# EXHIBIT F-2

# LATE BUT OTHERWISE ELIGIBLE CLAIMS

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57285 | 530459306 | $ | 32.11 | 158687 | 530611332 | $ | 51.52 | 260091 | 530740001 | $ | 8.85 |
| 57286 | 530459307 | $ | 0.65 | 158688 | 530611333 | $ | 302.68 | 260092 | 530740002 | $ | 40.95 |
| 57287 | 530459308 | $ | 2.19 | 158689 | 530611334 | $ | 3.40 | 260093 | 530740003 | $ | 2.35 |
| 57288 | 530459309 | $ | 18.50 | 158690 | 530611335 | $ | 193.20 | 260094 | 530740004 | $ | 77.28 |
| 57289 | 530459310 | $ | 0.37 | 158691 | 530611336 | $ | 41.13 | 260095 | 530740007 | $ | 236.26 |
| 57290 | 530459311 | $ | 0.16 | 158692 | 530611337 | $ | 41.75 | 260096 | 530740008 | $ | 9.77 |
| 57291 | 530459312 | $ | 7.15 | 158693 | 530611338 | $ | 109.48 | 260097 | 530740009 | $ | 3.33 |
| 57292 | 530459313 | $ | 138.88 | 158694 | 530611339 | $ | 98.04 | 260098 | 530740010 | $ | 63.63 |
| 57293 | 530459314 | $ | 0.85 | 158695 | 530611341 | $ | 313.66 | 260099 | 530740011 | $ | 425.04 |
| 57294 | 530459315 | $ | 37.15 | 158696 | 530611344 | $ | 45.08 | 260100 | 530740012 | $ | 215.74 |
| 57295 | 530459316 | $ | 266.55 | 158697 | 530611345 | $ | 222.81 | 260101 | 530740013 | $ | 162.28 |
| 57296 | 530459317 | $ | 1.06 | 158698 | 530611346 | $ | 151.25 | 260102 | 530740014 | $ | 57.90 |
| 57297 | 530459318 | $ | 7.83 | 158699 | 530611347 | $ | 86.94 | 260103 | 530740015 | $ | 25.09 |
| 57298 | 530459319 | $ | 5.39 | 158700 | 530611348 | $ | 318.78 | 260104 | 530740016 | $ | 21.23 |
| 57299 | 530459320 | $ | 0.74 | 158701 | 530611349 | $ | 140.38 | 260105 | 530740017 | $ | 27.02 |
| 57300 | 530459321 | $ | 2.26 | 158702 | 530611350 | $ | 58.21 | 260106 | 530740018 | $ | 30.72 |
| 57301 | 530459322 | $ | 67.45 | 158703 | 530611351 | $ | 293.02 | 260107 | 530740021 | $ | 476.90 |
| 57302 | 530459323 | $ | 95.88 | 158704 | 530611352 | $ | 421.77 | 260108 | 530740025 | $ | 7.56 |
| 57303 | 530459324 | $ | 0.73 | 158705 | 530611353 | $ | 212.52 | 260109 | 530740026 | $ | 3.02 |
| 57304 | 530459325 | $ | 0.52 | 158706 | 530611354 | $ | 274.72 | 260110 | 530740027 | $ | 93.48 |
| 57305 | 530459326 | $ | 0.10 | 158707 | 530611355 | $ | 0.48 | 260111 | 530740028 | $ | 4.41 |
| 57306 | 530459327 | $ | 0.60 | 158708 | 530611356 | $ | 80.36 | 260112 | 530740030 | $ | 106.12 |
| 57307 | 530459328 | $ | 4.13 | 158709 | 530611357 | $ | 0.64 | 260113 | 530740031 | $ | 31.09 |
| 57308 | 530459330 | $ | 0.97 | 158710 | 530611358 | $ | 18.12 | 260114 | 530740032 | $ | 105.61 |
| 57309 | 530459331 | $ | 29.69 | 158711 | 530611359 | $ | 84.36 | 260115 | 530740033 | $ | 26.80 |
| 57310 | 530459332 | $ | 3.19 | 158712 | 530611360 | $ | 87.94 | 260116 | 530740034 | $ | 188.34 |
| 57311 | 530459333 | $ | 8.11 | 158713 | 530611361 | $ | 44.67 | 260117 | 530740035 | $ | 31.30 |
| 57312 | 530459334 | $ | 1.88 | 158714 | 530611362 | $ | 1.12 | 260118 | 530740036 | $ | 109.48 |
| 57313 | 530459335 | $ | 0.20 | 158715 | 530611363 | $ | 141.21 | 260119 | 530740037 | $ | 325.22 |
| 57314 | 530459336 | $ | 1.96 | 158716 | 530611364 | $ | 5.63 | 260120 | 530740038 | $ | 586.04 |
| 57315 | 530459337 | $ | 0.25 | 158717 | 530611365 | $ | 421.82 | 260121 | 530740039 | $ | 67.62 |
| 57316 | 530459338 | $ | 3.53 | 158718 | 530611366 | $ | 74.06 | 260122 | 530740040 | $ | 271.90 |
| 57317 | 530459339 | $ | 0.15 | 158719 | 530611367 | $ | 774.08 | 260123 | 530740041 | $ | 99.82 |
| 57318 | 530459341 | $ | 2.15 | 158720 | 530611368 | $ | 312.34 | 260124 | 530740042 | $ | 45.08 |
| 57319 | 530459342 | $ | 220.36 | 158721 | 530611369 | $ | 245.76 | 260125 | 530740043 | $ | 65.62 |
| 57320 | 530459343 | $ | 278.13 | 158722 | 530611370 | $ | 0.78 | 260126 | 530740044 | $ | 192.55 |
| 57321 | 530459344 | $ | 1.45 | 158723 | 530611371 | $ | 1.22 | 260127 | 530740045 | $ | 67.31 |
| 57322 | 530459345 | $ | 3.62 | 158724 | 530611372 | $ | 13.51 | 260128 | 530740046 | $ | 78.54 |
| 57323 | 530459346 | $ | 79.53 | 158725 | 530611373 | $ | 93.38 | 260129 | 530740047 | $ | 74.04 |
| 57324 | 530459347 | $ | 10.25 | 158726 | 530611374 | $ | 251.16 | 260130 | 530740048 | $ | 161.00 |
| 57325 | 530459349 | $ | 133.83 | 158727 | 530611375 | $ | 181.77 | 260131 | 530740049 | $ | 80.50 |
| 57326 | 530459350 | $ | 21.16 | 158728 | 530611376 | $ | 189.98 | 260132 | 530740050 | $ | 154.56 |
| 57327 | 530459351 | $ | 3.75 | 158729 | 530611377 | $ | 225.40 | 260133 | 530740051 | $ | 319.36 |
| 57328 | 530459352 | $ | 5.17 | 158730 | 530611378 | $ | 38.64 | 260134 | 530740052 | $ | 2.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57329 | 530459353 | $ | 133.62 | 158731 | 530611379 | $ | 41.76 | 260135 | 530740053 | $ | 119.66 |
| 57330 | 530459354 | $ | 3.16 | 158732 | 530611380 | $ | 191.98 | 260136 | 530740054 | $ | 41.86 |
| 57331 | 530459355 | $ | 0.05 | 158733 | 530611383 | $ | 54.74 | 260137 | 530740055 | $ | 41.86 |
| 57332 | 530459356 | $ | 4.99 | 158734 | 530611384 | $ | 265.04 | 260138 | 530740056 | $ | 151.26 |
| 57333 | 530459357 | $ | 96.73 | 158735 | 530611385 | $ | 153.41 | 260139 | 530740057 | $ | 141.68 |
| 57334 | 530459358 | $ | 53.38 | 158736 | 530611386 | $ | 102.68 | 260140 | 530740058 | $ | 258.87 |
| 57335 | 530459360 | $ | 1.98 | 158737 | 530611387 | $ | 34.36 | 260141 | 530740059 | $ | 148.12 |
| 57336 | 530459363 | $ | 3.83 | 158738 | 530611388 | $ | 24.70 | 260142 | 530740060 | $ | 151.34 |
| 57337 | 530459366 | $ | 22.85 | 158739 | 530611389 | $ | 225.03 | 260143 | 530740061 | $ | 183.54 |
| 57338 | 530459367 | $ | 54.18 | 158740 | 530611390 | $ | 141.68 | 260144 | 530740062 | $ | 367.02 |
| 57339 | 530459369 | $ | 0.27 | 158741 | 530611391 | $ | 92.40 | 260145 | 530740063 | $ | 363.86 |
| 57340 | 530459370 | $ | 10.21 | 158742 | 530611392 | $ | 223.97 | 260146 | 530740064 | $ | 170.66 |
| 57341 | 530459371 | $ | 1.28 | 158743 | 530611393 | $ | 125.58 | 260147 | 530740065 | $ | 157.78 |
| 57342 | 530459372 | $ | 4.33 | 158744 | 530611394 | $ | 106.26 | 260148 | 530740066 | $ | 360.64 |
| 57343 | 530459373 | $ | 1.73 | 158745 | 530611395 | $ | 57.43 | 260149 | 530740068 | $ | 148.12 |
| 57344 | 530459374 | $ | 58.92 | 158746 | 530611396 | $ | 173.88 | 260150 | 530740069 | $ | 492.59 |
| 57345 | 530459375 | $ | 64.96 | 158747 | 530611397 | $ | 318.17 | 260151 | 530740070 | $ | 138.46 |
| 57346 | 530459376 | $ | 0.16 | 158748 | 530611399 | $ | 16.10 | 260152 | 530740071 | $ | 48.30 |
| 57347 | 530459377 | $ | 6.92 | 158749 | 530611400 | $ | 120.54 | 260153 | 530740072 | $ | 86.94 |
| 57348 | 530459378 | $ | 19.63 | 158750 | 530611401 | $ | 177.10 | 260154 | 530740073 | $ | 177.10 |
| 57349 | 530459379 | $ | 0.89 | 158751 | 530611402 | $ | 43.39 | 260155 | 530740074 | $ | 7.72 |
| 57350 | 530459380 | $ | 27.34 | 158752 | 530611403 | $ | 186.99 | 260156 | 530740076 | $ | 3.86 |
| 57351 | 530459381 | $ | 1.42 | 158753 | 530611404 | $ | 211.68 | 260157 | 530740077 | $ | 126.84 |
| 57352 | 530459382 | $ | 177.56 | 158754 | 530611405 | $ | 123.52 | 260158 | 530740080 | $ | 60.65 |
| 57353 | 530459383 | $ | 187.57 | 158755 | 530611406 | $ | 154.84 | 260159 | 530740081 | $ | 50.18 |
| 57354 | 530459386 | $ | 2,048.00 | 158756 | 530611407 | $ | 154.56 | 260160 | 530740082 | $ | 48.30 |
| 57355 | 530459387 | $ | 2,359.09 | 158757 | 530611408 | $ | 148.12 | 260161 | 530740083 | $ | 138.46 |
| 57356 | 530459388 | $ | 491.00 | 158758 | 530611409 | $ | 14.39 | 260162 | 530740084 | $ | 54.74 |
| 57357 | 530459389 | $ | 1,094.80 | 158759 | 530611410 | $ | 138.46 | 260163 | 530740085 | $ | 315.56 |
| 57358 | 530459394 | $ | 25.60 | 158760 | 530611411 | $ | 271.64 | 260164 | 530740086 | $ | 48.30 |
| 57359 | 530459395 | $ | 161.00 | 158761 | 530611412 | $ | 208.45 | 260165 | 530740087 | $ | 56.32 |
| 57360 | 530459396 | $ | 602.05 | 158762 | 530611413 | $ | 164.22 | 260166 | 530740089 | $ | 1,319.79 |
| 57361 | 530459397 | $ | 711.45 | 158763 | 530611414 | $ | 4.24 | 260167 | 530740090 | $ | 221.65 |
| 57362 | 530459398 | $ | 286.50 | 158764 | 530611415 | $ | 247.94 | 260168 | 530740092 | $ | 2.85 |
| 57363 | 530459399 | $ | 531.30 | 158765 | 530611416 | $ | 384.00 | 260169 | 530740093 | $ | 1.52 |
| 57364 | 530459400 | $ | 1,146.05 | 158766 | 530611417 | $ | 66.97 | 260170 | 530740094 | $ | 3.71 |
| 57365 | 530459401 | $ | 772.55 | 158767 | 530611418 | $ | 515.48 | 260171 | 530740095 | $ | 2.38 |
| 57366 | 530459402 | $ | 341.00 | 158768 | 530611419 | $ | 45.32 | 260172 | 530740096 | $ | 3.89 |
| 57367 | 530459403 | $ | 1,159.20 | 158769 | 530611420 | $ | 183.54 | 260173 | 530740097 | $ | 321.39 |
| 57368 | 530459404 | $ | 1,068.75 | 158770 | 530611421 | $ | 23.81 | 260174 | 530740099 | $ | 3,476.00 |
| 57369 | 530459405 | $ | 1,030.05 | 158771 | 530611422 | $ | 196.42 | 260175 | 530740100 | $ | 23.04 |
| 57370 | 530459406 | $ | 833.70 | 158772 | 530611423 | $ | 19.74 | 260176 | 530740101 | $ | 94.80 |
| 57371 | 530459407 | $ | 762.90 | 158773 | 530611424 | $ | 161.00 | 260177 | 530740102 | $ | 94.80 |
| 57372 | 530459408 | $ | 1,352.10 | 158774 | 530611425 | $ | 25.60 | 260178 | 530740103 | $ | 2.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57373 | 530459409 | $ | 34,590.00 | 158775 | 530611426 | $ | 2.56 | 260179 | 530740104 | $ | 77.69 |
| 57374 | 530459410 | $ | 175.20 | 158776 | 530611427 | $ | 461.42 | 260180 | 530740105 | $ | 1.05 |
| 57375 | 530459411 | $ | 134.60 | 158777 | 530611428 | $ | 71.53 | 260181 | 530740106 | $ | 60.49 |
| 57376 | 530459412 | $ | 646.83 | 158778 | 530611429 | $ | 11.97 | 260182 | 530740108 | $ | 537.29 |
| 57377 | 530459413 | $ | 276.48 | 158779 | 530611430 | $ | 89.85 | 260183 | 530740109 | $ | 1,290.23 |
| 57378 | 530459414 | $ | 646.83 | 158780 | 530611431 | $ | 56.14 | 260184 | 530740111 | $ | 115.92 |
| 57379 | 530459415 | $ | 7.91 | 158781 | 530611432 | $ | 54.43 | 260185 | 530740112 | $ | 182.22 |
| 57380 | 530459417 | $ | 8.89 | 158782 | 530611433 | $ | 755.59 | 260186 | 530740113 | $ | 19.91 |
| 57381 | 530459419 | $ | 406.40 | 158783 | 530611434 | $ | 402.50 | 260187 | 530740114 | $ | 39.06 |
| 57382 | 530459420 | $ | 966.00 | 158784 | 530611435 | $ | 1,204.90 | 260188 | 530740115 | $ | 102.40 |
| 57383 | 530459421 | $ | 33.30 | 158785 | 530611436 | $ | 115.90 | 260189 | 530740116 | $ | 965.00 |
| 57384 | 530459422 | $ | 1,233.92 | 158786 | 530611437 | $ | 42.15 | 260190 | 530740118 | $ | 256.00 |
| 57385 | 530459423 | $ | 13,355.28 | 158787 | 530611438 | $ | 4.96 | 260191 | 530740119 | $ | 402.50 |
| 57386 | 530459424 | $ | 61,176.55 | 158788 | 530611439 | $ | 202.86 | 260192 | 530740120 | $ | 193.00 |
| 57387 | 530459425 | $ | 50.02 | 158789 | 530611440 | $ | 0.51 | 260193 | 530740121 | $ | 193.00 |
| 57388 | 530459426 | $ | 640.00 | 158790 | 530611441 | $ | 11.69 | 260194 | 530740125 | $ | 207.10 |
| 57389 | 530459427 | $ | 7,169.99 | 158791 | 530611442 | $ | 121.53 | 260195 | 530740126 | $ | 1,526.20 |
| 57390 | 530459428 | $ | 6,170.56 | 158792 | 530611443 | $ | 96.60 | 260196 | 530740127 | $ | 29.61 |
| 57391 | 530459429 | $ | 10,630.88 | 158793 | 530611444 | $ | 86.94 | 260197 | 530740128 | $ | 6,735.00 |
| 57392 | 530459431 | $ | 679.50 | 158794 | 530611445 | $ | 81.89 | 260198 | 530740129 | $ | 5.13 |
| 57393 | 530459432 | $ | 292.89 | 158795 | 530611446 | $ | 103.04 | 260199 | 530740131 | $ | 5.42 |
| 57394 | 530459433 | $ | 489.41 | 158796 | 530611447 | $ | 9.66 | 260200 | 530740132 | $ | 0.26 |
| 57395 | 530459434 | $ | 350.23 | 158797 | 530611448 | $ | 296.91 | 260201 | 530740133 | $ | 68.82 |
| 57396 | 530459436 | $ | 69.65 | 158798 | 530611449 | $ | 139.20 | 260202 | 530740134 | $ | 46.49 |
| 57397 | 530459437 | $ | 2,988.90 | 158799 | 530611450 | $ | 20.63 | 260203 | 530740135 | $ | 384.34 |
| 57398 | 530459438 | $ | 611.96 | 158800 | 530611451 | $ | 71.68 | 260204 | 530740136 | $ | 547.25 |
| 57399 | 530459439 | $ | 16.10 | 158801 | 530611452 | $ | 1,539.16 | 260205 | 530740138 | $ | 108.36 |
| 57400 | 530459441 | $ | 63.50 | 158802 | 530611453 | $ | 112.52 | 260206 | 530740139 | $ | 303.66 |
| 57401 | 530459442 | $ | 15.24 | 158803 | 530611455 | $ | 153.92 | 260207 | 530740141 | $ | 1,932.00 |
| 57402 | 530459443 | $ | 633.96 | 158804 | 530611456 | $ | 149.04 | 260208 | 530740142 | $ | 34.17 |
| 57403 | 530459444 | $ | 85.50 | 158805 | 530611457 | $ | 30.39 | 260209 | 530740143 | $ | 332.74 |
| 57404 | 530459445 | $ | 47.50 | 158806 | 530611458 | $ | 195.11 | 260210 | 530740144 | $ | 112.13 |
| 57405 | 530459446 | $ | 22.54 | 158807 | 530611459 | $ | 105.70 | 260211 | 530740146 | $ | 462.85 |
| 57406 | 530459447 | $ | 77.92 | 158808 | 530611460 | $ | 3.33 | 260212 | 530740147 | $ | 510.21 |
| 57407 | 530459453 | $ | 28.80 | 158809 | 530611461 | $ | 312.34 | 260213 | 530740148 | $ | 1.71 |
| 57408 | 530459454 | $ | 453.00 | 158810 | 530611462 | $ | 90.16 | 260214 | 530740149 | $ | 416.64 |
| 57409 | 530459455 | $ | 53.87 | 158811 | 530611463 | $ | 545.56 | 260215 | 530740150 | $ | 68.33 |
| 57410 | 530459460 | $ | 9,448.16 | 158812 | 530611464 | $ | 267.74 | 260216 | 530740151 | $ | 106.84 |
| 57411 | 530459463 | $ | 179.20 | 158813 | 530611465 | $ | 64.40 | 260217 | 530740152 | $ | 17.20 |
| 57412 | 530459468 | $ | 342.00 | 158814 | 530611466 | $ | 981.77 | 260218 | 530740153 | $ | 8.00 |
| 57413 | 530459469 | $ | 56.85 | 158815 | 530611467 | $ | 86.85 | 260219 | 530740154 | $ | 15.39 |
| 57414 | 530459472 | $ | 644.00 | 158816 | 530611468 | $ | 548.24 | 260220 | 530740155 | $ | 0.38 |
| 57415 | 530459473 | $ | 39.09 | 158817 | 530611469 | $ | 43.61 | 260221 | 530740156 | $ | 124.58 |
| 57416 | 530459474 | $ | 22.05 | 158818 | 530611470 | $ | 331.66 | 260222 | 530740157 | $ | 2.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57417 | 530459475 | $ | 96.60 | 158819 | 530611471 | $ | 112.70 | 260223 | 530740158 | $ | 407.62 |
| 57418 | 530459477 | $ | 1,022.93 | 158820 | 530611472 | $ | 383.18 | 260224 | 530740160 | $ | 13.18 |
| 57419 | 530459478 | $ | 1,796.00 | 158821 | 530611473 | $ | 34.71 | 260225 | 530740161 | $ | 1,379.63 |
| 57420 | 530459479 | $ | 4,096.00 | 158822 | 530611474 | $ | 6.38 | 260226 | 530740162 | $ | 202.35 |
| 57421 | 530459480 | $ | 250.90 | 158823 | 530611475 | $ | 305.90 | 260227 | 530740163 | $ | 6,164.00 |
| 57422 | 530459482 | $ | 64.40 | 158824 | 530611476 | $ | 584.85 | 260228 | 530740164 | $ | 519.00 |
| 57423 | 530459483 | $ | 96.50 | 158825 | 530611477 | $ | 67.62 | 260229 | 530740165 | $ | 4,426.00 |
| 57424 | 530459484 | $ | 376.55 | 158826 | 530611478 | $ | 42.50 | 260230 | 530740166 | $ | 1,126.40 |
| 57425 | 530459485 | $ | 588.65 | 158827 | 530611479 | $ | 30.78 | 260231 | 530740167 | $ | 124.16 |
| 57426 | 530459486 | $ | 1,536.00 | 158828 | 530611480 | $ | 260.95 | 260232 | 530740168 | $ | 3,476.00 |
| 57427 | 530459487 | $ | 5.94 | 158829 | 530611481 | $ | 208.44 | 260233 | 530740169 | $ | 1,994.00 |
| 57428 | 530459488 | $ | 281.60 | 158830 | 530611482 | $ | 148.05 | 260234 | 530740170 | $ | 1,710.00 |
| 57429 | 530459490 | $ | 17.64 | 158831 | 530611483 | $ | 98.31 | 260235 | 530740173 | $ | 1,529.50 |
| 57430 | 530459491 | $ | 1,685.96 | 158832 | 530611484 | $ | 33.45 | 260236 | 530740175 | $ | 55.78 |
| 57431 | 530459492 | $ | 713.65 | 158833 | 530611485 | $ | 0.51 | 260237 | 530740176 | $ | 1,709.20 |
| 57432 | 530459493 | $ | 563.20 | 158834 | 530611486 | $ | 247.94 | 260238 | 530740177 | $ | 102.40 |
| 57433 | 530459494 | $ | 1,610.00 | 158835 | 530611489 | $ | 112.70 | 260239 | 530740178 | $ | 1,485.00 |
| 57434 | 530459497 | $ | 349.55 | 158836 | 530611490 | $ | 25.09 | 260240 | 530740179 | $ | 1.28 |
| 57435 | 530459498 | $ | 1,280.00 | 158837 | 530611491 | $ | 231.84 | 260241 | 530740180 | $ | 0.96 |
| 57436 | 530459499 | $ | 1,536.00 | 158838 | 530611492 | $ | 45.08 | 260242 | 530740181 | $ | 6,440.00 |
| 57437 | 530459500 | $ | 241.50 | 158839 | 530611493 | $ | 0.67 | 260243 | 530740182 | $ | 0.16 |
| 57438 | 530459501 | $ | 1,049.60 | 158840 | 530611495 | $ | 51.52 | 260244 | 530740183 | $ | 0.38 |
| 57439 | 530459502 | $ | 483.00 | 158841 | 530611496 | $ | 54.74 | 260245 | 530740184 | $ | 25.39 |
| 57440 | 530459504 | $ | 128.80 | 158842 | 530611497 | $ | 830.76 | 260246 | 530740185 | $ | 414.31 |
| 57441 | 530459505 | $ | 1,024.00 | 158843 | 530611498 | $ | 767.17 | 260247 | 530740186 | $ | 136.80 |
| 57442 | 530459506 | $ | 19.20 | 158844 | 530611499 | $ | 13.63 | 260248 | 530740187 | $ | 817.51 |
| 57443 | 530459507 | $ | 125.58 | 158845 | 530611500 | $ | 108.83 | 260249 | 530740188 | $ | 347.68 |
| 57444 | 530459508 | $ | 543.63 | 158846 | 530611501 | $ | 193.20 | 260250 | 530740189 | $ | 168.96 |
| 57445 | 530459509 | $ | 1,899.80 | 158847 | 530611503 | $ | 106.26 | 260251 | 530740190 | $ | 20.48 |
| 57446 | 530459510 | $ | 704.82 | 158848 | 530611504 | $ | 112.70 | 260252 | 530740192 | $ | 1,413.12 |
| 57447 | 530459511 | $ | 96.60 | 158849 | 530611505 | $ | 74.06 | 260253 | 530740193 | $ | 284.29 |
| 57448 | 530459512 | $ | 692.30 | 158850 | 530611506 | $ | 131.24 | 260254 | 530740194 | $ | 1,254.15 |
| 57449 | 530459513 | $ | 782.06 | 158851 | 530611507 | $ | 5.12 | 260255 | 530740195 | $ | 27.87 |
| 57450 | 530459514 | $ | 582.40 | 158852 | 530611508 | $ | 10.24 | 260256 | 530740196 | $ | 3,543.14 |
| 57451 | 530459515 | $ | 5,120.00 | 158853 | 530611509 | $ | 145.34 | 260257 | 530740197 | $ | 45.72 |
| 57452 | 530459518 | $ | 134.78 | 158854 | 530611510 | $ | 30.72 | 260258 | 530740198 | $ | 115.24 |
| 57453 | 530459519 | $ | 108.08 | 158855 | 530611511 | $ | 1,821.31 | 260259 | 530740199 | $ | 997.56 |
| 57454 | 530459521 | $ | 43.86 | 158856 | 530611512 | $ | 167.44 | 260260 | 530740201 | $ | 1,019.91 |
| 57455 | 530459522 | $ | 864.30 | 158857 | 530611513 | $ | 928.64 | 260261 | 530740202 | $ | 27.35 |
| 57456 | 530459523 | $ | 38.70 | 158858 | 530611514 | $ | 61.18 | 260262 | 530740203 | $ | 319.99 |
| 57457 | 530459525 | $ | 314.76 | 158859 | 530611515 | $ | 2,388.42 | 260263 | 530740204 | $ | 568.06 |
| 57458 | 530459526 | $ | 451.50 | 158860 | 530611516 | $ | 67.35 | 260264 | 530740205 | $ | 389.69 |
| 57459 | 530459527 | $ | 232.20 | 158861 | 530611517 | $ | 1,618.50 | 260265 | 530740206 | $ | 1,332.90 |
| 57460 | 530459528 | $ | 709.50 | 158862 | 530611518 | $ | 135.24 | 260266 | 530740207 | $ | 1,009.06 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57461 | 530459529 | $ | 20.90 | 158863 | 530611519 | $ | 73.04 | 260267 | 530740208 | $ | 96.55 |
| 57462 | 530459530 | $ | 141.90 | 158864 | 530611521 | $ | 81.92 | 260268 | 530740209 | $ | 76.52 |
| 57463 | 530459531 | $ | 116.10 | 158865 | 530611522 | $ | 174.08 | 260269 | 530740210 | $ | 221.18 |
| 57464 | 530459532 | $ | 1,015.23 | 158866 | 530611523 | $ | 77.28 | 260270 | 530740211 | $ | 47.33 |
| 57465 | 530459533 | $ | 47.31 | 158867 | 530611524 | $ | 107.52 | 260271 | 530740212 | $ | 415.53 |
| 57466 | 530459534 | $ | 419.84 | 158868 | 530611525 | $ | 271.36 | 260272 | 530740213 | $ | 92.15 |
| 57467 | 530459535 | $ | 276.64 | 158869 | 530611526 | $ | 1,292.72 | 260273 | 530740214 | $ | 1.93 |
| 57468 | 530459536 | $ | 103.78 | 158870 | 530611527 | $ | 28.37 | 260274 | 530740217 | $ | 21.19 |
| 57469 | 530459538 | $ | 254.94 | 158871 | 530611528 | $ | 151.97 | 260275 | 530740218 | $ | 1,556.48 |
| 57470 | 530459539 | $ | 38.56 | 158872 | 530611529 | $ | 866.18 | 260276 | 530740219 | $ | 1,692.73 |
| 57471 | 530459542 | $ | 1,219.22 | 158873 | 530611530 | $ | 66.56 | 260277 | 530740220 | $ | 24.97 |
| 57472 | 530459544 | $ | 2,627.47 | 158874 | 530611531 | $ | 302.68 | 260278 | 530740221 | $ | 65.62 |
| 57473 | 530459545 | $ | 2,259.66 | 158875 | 530611532 | $ | 0.53 | 260279 | 530740222 | $ | 140.07 |
| 57474 | 530459546 | $ | 269.06 | 158876 | 530611533 | $ | 77.25 | 260280 | 530740223 | $ | 43.85 |
| 57475 | 530459547 | $ | 46.08 | 158877 | 530611534 | $ | 38.64 | 260281 | 530740224 | $ | 668.60 |
| 57476 | 530459549 | $ | 17.92 | 158878 | 530611535 | $ | 515.20 | 260282 | 530740228 | $ | 0.35 |
| 57477 | 530459550 | $ | 980.98 | 158879 | 530611536 | $ | 0.13 | 260283 | 530740241 | $ | 35.42 |
| 57478 | 530459551 | $ | 1,226.82 | 158880 | 530611537 | $ | 112.64 | 260284 | 530740242 | $ | 19.32 |
| 57479 | 530459552 | $ | 312.34 | 158881 | 530611538 | $ | 209.30 | 260285 | 530740243 | $ | 189.88 |
| 57480 | 530459554 | $ | 997.15 | 158882 | 530611539 | $ | 30.72 | 260286 | 530740244 | $ | 79.91 |
| 57481 | 530459555 | $ | 466.20 | 158883 | 530611540 | $ | 413.12 | 260287 | 530740247 | $ | 115.20 |
| 57482 | 530459556 | $ | 64.50 | 158884 | 530611542 | $ | 1,028.95 | 260288 | 530740248 | $ | 18.27 |
| 57483 | 530459557 | $ | 17.92 | 158885 | 530611543 | $ | 238.28 | 260289 | 530740249 | $ | 218.12 |
| 57484 | 530459562 | $ | 4,198.22 | 158886 | 530611545 | $ | 634.25 | 260290 | 530740250 | $ | 189.43 |
| 57485 | 530459564 | $ | 1.37 | 158887 | 530611546 | $ | 46.08 | 260291 | 530740251 | $ | 794.95 |
| 57486 | 530459566 | $ | 71,225.00 | 158888 | 530611547 | $ | 384.58 | 260292 | 530740253 | $ | 89.01 |
| 57487 | 530459567 | $ | 89.80 | 158889 | 530611548 | $ | 158.72 | 260293 | 530740255 | $ | 165.32 |
| 57488 | 530459570 | $ | 466.90 | 158890 | 530611549 | $ | 10.24 | 260294 | 530740257 | $ | 9.73 |
| 57489 | 530459571 | $ | 47.00 | 158891 | 530611550 | $ | 76.80 | 260295 | 530740259 | $ | 58.14 |
| 57490 | 530459572 | $ | 647.50 | 158892 | 530611551 | $ | 19.32 | 260296 | 530740261 | $ | 236.54 |
| 57491 | 530459573 | $ | 2,823.10 | 158893 | 530611552 | $ | 819.01 | 260297 | 530740262 | $ | 49.87 |
| 57492 | 530459574 | $ | 140.17 | 158894 | 530611553 | $ | 379.96 | 260298 | 530740264 | $ | 50.32 |
| 57493 | 530459577 | $ | 201.40 | 158895 | 530611554 | $ | 161.00 | 260299 | 530740265 | $ | 439.92 |
| 57494 | 530459580 | $ | 582.75 | 158896 | 530611555 | $ | 12.81 | 260300 | 530740266 | $ | 461.10 |
| 57495 | 530459581 | $ | 424.76 | 158897 | 530611556 | $ | 148.12 | 260301 | 530740268 | $ | 898.35 |
| 57496 | 530459582 | $ | 1,779.33 | 158898 | 530611557 | $ | 70.42 | 260302 | 530740270 | $ | 333.82 |
| 57497 | 530459583 | $ | 2,318.65 | 158899 | 530611558 | $ | 299.46 | 260303 | 530740273 | $ | 517.01 |
| 57498 | 530459584 | $ | 51.34 | 158900 | 530611560 | $ | 457.24 | 260304 | 530740274 | $ | 448.24 |
| 57499 | 530459585 | $ | 718.40 | 158901 | 530611562 | $ | 463.67 | 260305 | 530740275 | $ | 3,940.37 |
| 57500 | 530459586 | $ | 322.00 | 158902 | 530611563 | $ | 473.34 | 260306 | 530740278 | $ | 944.35 |
| 57501 | 530459587 | $ | 2,734.55 | 158903 | 530611564 | $ | 2,717.20 | 260307 | 530740280 | $ | 91.00 |
| 57502 | 530459588 | $ | 386.00 | 158904 | 530611565 | $ | 2,586.94 | 260308 | 530740283 | $ | 296.34 |
| 57503 | 530459589 | $ | 179.60 | 158905 | 530611566 | $ | 424.70 | 260309 | 530740286 | $ | 12.88 |
| 57504 | 530459590 | $ | 51.20 | 158906 | 530611567 | $ | 1,893.23 | 260310 | 530740287 | $ | 7.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57505 | 530459591 | $ | 9.90 | 158907 | 530611568 | $ | 576.80 | 260311 | 530740296 | $ | 209.27 |
| 57506 | 530459592 | $ | 2,506.24 | 158908 | 530611569 | $ | 726.02 | 260312 | 530740300 | $ | 297.40 |
| 57507 | 530459596 | $ | 119.14 | 158909 | 530611570 | $ | 32.71 | 260313 | 530740306 | $ | 124.83 |
| 57508 | 530459600 | $ | 151.34 | 158910 | 530611571 | $ | 11.58 | 260314 | 530740307 | $ | 48.56 |
| 57509 | 530459605 | $ | 289.80 | 158911 | 530611572 | $ | 2.55 | 260315 | 530740308 | $ | 875.31 |
| 57510 | 530459606 | $ | 450.80 | 158912 | 530611573 | $ | 82.55 | 260316 | 530740309 | $ | 63.21 |
| 57511 | 530459607 | $ | 328.10 | 158913 | 530611574 | $ | 19.19 | 260317 | 530740310 | $ | 966.00 |
| 57512 | 530459608 | $ | 225.40 | 158914 | 530611575 | $ | 2.95 | 260318 | 530740311 | $ | 7.04 |
| 57513 | 530459609 | $ | 2,948.70 | 158915 | 530611576 | $ | 45.09 | 260319 | 530740312 | $ | 8.82 |
| 57514 | 530459610 | $ | 505.40 | 158916 | 530611577 | $ | 692.30 | 260320 | 530740313 | $ | 598.77 |
| 57515 | 530459611 | $ | 2.39 | 158917 | 530611578 | $ | 61.44 | 260321 | 530740314 | $ | 154.99 |
| 57516 | 530459612 | $ | 38.96 | 158918 | 530611579 | $ | 40.54 | 260322 | 530740315 | $ | 108.83 |
| 57517 | 530459615 | $ | 14,781.71 | 158919 | 530611580 | $ | 76.91 | 260323 | 530740316 | $ | 65.70 |
| 57518 | 530459616 | $ | 19,625.35 | 158920 | 530611582 | $ | 686.15 | 260324 | 530740317 | $ | 1,042.64 |
| 57519 | 530459617 | $ | 8,704.00 | 158921 | 530611583 | $ | 61.33 | 260325 | 530740318 | $ | 18.84 |
| 57520 | 530459618 | $ | 2,487.15 | 158922 | 530611584 | $ | 383.18 | 260326 | 530740319 | $ | 548.93 |
| 57521 | 530459619 | $ | 51,461.34 | 158923 | 530611585 | $ | 87.04 | 260327 | 530740320 | $ | 65.45 |
| 57522 | 530459620 | $ | 132.00 | 158924 | 530611586 | $ | 1,437.72 | 260328 | 530740322 | $ | 71.92 |
| 57523 | 530459621 | $ | 115.74 | 158925 | 530611587 | $ | 199.64 | 260329 | 530740323 | $ | 101.91 |
| 57524 | 530459623 | $ | 143.36 | 158926 | 530611588 | $ | 18,544.52 | 260330 | 530740324 | $ | 2,187.39 |
| 57525 | 530459627 | $ | 28.50 | 158927 | 530611589 | $ | 43.36 | 260331 | 530740325 | $ | 48.30 |
| 57526 | 530459628 | $ | 4.28 | 158928 | 530611590 | $ | 874.09 | 260332 | 530740326 | $ | 2.28 |
| 57527 | 530459629 | $ | 11.58 | 158929 | 530611591 | $ | 15.36 | 260333 | 530740327 | $ | 553.16 |
| 57528 | 530459630 | $ | 161.00 | 158930 | 530611592 | $ | 743.82 | 260334 | 530740328 | $ | 37.41 |
| 57529 | 530459631 | $ | 181.30 | 158931 | 530611594 | $ | 20.48 | 260335 | 530740329 | $ | 25.02 |
| 57530 | 530459632 | $ | 2,965.96 | 158932 | 530611595 | $ | 46.08 | 260336 | 530740330 | $ | 766.98 |
| 57531 | 530459633 | $ | 839.26 | 158933 | 530611596 | $ | 171.61 | 260337 | 530740331 | $ | 217.37 |
| 57532 | 530459634 | $ | 161.25 | 158934 | 530611597 | $ | 108.08 | 260338 | 530740332 | $ | 55.60 |
| 57533 | 530459635 | $ | 2,684.89 | 158935 | 530611598 | $ | 244.72 | 260339 | 530740333 | $ | 151.34 |
| 57534 | 530459636 | $ | 44.90 | 158936 | 530611599 | $ | 49.02 | 260340 | 530740334 | $ | 382.72 |
| 57535 | 530459637 | $ | 384.95 | 158937 | 530611600 | $ | 15.36 | 260341 | 530740335 | $ | 68.55 |
| 57536 | 530459638 | $ | 1.09 | 158938 | 530611601 | $ | 9.65 | 260342 | 530740336 | $ | 542.87 |
| 57537 | 530459641 | $ | 1,143.10 | 158939 | 530611602 | $ | 141.68 | 260343 | 530740337 | $ | 23.94 |
| 57538 | 530459642 | $ | 768.00 | 158940 | 530611603 | $ | 44.08 | 260344 | 530740338 | $ | 263.77 |
| 57539 | 530459643 | $ | 396.80 | 158941 | 530611604 | $ | 45.08 | 260345 | 530740339 | $ | 1,396.61 |
| 57540 | 530459644 | $ | 973.80 | 158942 | 530611607 | $ | 22.30 | 260346 | 530740340 | $ | 14.62 |
| 57541 | 530459645 | $ | 89.60 | 158943 | 530611608 | $ | 176.00 | 260347 | 530740341 | $ | 14.62 |
| 57542 | 530459646 | $ | 603.60 | 158944 | 530611609 | $ | 35.84 | 260348 | 530740342 | $ | 11.15 |
| 57543 | 530459647 | $ | 768.00 | 158945 | 530611611 | $ | 164.22 | 260349 | 530740344 | $ | 19.74 |
| 57544 | 530459648 | $ | 2,994.51 | 158946 | 530611612 | $ | 232.81 | 260350 | 530740346 | $ | 1,141.04 |
| 57545 | 530459649 | $ | 68.84 | 158947 | 530611613 | $ | 291.38 | 260351 | 530740347 | $ | 65.45 |
| 57546 | 530459650 | $ | 54.04 | 158948 | 530611614 | $ | 219.46 | 260352 | 530740348 | $ | 67.62 |
| 57547 | 530459651 | $ | 50.18 | 158949 | 530611615 | $ | 55.77 | 260353 | 530740349 | $ | 23.21 |
| 57548 | 530459652 | $ | 553.84 | 158950 | 530611616 | $ | 182.86 | 260354 | 530740350 | $ | 99.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57549 | 530459653 | $ | 3,429.65 | 158951 | 530611617 | $ | 16.69 | 260355 | 530740351 | $ | 177.33 |
| 57550 | 530459654 | $ | 6,185.62 | 158952 | 530611618 | $ | 17.18 | 260356 | 530740352 | $ | 4.40 |
| 57551 | 530459655 | $ | 115.28 | 158953 | 530611619 | $ | 13.54 | 260357 | 530740353 | $ | 144.90 |
| 57552 | 530459656 | $ | 985.84 | 158954 | 530611620 | $ | 15.36 | 260358 | 530740354 | $ | 13.76 |
| 57553 | 530459658 | $ | 267.96 | 158955 | 530611621 | $ | 34.36 | 260359 | 530740355 | $ | 13.76 |
| 57554 | 530459659 | $ | 250.88 | 158956 | 530611622 | $ | 10.01 | 260360 | 530740356 | $ | 73.34 |
| 57555 | 530459660 | $ | 104.49 | 158957 | 530611623 | $ | 61.44 | 260361 | 530740357 | $ | 38.51 |
| 57556 | 530459661 | $ | 490.20 | 158958 | 530611624 | $ | 73.80 | 260362 | 530740358 | $ | 2,476.60 |
| 57557 | 530459662 | $ | 180.60 | 158959 | 530611625 | $ | 103.04 | 260363 | 530740359 | $ | 3.44 |
| 57558 | 530459663 | $ | 277.35 | 158960 | 530611626 | $ | 28.33 | 260364 | 530740360 | $ | 291.45 |
| 57559 | 530459665 | $ | 6.40 | 158961 | 530611627 | $ | 609.47 | 260365 | 530740361 | $ | 2,519.87 |
| 57560 | 530459666 | $ | 2,560.00 | 158962 | 530611628 | $ | 17.18 | 260366 | 530740363 | $ | 41.86 |
| 57561 | 530459667 | $ | 386.00 | 158963 | 530611629 | $ | 161.00 | 260367 | 530740364 | $ | 161.78 |
| 57562 | 530459668 | $ | 278.63 | 158964 | 530611630 | $ | 1,158.00 | 260368 | 530740365 | $ | 248.58 |
| 57563 | 530459669 | $ | 1,203.70 | 158965 | 530611631 | $ | 32.04 | 260369 | 530740366 | $ | 15.44 |
| 57564 | 530459670 | $ | 403.37 | 158966 | 530611632 | $ | 270.48 | 260370 | 530740367 | $ | 53.44 |
| 57565 | 530459671 | $ | 717.64 | 158967 | 530611633 | $ | 847.47 | 260371 | 530740368 | $ | 50.22 |
| 57566 | 530459672 | $ | 34.20 | 158968 | 530611634 | $ | 10.24 | 260372 | 530740369 | $ | 16.10 |
| 57567 | 530459673 | $ | 219.48 | 158969 | 530611635 | $ | 647.22 | 260373 | 530740370 | $ | 262.60 |
| 57568 | 530459674 | $ | 47.12 | 158970 | 530611636 | $ | 90.67 | 260374 | 530740371 | $ | 408.62 |
| 57569 | 530459677 | $ | 6,849.00 | 158971 | 530611637 | $ | 73.83 | 260375 | 530740372 | $ | 98.78 |
| 57570 | 530459678 | $ | 160.21 | 158972 | 530611638 | $ | 158.55 | 260376 | 530740373 | $ | 460.46 |
| 57571 | 530459681 | $ | 9,293.18 | 158973 | 530611639 | $ | 43.30 | 260377 | 530740374 | $ | 245.49 |
| 57572 | 530459682 | $ | 44.80 | 158974 | 530611640 | $ | 39.19 | 260378 | 530740375 | $ | 55.01 |
| 57573 | 530459683 | $ | 1,468.86 | 158975 | 530611641 | $ | 287.58 | 260379 | 530740376 | $ | 26.25 |
| 57574 | 530459686 | $ | 100.58 | 158976 | 530611642 | $ | 324.33 | 260380 | 530740377 | $ | 149.13 |
| 57575 | 530459687 | $ | 560.28 | 158977 | 530611643 | $ | 131.39 | 260381 | 530740378 | $ | 91.43 |
| 57576 | 530459688 | $ | 483.00 | 158978 | 530611645 | $ | 277.68 | 260382 | 530740379 | $ | 16.27 |
| 57577 | 530459689 | $ | 2.41 | 158979 | 530611646 | $ | 244.72 | 260383 | 530740380 | $ | 100.92 |
| 57578 | 530459690 | $ | 287.10 | 158980 | 530611647 | $ | 128.74 | 260384 | 530740381 | $ | 192.74 |
| 57579 | 530459693 | $ | 20.90 | 158981 | 530611648 | $ | 48.88 | 260385 | 530740382 | $ | 51.24 |
| 57580 | 530459696 | $ | 936.05 | 158982 | 530611649 | $ | 28.98 | 260386 | 530740385 | $ | 13.71 |
| 57581 | 530459697 | $ | 5.60 | 158983 | 530611650 | $ | 16.44 | 260387 | 530740386 | $ | 265.06 |
| 57582 | 530459698 | $ | 1,405.74 | 158984 | 530611651 | $ | 20.65 | 260388 | 530740387 | $ | 34.36 |
| 57583 | 530459699 | $ | 756.55 | 158985 | 530611652 | $ | 123.64 | 260389 | 530740388 | $ | 11.15 |
| 57584 | 530459700 | $ | 15.95 | 158986 | 530611653 | $ | 229.47 | 260390 | 530740389 | $ | 436.93 |
| 57585 | 530459701 | $ | 11,479.64 | 158987 | 530611654 | $ | 202.92 | 260391 | 530740390 | $ | 635.50 |
| 57586 | 530459702 | $ | 5.06 | 158988 | 530611655 | $ | 8.29 | 260392 | 530740391 | $ | 181.20 |
| 57587 | 530459703 | $ | 966.00 | 158989 | 530611656 | $ | 0.87 | 260393 | 530740392 | $ | 128.00 |
| 57588 | 530459704 | $ | 378.48 | 158990 | 530611657 | $ | 14.62 | 260394 | 530740395 | $ | 377.62 |
| 57589 | 530459705 | $ | 250.20 | 158991 | 530611658 | $ | 14.62 | 260395 | 530740396 | $ | 160.10 |
| 57590 | 530459706 | $ | 142.68 | 158992 | 530611659 | $ | 1,205.64 | 260396 | 530740397 | $ | 256.00 |
| 57591 | 530459707 | $ | 170.63 | 158993 | 530611660 | $ | 84.14 | 260397 | 530740398 | $ | 307.21 |
| 57592 | 530459708 | $ | 496.56 | 158994 | 530611661 | $ | 16.38 | 260398 | 530740400 | $ | 160.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57593 | 530459709 | $ | 392.18 | 158995 | 530611662 | $ | 299.46 | 260399 | 530740401 | $ | 821.26 |
| 57594 | 530459710 | $ | 690.09 | 158996 | 530611663 | $ | 96.29 | 260400 | 530740402 | $ | 675.42 |
| 57595 | 530459711 | $ | 123.34 | 158997 | 530611664 | $ | 77.28 | 260401 | 530740403 | $ | 137.14 |
| 57596 | 530459712 | $ | 334.90 | 158998 | 530611665 | $ | 87.20 | 260402 | 530740406 | $ | 571.83 |
| 57597 | 530459713 | $ | 110.39 | 158999 | 530611666 | $ | 143.45 | 260403 | 530740407 | $ | 772.51 |
| 57598 | 530459715 | $ | 67.55 | 159000 | 530611667 | $ | 88.62 | 260404 | 530740408 | $ | 54.74 |
| 57599 | 530459717 | $ | 31.00 | 159001 | 530611668 | $ | 57.96 | 260405 | 530740420 | $ | 31.43 |
| 57600 | 530459718 | $ | 32.20 | 159002 | 530611669 | $ | 227.34 | 260406 | 530740421 | $ | 301.33 |
| 57601 | 530459719 | $ | 282.18 | 159003 | 530611670 | $ | 49.31 | 260407 | 530740422 | $ | 169.32 |
| 57602 | 530459720 | $ | 717.85 | 159004 | 530611673 | $ | 27.06 | 260408 | 530740423 | $ | 4.60 |
| 57603 | 530459722 | $ | 3,632.24 | 159005 | 530611674 | $ | 1,630.40 | 260409 | 530740424 | $ | 268.03 |
| 57604 | 530459724 | $ | 25.60 | 159006 | 530611676 | $ | 161.11 | 260410 | 530740425 | $ | 46.82 |
| 57605 | 530459725 | $ | 34.56 | 159007 | 530611677 | $ | 80.77 | 260411 | 530740426 | $ | 14.02 |
| 57606 | 530459726 | $ | 20.48 | 159008 | 530611678 | $ | 43.85 | 260412 | 530740427 | $ | 49.39 |
| 57607 | 530459727 | $ | 14.08 | 159009 | 530611679 | $ | 5.12 | 260413 | 530740428 | $ | 45.08 |
| 57608 | 530459729 | $ | 216.24 | 159010 | 530611680 | $ | 157.78 | 260414 | 530740429 | $ | 511.98 |
| 57609 | 530459731 | $ | 107.88 | 159011 | 530611681 | $ | 107.78 | 260415 | 530740430 | $ | 5.41 |
| 57610 | 530459734 | $ | 96.60 | 159012 | 530611682 | $ | 20.48 | 260416 | 530740431 | $ | 5.41 |
| 57611 | 530459735 | $ | 63.92 | 159013 | 530611683 | $ | 351.55 | 260417 | 530740432 | $ | 3.33 |
| 57612 | 530459738 | $ | 0.38 | 159014 | 530611684 | $ | 14.42 | 260418 | 530740433 | $ | 41.17 |
| 57613 | 530459739 | $ | 101.25 | 159015 | 530611685 | $ | 28.71 | 260419 | 530740434 | $ | 1.24 |
| 57614 | 530459740 | $ | 3.80 | 159016 | 530611687 | $ | 346.92 | 260420 | 530740435 | $ | 1.61 |
| 57615 | 530459741 | $ | 287.57 | 159017 | 530611688 | $ | 55.00 | 260421 | 530740437 | $ | 679.99 |
| 57616 | 530459742 | $ | 226.50 | 159018 | 530611689 | $ | 32.20 | 260422 | 530740438 | $ | 317.45 |
| 57617 | 530459743 | $ | 81.65 | 159019 | 530611690 | $ | 97.28 | 260423 | 530740439 | $ | 306.53 |
| 57618 | 530459744 | $ | 751.86 | 159020 | 530611691 | $ | 97.28 | 260424 | 530740440 | $ | 135.24 |
| 57619 | 530459753 | $ | 123.61 | 159021 | 530611692 | $ | 102.40 | 260425 | 530740441 | $ | 318.78 |
| 57620 | 530459754 | $ | 25.43 | 159022 | 530611693 | $ | 56.82 | 260426 | 530740442 | $ | 115.92 |
| 57621 | 530459755 | $ | 25.43 | 159023 | 530611695 | $ | 69.37 | 260427 | 530740443 | $ | 194.46 |
| 57622 | 530459756 | $ | 430.28 | 159024 | 530611696 | $ | 18.83 | 260428 | 530740444 | $ | 61.18 |
| 57623 | 530459757 | $ | 3.71 | 159025 | 530611697 | $ | 67.62 | 260429 | 530740445 | $ | 177.05 |
| 57624 | 530459758 | $ | 314.30 | 159026 | 530611698 | $ | 60.12 | 260430 | 530740446 | $ | 25.09 |
| 57625 | 530459759 | $ | 579.00 | 159027 | 530611699 | $ | 226.07 | 260431 | 530740450 | $ | 11.43 |
| 57626 | 530459761 | $ | 395.95 | 159028 | 530611700 | $ | 28.33 | 260432 | 530740451 | $ | 31.75 |
| 57627 | 530459762 | $ | 4,176.90 | 159029 | 530611701 | $ | 100.33 | 260433 | 530740452 | $ | 0.54 |
| 57628 | 530459763 | $ | 1.93 | 159030 | 530611702 | $ | 72.83 | 260434 | 530740453 | $ | 110.98 |
| 57629 | 530459764 | $ | 803.74 | 159031 | 530611703 | $ | 15.36 | 260435 | 530740454 | $ | 37.31 |
| 57630 | 530459765 | $ | 2,662.40 | 159032 | 530611704 | $ | 25.60 | 260436 | 530740455 | $ | 5.03 |
| 57631 | 530459766 | $ | 31,096.00 | 159033 | 530611705 | $ | 25.60 | 260437 | 530740456 | $ | 26.46 |
| 57632 | 530459767 | $ | 4,889.00 | 159034 | 530611706 | $ | 244.98 | 260438 | 530740457 | $ | 52.29 |
| 57633 | 530459770 | $ | 15.36 | 159035 | 530611707 | $ | 97.62 | 260439 | 530740458 | $ | 1,248.61 |
| 57634 | 530459778 | $ | 1,117.00 | 159036 | 530611708 | $ | 10.32 | 260440 | 530740460 | $ | 2,056.51 |
| 57635 | 530459779 | $ | 256.00 | 159037 | 530611709 | $ | 125.96 | 260441 | 530740463 | $ | 1.19 |
| 57636 | 530459781 | $ | 42.24 | 159038 | 530611710 | $ | 39.33 | 260442 | 530740464 | $ | 202.85 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57637 | 530459783 | $ | 76.80 | 159039 | 530611711 | $ | 29.24 | 260443 | 530740465 | $ | 161.57 |
| 57638 | 530459784 | $ | 22.05 | 159040 | 530611713 | $ | 888.72 | 260444 | 530740466 | $ | 31.84 |
| 57639 | 530459785 | $ | 53.05 | 159041 | 530611714 | $ | 13.71 | 260445 | 530740467 | $ | 34,597.42 |
| 57640 | 530459787 | $ | 30.98 | 159042 | 530611715 | $ | 3.22 | 260446 | 530740468 | $ | 2,375.63 |
| 57641 | 530459788 | $ | 966.00 | 159043 | 530611716 | $ | 32.20 | 260447 | 530740469 | $ | 1,139.83 |
| 57642 | 530459791 | $ | 1.48 | 159044 | 530611717 | $ | 25.76 | 260448 | 530740470 | $ | 1,732.84 |
| 57643 | 530459792 | $ | 2,530.10 | 159045 | 530611718 | $ | 48.56 | 260449 | 530740472 | $ | 1,070.59 |
| 57644 | 530459793 | $ | 1,393.50 | 159046 | 530611719 | $ | 40.96 | 260450 | 530740473 | $ | 64.40 |
| 57645 | 530459794 | $ | 1,393.50 | 159047 | 530611720 | $ | 151.34 | 260451 | 530740474 | $ | 177.15 |
| 57646 | 530459795 | $ | 67.91 | 159048 | 530611722 | $ | 12.88 | 260452 | 530740475 | $ | 531.65 |
| 57647 | 530459796 | $ | 229.40 | 159049 | 530611723 | $ | 2.09 | 260453 | 530740476 | $ | 45.08 |
| 57648 | 530459797 | $ | 370.29 | 159050 | 530611724 | $ | 88.45 | 260454 | 530740477 | $ | 1.28 |
| 57649 | 530459801 | $ | 457.98 | 159051 | 530611725 | $ | 110.13 | 260455 | 530740478 | $ | 220.01 |
| 57650 | 530459802 | $ | 51.54 | 159052 | 530611726 | $ | 5.12 | 260456 | 530740479 | $ | 101.92 |
| 57651 | 530459804 | $ | 1,783.35 | 159053 | 530611727 | $ | 321.94 | 260457 | 530740480 | $ | 1,497.75 |
| 57652 | 530459805 | $ | 244.65 | 159054 | 530611728 | $ | 1,089.90 | 260458 | 530740481 | $ | 954.65 |
| 57653 | 530459807 | $ | 5,899.04 | 159055 | 530611729 | $ | 25.60 | 260459 | 530740482 | $ | 132.02 |
| 57654 | 530459808 | $ | 2,228.24 | 159056 | 530611730 | $ | 164.22 | 260460 | 530740483 | $ | 21.11 |
| 57655 | 530459809 | $ | 5,190.64 | 159057 | 530611731 | $ | 13.71 | 260461 | 530740484 | $ | 19.53 |
| 57656 | 530459810 | $ | 5,937.68 | 159058 | 530611732 | $ | 38.90 | 260462 | 530740485 | $ | 41.00 |
| 57657 | 530459812 | $ | 1,536.00 | 159059 | 530611733 | $ | 13.10 | 260463 | 530740486 | $ | 0.58 |
| 57658 | 530459814 | $ | 9,216.00 | 159060 | 530611734 | $ | 16.10 | 260464 | 530740487 | $ | 37.99 |
| 57659 | 530459816 | $ | 696.60 | 159061 | 530611735 | $ | 3.71 | 260465 | 530740488 | $ | 20.64 |
| 57660 | 530459818 | $ | 41.86 | 159062 | 530611736 | $ | 6.14 | 260466 | 530740489 | $ | 193.59 |
| 57661 | 530459819 | $ | 70.50 | 159063 | 530611737 | $ | 164.01 | 260467 | 530740490 | $ | 76.56 |
| 57662 | 530459820 | $ | 460.46 | 159064 | 530611738 | $ | 17.72 | 260468 | 530740491 | $ | 6.46 |
| 57663 | 530459821 | $ | 1.27 | 159065 | 530611739 | $ | 48.07 | 260469 | 530740492 | $ | 16.24 |
| 57664 | 530459822 | $ | 135.24 | 159066 | 530611740 | $ | 32.46 | 260470 | 530740493 | $ | 10.08 |
| 57665 | 530459823 | $ | 19.32 | 159067 | 530611741 | $ | 17.18 | 260471 | 530740494 | $ | 484.10 |
| 57666 | 530459824 | $ | 1.52 | 159068 | 530611742 | $ | 331.66 | 260472 | 530740495 | $ | 3.44 |
| 57667 | 530459825 | $ | 1.24 | 159069 | 530611743 | $ | 36.07 | 260473 | 530740497 | $ | 29.80 |
| 57668 | 530459826 | $ | 44.73 | 159070 | 530611744 | $ | 95.17 | 260474 | 530740498 | $ | 61.39 |
| 57669 | 530459827 | $ | 50.67 | 159071 | 530611745 | $ | 32.20 | 260475 | 530740499 | $ | 91.77 |
| 57670 | 530459828 | $ | 65.02 | 159072 | 530611746 | $ | 10.24 | 260476 | 530740500 | $ | 243.80 |
| 57671 | 530459829 | $ | 26.37 | 159073 | 530611747 | $ | 18.83 | 260477 | 530740502 | $ | 18.35 |
| 57672 | 530459839 | $ | 2,227.04 | 159074 | 530611748 | $ | 103.04 | 260478 | 530740503 | $ | 222.02 |
| 57673 | 530459840 | $ | 1,226.82 | 159075 | 530611749 | $ | 15.36 | 260479 | 530740504 | $ | 33.24 |
| 57674 | 530459841 | $ | 1,545.60 | 159076 | 530611750 | $ | 61.44 | 260480 | 530740506 | $ | 16.24 |
| 57675 | 530459842 | $ | 1,568.14 | 159077 | 530611751 | $ | 16.65 | 260481 | 530740507 | $ | 18.92 |
| 57676 | 530459844 | $ | 163.39 | 159078 | 530611752 | $ | 27.27 | 260482 | 530740509 | $ | 2.39 |
| 57677 | 530459845 | $ | 230.41 | 159079 | 530611753 | $ | 9.67 | 260483 | 530740510 | $ | 406.95 |
| 57678 | 530459846 | $ | 962.00 | 159080 | 530611754 | $ | 4.35 | 260484 | 530740511 | $ | 1,936.34 |
| 57679 | 530459847 | $ | 58.02 | 159081 | 530611755 | $ | 23.76 | 260485 | 530740512 | $ | 27.72 |
| 57680 | 530459848 | $ | 2.28 | 159082 | 530611756 | $ | 115.47 | 260486 | 530740513 | $ | 80.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57681 | 530459851 | $ | 55.97 | 159083 | 530611757 | $ | 38.61 | 260487 | 530740514 | $ | 46.82 |
| 57682 | 530459854 | $ | 149.66 | 159084 | 530611758 | $ | 93.64 | 260488 | 530740516 | $ | 12.04 |
| 57683 | 530459855 | $ | 37.05 | 159085 | 530611759 | $ | 10.24 | 260489 | 530740517 | $ | 100.10 |
| 57684 | 530459856 | $ | 393.50 | 159086 | 530611760 | $ | 32.20 | 260490 | 530740518 | $ | 13.76 |
| 57685 | 530459858 | $ | 141.66 | 159087 | 530611761 | $ | 143.36 | 260491 | 530740519 | $ | 13.76 |
| 57686 | 530459860 | $ | 302.68 | 159088 | 530611762 | $ | 5.12 | 260492 | 530740520 | $ | 12.04 |
| 57687 | 530459862 | $ | 527.12 | 159089 | 530611763 | $ | 609.70 | 260493 | 530740521 | $ | 10.32 |
| 57688 | 530459863 | $ | 3,232.66 | 159090 | 530611764 | $ | 36.85 | 260494 | 530740522 | $ | 5.16 |
| 57689 | 530459864 | $ | 44.25 | 159091 | 530611765 | $ | 232.47 | 260495 | 530740524 | $ | 135.25 |
| 57690 | 530459865 | $ | 165.37 | 159092 | 530611766 | $ | 53.42 | 260496 | 530740525 | $ | 65.08 |
| 57691 | 530459868 | $ | 361.08 | 159093 | 530611767 | $ | 19.32 | 260497 | 530740526 | $ | 22.36 |
| 57692 | 530459869 | $ | 322.00 | 159094 | 530611768 | $ | 32.20 | 260498 | 530740528 | $ | 17.20 |
| 57693 | 530459870 | $ | 409.60 | 159095 | 530611769 | $ | 18.83 | 260499 | 530740529 | $ | 49.35 |
| 57694 | 530459872 | $ | 148.48 | 159096 | 530611770 | $ | 0.51 | 260500 | 530740531 | $ | 55.90 |
| 57695 | 530459873 | $ | 353.03 | 159097 | 530611771 | $ | 46.08 | 260501 | 530740532 | $ | 1,400.70 |
| 57696 | 530459875 | $ | 1,203.20 | 159098 | 530611772 | $ | 35.84 | 260502 | 530740533 | $ | 397.10 |
| 57697 | 530459877 | $ | 4,825.00 | 159099 | 530611773 | $ | 184.32 | 260503 | 530740534 | $ | 229.52 |
| 57698 | 530459878 | $ | 644.00 | 159100 | 530611774 | $ | 2.86 | 260504 | 530740535 | $ | 125.58 |
| 57699 | 530459879 | $ | 322.00 | 159101 | 530611775 | $ | 28.33 | 260505 | 530740536 | $ | 22.78 |
| 57700 | 530459880 | $ | 724.50 | 159102 | 530611776 | $ | 66.32 | 260506 | 530740537 | $ | 122.36 |
| 57701 | 530459881 | $ | 108.78 | 159103 | 530611778 | $ | 24.86 | 260507 | 530740538 | $ | 96.60 |
| 57702 | 530459882 | $ | 7,476.80 | 159104 | 530611779 | $ | 325.06 | 260508 | 530740539 | $ | 36.12 |
| 57703 | 530459883 | $ | 2,990.34 | 159105 | 530611780 | $ | 35.42 | 260509 | 530740540 | $ | 119.51 |
| 57704 | 530459884 | $ | 563.50 | 159106 | 530611781 | $ | 32.20 | 260510 | 530740541 | $ | 144.96 |
| 57705 | 530459885 | $ | 322.00 | 159107 | 530611782 | $ | 66.15 | 260511 | 530740542 | $ | 190.46 |
| 57706 | 530459886 | $ | 1,288.00 | 159108 | 530611783 | $ | 91.78 | 260512 | 530740543 | $ | 43.03 |
| 57707 | 530459887 | $ | 1,795.00 | 159109 | 530611784 | $ | 467.65 | 260513 | 530740544 | $ | 51.52 |
| 57708 | 530459889 | $ | 177.10 | 159110 | 530611785 | $ | 805.81 | 260514 | 530740545 | $ | 554.72 |
| 57709 | 530459890 | $ | 93.38 | 159111 | 530611786 | $ | 34.36 | 260515 | 530740546 | $ | 639.48 |
| 57710 | 530459891 | $ | 12.88 | 159112 | 530611787 | $ | 40.39 | 260516 | 530740549 | $ | 90.86 |
| 57711 | 530459892 | $ | 383.32 | 159113 | 530611788 | $ | 531.30 | 260517 | 530740550 | $ | 1.44 |
| 57712 | 530459893 | $ | 105.87 | 159114 | 530611789 | $ | 21.39 | 260518 | 530740551 | $ | 115.16 |
| 57713 | 530459896 | $ | 52.07 | 159115 | 530611790 | $ | 1,884.16 | 260519 | 530740552 | $ | 460.46 |
| 57714 | 530459898 | $ | 64.00 | 159116 | 530611791 | $ | 80.50 | 260520 | 530740553 | $ | 1.12 |
| 57715 | 530459899 | $ | 249.85 | 159117 | 530611792 | $ | 78.56 | 260521 | 530740554 | $ | 211.97 |
| 57716 | 530459900 | $ | 837.20 | 159118 | 530611793 | $ | 17.37 | 260522 | 530740555 | $ | 2.13 |
| 57717 | 530459901 | $ | 412.57 | 159119 | 530611794 | $ | 67.62 | 260523 | 530740556 | $ | 0.82 |
| 57718 | 530459902 | $ | 644.00 | 159120 | 530611795 | $ | 20.48 | 260524 | 530740557 | $ | 851.33 |
| 57719 | 530459903 | $ | 838.35 | 159121 | 530611797 | $ | 34.72 | 260525 | 530740558 | $ | 1.27 |
| 57720 | 530459904 | $ | 566.72 | 159122 | 530611798 | $ | 21.75 | 260526 | 530740559 | $ | 18.93 |
| 57721 | 530459905 | $ | 0.72 | 159123 | 530611799 | $ | 528.35 | 260527 | 530740560 | $ | 268.96 |
| 57722 | 530459906 | $ | 597.92 | 159124 | 530611800 | $ | 14.48 | 260528 | 530740562 | $ | 158.95 |
| 57723 | 530459907 | $ | 1,629.32 | 159125 | 530611801 | $ | 13.71 | 260529 | 530740563 | $ | 278.60 |
| 57724 | 530459908 | $ | 221.58 | 159126 | 530611802 | $ | 65.82 | 260530 | 530740564 | $ | 2.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57725 | 530459909 | $ | 323.95 | 159127 | 530611803 | $ | 113.82 | 260531 | 530740566 | $ | 261.58 |
| 57726 | 530459910 | $ | 96.60 | 159128 | 530611804 | $ | 36.19 | 260532 | 530740567 | $ | 27.84 |
| 57727 | 530459911 | $ | 262.48 | 159129 | 530611805 | $ | 444.36 | 260533 | 530740568 | $ | 158.82 |
| 57728 | 530459912 | $ | 125.45 | 159130 | 530611806 | $ | 83.72 | 260534 | 530740569 | $ | 235.64 |
| 57729 | 530459913 | $ | 86.94 | 159131 | 530611807 | $ | 437.58 | 260535 | 530740570 | $ | 80.03 |
| 57730 | 530459914 | $ | 96.50 | 159132 | 530611808 | $ | 38.64 | 260536 | 530740571 | $ | 510.39 |
| 57731 | 530459915 | $ | 314.30 | 159133 | 530611809 | $ | 13.99 | 260537 | 530740572 | $ | 104.93 |
| 57732 | 530459916 | $ | 404.10 | 159134 | 530611810 | $ | 521.64 | 260538 | 530740573 | $ | 1.28 |
| 57733 | 530459917 | $ | 173.70 | 159135 | 530611811 | $ | 402.50 | 260539 | 530740574 | $ | 260.82 |
| 57734 | 530459918 | $ | 243.18 | 159136 | 530611812 | $ | 77.28 | 260540 | 530740575 | $ | 57.96 |
| 57735 | 530459919 | $ | 981.96 | 159137 | 530611813 | $ | 6.44 | 260541 | 530740576 | $ | 761.36 |
| 57736 | 530459920 | $ | 34.74 | 159138 | 530611814 | $ | 24.84 | 260542 | 530740577 | $ | 1.43 |
| 57737 | 530459921 | $ | 804.56 | 159139 | 530611815 | $ | 106.12 | 260543 | 530740578 | $ | 35.91 |
| 57738 | 530459922 | $ | 1,114.44 | 159140 | 530611816 | $ | 878.40 | 260544 | 530740579 | $ | 364.42 |
| 57739 | 530459923 | $ | 23.16 | 159141 | 530611817 | $ | 202.86 | 260545 | 530740581 | $ | 3.24 |
| 57740 | 530459924 | $ | 196.86 | 159142 | 530611818 | $ | 147.20 | 260546 | 530740582 | $ | 0.19 |
| 57741 | 530459925 | $ | 40.53 | 159143 | 530611819 | $ | 20.48 | 260547 | 530740583 | $ | 618.06 |
| 57742 | 530459926 | $ | 2,769.24 | 159144 | 530611820 | $ | 15.36 | 260548 | 530740584 | $ | 26.76 |
| 57743 | 530459927 | $ | 38.60 | 159145 | 530611821 | $ | 124.79 | 260549 | 530740585 | $ | 153.28 |
| 57744 | 530459928 | $ | 2,810.10 | 159146 | 530611822 | $ | 2,196.48 | 260550 | 530740586 | $ | 82.15 |
| 57745 | 530459929 | $ | 34.74 | 159147 | 530611823 | $ | 18.83 | 260551 | 530740587 | $ | 22.13 |
| 57746 | 530459930 | $ | 225.73 | 159148 | 530611824 | $ | 5.12 | 260552 | 530740588 | $ | 5.50 |
| 57747 | 530459931 | $ | 138.96 | 159149 | 530611826 | $ | 69.79 | 260553 | 530740589 | $ | 13.86 |
| 57748 | 530459932 | $ | 972.80 | 159150 | 530611827 | $ | 5.12 | 260554 | 530740590 | $ | 873.05 |
| 57749 | 530459933 | $ | 810.67 | 159151 | 530611828 | $ | 51.14 | 260555 | 530740591 | $ | 101.87 |
| 57750 | 530459934 | $ | 230.51 | 159152 | 530611829 | $ | 273.93 | 260556 | 530740593 | $ | 223.99 |
| 57751 | 530459935 | $ | 619.01 | 159153 | 530611830 | $ | 9.66 | 260557 | 530740595 | $ | 393.45 |
| 57752 | 530459936 | $ | 150.22 | 159154 | 530611831 | $ | 20.65 | 260558 | 530740596 | $ | 853.80 |
| 57753 | 530459937 | $ | 380.73 | 159155 | 530611832 | $ | 48.37 | 260559 | 530740597 | $ | 1,172.08 |
| 57754 | 530459938 | $ | 380.73 | 159156 | 530611833 | $ | 1,689.63 | 260560 | 530740598 | $ | 496.53 |
| 57755 | 530459939 | $ | 1,486.66 | 159157 | 530611834 | $ | 37.32 | 260561 | 530740599 | $ | 42.75 |
| 57756 | 530459940 | $ | 870.24 | 159158 | 530611835 | $ | 791.89 | 260562 | 530740600 | $ | 48.30 |
| 57757 | 530459941 | $ | 870.24 | 159159 | 530611836 | $ | 39.76 | 260563 | 530740601 | $ | 420.64 |
| 57758 | 530459942 | $ | 481.74 | 159160 | 530611837 | $ | 83.72 | 260564 | 530740602 | $ | 4.09 |
| 57759 | 530459943 | $ | 990.65 | 159161 | 530611838 | $ | 173.88 | 260565 | 530740603 | $ | 323.73 |
| 57760 | 530459944 | $ | 1,256.10 | 159162 | 530611839 | $ | 298.45 | 260566 | 530740604 | $ | 436.22 |
| 57761 | 530459945 | $ | 556.85 | 159163 | 530611840 | $ | 148.48 | 260567 | 530740605 | $ | 235.61 |
| 57762 | 530459946 | $ | 753.69 | 159164 | 530611841 | $ | 2.88 | 260568 | 530740606 | $ | 619.45 |
| 57763 | 530459947 | $ | 190.39 | 159165 | 530611842 | $ | 5.12 | 260569 | 530740608 | $ | 1.12 |
| 57764 | 530459948 | $ | 63.47 | 159166 | 530611843 | $ | 2,292.87 | 260570 | 530740609 | $ | 359.20 |
| 57765 | 530459949 | $ | 269.36 | 159167 | 530611844 | $ | 164.22 | 260571 | 530740610 | $ | 28.95 |
| 57766 | 530459950 | $ | 321.16 | 159168 | 530611845 | $ | 106.10 | 260572 | 530740611 | $ | 64.01 |
| 57767 | 530459951 | $ | 777.00 | 159169 | 530611846 | $ | 19.74 | 260573 | 530740612 | $ | 17.12 |
| 57768 | 530459952 | $ | 2,020.20 | 159170 | 530611847 | $ | 90.85 | 260574 | 530740613 | $ | 5.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57769 | 530459953 | $ | 660.45 | 159171 | 530611848 | $ | 22.33 | 260575 | 530740614 | $ | 98.78 |
| 57770 | 530459954 | $ | 123.05 | 159172 | 530611849 | $ | 30.72 | 260576 | 530740615 | $ | 30.39 |
| 57771 | 530459957 | $ | 118.88 | 159173 | 530611850 | $ | 174.54 | 260577 | 530740616 | $ | 7.07 |
| 57772 | 530459958 | $ | 55.97 | 159174 | 530611851 | $ | 284.02 | 260578 | 530740617 | $ | 126.52 |
| 57773 | 530459959 | $ | 444.36 | 159175 | 530611852 | $ | 51.52 | 260579 | 530740618 | $ | 0.86 |
| 57774 | 530459960 | $ | 720.25 | 159176 | 530611853 | $ | 39.48 | 260580 | 530740619 | $ | 0.80 |
| 57775 | 530459961 | $ | 3,417.31 | 159177 | 530611854 | $ | 46.08 | 260581 | 530740620 | $ | 83.72 |
| 57776 | 530459962 | $ | 1.28 | 159178 | 530611857 | $ | 331.48 | 260582 | 530740621 | $ | 106.26 |
| 57777 | 530459964 | $ | 91.66 | 159179 | 530611858 | $ | 23.21 | 260583 | 530740623 | $ | 13.71 |
| 57778 | 530459965 | $ | 1,050.66 | 159180 | 530611859 | $ | 76.22 | 260584 | 530740624 | $ | 103.04 |
| 57779 | 530459966 | $ | 0.17 | 159181 | 530611860 | $ | 52.91 | 260585 | 530740625 | $ | 36.70 |
| 57780 | 530459967 | $ | 721.63 | 159182 | 530611861 | $ | 26.02 | 260586 | 530740626 | $ | 514.99 |
| 57781 | 530459968 | $ | 0.84 | 159183 | 530611862 | $ | 13.08 | 260587 | 530740627 | $ | 95.31 |
| 57782 | 530459971 | $ | 145.14 | 159184 | 530611863 | $ | 65.62 | 260588 | 530740629 | $ | 1,662.94 |
| 57783 | 530459975 | $ | 389.02 | 159185 | 530611864 | $ | 139.12 | 260589 | 530740630 | $ | 285.68 |
| 57784 | 530459976 | $ | 359.20 | 159186 | 530611865 | $ | 25.60 | 260590 | 530740631 | $ | 694.40 |
| 57785 | 530459977 | $ | 186.76 | 159187 | 530611866 | $ | 783.36 | 260591 | 530740634 | $ | 772.00 |
| 57786 | 530459978 | $ | 166.37 | 159188 | 530611867 | $ | 61.18 | 260592 | 530740635 | $ | 186.76 |
| 57787 | 530459979 | $ | 963.26 | 159189 | 530611869 | $ | 68.71 | 260593 | 530740636 | $ | 426.28 |
| 57788 | 530459980 | $ | 206.54 | 159190 | 530611870 | $ | 148.08 | 260594 | 530740637 | $ | 370.30 |
| 57789 | 530459981 | $ | 690.94 | 159191 | 530611871 | $ | 169.60 | 260595 | 530740638 | $ | 222.18 |
| 57790 | 530459982 | $ | 2.39 | 159192 | 530611872 | $ | 10.50 | 260596 | 530740646 | $ | 144.36 |
| 57791 | 530459986 | $ | 7,012.03 | 159193 | 530611873 | $ | 31.71 | 260597 | 530740648 | $ | 18.06 |
| 57792 | 530459987 | $ | 1,012.50 | 159194 | 530611874 | $ | 178.02 | 260598 | 530740649 | $ | 283.99 |
| 57793 | 530459988 | $ | 128.25 | 159195 | 530611875 | $ | 209.30 | 260599 | 530740650 | $ | 119.13 |
| 57794 | 530459989 | $ | 171.00 | 159196 | 530611876 | $ | 149.48 | 260600 | 530740651 | $ | 127.38 |
| 57795 | 530459990 | $ | 96.50 | 159197 | 530611877 | $ | 87.45 | 260601 | 530740652 | $ | 7.02 |
| 57796 | 530459991 | $ | 322.00 | 159198 | 530611878 | $ | 41.86 | 260602 | 530740653 | $ | 10.12 |
| 57797 | 530459992 | $ | 1,449.00 | 159199 | 530611879 | $ | 118.84 | 260603 | 530740655 | $ | 215.04 |
| 57798 | 530459993 | $ | 1,920.00 | 159200 | 530611880 | $ | 404.48 | 260604 | 530740656 | $ | 76.80 |
| 57799 | 530459994 | $ | 215.35 | 159201 | 530611881 | $ | 6.44 | 260605 | 530740657 | $ | 236.27 |
| 57800 | 530459995 | $ | 115.80 | 159202 | 530611882 | $ | 71.27 | 260606 | 530740658 | $ | 199.64 |
| 57801 | 530459996 | $ | 640.00 | 159203 | 530611883 | $ | 117.54 | 260607 | 530740659 | $ | 110.07 |
| 57802 | 530459997 | $ | 106.15 | 159204 | 530611884 | $ | 93.38 | 260608 | 530740661 | $ | 23.97 |
| 57803 | 530459998 | $ | 15.36 | 159205 | 530611885 | $ | 99.77 | 260609 | 530740663 | $ | 31.05 |
| 57804 | 530459999 | $ | 81.92 | 159206 | 530611887 | $ | 205.38 | 260610 | 530740664 | $ | 99.82 |
| 57805 | 530460000 | $ | 28.95 | 159207 | 530611888 | $ | 21.04 | 260611 | 530740665 | $ | 19.32 |
| 57806 | 530460001 | $ | 15,747.05 | 159208 | 530611889 | $ | 96.80 | 260612 | 530740666 | $ | 152.74 |
| 57807 | 530460002 | $ | 263.35 | 159209 | 530611890 | $ | 41.86 | 260613 | 530740667 | $ | 690.80 |
| 57808 | 530460003 | $ | 179.20 | 159210 | 530611891 | $ | 70.84 | 260614 | 530740668 | $ | 13.47 |
| 57809 | 530460004 | $ | 2,204.08 | 159211 | 530611892 | $ | 115.13 | 260615 | 530740669 | $ | 6.70 |
| 57810 | 530460005 | $ | 281.60 | 159212 | 530611893 | $ | 80.50 | 260616 | 530740670 | $ | 5.71 |
| 57811 | 530460006 | $ | 35.84 | 159213 | 530611894 | $ | 32.20 | 260617 | 530740671 | $ | 65.04 |
| 57812 | 530460008 | $ | 57.90 | 159214 | 530611895 | $ | 58.22 | 260618 | 530740672 | $ | 70.85 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57813 | 530460011 | $ | 51.20 | 159215 | 530611896 | $ | 26.02 | 260619 | 530740673 | $ | 7.74 |
| 57814 | 530460012 | $ | 189.95 | 159216 | 530611897 | $ | 170.09 | 260620 | 530740674 | $ | 74.06 |
| 57815 | 530460013 | $ | 179.20 | 159217 | 530611898 | $ | 26.02 | 260621 | 530740675 | $ | 7.74 |
| 57816 | 530460014 | $ | 87.04 | 159218 | 530611900 | $ | 11.41 | 260622 | 530740676 | $ | 12.80 |
| 57817 | 530460015 | $ | 870.40 | 159219 | 530611901 | $ | 131.42 | 260623 | 530740677 | $ | 41.86 |
| 57818 | 530460016 | $ | 819.20 | 159220 | 530611902 | $ | 7.72 | 260624 | 530740679 | $ | 7.74 |
| 57819 | 530460017 | $ | 1,123.40 | 159221 | 530611903 | $ | 70.84 | 260625 | 530740680 | $ | 11.15 |
| 57820 | 530460018 | $ | 289.50 | 159222 | 530611904 | $ | 90.16 | 260626 | 530740681 | $ | 5.16 |
| 57821 | 530460019 | $ | 11.52 | 159223 | 530611906 | $ | 25.77 | 260627 | 530740682 | $ | 5.16 |
| 57822 | 530460020 | $ | 179.20 | 159224 | 530611907 | $ | 6.44 | 260628 | 530740683 | $ | 233.85 |
| 57823 | 530460021 | $ | 128.00 | 159225 | 530611909 | $ | 7.62 | 260629 | 530740686 | $ | 23.16 |
| 57824 | 530460022 | $ | 1,533.68 | 159226 | 530611910 | $ | 41.86 | 260630 | 530740688 | $ | 6.45 |
| 57825 | 530460023 | $ | 298.90 | 159227 | 530611913 | $ | 350.98 | 260631 | 530740690 | $ | 225.40 |
| 57826 | 530460024 | $ | 892.00 | 159228 | 530611914 | $ | 57.18 | 260632 | 530740691 | $ | 0.16 |
| 57827 | 530460025 | $ | 338.00 | 159229 | 530611915 | $ | 86.94 | 260633 | 530740692 | $ | 1,375.24 |
| 57828 | 530460026 | $ | 644.00 | 159230 | 530611916 | $ | 1,085.14 | 260634 | 530740693 | $ | 96.60 |
| 57829 | 530460027 | $ | 97.76 | 159231 | 530611917 | $ | 26.02 | 260635 | 530740695 | $ | 0.48 |
| 57830 | 530460028 | $ | 148.12 | 159232 | 530611918 | $ | 164.40 | 260636 | 530740696 | $ | 0.64 |
| 57831 | 530460029 | $ | 1,407.14 | 159233 | 530611920 | $ | 10.24 | 260637 | 530740698 | $ | 34.80 |
| 57832 | 530460030 | $ | 386.00 | 159234 | 530611921 | $ | 54.74 | 260638 | 530740700 | $ | 35.42 |
| 57833 | 530460031 | $ | 87.55 | 159235 | 530611922 | $ | 328.80 | 260639 | 530740701 | $ | 48.30 |
| 57834 | 530460034 | $ | 320.00 | 159236 | 530611923 | $ | 1,562.50 | 260640 | 530740702 | $ | 50.62 |
| 57835 | 530460035 | $ | 128.00 | 159237 | 530611924 | $ | 2,705.21 | 260641 | 530740703 | $ | 36.70 |
| 57836 | 530460036 | $ | 95.00 | 159238 | 530611925 | $ | 65.49 | 260642 | 530740704 | $ | 122.36 |
| 57837 | 530460037 | $ | 15.96 | 159239 | 530611926 | $ | 573.03 | 260643 | 530740705 | $ | 8.55 |
| 57838 | 530460038 | $ | 154.56 | 159240 | 530611927 | $ | 13.71 | 260644 | 530740706 | $ | 59.05 |
| 57839 | 530460039 | $ | 122.36 | 159241 | 530611928 | $ | 16.27 | 260645 | 530740707 | $ | 315.50 |
| 57840 | 530460040 | $ | 608.53 | 159242 | 530611929 | $ | 65.98 | 260646 | 530740708 | $ | 32.20 |
| 57841 | 530460041 | $ | 1,432.90 | 159243 | 530611930 | $ | 5.15 | 260647 | 530740709 | $ | 42.37 |
| 57842 | 530460042 | $ | 312.34 | 159244 | 530611931 | $ | 989.37 | 260648 | 530740710 | $ | 5.16 |
| 57843 | 530460044 | $ | 57.00 | 159245 | 530611932 | $ | 13.12 | 260649 | 530740711 | $ | 29.74 |
| 57844 | 530460045 | $ | 512.00 | 159246 | 530611933 | $ | 5.89 | 260650 | 530740712 | $ | 157.29 |
| 57845 | 530460046 | $ | 53.68 | 159247 | 530611935 | $ | 293.02 | 260651 | 530740713 | $ | 103.04 |
| 57846 | 530460047 | $ | 483.00 | 159248 | 530611936 | $ | 32.20 | 260652 | 530740714 | $ | 26.59 |
| 57847 | 530460048 | $ | 128.00 | 159249 | 530611937 | $ | 9.66 | 260653 | 530740715 | $ | 583.54 |
| 57848 | 530460049 | $ | 76.00 | 159250 | 530611938 | $ | 170.66 | 260654 | 530740716 | $ | 27.09 |
| 57849 | 530460050 | $ | 41.04 | 159251 | 530611939 | $ | 19.32 | 260655 | 530740718 | $ | 5.84 |
| 57850 | 530460051 | $ | 96.60 | 159252 | 530611940 | $ | 2.00 | 260656 | 530740719 | $ | 26.67 |
| 57851 | 530460052 | $ | 69.48 | 159253 | 530611941 | $ | 1,424.22 | 260657 | 530740720 | $ | 321.23 |
| 57852 | 530460053 | $ | 92.76 | 159254 | 530611942 | $ | 21.67 | 260658 | 530740721 | $ | 19.47 |
| 57853 | 530460054 | $ | 68.12 | 159255 | 530611943 | $ | 356.45 | 260659 | 530740722 | $ | 508.56 |
| 57854 | 530460055 | $ | 7.98 | 159256 | 530611944 | $ | 93.33 | 260660 | 530740723 | $ | 13.76 |
| 57855 | 530460056 | $ | 21.53 | 159257 | 530611945 | $ | 13.14 | 260661 | 530740725 | $ | 330.20 |
| 57856 | 530460058 | $ | 1,610.00 | 159258 | 530611946 | $ | 350.38 | 260662 | 530740726 | $ | 88.53 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57857 | 530460060 | $ | 825.50 | 159259 | 530611947 | $ | 682.15 | 260663 | 530740727 | $ | 825.41 |
| 57858 | 530460061 | $ | 8,890.00 | 159260 | 530611948 | $ | 19.11 | 260664 | 530740729 | $ | 14.27 |
| 57859 | 530460062 | $ | 23.32 | 159261 | 530611950 | $ | 15.81 | 260665 | 530740744 | $ | 209.92 |
| 57860 | 530460063 | $ | 1,738.80 | 159262 | 530611951 | $ | 2,197.72 | 260666 | 530740746 | $ | 0.76 |
| 57861 | 530460064 | $ | 157.78 | 159263 | 530611952 | $ | 13.85 | 260667 | 530740747 | $ | 103.04 |
| 57862 | 530460065 | $ | 18,032.00 | 159264 | 530611954 | $ | 24.86 | 260668 | 530740750 | $ | 132.02 |
| 57863 | 530460067 | $ | 51.52 | 159265 | 530611955 | $ | 16.27 | 260669 | 530740752 | $ | 4.31 |
| 57864 | 530460068 | $ | 5,248.00 | 159266 | 530611956 | $ | 148.12 | 260670 | 530740757 | $ | 5.79 |
| 57865 | 530460069 | $ | 539.90 | 159267 | 530611957 | $ | 41.86 | 260671 | 530740758 | $ | 20.71 |
| 57866 | 530460070 | $ | 81.06 | 159268 | 530611958 | $ | 22.86 | 260672 | 530740760 | $ | 2.76 |
| 57867 | 530460071 | $ | 16,245.66 | 159269 | 530611959 | $ | 24.86 | 260673 | 530740761 | $ | 132.54 |
| 57868 | 530460072 | $ | 805.00 | 159270 | 530611960 | $ | 280.14 | 260674 | 530740762 | $ | 247.94 |
| 57869 | 530460073 | $ | 53,270.55 | 159271 | 530611961 | $ | 17.18 | 260675 | 530740766 | $ | 459.03 |
| 57870 | 530460074 | $ | 285.64 | 159272 | 530611963 | $ | 119.14 | 260676 | 530740767 | $ | 74.06 |
| 57871 | 530460076 | $ | 427.52 | 159273 | 530611964 | $ | 11.58 | 260677 | 530740775 | $ | 3.79 |
| 57872 | 530460080 | $ | 405.30 | 159274 | 530611965 | $ | 93.38 | 260678 | 530740779 | $ | 11.09 |
| 57873 | 530460082 | $ | 768.00 | 159275 | 530611966 | $ | 67.62 | 260679 | 530740780 | $ | 7.28 |
| 57874 | 530460083 | $ | 2,232.32 | 159276 | 530611967 | $ | 60.52 | 260680 | 530740781 | $ | 978.80 |
| 57875 | 530460084 | $ | 1,239.00 | 159277 | 530611968 | $ | 18.83 | 260681 | 530740784 | $ | 32.30 |
| 57876 | 530460086 | $ | 161.00 | 159278 | 530611969 | $ | 22.00 | 260682 | 530740787 | $ | 99.82 |
| 57877 | 530460087 | $ | 18.59 | 159279 | 530611970 | $ | 20.65 | 260683 | 530740788 | $ | 78.67 |
| 57878 | 530460088 | $ | 1,685.28 | 159280 | 530611971 | $ | 1.71 | 260684 | 530740790 | $ | 123.69 |
| 57879 | 530460089 | $ | 4,025.00 | 159281 | 530611972 | $ | 16.10 | 260685 | 530740792 | $ | 95.13 |
| 57880 | 530460090 | $ | 1,199.30 | 159282 | 530611973 | $ | 20.65 | 260686 | 530740793 | $ | 0.03 |
| 57881 | 530460091 | $ | 772.00 | 159283 | 530611974 | $ | 6.40 | 260687 | 530740803 | $ | 270.31 |
| 57882 | 530460092 | $ | 322.00 | 159284 | 530611975 | $ | 15.98 | 260688 | 530740805 | $ | 265.12 |
| 57883 | 530460093 | $ | 644.00 | 159285 | 530611976 | $ | 141.68 | 260689 | 530740806 | $ | 484.10 |
| 57884 | 530460094 | $ | 204.47 | 159286 | 530611977 | $ | 5.12 | 260690 | 530740807 | $ | 7.01 |
| 57885 | 530460095 | $ | 107,374.17 | 159287 | 530611978 | $ | 120.60 | 260691 | 530740809 | $ | 233.48 |
| 57886 | 530460096 | $ | 303,771.58 | 159288 | 530611979 | $ | 77.28 | 260692 | 530740812 | $ | 126.65 |
| 57887 | 530460097 | $ | 38.24 | 159289 | 530611980 | $ | 11.15 | 260693 | 530740814 | $ | 94.72 |
| 57888 | 530460098 | $ | 1,265.14 | 159290 | 530611981 | $ | 1,562.50 | 260694 | 530740815 | $ | 148.12 |
| 57889 | 530460099 | $ | 0.48 | 159291 | 530611982 | $ | 25.09 | 260695 | 530740816 | $ | 42.95 |
| 57890 | 530460100 | $ | 18.19 | 159292 | 530611983 | $ | 39.48 | 260696 | 530740817 | $ | 26.67 |
| 57891 | 530460101 | $ | 12.65 | 159293 | 530611984 | $ | 30.72 | 260697 | 530740819 | $ | 43.86 |
| 57892 | 530460102 | $ | 47.42 | 159294 | 530611985 | $ | 10.76 | 260698 | 530740820 | $ | 20.07 |
| 57893 | 530460104 | $ | 1.42 | 159295 | 530611986 | $ | 22.54 | 260699 | 530740822 | $ | 14.19 |
| 57894 | 530460105 | $ | 7.19 | 159296 | 530611987 | $ | 339.45 | 260700 | 530740824 | $ | 57.96 |
| 57895 | 530460106 | $ | 137.25 | 159297 | 530611988 | $ | 839.20 | 260701 | 530740825 | $ | 19.43 |
| 57896 | 530460107 | $ | 16.16 | 159298 | 530611989 | $ | 51.53 | 260702 | 530740826 | $ | 176.61 |
| 57897 | 530460108 | $ | 0.19 | 159299 | 530611990 | $ | 27.59 | 260703 | 530740827 | $ | 29.67 |
| 57898 | 530460109 | $ | 10.66 | 159300 | 530611992 | $ | 135.91 | 260704 | 530740828 | $ | 64.40 |
| 57899 | 530460110 | $ | 0.04 | 159301 | 530611993 | $ | 10.33 | 260705 | 530740829 | $ | 90.17 |
| 57900 | 530460111 | $ | 1.24 | 159302 | 530611994 | $ | 168.32 | 260706 | 530740830 | $ | 77.93 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57901 | 530460112 | $ | 6.36 | 159303 | 530611995 | $ | 32.20 | 260707 | 530740831 | $ | 54.18 |
| 57902 | 530460113 | $ | 140.78 | 159304 | 530611996 | $ | 184.70 | 260708 | 530740832 | $ | 432.92 |
| 57903 | 530460114 | $ | 125.98 | 159305 | 530611997 | $ | 45.08 | 260709 | 530740833 | $ | 61.76 |
| 57904 | 530460115 | $ | 2.88 | 159306 | 530611998 | $ | 20.23 | 260710 | 530740834 | $ | 354.20 |
| 57905 | 530460116 | $ | 4.58 | 159307 | 530611999 | $ | 999.40 | 260711 | 530740835 | $ | 15.44 |
| 57906 | 530460117 | $ | 0.97 | 159308 | 530612000 | $ | 170.66 | 260712 | 530740836 | $ | 6.88 |
| 57907 | 530460118 | $ | 22.75 | 159309 | 530612001 | $ | 35.42 | 260713 | 530740837 | $ | 67.43 |
| 57908 | 530460121 | $ | 613.01 | 159310 | 530612002 | $ | 10.91 | 260714 | 530740838 | $ | 167.44 |
| 57909 | 530460122 | $ | 14.64 | 159311 | 530612003 | $ | 22.30 | 260715 | 530740839 | $ | 8.60 |
| 57910 | 530460123 | $ | 2.14 | 159312 | 530612004 | $ | 168.96 | 260716 | 530740840 | $ | 141.67 |
| 57911 | 530460124 | $ | 39.89 | 159313 | 530612005 | $ | 38.64 | 260717 | 530740841 | $ | 48.21 |
| 57912 | 530460125 | $ | 9.24 | 159314 | 530612006 | $ | 542.10 | 260718 | 530740842 | $ | 109.26 |
| 57913 | 530460126 | $ | 38,806.50 | 159315 | 530612007 | $ | 28.98 | 260719 | 530740843 | $ | 1.02 |
| 57914 | 530460127 | $ | 588.01 | 159316 | 530612008 | $ | 59.16 | 260720 | 530740844 | $ | 13.74 |
| 57915 | 530460128 | $ | 471.04 | 159317 | 530612010 | $ | 1,368.98 | 260721 | 530740845 | $ | 151.86 |
| 57916 | 530460130 | $ | 499.10 | 159318 | 530612011 | $ | 65.58 | 260722 | 530740847 | $ | 9.65 |
| 57917 | 530460131 | $ | 3,860.00 | 159319 | 530612012 | $ | 0.26 | 260723 | 530740851 | $ | 44.26 |
| 57918 | 530460132 | $ | 48.30 | 159320 | 530612014 | $ | 304.58 | 260724 | 530740852 | $ | 97.28 |
| 57919 | 530460133 | $ | 32.20 | 159321 | 530612015 | $ | 11.15 | 260725 | 530740853 | $ | 302.62 |
| 57920 | 530460134 | $ | 64.40 | 159322 | 530612016 | $ | 134.05 | 260726 | 530740854 | $ | 293.02 |
| 57921 | 530460135 | $ | 80.50 | 159323 | 530612017 | $ | 32.75 | 260727 | 530740855 | $ | 21.52 |
| 57922 | 530460136 | $ | 96.60 | 159324 | 530612018 | $ | 11.15 | 260728 | 530740856 | $ | 13.76 |
| 57923 | 530460137 | $ | 80.50 | 159325 | 530612019 | $ | 72.66 | 260729 | 530740858 | $ | 1,608.52 |
| 57924 | 530460138 | $ | 370.30 | 159326 | 530612020 | $ | 205.38 | 260730 | 530740859 | $ | 1.02 |
| 57925 | 530460139 | $ | 144.90 | 159327 | 530612021 | $ | 24.86 | 260731 | 530740860 | $ | 138.19 |
| 57926 | 530460141 | $ | 241.50 | 159328 | 530612023 | $ | 57.96 | 260732 | 530740861 | $ | 295.02 |
| 57927 | 530460142 | $ | 69.32 | 159329 | 530612024 | $ | 616.51 | 260733 | 530740862 | $ | 36.21 |
| 57928 | 530460143 | $ | 161.00 | 159330 | 530612025 | $ | 168.18 | 260734 | 530740863 | $ | 5.67 |
| 57929 | 530460144 | $ | 840.40 | 159331 | 530612026 | $ | 34.26 | 260735 | 530740864 | $ | 67.84 |
| 57930 | 530460145 | $ | 6.68 | 159332 | 530612027 | $ | 9.03 | 260736 | 530740865 | $ | 371.08 |
| 57931 | 530460150 | $ | 302.68 | 159333 | 530612028 | $ | 28.98 | 260737 | 530740866 | $ | 198.22 |
| 57932 | 530460154 | $ | 6,440.00 | 159334 | 530612029 | $ | 34.66 | 260738 | 530740867 | $ | 5.70 |
| 57933 | 530460158 | $ | 20.59 | 159335 | 530612030 | $ | 28.93 | 260739 | 530740868 | $ | 447.16 |
| 57934 | 530460159 | $ | 95.00 | 159336 | 530612031 | $ | 161.00 | 260740 | 530740869 | $ | 17.96 |
| 57935 | 530460163 | $ | 198.66 | 159337 | 530612032 | $ | 89.07 | 260741 | 530740872 | $ | 17.74 |
| 57936 | 530460164 | $ | 273.00 | 159338 | 530612033 | $ | 38.64 | 260742 | 530740873 | $ | 26.32 |
| 57937 | 530460165 | $ | 269.78 | 159339 | 530612035 | $ | 26.02 | 260743 | 530740876 | $ | 184.32 |
| 57938 | 530460166 | $ | 955.69 | 159340 | 530612036 | $ | 38.64 | 260744 | 530740877 | $ | 22.41 |
| 57939 | 530460167 | $ | 606.52 | 159341 | 530612037 | $ | 120.57 | 260745 | 530740878 | $ | 365.21 |
| 57940 | 530460168 | $ | 940.50 | 159342 | 530612038 | $ | 22.30 | 260746 | 530740879 | $ | 7.60 |
| 57941 | 530460169 | $ | 1,621.35 | 159343 | 530612039 | $ | 22.30 | 260747 | 530740880 | $ | 34.09 |
| 57942 | 530460170 | $ | 355.60 | 159344 | 530612040 | $ | 35.68 | 260748 | 530740881 | $ | 552.78 |
| 57943 | 530460171 | $ | 562.18 | 159345 | 530612041 | $ | 38.64 | 260749 | 530740882 | $ | 187.97 |
| 57944 | 530460172 | $ | 1,600.20 | 159346 | 530612042 | $ | 77.28 | 260750 | 530740883 | $ | 1.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57945 | 530460173 | $ | 395.98 | 159347 | 530612044 | $ | 22.54 | 260751 | 530740884 | $ | 106.26 |
| 57946 | 530460174 | $ | 322.00 | 159348 | 530612046 | $ | 63.76 | 260752 | 530740885 | $ | 1.81 |
| 57947 | 530460175 | $ | 80.50 | 159349 | 530612048 | $ | 193.50 | 260753 | 530740886 | $ | 1.13 |
| 57948 | 530460176 | $ | 755.00 | 159350 | 530612049 | $ | 145.45 | 260754 | 530740887 | $ | 182.74 |
| 57949 | 530460177 | $ | 903.04 | 159351 | 530612050 | $ | 273.70 | 260755 | 530740890 | $ | 112.74 |
| 57950 | 530460178 | $ | 1,128.80 | 159352 | 530612051 | $ | 189.98 | 260756 | 530740892 | $ | 1,197.84 |
| 57951 | 530460179 | $ | 7,805.28 | 159353 | 530612052 | $ | 85.42 | 260757 | 530740894 | $ | 33.63 |
| 57952 | 530460180 | $ | 341.89 | 159354 | 530612058 | $ | 668.82 | 260758 | 530740895 | $ | 34.95 |
| 57953 | 530460181 | $ | 743.82 | 159355 | 530612061 | $ | 106.94 | 260759 | 530740896 | $ | 0.72 |
| 57954 | 530460184 | $ | 516.91 | 159356 | 530612063 | $ | 362.24 | 260760 | 530740897 | $ | 143.77 |
| 57955 | 530460185 | $ | 2,560.00 | 159357 | 530612067 | $ | 179.80 | 260761 | 530740898 | $ | 733.67 |
| 57956 | 530460186 | $ | 1,141.48 | 159358 | 530612069 | $ | 163.30 | 260762 | 530740900 | $ | 4.47 |
| 57957 | 530460187 | $ | 3,481.85 | 159359 | 530612070 | $ | 129.60 | 260763 | 530740901 | $ | 8.14 |
| 57958 | 530460188 | $ | 1,917.44 | 159360 | 530612071 | $ | 115.92 | 260764 | 530740902 | $ | 502.17 |
| 57959 | 530460189 | $ | 2,529.84 | 159361 | 530612072 | $ | 47.45 | 260765 | 530740903 | $ | 67.55 |
| 57960 | 530460190 | $ | 156,827.00 | 159362 | 530612073 | $ | 155.63 | 260766 | 530740904 | $ | 138.47 |
| 57961 | 530460192 | $ | 3,877.91 | 159363 | 530612074 | $ | 44.39 | 260767 | 530740905 | $ | 151.34 |
| 57962 | 530460193 | $ | 6,099.90 | 159364 | 530612075 | $ | 42.98 | 260768 | 530740906 | $ | 199.68 |
| 57963 | 530460194 | $ | 1,390.93 | 159365 | 530612076 | $ | 36.92 | 260769 | 530740907 | $ | 77.97 |
| 57964 | 530460195 | $ | 213.20 | 159366 | 530612079 | $ | 3,675.39 | 260770 | 530740908 | $ | 166.13 |
| 57965 | 530460196 | $ | 1,300.48 | 159367 | 530612080 | $ | 14.26 | 260771 | 530740909 | $ | 177.79 |
| 57966 | 530460197 | $ | 3,135.07 | 159368 | 530612083 | $ | 120.98 | 260772 | 530740910 | $ | 79.28 |
| 57967 | 530460198 | $ | 2,042.68 | 159369 | 530612085 | $ | 71.50 | 260773 | 530740911 | $ | 138.52 |
| 57968 | 530460199 | $ | 495.83 | 159370 | 530612087 | $ | 48.30 | 260774 | 530740912 | $ | 119.14 |
| 57969 | 530460200 | $ | 679.03 | 159371 | 530612088 | $ | 207.99 | 260775 | 530740913 | $ | 57.90 |
| 57970 | 530460201 | $ | 286.27 | 159372 | 530612089 | $ | 81.92 | 260776 | 530740914 | $ | 77.20 |
| 57971 | 530460202 | $ | 716.31 | 159373 | 530612091 | $ | 371.90 | 260777 | 530740915 | $ | 196.86 |
| 57972 | 530460203 | $ | 1,636.97 | 159374 | 530612093 | $ | 135.94 | 260778 | 530740916 | $ | 11.61 |
| 57973 | 530460204 | $ | 2,090.59 | 159375 | 530612095 | $ | 225.28 | 260779 | 530740917 | $ | 14.62 |
| 57974 | 530460205 | $ | 168.20 | 159376 | 530612096 | $ | 40.03 | 260780 | 530740918 | $ | 349.70 |
| 57975 | 530460206 | $ | 694.03 | 159377 | 530612097 | $ | 0.98 | 260781 | 530740919 | $ | 112.70 |
| 57976 | 530460207 | $ | 57.96 | 159378 | 530612098 | $ | 15.36 | 260782 | 530740920 | $ | 119.14 |
| 57977 | 530460208 | $ | 117.92 | 159379 | 530612099 | $ | 34.34 | 260783 | 530740921 | $ | 404.28 |
| 57978 | 530460209 | $ | 202.36 | 159380 | 530612100 | $ | 17.03 | 260784 | 530740922 | $ | 444.66 |
| 57979 | 530460210 | $ | 226.07 | 159381 | 530612101 | $ | 23.81 | 260785 | 530740923 | $ | 25.19 |
| 57980 | 530460212 | $ | 546.50 | 159382 | 530612102 | $ | 631.12 | 260786 | 530740924 | $ | 77.26 |
| 57981 | 530460213 | $ | 80.50 | 159383 | 530612103 | $ | 457.88 | 260787 | 530740926 | $ | 19.23 |
| 57982 | 530460214 | $ | 644.00 | 159384 | 530612104 | $ | 7.94 | 260788 | 530740927 | $ | 11.58 |
| 57983 | 530460218 | $ | 80.50 | 159385 | 530612105 | $ | 22.35 | 260789 | 530740929 | $ | 3.22 |
| 57984 | 530460220 | $ | 1,312.28 | 159386 | 530612106 | $ | 61.16 | 260790 | 530740930 | $ | 1.43 |
| 57985 | 530460221 | $ | 515.20 | 159387 | 530612107 | $ | 14.85 | 260791 | 530740931 | $ | 9.03 |
| 57986 | 530460222 | $ | 1,656.40 | 159388 | 530612108 | $ | 562.18 | 260792 | 530740932 | $ | 64.40 |
| 57987 | 530460224 | $ | 122.36 | 159389 | 530612109 | $ | 45.51 | 260793 | 530740933 | $ | 31.86 |
| 57988 | 530460225 | $ | 202.05 | 159390 | 530612110 | $ | 682.64 | 260794 | 530740934 | $ | 264.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57989 | 530460226 | $ | 1,484.80 | 159391 | 530612111 | $ | 494.71 | 260795 | 530740935 | $ | 1.81 |
| 57990 | 530460227 | $ | 1,495.04 | 159392 | 530612112 | $ | 199.64 | 260796 | 530740936 | $ | 3.22 |
| 57991 | 530460228 | $ | 1,107.80 | 159393 | 530612113 | $ | 122.12 | 260797 | 530740937 | $ | 22.72 |
| 57992 | 530460229 | $ | 193.20 | 159394 | 530612114 | $ | 616.22 | 260798 | 530740938 | $ | 41.86 |
| 57993 | 530460230 | $ | 321.31 | 159395 | 530612115 | $ | 692.39 | 260799 | 530740939 | $ | 29.72 |
| 57994 | 530460231 | $ | 2,666.32 | 159396 | 530612120 | $ | 47.96 | 260800 | 530740940 | $ | 20.56 |
| 57995 | 530460233 | $ | 0.13 | 159397 | 530612121 | $ | 30.73 | 260801 | 530740941 | $ | 45.08 |
| 57996 | 530460234 | $ | 669.76 | 159398 | 530612123 | $ | 70.14 | 260802 | 530740942 | $ | 18.50 |
| 57997 | 530460235 | $ | 752.60 | 159399 | 530612124 | $ | 51.96 | 260803 | 530740943 | $ | 79.15 |
| 57998 | 530460236 | $ | 555.08 | 159400 | 530612125 | $ | 181.26 | 260804 | 530740946 | $ | 83.27 |
| 57999 | 530460237 | $ | 952.32 | 159401 | 530612127 | $ | 168.44 | 260805 | 530740947 | $ | 9.50 |
| 58000 | 530460238 | $ | 430.08 | 159402 | 530612128 | $ | 45.92 | 260806 | 530740948 | $ | 75.26 |
| 58001 | 530460239 | $ | 8,441.08 | 159403 | 530612129 | $ | 102.71 | 260807 | 530740949 | $ | 11.15 |
| 58002 | 530460240 | $ | 987.16 | 159404 | 530612130 | $ | 56.96 | 260808 | 530740950 | $ | 13.71 |
| 58003 | 530460241 | $ | 25.52 | 159405 | 530612131 | $ | 381.38 | 260809 | 530740951 | $ | 142.41 |
| 58004 | 530460242 | $ | 1,336.06 | 159406 | 530612132 | $ | 22.30 | 260810 | 530740952 | $ | 121.23 |
| 58005 | 530460243 | $ | 344.54 | 159407 | 530612133 | $ | 301.66 | 260811 | 530740953 | $ | 72.69 |
| 58006 | 530460245 | $ | 7,748.46 | 159408 | 530612134 | $ | 93.00 | 260812 | 530740955 | $ | 5.16 |
| 58007 | 530460248 | $ | 51.60 | 159409 | 530612135 | $ | 3.42 | 260813 | 530740956 | $ | 10.32 |
| 58008 | 530460251 | $ | 8.89 | 159410 | 530612136 | $ | 195.29 | 260814 | 530740957 | $ | 6.45 |
| 58009 | 530460252 | $ | 3,337.23 | 159411 | 530612137 | $ | 40.24 | 260815 | 530740958 | $ | 13.27 |
| 58010 | 530460253 | $ | 59.34 | 159412 | 530612139 | $ | 209.92 | 260816 | 530740959 | $ | 7.74 |
| 58011 | 530460254 | $ | 2,385.62 | 159413 | 530612140 | $ | 33.91 | 260817 | 530740960 | $ | 12.28 |
| 58012 | 530460255 | $ | 399.28 | 159414 | 530612141 | $ | 30.39 | 260818 | 530740961 | $ | 90.47 |
| 58013 | 530460256 | $ | 24,496.69 | 159415 | 530612143 | $ | 25.58 | 260819 | 530740962 | $ | 93.69 |
| 58014 | 530460257 | $ | 2,598.54 | 159416 | 530612144 | $ | 114.92 | 260820 | 530740966 | $ | 57.68 |
| 58015 | 530460258 | $ | 1,403.92 | 159417 | 530612145 | $ | 112.05 | 260821 | 530740967 | $ | 43.61 |
| 58016 | 530460263 | $ | 5,277.58 | 159418 | 530612146 | $ | 256.00 | 260822 | 530740972 | $ | 32.20 |
| 58017 | 530460264 | $ | 1,485.90 | 159419 | 530612149 | $ | 365.00 | 260823 | 530740973 | $ | 166.13 |
| 58018 | 530460265 | $ | 0.95 | 159420 | 530612150 | $ | 311.94 | 260824 | 530740977 | $ | 22.91 |
| 58019 | 530460266 | $ | 1,223.60 | 159421 | 530612151 | $ | 167.80 | 260825 | 530740978 | $ | 360.82 |
| 58020 | 530460267 | $ | 2,006.40 | 159422 | 530612152 | $ | 126.07 | 260826 | 530740979 | $ | 231.31 |
| 58021 | 530460268 | $ | 39,936.00 | 159423 | 530612153 | $ | 119.14 | 260827 | 530740980 | $ | 3.48 |
| 58022 | 530460271 | $ | 11,129.01 | 159424 | 530612155 | $ | 1,751.91 | 260828 | 530740981 | $ | 9.06 |
| 58023 | 530460272 | $ | 2,912.77 | 159425 | 530612156 | $ | 96.60 | 260829 | 530740983 | $ | 3.86 |
| 58024 | 530460273 | $ | 2,940.45 | 159426 | 530612157 | $ | 194.56 | 260830 | 530740984 | $ | 654.72 |
| 58025 | 530460274 | $ | 204.80 | 159427 | 530612158 | $ | 206.08 | 260831 | 530740985 | $ | 51.52 |
| 58026 | 530460275 | $ | 405.17 | 159428 | 530612159 | $ | 64.50 | 260832 | 530740986 | $ | 16.37 |
| 58027 | 530460276 | $ | 34,457.56 | 159429 | 530612160 | $ | 419.58 | 260833 | 530740987 | $ | 132.02 |
| 58028 | 530460277 | $ | 260.82 | 159430 | 530612161 | $ | 21.45 | 260834 | 530740988 | $ | 51.20 |
| 58029 | 530460278 | $ | 660.27 | 159431 | 530612162 | $ | 11.15 | 260835 | 530740989 | $ | 345.16 |
| 58030 | 530460280 | $ | 495.88 | 159432 | 530612163 | $ | 264.04 | 260836 | 530740990 | $ | 38.63 |
| 58031 | 530460281 | $ | 103.04 | 159433 | 530612164 | $ | 147.32 | 260837 | 530740991 | $ | 25.76 |
| 58032 | 530460283 | $ | 67.07 | 159434 | 530612165 | $ | 92.08 | 260838 | 530740992 | $ | 622.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58033 | 530460284 | $ | 86.86 | 159435 | 530612166 | $ | 186.05 | 260839 | 530740993 | $ | 22.80 |
| 58034 | 530460285 | $ | 227.12 | 159436 | 530612167 | $ | 183.38 | 260840 | 530740994 | $ | 225.76 |
| 58035 | 530460286 | $ | 43.04 | 159437 | 530612168 | $ | 19.62 | 260841 | 530740996 | $ | 2.93 |
| 58036 | 530460288 | $ | 205.91 | 159438 | 530612170 | $ | 324.65 | 260842 | 530740997 | $ | 293.38 |
| 58037 | 530460289 | $ | 989.45 | 159439 | 530612171 | $ | 20.48 | 260843 | 530740999 | $ | 184.32 |
| 58038 | 530460290 | $ | 81.15 | 159440 | 530612172 | $ | 364.00 | 260844 | 530741000 | $ | 372.67 |
| 58039 | 530460291 | $ | 91.71 | 159441 | 530612173 | $ | 491.26 | 260845 | 530741001 | $ | 49.39 |
| 58040 | 530460292 | $ | 38.09 | 159442 | 530612174 | $ | 115.28 | 260846 | 530741002 | $ | 97.28 |
| 58041 | 530460293 | $ | 199.94 | 159443 | 530612175 | $ | 343.04 | 260847 | 530741004 | $ | 281.60 |
| 58042 | 530460294 | $ | 455.64 | 159444 | 530612176 | $ | 19.21 | 260848 | 530741005 | $ | 148.48 |
| 58043 | 530460295 | $ | 1,270.57 | 159445 | 530612177 | $ | 247.94 | 260849 | 530741006 | $ | 15.36 |
| 58044 | 530460296 | $ | 1,444.16 | 159446 | 530612178 | $ | 174.84 | 260850 | 530741007 | $ | 53.88 |
| 58045 | 530460298 | $ | 1.34 | 159447 | 530612179 | $ | 382.82 | 260851 | 530741008 | $ | 17.96 |
| 58046 | 530460299 | $ | 171.39 | 159448 | 530612180 | $ | 124.45 | 260852 | 530741009 | $ | 2,237.00 |
| 58047 | 530460300 | $ | 119.14 | 159449 | 530612181 | $ | 124.45 | 260853 | 530741010 | $ | 220.16 |
| 58048 | 530460301 | $ | 763.86 | 159450 | 530612182 | $ | 115.27 | 260854 | 530741011 | $ | 197.56 |
| 58049 | 530460302 | $ | 294.49 | 159451 | 530612183 | $ | 54.74 | 260855 | 530741012 | $ | 512.00 |
| 58050 | 530460303 | $ | 184.63 | 159452 | 530612184 | $ | 351.32 | 260856 | 530741013 | $ | 522.24 |
| 58051 | 530460304 | $ | 39.55 | 159453 | 530612185 | $ | 227.20 | 260857 | 530741014 | $ | 104.50 |
| 58052 | 530460306 | $ | 126.00 | 159454 | 530612186 | $ | 30.72 | 260858 | 530741015 | $ | 291.84 |
| 58053 | 530460309 | $ | 41.05 | 159455 | 530612187 | $ | 93.38 | 260859 | 530741016 | $ | 596.29 |
| 58054 | 530460310 | $ | 85.44 | 159456 | 530612188 | $ | 90.80 | 260860 | 530741018 | $ | 48.30 |
| 58055 | 530460312 | $ | 557.31 | 159457 | 530612189 | $ | 67.62 | 260861 | 530741020 | $ | 416.67 |
| 58056 | 530460313 | $ | 657.50 | 159458 | 530612190 | $ | 152.44 | 260862 | 530741021 | $ | 15.10 |
| 58057 | 530460314 | $ | 1,001.27 | 159459 | 530612191 | $ | 199.68 | 260863 | 530741022 | $ | 1.43 |
| 58058 | 530460315 | $ | 3.15 | 159460 | 530612192 | $ | 82.00 | 260864 | 530741024 | $ | 13.00 |
| 58059 | 530460316 | $ | 250.95 | 159461 | 530612193 | $ | 211.14 | 260865 | 530741025 | $ | 5.74 |
| 58060 | 530460317 | $ | 196.88 | 159462 | 530612195 | $ | 162.68 | 260866 | 530741026 | $ | 115.92 |
| 58061 | 530460318 | $ | 186.52 | 159463 | 530612196 | $ | 214.63 | 260867 | 530741027 | $ | 106.26 |
| 58062 | 530460319 | $ | 8.94 | 159464 | 530612198 | $ | 263.57 | 260868 | 530741028 | $ | 80.50 |
| 58063 | 530460320 | $ | 96.60 | 159465 | 530612199 | $ | 96.60 | 260869 | 530741031 | $ | 51.52 |
| 58064 | 530460322 | $ | 319.80 | 159466 | 530612200 | $ | 25.77 | 260870 | 530741032 | $ | 77.28 |
| 58065 | 530460323 | $ | 6.70 | 159467 | 530612201 | $ | 161.66 | 260871 | 530741034 | $ | 0.26 |
| 58066 | 530460324 | $ | 18.76 | 159468 | 530612202 | $ | 157.42 | 260872 | 530741035 | $ | 77.28 |
| 58067 | 530460325 | $ | 29.92 | 159469 | 530612203 | $ | 286.88 | 260873 | 530741036 | $ | 193.44 |
| 58068 | 530460326 | $ | 179.60 | 159470 | 530612204 | $ | 162.68 | 260874 | 530741037 | $ | 186.33 |
| 58069 | 530460327 | $ | 363.86 | 159471 | 530612205 | $ | 706.74 | 260875 | 530741038 | $ | 95.96 |
| 58070 | 530460328 | $ | 16.51 | 159472 | 530612206 | $ | 254.21 | 260876 | 530741040 | $ | 461.61 |
| 58071 | 530460329 | $ | 21.91 | 159473 | 530612207 | $ | 46.17 | 260877 | 530741041 | $ | 45.08 |
| 58072 | 530460330 | $ | 499.10 | 159474 | 530612208 | $ | 70.20 | 260878 | 530741042 | $ | 737.28 |
| 58073 | 530460331 | $ | 0.19 | 159475 | 530612209 | $ | 97.28 | 260879 | 530741044 | $ | 907.20 |
| 58074 | 530460332 | $ | 88.84 | 159476 | 530612211 | $ | 287.68 | 260880 | 530741045 | $ | 1,153.46 |
| 58075 | 530460334 | $ | 135.63 | 159477 | 530612213 | $ | 178.04 | 260881 | 530741046 | $ | 51.52 |
| 58076 | 530460335 | $ | 123.06 | 159478 | 530612214 | $ | 125.52 | 260882 | 530741047 | $ | 1,089.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58077 | 530460336 | $ | 30.88 | 159479 | 530612215 | $ | 115.28 | 260883 | 530741048 | $ | 103.98 |
| 58078 | 530460337 | $ | 138.51 | 159480 | 530612216 | $ | 1,020.74 | 260884 | 530741049 | $ | 2.30 |
| 58079 | 530460340 | $ | 189.98 | 159481 | 530612218 | $ | 256.32 | 260885 | 530741050 | $ | 89.61 |
| 58080 | 530460341 | $ | 180.32 | 159482 | 530612219 | $ | 63.59 | 260886 | 530741051 | $ | 7.68 |
| 58081 | 530460342 | $ | 1,032.07 | 159483 | 530612220 | $ | 140.84 | 260887 | 530741052 | $ | 151.87 |
| 58082 | 530460343 | $ | 554.76 | 159484 | 530612222 | $ | 6.44 | 260888 | 530741053 | $ | 366.06 |
| 58083 | 530460344 | $ | 60.55 | 159485 | 530612223 | $ | 205.39 | 260889 | 530741054 | $ | 809.88 |
| 58084 | 530460345 | $ | 360.96 | 159486 | 530612224 | $ | 128.00 | 260890 | 530741055 | $ | 2,497.13 |
| 58085 | 530460346 | $ | 87.86 | 159487 | 530612225 | $ | 138.91 | 260891 | 530741056 | $ | 130.82 |
| 58086 | 530460347 | $ | 22.77 | 159488 | 530612226 | $ | 30.40 | 260892 | 530741057 | $ | 31.46 |
| 58087 | 530460348 | $ | 22.05 | 159489 | 530612227 | $ | 87.87 | 260893 | 530741058 | $ | 0.45 |
| 58088 | 530460349 | $ | 302.08 | 159490 | 530612229 | $ | 21.39 | 260894 | 530741059 | $ | 106.40 |
| 58089 | 530460350 | $ | 55.06 | 159491 | 530612230 | $ | 120.40 | 260895 | 530741060 | $ | 74.06 |
| 58090 | 530460351 | $ | 443.41 | 159492 | 530612231 | $ | 55.00 | 260896 | 530741061 | $ | 13.71 |
| 58091 | 530460352 | $ | 212.09 | 159493 | 530612232 | $ | 337.12 | 260897 | 530741063 | $ | 329.09 |
| 58092 | 530460353 | $ | 296.90 | 159494 | 530612233 | $ | 184.77 | 260898 | 530741064 | $ | 91.42 |
| 58093 | 530460354 | $ | 49.15 | 159495 | 530612236 | $ | 347.76 | 260899 | 530741065 | $ | 884.17 |
| 58094 | 530460355 | $ | 2,513.92 | 159496 | 530612237 | $ | 215.04 | 260900 | 530741066 | $ | 4.85 |
| 58095 | 530460358 | $ | 1,068.73 | 159497 | 530612238 | $ | 15.36 | 260901 | 530741067 | $ | 167.44 |
| 58096 | 530460359 | $ | 32.20 | 159498 | 530612239 | $ | 23.12 | 260902 | 530741068 | $ | 57.96 |
| 58097 | 530460360 | $ | 712.79 | 159499 | 530612240 | $ | 92.16 | 260903 | 530741069 | $ | 16.44 |
| 58098 | 530460361 | $ | 209.30 | 159500 | 530612241 | $ | 30.72 | 260904 | 530741070 | $ | 31.22 |
| 58099 | 530460362 | $ | 128.91 | 159501 | 530612242 | $ | 462.28 | 260905 | 530741071 | $ | 30.97 |
| 58100 | 530460363 | $ | 61.44 | 159502 | 530612243 | $ | 1,062.80 | 260906 | 530741072 | $ | 103.24 |
| 58101 | 530460364 | $ | 38.64 | 159503 | 530612246 | $ | 862.33 | 260907 | 530741073 | $ | 6.56 |
| 58102 | 530460365 | $ | 3.21 | 159504 | 530612247 | $ | 86.94 | 260908 | 530741074 | $ | 898.13 |
| 58103 | 530460366 | $ | 119.44 | 159505 | 530612248 | $ | 75.99 | 260909 | 530741076 | $ | 137.38 |
| 58104 | 530460367 | $ | 1,587.46 | 159506 | 530612250 | $ | 48.15 | 260910 | 530741077 | $ | 48.30 |
| 58105 | 530460368 | $ | 5,228.08 | 159507 | 530612251 | $ | 199.68 | 260911 | 530741078 | $ | 292.64 |
| 58106 | 530460369 | $ | 11.04 | 159508 | 530612253 | $ | 389.62 | 260912 | 530741081 | $ | 19.00 |
| 58107 | 530460370 | $ | 180.09 | 159509 | 530612254 | $ | 123.62 | 260913 | 530741082 | $ | 63.66 |
| 58108 | 530460371 | $ | 161.00 | 159510 | 530612256 | $ | 320.46 | 260914 | 530741083 | $ | 136.06 |
| 58109 | 530460372 | $ | 99.66 | 159511 | 530612257 | $ | 151.34 | 260915 | 530741084 | $ | 48.30 |
| 58110 | 530460373 | $ | 202.86 | 159512 | 530612258 | $ | 760.94 | 260916 | 530741085 | $ | 22.30 |
| 58111 | 530460374 | $ | 33.20 | 159513 | 530612259 | $ | 302.19 | 260917 | 530741086 | $ | 20.31 |
| 58112 | 530460376 | $ | 34.60 | 159514 | 530612260 | $ | 84.56 | 260918 | 530741087 | $ | 59.38 |
| 58113 | 530460377 | $ | 70.84 | 159515 | 530612261 | $ | 261.12 | 260919 | 530741088 | $ | 302.21 |
| 58114 | 530460378 | $ | 206.71 | 159516 | 530612262 | $ | 288.20 | 260920 | 530741089 | $ | 5.79 |
| 58115 | 530460379 | $ | 402.50 | 159517 | 530612263 | $ | 244.02 | 260921 | 530741090 | $ | 3.61 |
| 58116 | 530460380 | $ | 276.33 | 159518 | 530612265 | $ | 189.98 | 260922 | 530741091 | $ | 754.71 |
| 58117 | 530460381 | $ | 1,610.00 | 159519 | 530612266 | $ | 231.18 | 260923 | 530741092 | $ | 173.88 |
| 58118 | 530460382 | $ | 1,610.00 | 159520 | 530612267 | $ | 167.80 | 260924 | 530741093 | $ | 89.80 |
| 58119 | 530460383 | $ | 795.34 | 159521 | 530612268 | $ | 177.26 | 260925 | 530741094 | $ | 3.90 |
| 58120 | 530460384 | $ | 1,179.23 | 159522 | 530612269 | $ | 117.76 | 260926 | 530741095 | $ | 20.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58121 | 530460385 | $ | 17.37 | 159523 | 530612270 | $ | 299.76 | 260927 | 530741096 | $ | 225.76 |
| 58122 | 530460388 | $ | 1,185.02 | 159524 | 530612271 | $ | 161.00 | 260928 | 530741097 | $ | 41.86 |
| 58123 | 530460389 | $ | 118.28 | 159525 | 530612272 | $ | 3,043.16 | 260929 | 530741098 | $ | 145.87 |
| 58124 | 530460390 | $ | 124.00 | 159526 | 530612273 | $ | 22.30 | 260930 | 530741099 | $ | 7.92 |
| 58125 | 530460391 | $ | 5.03 | 159527 | 530612274 | $ | 675.96 | 260931 | 530741100 | $ | 4.86 |
| 58126 | 530460393 | $ | 2,280.58 | 159528 | 530612275 | $ | 149.88 | 260932 | 530741101 | $ | 38.64 |
| 58127 | 530460394 | $ | 1,454.76 | 159529 | 530612276 | $ | 51.52 | 260933 | 530741102 | $ | 231.19 |
| 58128 | 530460395 | $ | 67.62 | 159530 | 530612277 | $ | 179.94 | 260934 | 530741103 | $ | 1.52 |
| 58129 | 530460396 | $ | 0.28 | 159531 | 530612278 | $ | 158.72 | 260935 | 530741104 | $ | 11.69 |
| 58130 | 530460398 | $ | 51.52 | 159532 | 530612281 | $ | 66.78 | 260936 | 530741105 | $ | 2.95 |
| 58131 | 530460399 | $ | 3,477.34 | 159533 | 530612282 | $ | 176.14 | 260937 | 530741106 | $ | 10.24 |
| 58132 | 530460400 | $ | 3,625.43 | 159534 | 530612283 | $ | 157.15 | 260938 | 530741107 | $ | 15.77 |
| 58133 | 530460401 | $ | 3,549.18 | 159535 | 530612285 | $ | 274.00 | 260939 | 530741108 | $ | 161.63 |
| 58134 | 530460402 | $ | 3,691.36 | 159536 | 530612287 | $ | 305.90 | 260940 | 530741109 | $ | 139.15 |
| 58135 | 530460403 | $ | 473.91 | 159537 | 530612288 | $ | 11.61 | 260941 | 530741110 | $ | 60.80 |
| 58136 | 530460408 | $ | 107.76 | 159538 | 530612289 | $ | 267.26 | 260942 | 530741111 | $ | 133.47 |
| 58137 | 530460410 | $ | 21.53 | 159539 | 530612291 | $ | 516.53 | 260943 | 530741112 | $ | 21.59 |
| 58138 | 530460412 | $ | 50.82 | 159540 | 530612292 | $ | 22.30 | 260944 | 530741113 | $ | 25.77 |
| 58139 | 530460413 | $ | 177.10 | 159541 | 530612294 | $ | 920.66 | 260945 | 530741114 | $ | 12.06 |
| 58140 | 530460414 | $ | 777.58 | 159542 | 530612295 | $ | 229.76 | 260946 | 530741115 | $ | 1.90 |
| 58141 | 530460415 | $ | 3.87 | 159543 | 530612296 | $ | 212.48 | 260947 | 530741116 | $ | 5.89 |
| 58142 | 530460416 | $ | 2,994.60 | 159544 | 530612298 | $ | 115.57 | 260948 | 530741117 | $ | 15.10 |
| 58143 | 530460417 | $ | 642.71 | 159545 | 530612299 | $ | 220.69 | 260949 | 530741118 | $ | 22.78 |
| 58144 | 530460418 | $ | 206,063.90 | 159546 | 530612300 | $ | 112.70 | 260950 | 530741119 | $ | 4.88 |
| 58145 | 530460419 | $ | 1,135.76 | 159547 | 530612302 | $ | 381.18 | 260951 | 530741120 | $ | 78.74 |
| 58146 | 530460420 | $ | 971.84 | 159548 | 530612303 | $ | 494.77 | 260952 | 530741121 | $ | 252.67 |
| 58147 | 530460421 | $ | 387.00 | 159549 | 530612305 | $ | 147.57 | 260953 | 530741122 | $ | 44.39 |
| 58148 | 530460422 | $ | 366.36 | 159550 | 530612306 | $ | 1,775.86 | 260954 | 530741123 | $ | 8.27 |
| 58149 | 530460423 | $ | 402.50 | 159551 | 530612307 | $ | 214.34 | 260955 | 530741124 | $ | 133.12 |
| 58150 | 530460424 | $ | 193.20 | 159552 | 530612308 | $ | 157.20 | 260956 | 530741125 | $ | 19.32 |
| 58151 | 530460427 | $ | 344.26 | 159553 | 530612309 | $ | 159.10 | 260957 | 530741126 | $ | 1,487.80 |
| 58152 | 530460428 | $ | 13,667.56 | 159554 | 530612310 | $ | 107.76 | 260958 | 530741127 | $ | 255.20 |
| 58153 | 530460430 | $ | 1,668.39 | 159555 | 530612311 | $ | 200.25 | 260959 | 530741129 | $ | 1,760.49 |
| 58154 | 530460431 | $ | 932.44 | 159556 | 530612314 | $ | 490.98 | 260960 | 530741130 | $ | 271.42 |
| 58155 | 530460432 | $ | 810.56 | 159557 | 530612315 | $ | 65.04 | 260961 | 530741131 | $ | 61.18 |
| 58156 | 530460433 | $ | 1,413.51 | 159558 | 530612317 | $ | 557.95 | 260962 | 530741132 | $ | 496.02 |
| 58157 | 530460434 | $ | 101.44 | 159559 | 530612318 | $ | 161.38 | 260963 | 530741133 | $ | 306.94 |
| 58158 | 530460435 | $ | 2,147.54 | 159560 | 530612320 | $ | 598.92 | 260964 | 530741134 | $ | 129.83 |
| 58159 | 530460437 | $ | 6,530.00 | 159561 | 530612321 | $ | 208.58 | 260965 | 530741135 | $ | 4.88 |
| 58160 | 530460438 | $ | 23,941.00 | 159562 | 530612322 | $ | 256.00 | 260966 | 530741136 | $ | 19.29 |
| 58161 | 530460439 | $ | 7,776.50 | 159563 | 530612323 | $ | 156.56 | 260967 | 530741138 | $ | 189.44 |
| 58162 | 530460440 | $ | 166.13 | 159564 | 530612325 | $ | 348.75 | 260968 | 530741139 | $ | 27.06 |
| 58163 | 530460441 | $ | 2.82 | 159565 | 530612326 | $ | 64.94 | 260969 | 530741140 | $ | 13.59 |
| 58164 | 530460442 | $ | 128.00 | 159566 | 530612327 | $ | 499.80 | 260970 | 530741142 | $ | 204.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58165 | 530460443 | $ | 743.82 | 159567 | 530612328 | $ | 1,197.06 | 260971 | 530741144 | $ | 19.23 |
| 58166 | 530460444 | $ | 78.38 | 159568 | 530612329 | $ | 896.00 | 260972 | 530741145 | $ | 7.41 |
| 58167 | 530460445 | $ | 203.83 | 159569 | 530612330 | $ | 70.84 | 260973 | 530741146 | $ | 1.90 |
| 58168 | 530460446 | $ | 4,176.10 | 159570 | 530612331 | $ | 21.83 | 260974 | 530741147 | $ | 171.34 |
| 58169 | 530460447 | $ | 145.38 | 159571 | 530612332 | $ | 343.87 | 260975 | 530741148 | $ | 70.84 |
| 58170 | 530460448 | $ | 630.61 | 159572 | 530612333 | $ | 307.02 | 260976 | 530741150 | $ | 406.12 |
| 58171 | 530460449 | $ | 260.65 | 159573 | 530612334 | $ | 128.22 | 260977 | 530741151 | $ | 621.46 |
| 58172 | 530460450 | $ | 429.35 | 159574 | 530612335 | $ | 165.11 | 260978 | 530741152 | $ | 105.29 |
| 58173 | 530460451 | $ | 144.41 | 159575 | 530612336 | $ | 310.52 | 260979 | 530741153 | $ | 77.30 |
| 58174 | 530460452 | $ | 719.84 | 159576 | 530612337 | $ | 61.18 | 260980 | 530741154 | $ | 1,489.77 |
| 58175 | 530460453 | $ | 184.37 | 159577 | 530612338 | $ | 86.94 | 260981 | 530741155 | $ | 83.72 |
| 58176 | 530460454 | $ | 918.50 | 159578 | 530612339 | $ | 220.02 | 260982 | 530741156 | $ | 38.83 |
| 58177 | 530460455 | $ | 189.01 | 159579 | 530612340 | $ | 15.40 | 260983 | 530741157 | $ | 191.24 |
| 58178 | 530460457 | $ | 240.86 | 159580 | 530612342 | $ | 5.16 | 260984 | 530741158 | $ | 112.70 |
| 58179 | 530460458 | $ | 421.82 | 159581 | 530612343 | $ | 95.17 | 260985 | 530741159 | $ | 94.29 |
| 58180 | 530460459 | $ | 316.76 | 159582 | 530612346 | $ | 5.16 | 260986 | 530741161 | $ | 122.36 |
| 58181 | 530460460 | $ | 89.38 | 159583 | 530612347 | $ | 420.93 | 260987 | 530741162 | $ | 41.86 |
| 58182 | 530460461 | $ | 285.40 | 159584 | 530612348 | $ | 162.28 | 260988 | 530741163 | $ | 38.60 |
| 58183 | 530460462 | $ | 253.66 | 159585 | 530612349 | $ | 518.36 | 260989 | 530741164 | $ | 66.00 |
| 58184 | 530460463 | $ | 41.68 | 159586 | 530612350 | $ | 23.86 | 260990 | 530741165 | $ | 1.54 |
| 58185 | 530460464 | $ | 598.18 | 159587 | 530612351 | $ | 15.48 | 260991 | 530741167 | $ | 792.46 |
| 58186 | 530460465 | $ | 131.63 | 159588 | 530612352 | $ | 325.22 | 260992 | 530741168 | $ | 170.66 |
| 58187 | 530460466 | $ | 185.47 | 159589 | 530612353 | $ | 197.87 | 260993 | 530741170 | $ | 20.65 |
| 58188 | 530460467 | $ | 1,445.07 | 159590 | 530612354 | $ | 193.20 | 260994 | 530741171 | $ | 112.70 |
| 58189 | 530460470 | $ | 268.74 | 159591 | 530612355 | $ | 11.61 | 260995 | 530741172 | $ | 132.02 |
| 58190 | 530460471 | $ | 896.17 | 159592 | 530612358 | $ | 381.96 | 260996 | 530741173 | $ | 138.46 |
| 58191 | 530460472 | $ | 337.63 | 159593 | 530612359 | $ | 148.12 | 260997 | 530741174 | $ | 25.55 |
| 58192 | 530460473 | $ | 139.78 | 159594 | 530612360 | $ | 14.19 | 260998 | 530741175 | $ | 202.86 |
| 58193 | 530460474 | $ | 3,169.57 | 159595 | 530612361 | $ | 334.88 | 260999 | 530741176 | $ | 4.85 |
| 58194 | 530460475 | $ | 87.25 | 159596 | 530612362 | $ | 112.16 | 261000 | 530741177 | $ | 70.84 |
| 58195 | 530460476 | $ | 96.71 | 159597 | 530612363 | $ | 217.27 | 261001 | 530741178 | $ | 108.37 |
| 58196 | 530460477 | $ | 653.66 | 159598 | 530612364 | $ | 5.16 | 261002 | 530741179 | $ | 83.72 |
| 58197 | 530460478 | $ | 3,549.45 | 159599 | 530612365 | $ | 138.46 | 261003 | 530741181 | $ | 147.12 |
| 58198 | 530460479 | $ | 93.71 | 159600 | 530612367 | $ | 135.24 | 261004 | 530741182 | $ | 22.54 |
| 58199 | 530460480 | $ | 93.71 | 159601 | 530612368 | $ | 64.40 | 261005 | 530741183 | $ | 90.16 |
| 58200 | 530460481 | $ | 2,569.76 | 159602 | 530612370 | $ | 11.34 | 261006 | 530741184 | $ | 10.68 |
| 58201 | 530460482 | $ | 508.76 | 159603 | 530612371 | $ | 42.46 | 261007 | 530741186 | $ | 55.38 |
| 58202 | 530460485 | $ | 93.49 | 159604 | 530612372 | $ | 6.45 | 261008 | 530741187 | $ | 70.84 |
| 58203 | 530460486 | $ | 88.76 | 159605 | 530612373 | $ | 183.54 | 261009 | 530741188 | $ | 86.94 |
| 58204 | 530460487 | $ | 91.98 | 159606 | 530612374 | $ | 28.99 | 261010 | 530741189 | $ | 12.73 |
| 58205 | 530460488 | $ | 91.98 | 159607 | 530612377 | $ | 19.75 | 261011 | 530741190 | $ | 157.88 |
| 58206 | 530460489 | $ | 29,082.01 | 159608 | 530612378 | $ | 177.10 | 261012 | 530741191 | $ | 9.31 |
| 58207 | 530460490 | $ | 476.16 | 159609 | 530612380 | $ | 83.92 | 261013 | 530741192 | $ | 49.14 |
| 58208 | 530460492 | $ | 12,280.06 | 159610 | 530612381 | $ | 14.17 | 261014 | 530741193 | $ | 86.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58209 | 530460493 | $ | 26,266.90 | 159611 | 530612382 | $ | 773.41 | 261015 | 530741194 | $ | 447.58 |
| 58210 | 530460494 | $ | 939.91 | 159612 | 530612383 | $ | 123.00 | 261016 | 530741195 | $ | 57.96 |
| 58211 | 530460495 | $ | 64.45 | 159613 | 530612384 | $ | 7.74 | 261017 | 530741196 | $ | 25.76 |
| 58212 | 530460496 | $ | 6,986.12 | 159614 | 530612385 | $ | 41.86 | 261018 | 530741197 | $ | 12.80 |
| 58213 | 530460497 | $ | 486.22 | 159615 | 530612387 | $ | 25.87 | 261019 | 530741198 | $ | 161.00 |
| 58214 | 530460498 | $ | 51.03 | 159616 | 530612389 | $ | 5.16 | 261020 | 530741199 | $ | 28.53 |
| 58215 | 530460499 | $ | 631.83 | 159617 | 530612390 | $ | 34.83 | 261021 | 530741200 | $ | 74.06 |
| 58216 | 530460500 | $ | 1,374.80 | 159618 | 530612393 | $ | 269.17 | 261022 | 530741201 | $ | 57.96 |
| 58217 | 530460501 | $ | 238.37 | 159619 | 530612394 | $ | 1.33 | 261023 | 530741202 | $ | 106.26 |
| 58218 | 530460502 | $ | 168.89 | 159620 | 530612395 | $ | 243.54 | 261024 | 530741203 | $ | 27.42 |
| 58219 | 530460503 | $ | 183.07 | 159621 | 530612396 | $ | 176.62 | 261025 | 530741204 | $ | 54.74 |
| 58220 | 530460504 | $ | 72.64 | 159622 | 530612397 | $ | 16.77 | 261026 | 530741205 | $ | 119.14 |
| 58221 | 530460505 | $ | 481.73 | 159623 | 530612398 | $ | 341.28 | 261027 | 530741206 | $ | 19.97 |
| 58222 | 530460507 | $ | 217.84 | 159624 | 530612399 | $ | 86.94 | 261028 | 530741207 | $ | 21.84 |
| 58223 | 530460508 | $ | 8,506.14 | 159625 | 530612400 | $ | 549.88 | 261029 | 530741208 | $ | 5.79 |
| 58224 | 530460509 | $ | 450.80 | 159626 | 530612401 | $ | 157.78 | 261030 | 530741209 | $ | 7.72 |
| 58225 | 530460510 | $ | 3,341.25 | 159627 | 530612402 | $ | 8.18 | 261031 | 530741210 | $ | 61.18 |
| 58226 | 530460520 | $ | 8.45 | 159628 | 530612403 | $ | 8.49 | 261032 | 530741211 | $ | 14.67 |
| 58227 | 530460521 | $ | 512.00 | 159629 | 530612404 | $ | 91.18 | 261033 | 530741212 | $ | 54.74 |
| 58228 | 530460522 | $ | 28.95 | 159630 | 530612405 | $ | 13.99 | 261034 | 530741213 | $ | 38.64 |
| 58229 | 530460523 | $ | 6.40 | 159631 | 530612406 | $ | 157.78 | 261035 | 530741214 | $ | 194.46 |
| 58230 | 530460524 | $ | 12.80 | 159632 | 530612407 | $ | 357.42 | 261036 | 530741215 | $ | 7.70 |
| 58231 | 530460525 | $ | 6.40 | 159633 | 530612408 | $ | 264.65 | 261037 | 530741216 | $ | 75.97 |
| 58232 | 530460526 | $ | 12.80 | 159634 | 530612409 | $ | 10.32 | 261038 | 530741218 | $ | 30.60 |
| 58233 | 530460527 | $ | 273.70 | 159635 | 530612410 | $ | 1,026.00 | 261039 | 530741219 | $ | 89.18 |
| 58234 | 530460532 | $ | 11,919.36 | 159636 | 530612411 | $ | 692.30 | 261040 | 530741220 | $ | 169.36 |
| 58235 | 530460534 | $ | 463.40 | 159637 | 530612412 | $ | 602.14 | 261041 | 530741221 | $ | 24.23 |
| 58236 | 530460535 | $ | 32.20 | 159638 | 530612413 | $ | 148.10 | 261042 | 530741222 | $ | 19.32 |
| 58237 | 530460536 | $ | 2,048.68 | 159639 | 530612414 | $ | 45.08 | 261043 | 530741223 | $ | 109.48 |
| 58238 | 530460537 | $ | 741.82 | 159640 | 530612415 | $ | 61.82 | 261044 | 530741224 | $ | 29.98 |
| 58239 | 530460538 | $ | 1,008.73 | 159641 | 530612416 | $ | 38.64 | 261045 | 530741225 | $ | 23.75 |
| 58240 | 530460539 | $ | 820.52 | 159642 | 530612417 | $ | 700.76 | 261046 | 530741226 | $ | 198.34 |
| 58241 | 530460540 | $ | 676.60 | 159643 | 530612418 | $ | 40.01 | 261047 | 530741228 | $ | 27.08 |
| 58242 | 530460541 | $ | 394.04 | 159644 | 530612419 | $ | 45.08 | 261048 | 530741230 | $ | 61.18 |
| 58243 | 530460542 | $ | 1,751.68 | 159645 | 530612420 | $ | 433.62 | 261049 | 530741231 | $ | 140.82 |
| 58244 | 530460543 | $ | 566.72 | 159646 | 530612421 | $ | 251.16 | 261050 | 530741233 | $ | 80.50 |
| 58245 | 530460544 | $ | 5,729.85 | 159647 | 530612424 | $ | 254.38 | 261051 | 530741234 | $ | 217.98 |
| 58246 | 530460545 | $ | 740.44 | 159648 | 530612425 | $ | 70.84 | 261052 | 530741235 | $ | 38.64 |
| 58247 | 530460546 | $ | 768.00 | 159649 | 530612426 | $ | 55.97 | 261053 | 530741236 | $ | 537.64 |
| 58248 | 530460547 | $ | 54.26 | 159650 | 530612427 | $ | 74.06 | 261054 | 530741238 | $ | 61.18 |
| 58249 | 530460548 | $ | 190.19 | 159651 | 530612430 | $ | 91.38 | 261055 | 530741239 | $ | 391.91 |
| 58250 | 530460549 | $ | 15.24 | 159652 | 530612431 | $ | 9.28 | 261056 | 530741240 | $ | 134.94 |
| 58251 | 530460550 | $ | 536.72 | 159653 | 530612433 | $ | 14.19 | 261057 | 530741241 | $ | 89.51 |
| 58252 | 530460551 | $ | 139.63 | 159654 | 530612434 | $ | 12.57 | 261058 | 530741242 | $ | 54.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58253 | 530460552 | $ | 836.73 | 159655 | 530612437 | $ | 114.12 | 261059 | 530741243 | $ | 171.52 |
| 58254 | 530460554 | $ | 423.17 | 159656 | 530612438 | $ | 157.78 | 261060 | 530741244 | $ | 12.29 |
| 58255 | 530460555 | $ | 916.33 | 159657 | 530612439 | $ | 48.30 | 261061 | 530741245 | $ | 19.20 |
| 58256 | 530460556 | $ | 246.99 | 159658 | 530612440 | $ | 177.10 | 261062 | 530741246 | $ | 127.82 |
| 58257 | 530460559 | $ | 61.92 | 159659 | 530612443 | $ | 15.76 | 261063 | 530741247 | $ | 33.97 |
| 58258 | 530460560 | $ | 2,115.28 | 159660 | 530612445 | $ | 222.18 | 261064 | 530741248 | $ | 33.97 |
| 58259 | 530460561 | $ | 237.97 | 159661 | 530612446 | $ | 183.54 | 261065 | 530741249 | $ | 143.26 |
| 58260 | 530460562 | $ | 860.78 | 159662 | 530612447 | $ | 5.79 | 261066 | 530741250 | $ | 34.06 |
| 58261 | 530460564 | $ | 409.16 | 159663 | 530612448 | $ | 154.56 | 261067 | 530741251 | $ | 127.82 |
| 58262 | 530460565 | $ | 339.68 | 159664 | 530612449 | $ | 467.46 | 261068 | 530741252 | $ | 67.62 |
| 58263 | 530460566 | $ | 194.93 | 159665 | 530612451 | $ | 103.04 | 261069 | 530741253 | $ | 231.84 |
| 58264 | 530460567 | $ | 324.24 | 159666 | 530612452 | $ | 125.58 | 261070 | 530741254 | $ | 410.08 |
| 58265 | 530460568 | $ | 2,096.83 | 159667 | 530612454 | $ | 254.38 | 261071 | 530741255 | $ | 261.43 |
| 58266 | 530460569 | $ | 721.82 | 159668 | 530612456 | $ | 85.14 | 261072 | 530741256 | $ | 180.32 |
| 58267 | 530460570 | $ | 219.38 | 159669 | 530612457 | $ | 267.26 | 261073 | 530741257 | $ | 48.42 |
| 58268 | 530460572 | $ | 322.00 | 159670 | 530612458 | $ | 417.74 | 261074 | 530741258 | $ | 283.36 |
| 58269 | 530460573 | $ | 7,808.50 | 159671 | 530612459 | $ | 16.81 | 261075 | 530741259 | $ | 13.71 |
| 58270 | 530460574 | $ | 347.76 | 159672 | 530612461 | $ | 6.45 | 261076 | 530741261 | $ | 32.20 |
| 58271 | 530460575 | $ | 1,445.85 | 159673 | 530612464 | $ | 14.19 | 261077 | 530741262 | $ | 132.02 |
| 58272 | 530460576 | $ | 739.00 | 159674 | 530612467 | $ | 627.14 | 261078 | 530741263 | $ | 141.68 |
| 58273 | 530460577 | $ | 194.56 | 159675 | 530612468 | $ | 36.06 | 261079 | 530741264 | $ | 0.25 |
| 58274 | 530460578 | $ | 203.18 | 159676 | 530612469 | $ | 38.64 | 261080 | 530741265 | $ | 206.08 |
| 58275 | 530460579 | $ | 945.63 | 159677 | 530612470 | $ | 12.90 | 261081 | 530741266 | $ | 27.09 |
| 58276 | 530460580 | $ | 3,524.65 | 159678 | 530612471 | $ | 9.03 | 261082 | 530741267 | $ | 38.64 |
| 58277 | 530460581 | $ | 2,469.50 | 159679 | 530612472 | $ | 104.92 | 261083 | 530741268 | $ | 41.86 |
| 58278 | 530460582 | $ | 1,796.00 | 159680 | 530612473 | $ | 10.32 | 261084 | 530741269 | $ | 54.74 |
| 58279 | 530460583 | $ | 802.53 | 159681 | 530612474 | $ | 12.90 | 261085 | 530741270 | $ | 54.74 |
| 58280 | 530460584 | $ | 422.06 | 159682 | 530612475 | $ | 160.97 | 261086 | 530741271 | $ | 55.05 |
| 58281 | 530460585 | $ | 1,526.60 | 159683 | 530612476 | $ | 9.03 | 261087 | 530741274 | $ | 26.05 |
| 58282 | 530460588 | $ | 406.60 | 159684 | 530612477 | $ | 51.60 | 261088 | 530741275 | $ | 45.49 |
| 58283 | 530460589 | $ | 109.68 | 159685 | 530612478 | $ | 325.22 | 261089 | 530741276 | $ | 507.72 |
| 58284 | 530460591 | $ | 7.42 | 159686 | 530612479 | $ | 11.61 | 261090 | 530741277 | $ | 11.15 |
| 58285 | 530460596 | $ | 35.42 | 159687 | 530612480 | $ | 11.61 | 261091 | 530741280 | $ | 70.84 |
| 58286 | 530460597 | $ | 102.40 | 159688 | 530612481 | $ | 126.20 | 261092 | 530741281 | $ | 474.60 |
| 58287 | 530460598 | $ | 50.18 | 159689 | 530612482 | $ | 43.86 | 261093 | 530741282 | $ | 186.76 |
| 58288 | 530460600 | $ | 89.78 | 159690 | 530612484 | $ | 105.61 | 261094 | 530741283 | $ | 292.64 |
| 58289 | 530460603 | $ | 273.85 | 159691 | 530612485 | $ | 23.22 | 261095 | 530741284 | $ | 291.84 |
| 58290 | 530460604 | $ | 820.29 | 159692 | 530612486 | $ | 766.21 | 261096 | 530741285 | $ | 54.74 |
| 58291 | 530460605 | $ | 609.89 | 159693 | 530612487 | $ | 154.56 | 261097 | 530741286 | $ | 235.72 |
| 58292 | 530460606 | $ | 309.12 | 159694 | 530612489 | $ | 181.63 | 261098 | 530741287 | $ | 3.79 |
| 58293 | 530460607 | $ | 61.76 | 159695 | 530612491 | $ | 52.89 | 261099 | 530741288 | $ | 41.76 |
| 58294 | 530460608 | $ | 1.14 | 159696 | 530612493 | $ | 12.31 | 261100 | 530741289 | $ | 184.32 |
| 58295 | 530460611 | $ | 198.79 | 159697 | 530612494 | $ | 41.86 | 261101 | 530741290 | $ | 452.72 |
| 58296 | 530460612 | $ | 25.78 | 159698 | 530612495 | $ | 18.06 | 261102 | 530741291 | $ | 204.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58297 | 530460613 | $ | 70.10 | 159699 | 530612496 | $ | 32.25 | 261103 | 530741292 | $ | 73.61 |
| 58298 | 530460614 | $ | 2,025.40 | 159700 | 530612497 | $ | 104.03 | 261104 | 530741293 | $ | 286.72 |
| 58299 | 530460615 | $ | 644.29 | 159701 | 530612498 | $ | 9.03 | 261105 | 530741294 | $ | 6.03 |
| 58300 | 530460616 | $ | 132.25 | 159702 | 530612499 | $ | 8.37 | 261106 | 530741296 | $ | 51.52 |
| 58301 | 530460617 | $ | 122.36 | 159703 | 530612500 | $ | 16.77 | 261107 | 530741297 | $ | 35.42 |
| 58302 | 530460619 | $ | 45.08 | 159704 | 530612501 | $ | 37.41 | 261108 | 530741298 | $ | 537.01 |
| 58303 | 530460620 | $ | 61.44 | 159705 | 530612502 | $ | 131.58 | 261109 | 530741299 | $ | 75.75 |
| 58304 | 530460621 | $ | 14.17 | 159706 | 530612503 | $ | 51.52 | 261110 | 530741300 | $ | 81.13 |
| 58305 | 530460622 | $ | 183.05 | 159707 | 530612504 | $ | 0.77 | 261111 | 530741303 | $ | 156.24 |
| 58306 | 530460623 | $ | 322.00 | 159708 | 530612505 | $ | 293.00 | 261112 | 530741304 | $ | 118.01 |
| 58307 | 530460624 | $ | 123.54 | 159709 | 530612506 | $ | 10.32 | 261113 | 530741305 | $ | 51.52 |
| 58308 | 530460625 | $ | 64.09 | 159710 | 530612507 | $ | 9.03 | 261114 | 530741306 | $ | 177.06 |
| 58309 | 530460626 | $ | 110.01 | 159711 | 530612509 | $ | 56.66 | 261115 | 530741307 | $ | 161.00 |
| 58310 | 530460627 | $ | 0.44 | 159712 | 530612510 | $ | 21.93 | 261116 | 530741308 | $ | 173.88 |
| 58311 | 530460628 | $ | 443.20 | 159713 | 530612511 | $ | 256.67 | 261117 | 530741309 | $ | 161.00 |
| 58312 | 530460629 | $ | 63.27 | 159714 | 530612512 | $ | 335.30 | 261118 | 530741310 | $ | 17.78 |
| 58313 | 530460630 | $ | 1,088.49 | 159715 | 530612513 | $ | 9.03 | 261119 | 530741311 | $ | 45.08 |
| 58314 | 530460631 | $ | 29.67 | 159716 | 530612514 | $ | 25.80 | 261120 | 530741313 | $ | 430.54 |
| 58315 | 530460635 | $ | 333.03 | 159717 | 530612516 | $ | 107.88 | 261121 | 530741314 | $ | 199.44 |
| 58316 | 530460638 | $ | 80.50 | 159718 | 530612517 | $ | 144.90 | 261122 | 530741315 | $ | 270.48 |
| 58317 | 530460639 | $ | 115.80 | 159719 | 530612518 | $ | 3.22 | 261123 | 530741317 | $ | 51.52 |
| 58318 | 530460641 | $ | 256.00 | 159720 | 530612519 | $ | 33.54 | 261124 | 530741318 | $ | 179.01 |
| 58319 | 530460642 | $ | 521.50 | 159721 | 530612520 | $ | 16.77 | 261125 | 530741319 | $ | 57.96 |
| 58320 | 530460643 | $ | 3,972.60 | 159722 | 530612521 | $ | 10.32 | 261126 | 530741321 | $ | 60.32 |
| 58321 | 530460644 | $ | 258.00 | 159723 | 530612525 | $ | 28.95 | 261127 | 530741322 | $ | 315.56 |
| 58322 | 530460645 | $ | 161.00 | 159724 | 530612528 | $ | 41.28 | 261128 | 530741323 | $ | 143.60 |
| 58323 | 530460646 | $ | 112.70 | 159725 | 530612529 | $ | 71.41 | 261129 | 530741324 | $ | 579.42 |
| 58324 | 530460648 | $ | 386.40 | 159726 | 530612530 | $ | 213.01 | 261130 | 530741325 | $ | 18.06 |
| 58325 | 530460651 | $ | 0.19 | 159727 | 530612531 | $ | 22.44 | 261131 | 530741326 | $ | 143.66 |
| 58326 | 530460652 | $ | 576.38 | 159728 | 530612535 | $ | 27.32 | 261132 | 530741327 | $ | 51.52 |
| 58327 | 530460653 | $ | 858.81 | 159729 | 530612537 | $ | 45.76 | 261133 | 530741330 | $ | 218.96 |
| 58328 | 530460655 | $ | 151.34 | 159730 | 530612539 | $ | 90.71 | 261134 | 530741331 | $ | 41.86 |
| 58329 | 530460656 | $ | 3.96 | 159731 | 530612541 | $ | 28.95 | 261135 | 530741335 | $ | 35.42 |
| 58330 | 530460657 | $ | 71.12 | 159732 | 530612543 | $ | 73.34 | 261136 | 530741336 | $ | 199.64 |
| 58331 | 530460658 | $ | 7.92 | 159733 | 530612544 | $ | 42.12 | 261137 | 530741337 | $ | 45.08 |
| 58332 | 530460659 | $ | 53.92 | 159734 | 530612548 | $ | 114.81 | 261138 | 530741338 | $ | 73.34 |
| 58333 | 530460660 | $ | 103.04 | 159735 | 530612549 | $ | 885.87 | 261139 | 530741339 | $ | 57.96 |
| 58334 | 530460661 | $ | 229.06 | 159736 | 530612551 | $ | 30.88 | 261140 | 530741340 | $ | 54.74 |
| 58335 | 530460662 | $ | 557.97 | 159737 | 530612554 | $ | 226.46 | 261141 | 530741341 | $ | 83.72 |
| 58336 | 530460663 | $ | 578.56 | 159738 | 530612556 | $ | 125.45 | 261142 | 530741342 | $ | 320.73 |
| 58337 | 530460664 | $ | 210.91 | 159739 | 530612559 | $ | 70.90 | 261143 | 530741343 | $ | 196.42 |
| 58338 | 530460667 | $ | 966.00 | 159740 | 530612560 | $ | 354.98 | 261144 | 530741344 | $ | 28.98 |
| 58339 | 530460668 | $ | 20.65 | 159741 | 530612562 | $ | 642.69 | 261145 | 530741345 | $ | 28.31 |
| 58340 | 530460669 | $ | 394.24 | 159742 | 530612563 | $ | 63.69 | 261146 | 530741346 | $ | 254.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58341 | 530460670 | $ | 2,144.75 | 159743 | 530612566 | $ | 86.85 | 261147 | 530741347 | $ | 41.86 |
| 58342 | 530460671 | $ | 9.04 | 159744 | 530612567 | $ | 114.70 | 261148 | 530741349 | $ | 402.15 |
| 58343 | 530460672 | $ | 131.24 | 159745 | 530612568 | $ | 44.05 | 261149 | 530741350 | $ | 79.33 |
| 58344 | 530460674 | $ | 19.30 | 159746 | 530612571 | $ | 124.83 | 261150 | 530741351 | $ | 32.84 |
| 58345 | 530460675 | $ | 28.11 | 159747 | 530612572 | $ | 41.86 | 261151 | 530741352 | $ | 32.20 |
| 58346 | 530460676 | $ | 430.28 | 159748 | 530612575 | $ | 107.52 | 261152 | 530741353 | $ | 9.03 |
| 58347 | 530460677 | $ | 3.72 | 159749 | 530612576 | $ | 30.72 | 261153 | 530741354 | $ | 186.76 |
| 58348 | 530460679 | $ | 4,754.46 | 159750 | 530612577 | $ | 25.77 | 261154 | 530741356 | $ | 37.05 |
| 58349 | 530460680 | $ | 771.00 | 159751 | 530612578 | $ | 161.00 | 261155 | 530741357 | $ | 167.43 |
| 58350 | 530460682 | $ | 505.49 | 159752 | 530612579 | $ | 22.30 | 261156 | 530741358 | $ | 78.99 |
| 58351 | 530460683 | $ | 314.30 | 159753 | 530612580 | $ | 13.26 | 261157 | 530741359 | $ | 88.78 |
| 58352 | 530460687 | $ | 9.50 | 159754 | 530612581 | $ | 3,869.53 | 261158 | 530741360 | $ | 253.66 |
| 58353 | 530460688 | $ | 853.30 | 159755 | 530612582 | $ | 10.24 | 261159 | 530741361 | $ | 670.68 |
| 58354 | 530460689 | $ | 128.80 | 159756 | 530612583 | $ | 341.14 | 261160 | 530741362 | $ | 5.35 |
| 58355 | 530460690 | $ | 386.40 | 159757 | 530612585 | $ | 1,280.90 | 261161 | 530741363 | $ | 45.08 |
| 58356 | 530460692 | $ | 345.60 | 159758 | 530612586 | $ | 287.33 | 261162 | 530741364 | $ | 28.95 |
| 58357 | 530460693 | $ | 8.96 | 159759 | 530612590 | $ | 206.87 | 261163 | 530741365 | $ | 104.22 |
| 58358 | 530460694 | $ | 32.51 | 159760 | 530612591 | $ | 99.84 | 261164 | 530741366 | $ | 51.89 |
| 58359 | 530460695 | $ | 76.80 | 159761 | 530612592 | $ | 60.65 | 261165 | 530741367 | $ | 17.37 |
| 58360 | 530460696 | $ | 88.83 | 159762 | 530612596 | $ | 148.07 | 261166 | 530741369 | $ | 17.50 |
| 58361 | 530460697 | $ | 20.22 | 159763 | 530612597 | $ | 209.23 | 261167 | 530741370 | $ | 322.00 |
| 58362 | 530460698 | $ | 19.20 | 159764 | 530612599 | $ | 144.90 | 261168 | 530741371 | $ | 214.20 |
| 58363 | 530460699 | $ | 3,873.16 | 159765 | 530612600 | $ | 19.89 | 261169 | 530741373 | $ | 984.36 |
| 58364 | 530460700 | $ | 55.30 | 159766 | 530612601 | $ | 38.32 | 261170 | 530741374 | $ | 542.72 |
| 58365 | 530460701 | $ | 308.48 | 159767 | 530612603 | $ | 5,837.00 | 261171 | 530741375 | $ | 1.12 |
| 58366 | 530460702 | $ | 9.73 | 159768 | 530612604 | $ | 154.55 | 261172 | 530741378 | $ | 85.92 |
| 58367 | 530460703 | $ | 24.83 | 159769 | 530612605 | $ | 0.80 | 261173 | 530741379 | $ | 65.23 |
| 58368 | 530460704 | $ | 1,149.70 | 159770 | 530612606 | $ | 48.30 | 261174 | 530741380 | $ | 370.91 |
| 58369 | 530460705 | $ | 1,149.70 | 159771 | 530612607 | $ | 36.70 | 261175 | 530741381 | $ | 4.80 |
| 58370 | 530460706 | $ | 26.62 | 159772 | 530612608 | $ | 0.14 | 261176 | 530741382 | $ | 2,560.00 |
| 58371 | 530460707 | $ | 16.64 | 159773 | 530612610 | $ | 208.27 | 261177 | 530741383 | $ | 1.79 |
| 58372 | 530460708 | $ | 6.66 | 159774 | 530612611 | $ | 486.40 | 261178 | 530741384 | $ | 7.28 |
| 58373 | 530460709 | $ | 31.74 | 159775 | 530612612 | $ | 42.66 | 261179 | 530741385 | $ | 101.25 |
| 58374 | 530460710 | $ | 69.89 | 159776 | 530612613 | $ | 187.39 | 261180 | 530741387 | $ | 754.62 |
| 58375 | 530460711 | $ | 19.97 | 159777 | 530612614 | $ | 109.07 | 261181 | 530741388 | $ | 165.71 |
| 58376 | 530460712 | $ | 15.62 | 159778 | 530612616 | $ | 90.16 | 261182 | 530741391 | $ | 12.87 |
| 58377 | 530460713 | $ | 137.98 | 159779 | 530612617 | $ | 0.64 | 261183 | 530741392 | $ | 18.74 |
| 58378 | 530460714 | $ | 6,073.51 | 159780 | 530612619 | $ | 165.99 | 261184 | 530741393 | $ | 579.00 |
| 58379 | 530460715 | $ | 1,950.65 | 159781 | 530612620 | $ | 1,408.00 | 261185 | 530741394 | $ | 1.33 |
| 58380 | 530460716 | $ | 45.06 | 159782 | 530612622 | $ | 44.45 | 261186 | 530741395 | $ | 51.92 |
| 58381 | 530460717 | $ | 1,414.35 | 159783 | 530612623 | $ | 6.94 | 261187 | 530741396 | $ | 81.89 |
| 58382 | 530460718 | $ | 69.63 | 159784 | 530612624 | $ | 46.99 | 261188 | 530741398 | $ | 6.36 |
| 58383 | 530460719 | $ | 28.67 | 159785 | 530612625 | $ | 2.49 | 261189 | 530741399 | $ | 328.50 |
| 58384 | 530460720 | $ | 25.86 | 159786 | 530612626 | $ | 631.12 | 261190 | 530741400 | $ | 545.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58385 | 530460721 | $ | 19.97 | 159787 | 530612627 | $ | 3.90 | 261191 | 530741402 | $ | 9.42 |
| 58386 | 530460722 | $ | 7.94 | 159788 | 530612628 | $ | 4.31 | 261192 | 530741403 | $ | 0.77 |
| 58387 | 530460723 | $ | 19.97 | 159789 | 530612629 | $ | 7.03 | 261193 | 530741405 | $ | 77.82 |
| 58388 | 530460724 | $ | 22.27 | 159790 | 530612630 | $ | 5.12 | 261194 | 530741407 | $ | 832.04 |
| 58389 | 530460725 | $ | 1,280.00 | 159791 | 530612631 | $ | 1,133.04 | 261195 | 530741408 | $ | 205.52 |
| 58390 | 530460726 | $ | 222.46 | 159792 | 530612632 | $ | 196.42 | 261196 | 530741409 | $ | 226.50 |
| 58391 | 530460727 | $ | 10.50 | 159793 | 530612633 | $ | 0.44 | 261197 | 530741410 | $ | 1.57 |
| 58392 | 530460728 | $ | 6.66 | 159794 | 530612634 | $ | 45.60 | 261198 | 530741412 | $ | 363.88 |
| 58393 | 530460729 | $ | 6.91 | 159795 | 530612635 | $ | 283.36 | 261199 | 530741413 | $ | 280.15 |
| 58394 | 530460730 | $ | 25.86 | 159796 | 530612636 | $ | 100.70 | 261200 | 530741414 | $ | 3.48 |
| 58395 | 530460731 | $ | 11.78 | 159797 | 530612637 | $ | 61.18 | 261201 | 530741415 | $ | 60.38 |
| 58396 | 530460732 | $ | 55.14 | 159798 | 530612638 | $ | 0.19 | 261202 | 530741416 | $ | 988.61 |
| 58397 | 530460733 | $ | 70.14 | 159799 | 530612639 | $ | 0.19 | 261203 | 530741417 | $ | 0.80 |
| 58398 | 530460734 | $ | 9.47 | 159800 | 530612640 | $ | 969.22 | 261204 | 530741418 | $ | 1,001.89 |
| 58399 | 530460735 | $ | 22.78 | 159801 | 530612641 | $ | 35.42 | 261205 | 530741419 | $ | 0.96 |
| 58400 | 530460736 | $ | 121.34 | 159802 | 530612642 | $ | 97.93 | 261206 | 530741420 | $ | 155.25 |
| 58401 | 530460737 | $ | 61.70 | 159803 | 530612643 | $ | 21.20 | 261207 | 530741421 | $ | 5.94 |
| 58402 | 530460738 | $ | 233.57 | 159804 | 530612644 | $ | 193.20 | 261208 | 530741422 | $ | 128.60 |
| 58403 | 530460739 | $ | 863.49 | 159805 | 530612645 | $ | 128.80 | 261209 | 530741423 | $ | 11,827.44 |
| 58404 | 530460740 | $ | 11.78 | 159806 | 530612646 | $ | 573.16 | 261210 | 530741424 | $ | 5,045.80 |
| 58405 | 530460741 | $ | 15.10 | 159807 | 530612647 | $ | 5.12 | 261211 | 530741425 | $ | 41.86 |
| 58406 | 530460742 | $ | 19.71 | 159808 | 530612648 | $ | 388.85 | 261212 | 530741426 | $ | 38.64 |
| 58407 | 530460743 | $ | 225.40 | 159809 | 530612649 | $ | 1.11 | 261213 | 530741427 | $ | 43.03 |
| 58408 | 530460744 | $ | 15.62 | 159810 | 530612650 | $ | 141.68 | 261214 | 530741428 | $ | 71.72 |
| 58409 | 530460745 | $ | 9.47 | 159811 | 530612651 | $ | 616.46 | 261215 | 530741430 | $ | 0.76 |
| 58410 | 530460746 | $ | 40.96 | 159812 | 530612652 | $ | 54.74 | 261216 | 530741431 | $ | 1,253.22 |
| 58411 | 530460747 | $ | 103.17 | 159813 | 530612653 | $ | 13.74 | 261217 | 530741432 | $ | 16.58 |
| 58412 | 530460748 | $ | 57.34 | 159814 | 530612654 | $ | 167.43 | 261218 | 530741433 | $ | 690.93 |
| 58413 | 530460749 | $ | 21.76 | 159815 | 530612655 | $ | 10.24 | 261219 | 530741434 | $ | 222.98 |
| 58414 | 530460750 | $ | 44.54 | 159816 | 530612656 | $ | 372.18 | 261220 | 530741436 | $ | 1.02 |
| 58415 | 530460751 | $ | 198.40 | 159817 | 530612657 | $ | 0.48 | 261221 | 530741438 | $ | 46.15 |
| 58416 | 530460752 | $ | 16.38 | 159818 | 530612658 | $ | 119.14 | 261222 | 530741440 | $ | 2,220.97 |
| 58417 | 530460753 | $ | 13.06 | 159819 | 530612659 | $ | 1.60 | 261223 | 530741441 | $ | 83.52 |
| 58418 | 530460754 | $ | 24.58 | 159820 | 530612660 | $ | 6.46 | 261224 | 530741442 | $ | 1,762.14 |
| 58419 | 530460755 | $ | 28.42 | 159821 | 530612661 | $ | 199.64 | 261225 | 530741443 | $ | 277.40 |
| 58420 | 530460756 | $ | 25.09 | 159822 | 530612662 | $ | 80.50 | 261226 | 530741444 | $ | 167.44 |
| 58421 | 530460757 | $ | 16.64 | 159823 | 530612663 | $ | 179.66 | 261227 | 530741445 | $ | 627.98 |
| 58422 | 530460758 | $ | 20.22 | 159824 | 530612665 | $ | 314.30 | 261228 | 530741446 | $ | 17.77 |
| 58423 | 530460759 | $ | 21.76 | 159825 | 530612666 | $ | 273.70 | 261229 | 530741448 | $ | 363.52 |
| 58424 | 530460760 | $ | 76.03 | 159826 | 530612667 | $ | 739.42 | 261230 | 530741449 | $ | 90.16 |
| 58425 | 530460761 | $ | 15.62 | 159827 | 530612668 | $ | 1,037.85 | 261231 | 530741451 | $ | 13.71 |
| 58426 | 530460762 | $ | 23.30 | 159828 | 530612669 | $ | 119.14 | 261232 | 530741452 | $ | 896.00 |
| 58427 | 530460763 | $ | 12.80 | 159829 | 530612671 | $ | 197.04 | 261233 | 530741453 | $ | 0.86 |
| 58428 | 530460764 | $ | 12.80 | 159830 | 530612672 | $ | 389.79 | 261234 | 530741454 | $ | 38.43 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58429 | 530460765 | $ | 326.66 | 159831 | 530612673 | $ | 437.92 | 261235 | 530741455 | $ | 53.15 |
| 58430 | 530460766 | $ | 27.65 | 159832 | 530612674 | $ | 9.34 | 261236 | 530741456 | $ | 24.71 |
| 58431 | 530460767 | $ | 8.19 | 159833 | 530612675 | $ | 190.03 | 261237 | 530741457 | $ | 23.21 |
| 58432 | 530460768 | $ | 837.20 | 159834 | 530612676 | $ | 681.78 | 261238 | 530741458 | $ | 38.48 |
| 58433 | 530460769 | $ | 16.13 | 159835 | 530612677 | $ | 46.90 | 261239 | 530741459 | $ | 45.08 |
| 58434 | 530460770 | $ | 242.43 | 159836 | 530612678 | $ | 20.48 | 261240 | 530741460 | $ | 621.46 |
| 58435 | 530460771 | $ | 915.20 | 159837 | 530612679 | $ | 28.98 | 261241 | 530741461 | $ | 73.83 |
| 58436 | 530460772 | $ | 149.54 | 159838 | 530612680 | $ | 3.33 | 261242 | 530741462 | $ | 30.72 |
| 58437 | 530460773 | $ | 207.27 | 159839 | 530612681 | $ | 44.33 | 261243 | 530741463 | $ | 8.98 |
| 58438 | 530460774 | $ | 62.21 | 159840 | 530612682 | $ | 148.12 | 261244 | 530741464 | $ | 21.94 |
| 58439 | 530460775 | $ | 186.11 | 159841 | 530612683 | $ | 23.01 | 261245 | 530741465 | $ | 61.18 |
| 58440 | 530460776 | $ | 186.37 | 159842 | 530612684 | $ | 6.95 | 261246 | 530741466 | $ | 53.88 |
| 58441 | 530460777 | $ | 186.37 | 159843 | 530612685 | $ | 8.05 | 261247 | 530741467 | $ | 0.38 |
| 58442 | 530460778 | $ | 150.95 | 159844 | 530612686 | $ | 3.23 | 261248 | 530741468 | $ | 37.87 |
| 58443 | 530460779 | $ | 31.49 | 159845 | 530612687 | $ | 1,285.47 | 261249 | 530741469 | $ | 255.93 |
| 58444 | 530460780 | $ | 187.65 | 159846 | 530612688 | $ | 8.45 | 261250 | 530741470 | $ | 9.41 |
| 58445 | 530460781 | $ | 2,991.91 | 159847 | 530612689 | $ | 973.33 | 261251 | 530741471 | $ | 7.89 |
| 58446 | 530460782 | $ | 322.00 | 159848 | 530612690 | $ | 7.58 | 261252 | 530741472 | $ | 0.76 |
| 58447 | 530460783 | $ | 8,185.75 | 159849 | 530612691 | $ | 9.50 | 261253 | 530741473 | $ | 3.07 |
| 58448 | 530460784 | $ | 517.12 | 159850 | 530612692 | $ | 244.72 | 261254 | 530741475 | $ | 67.62 |
| 58449 | 530460785 | $ | 793.60 | 159851 | 530612693 | $ | 77.28 | 261255 | 530741477 | $ | 138.98 |
| 58450 | 530460786 | $ | 1,697.22 | 159852 | 530612694 | $ | 4.80 | 261256 | 530741478 | $ | 322.78 |
| 58451 | 530460787 | $ | 296.24 | 159853 | 530612695 | $ | 2,316.00 | 261257 | 530741479 | $ | 28.82 |
| 58452 | 530460788 | $ | 296.24 | 159854 | 530612696 | $ | 8.39 | 261258 | 530741480 | $ | 103.27 |
| 58453 | 530460789 | $ | 196.42 | 159855 | 530612697 | $ | 5.48 | 261259 | 530741481 | $ | 913.93 |
| 58454 | 530460790 | $ | 1,999.62 | 159856 | 530612698 | $ | 6.04 | 261260 | 530741482 | $ | 9.03 |
| 58455 | 530460791 | $ | 26.88 | 159857 | 530612699 | $ | 0.13 | 261261 | 530741483 | $ | 481.98 |
| 58456 | 530460792 | $ | 159.23 | 159858 | 530612701 | $ | 0.48 | 261262 | 530741484 | $ | 14.14 |
| 58457 | 530460793 | $ | 65.54 | 159859 | 530612702 | $ | 0.17 | 261263 | 530741486 | $ | 61.44 |
| 58458 | 530460794 | $ | 29.18 | 159860 | 530612703 | $ | 115.92 | 261264 | 530741487 | $ | 11.15 |
| 58459 | 530460795 | $ | 103.27 | 159861 | 530612704 | $ | 75.96 | 261265 | 530741488 | $ | 499.34 |
| 58460 | 530460796 | $ | 124.16 | 159862 | 530612705 | $ | 31.80 | 261266 | 530741489 | $ | 7.21 |
| 58461 | 530460797 | $ | 142.59 | 159863 | 530612707 | $ | 422.28 | 261267 | 530741490 | $ | 13.80 |
| 58462 | 530460798 | $ | 12.29 | 159864 | 530612708 | $ | 0.37 | 261268 | 530741491 | $ | 41.86 |
| 58463 | 530460799 | $ | 62.21 | 159865 | 530612709 | $ | 16.10 | 261269 | 530741492 | $ | 2.76 |
| 58464 | 530460800 | $ | 51.46 | 159866 | 530612710 | $ | 25.40 | 261270 | 530741493 | $ | 25.09 |
| 58465 | 530460801 | $ | 20.48 | 159867 | 530612711 | $ | 339.09 | 261271 | 530741494 | $ | 246.40 |
| 58466 | 530460802 | $ | 14.85 | 159868 | 530612712 | $ | 1,661.11 | 261272 | 530741495 | $ | 129.69 |
| 58467 | 530460803 | $ | 11.01 | 159869 | 530612714 | $ | 54.36 | 261273 | 530741496 | $ | 51.52 |
| 58468 | 530460804 | $ | 30.98 | 159870 | 530612715 | $ | 133.02 | 261274 | 530741497 | $ | 2.82 |
| 58469 | 530460805 | $ | 63.23 | 159871 | 530612716 | $ | 11.95 | 261275 | 530741498 | $ | 3.07 |
| 58470 | 530460806 | $ | 665.21 | 159872 | 530612717 | $ | 19.05 | 261276 | 530741499 | $ | 199.64 |
| 58471 | 530460807 | $ | 877.57 | 159873 | 530612718 | $ | 4.72 | 261277 | 530741500 | $ | 1.93 |
| 58472 | 530460808 | $ | 12.29 | 159874 | 530612719 | $ | 15.44 | 261278 | 530741501 | $ | 380.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58473 | 530460809 | $ | 68.10 | 159875 | 530612720 | $ | 4.50 | 261279 | 530741502 | $ | 45.08 |
| 58474 | 530460810 | $ | 658.00 | 159876 | 530612721 | $ | 36.67 | 261280 | 530741503 | $ | 438.22 |
| 58475 | 530460811 | $ | 29.44 | 159877 | 530612722 | $ | 476.98 | 261281 | 530741504 | $ | 72.31 |
| 58476 | 530460812 | $ | 93.95 | 159878 | 530612723 | $ | 213.88 | 261282 | 530741505 | $ | 76.33 |
| 58477 | 530460813 | $ | 39.94 | 159879 | 530612724 | $ | 22.54 | 261283 | 530741506 | $ | 20.26 |
| 58478 | 530460814 | $ | 22.27 | 159880 | 530612725 | $ | 96.59 | 261284 | 530741507 | $ | 132.44 |
| 58479 | 530460815 | $ | 27.90 | 159881 | 530612726 | $ | 429.95 | 261285 | 530741508 | $ | 70.84 |
| 58480 | 530460816 | $ | 13.57 | 159882 | 530612727 | $ | 25.60 | 261286 | 530741509 | $ | 1.84 |
| 58481 | 530460817 | $ | 55.30 | 159883 | 530612728 | $ | 1,059.91 | 261287 | 530741511 | $ | 44.90 |
| 58482 | 530460818 | $ | 33.79 | 159884 | 530612729 | $ | 225.27 | 261288 | 530741512 | $ | 25.76 |
| 58483 | 530460819 | $ | 18.94 | 159885 | 530612730 | $ | 308.61 | 261289 | 530741513 | $ | 60.80 |
| 58484 | 530460821 | $ | 1,998.05 | 159886 | 530612731 | $ | 177.10 | 261290 | 530741514 | $ | 182.32 |
| 58485 | 530460822 | $ | 1,354.64 | 159887 | 530612732 | $ | 55.17 | 261291 | 530741515 | $ | 38.70 |
| 58486 | 530460823 | $ | 367.08 | 159888 | 530612734 | $ | 216.72 | 261292 | 530741516 | $ | 15.36 |
| 58487 | 530460824 | $ | 3,184.89 | 159889 | 530612735 | $ | 503.58 | 261293 | 530741517 | $ | 2.66 |
| 58488 | 530460825 | $ | 7.17 | 159890 | 530612736 | $ | 126.10 | 261294 | 530741518 | $ | 4.37 |
| 58489 | 530460826 | $ | 29.95 | 159891 | 530612737 | $ | 1.28 | 261295 | 530741519 | $ | 16.25 |
| 58490 | 530460827 | $ | 1,235.34 | 159892 | 530612738 | $ | 182.86 | 261296 | 530741520 | $ | 27.42 |
| 58491 | 530460828 | $ | 1,024.00 | 159893 | 530612739 | $ | 83.52 | 261297 | 530741521 | $ | 481.68 |
| 58492 | 530460829 | $ | 745.34 | 159894 | 530612740 | $ | 302.68 | 261298 | 530741522 | $ | 22.54 |
| 58493 | 530460830 | $ | 2,182.14 | 159895 | 530612741 | $ | 148.06 | 261299 | 530741523 | $ | 865.04 |
| 58494 | 530460831 | $ | 650.44 | 159896 | 530612742 | $ | 120.22 | 261300 | 530741524 | $ | 54.18 |
| 58495 | 530460832 | $ | 754.99 | 159897 | 530612743 | $ | 1,029.62 | 261301 | 530741525 | $ | 126.16 |
| 58496 | 530460833 | $ | 27,444.06 | 159898 | 530612744 | $ | 87.29 | 261302 | 530741526 | $ | 28.50 |
| 58497 | 530460834 | $ | 357.42 | 159899 | 530612745 | $ | 18.29 | 261303 | 530741527 | $ | 7.06 |
| 58498 | 530460835 | $ | 183.54 | 159900 | 530612746 | $ | 446.32 | 261304 | 530741528 | $ | 66.56 |
| 58499 | 530460836 | $ | 8.45 | 159901 | 530612747 | $ | 2.56 | 261305 | 530741529 | $ | 83.72 |
| 58500 | 530460837 | $ | 8.45 | 159902 | 530612748 | $ | 18.83 | 261306 | 530741530 | $ | 627.46 |
| 58501 | 530460838 | $ | 39.42 | 159903 | 530612749 | $ | 264.04 | 261307 | 530741531 | $ | 2.56 |
| 58502 | 530460839 | $ | 94.21 | 159904 | 530612750 | $ | 0.09 | 261308 | 530741532 | $ | 113.26 |
| 58503 | 530460840 | $ | 17.41 | 159905 | 530612751 | $ | 653.63 | 261309 | 530741533 | $ | 154.54 |
| 58504 | 530460841 | $ | 11.26 | 159906 | 530612752 | $ | 8.35 | 261310 | 530741534 | $ | 0.32 |
| 58505 | 530460842 | $ | 7.68 | 159907 | 530612753 | $ | 178.60 | 261311 | 530741535 | $ | 57.96 |
| 58506 | 530460843 | $ | 6.91 | 159908 | 530612754 | $ | 61.38 | 261312 | 530741537 | $ | 22.45 |
| 58507 | 530460844 | $ | 32.77 | 159909 | 530612756 | $ | 171.90 | 261313 | 530741539 | $ | 209.34 |
| 58508 | 530460845 | $ | 21.25 | 159910 | 530612757 | $ | 408.86 | 261314 | 530741540 | $ | 7.76 |
| 58509 | 530460846 | $ | 11.01 | 159911 | 530612758 | $ | 1.36 | 261315 | 530741541 | $ | 7.60 |
| 58510 | 530460847 | $ | 13.82 | 159912 | 530612759 | $ | 341.93 | 261316 | 530741542 | $ | 987.16 |
| 58511 | 530460848 | $ | 2.56 | 159913 | 530612760 | $ | 161.97 | 261317 | 530741543 | $ | 5.53 |
| 58512 | 530460849 | $ | 1,870.93 | 159914 | 530612761 | $ | 372.44 | 261318 | 530741544 | $ | 0.57 |
| 58513 | 530460850 | $ | 428.26 | 159915 | 530612762 | $ | 325.22 | 261319 | 530741545 | $ | 0.51 |
| 58514 | 530460851 | $ | 41.47 | 159916 | 530612763 | $ | 271.36 | 261320 | 530741546 | $ | 16.27 |
| 58515 | 530460852 | $ | 12.80 | 159917 | 530612764 | $ | 558.08 | 261321 | 530741547 | $ | 19.00 |
| 58516 | 530460853 | $ | 21.76 | 159918 | 530612765 | $ | 97.04 | 261322 | 530741548 | $ | 179.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58517 | 530460854 | $ | 18.69 | 159919 | 530612766 | $ | 70.84 | 261323 | 530741549 | $ | 46.28 |
| 58518 | 530460855 | $ | 9.47 | 159920 | 530612767 | $ | 202.40 | 261324 | 530741550 | $ | 104.02 |
| 58519 | 530460856 | $ | 35.33 | 159921 | 530612768 | $ | 17.01 | 261325 | 530741551 | $ | 48.30 |
| 58520 | 530460857 | $ | 624.68 | 159922 | 530612769 | $ | 0.06 | 261326 | 530741552 | $ | 90.16 |
| 58521 | 530460858 | $ | 18.18 | 159923 | 530612771 | $ | 29.74 | 261327 | 530741553 | $ | 51.20 |
| 58522 | 530460859 | $ | 722.89 | 159924 | 530612773 | $ | 19.32 | 261328 | 530741554 | $ | 2.47 |
| 58523 | 530460860 | $ | 19.97 | 159925 | 530612774 | $ | 14.00 | 261329 | 530741555 | $ | 35.70 |
| 58524 | 530460861 | $ | 11.01 | 159926 | 530612775 | $ | 3,447.50 | 261330 | 530741556 | $ | 2.66 |
| 58525 | 530460862 | $ | 19.71 | 159927 | 530612777 | $ | 690.38 | 261331 | 530741557 | $ | 26.51 |
| 58526 | 530460863 | $ | 11.01 | 159928 | 530612778 | $ | 90.71 | 261332 | 530741558 | $ | 199.94 |
| 58527 | 530460864 | $ | 15.10 | 159929 | 530612779 | $ | 13.18 | 261333 | 530741560 | $ | 8.36 |
| 58528 | 530460865 | $ | 13.57 | 159930 | 530612780 | $ | 258.68 | 261334 | 530741561 | $ | 2.09 |
| 58529 | 530460866 | $ | 34.05 | 159931 | 530612781 | $ | 457.03 | 261335 | 530741562 | $ | 119.98 |
| 58530 | 530460867 | $ | 12.80 | 159932 | 530612784 | $ | 41.86 | 261336 | 530741563 | $ | 469.10 |
| 58531 | 530460868 | $ | 93.42 | 159933 | 530612785 | $ | 5.13 | 261337 | 530741564 | $ | 675.12 |
| 58532 | 530460869 | $ | 20.99 | 159934 | 530612787 | $ | 205.16 | 261338 | 530741565 | $ | 141.46 |
| 58533 | 530460870 | $ | 1,039.36 | 159935 | 530612788 | $ | 4.43 | 261339 | 530741566 | $ | 61.18 |
| 58534 | 530460871 | $ | 12.03 | 159936 | 530612789 | $ | 12.10 | 261340 | 530741567 | $ | 86.54 |
| 58535 | 530460872 | $ | 281.86 | 159937 | 530612790 | $ | 6.14 | 261341 | 530741568 | $ | 1,275.34 |
| 58536 | 530460873 | $ | 512.00 | 159938 | 530612791 | $ | 245.76 | 261342 | 530741569 | $ | 32.20 |
| 58537 | 530460874 | $ | 449.00 | 159939 | 530612792 | $ | 209.92 | 261343 | 530741570 | $ | 2.30 |
| 58538 | 530460875 | $ | 592.48 | 159940 | 530612793 | $ | 35.84 | 261344 | 530741571 | $ | 81.92 |
| 58539 | 530460876 | $ | 183.54 | 159941 | 530612794 | $ | 187.71 | 261345 | 530741572 | $ | 280.14 |
| 58540 | 530460877 | $ | 138.46 | 159942 | 530612795 | $ | 281.72 | 261346 | 530741573 | $ | 1,039.36 |
| 58541 | 530460878 | $ | 22.27 | 159943 | 530612796 | $ | 22.48 | 261347 | 530741574 | $ | 68.97 |
| 58542 | 530460879 | $ | 53.76 | 159944 | 530612798 | $ | 252.93 | 261348 | 530741575 | $ | 0.06 |
| 58543 | 530460880 | $ | 205.20 | 159945 | 530612799 | $ | 43.75 | 261349 | 530741576 | $ | 201.16 |
| 58544 | 530460882 | $ | 115.30 | 159946 | 530612800 | $ | 9.73 | 261350 | 530741577 | $ | 12.98 |
| 58545 | 530460884 | $ | 376.35 | 159947 | 530612801 | $ | 15.00 | 261351 | 530741578 | $ | 94.00 |
| 58546 | 530460885 | $ | 936.05 | 159948 | 530612802 | $ | 70.56 | 261352 | 530741579 | $ | 882.08 |
| 58547 | 530460886 | $ | 644.00 | 159949 | 530612803 | $ | 513.00 | 261353 | 530741580 | $ | 11.35 |
| 58548 | 530460887 | $ | 293.18 | 159950 | 530612804 | $ | 2.87 | 261354 | 530741581 | $ | 30.99 |
| 58549 | 530460888 | $ | 387.55 | 159951 | 530612805 | $ | 209.82 | 261355 | 530741582 | $ | 250.18 |
| 58550 | 530460891 | $ | 144.90 | 159952 | 530612806 | $ | 25.90 | 261356 | 530741584 | $ | 21.00 |
| 58551 | 530460893 | $ | 95.00 | 159953 | 530612807 | $ | 116.91 | 261357 | 530741585 | $ | 35.28 |
| 58552 | 530460898 | $ | 96.60 | 159954 | 530612808 | $ | 11.15 | 261358 | 530741586 | $ | 53.25 |
| 58553 | 530460899 | $ | 183.40 | 159955 | 530612810 | $ | 26.68 | 261359 | 530741587 | $ | 191.67 |
| 58554 | 530460900 | $ | 65.66 | 159956 | 530612811 | $ | 19.74 | 261360 | 530741588 | $ | 29.67 |
| 58555 | 530460901 | $ | 379.95 | 159957 | 530612812 | $ | 41.86 | 261361 | 530741589 | $ | 129.16 |
| 58556 | 530460902 | $ | 389.87 | 159958 | 530612813 | $ | 16.77 | 261362 | 530741590 | $ | 458.47 |
| 58557 | 530460903 | $ | 68.97 | 159959 | 530612814 | $ | 60.11 | 261363 | 530741591 | $ | 20.73 |
| 58558 | 530460904 | $ | 2.21 | 159960 | 530612815 | $ | 0.32 | 261364 | 530741592 | $ | 296.24 |
| 58559 | 530460905 | $ | 17.83 | 159961 | 530612816 | $ | 24.36 | 261365 | 530741593 | $ | 119.14 |
| 58560 | 530460906 | $ | 182.61 | 159962 | 530612817 | $ | 71.99 | 261366 | 530741594 | $ | 67.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58561 | 530460907 | $ | 81.92 | 159963 | 530612818 | $ | 119.14 | 261367 | 530741595 | $ | 11.15 |
| 58562 | 530460908 | $ | 64.00 | 159964 | 530612819 | $ | 21.18 | 261368 | 530741596 | $ | 117.16 |
| 58563 | 530460909 | $ | 104.32 | 159965 | 530612820 | $ | 119.15 | 261369 | 530741597 | $ | 154.76 |
| 58564 | 530460910 | $ | 468.64 | 159966 | 530612821 | $ | 2.82 | 261370 | 530741598 | $ | 448.02 |
| 58565 | 530460911 | $ | 18.78 | 159967 | 530612823 | $ | 0.76 | 261371 | 530741599 | $ | 48.63 |
| 58566 | 530460912 | $ | 158.34 | 159968 | 530612824 | $ | 18.20 | 261372 | 530741600 | $ | 195.59 |
| 58567 | 530460914 | $ | 163.26 | 159969 | 530612825 | $ | 48.30 | 261373 | 530741601 | $ | 73.90 |
| 58568 | 530460915 | $ | 2,657.28 | 159970 | 530612826 | $ | 19.91 | 261374 | 530741602 | $ | 103.89 |
| 58569 | 530460916 | $ | 160.94 | 159971 | 530612828 | $ | 0.64 | 261375 | 530741604 | $ | 77.40 |
| 58570 | 530460917 | $ | 537.74 | 159972 | 530612829 | $ | 3.33 | 261376 | 530741605 | $ | 28.99 |
| 58571 | 530460919 | $ | 512.47 | 159973 | 530612831 | $ | 62.30 | 261377 | 530741606 | $ | 2,900.10 |
| 58572 | 530460920 | $ | 1,395.69 | 159974 | 530612832 | $ | 106.26 | 261378 | 530741607 | $ | 110.26 |
| 58573 | 530460921 | $ | 80.50 | 159975 | 530612833 | $ | 0.41 | 261379 | 530741608 | $ | 410.40 |
| 58574 | 530460922 | $ | 135.43 | 159976 | 530612834 | $ | 0.43 | 261380 | 530741609 | $ | 460.14 |
| 58575 | 530460923 | $ | 86.94 | 159977 | 530612835 | $ | 45.51 | 261381 | 530741610 | $ | 13.71 |
| 58576 | 530460924 | $ | 1,826.29 | 159978 | 530612836 | $ | 167.44 | 261382 | 530741611 | $ | 60.03 |
| 58577 | 530460925 | $ | 812.57 | 159979 | 530612838 | $ | 27.09 | 261383 | 530741612 | $ | 250.38 |
| 58578 | 530460926 | $ | 692.86 | 159980 | 530612839 | $ | 161.00 | 261384 | 530741613 | $ | 82.94 |
| 58579 | 530460927 | $ | 768.79 | 159981 | 530612840 | $ | 19.07 | 261385 | 530741614 | $ | 6.45 |
| 58580 | 530460928 | $ | 1,638.00 | 159982 | 530612841 | $ | 591.45 | 261386 | 530741615 | $ | 6.45 |
| 58581 | 530460929 | $ | 401.70 | 159983 | 530612842 | $ | 185.98 | 261387 | 530741616 | $ | 177.10 |
| 58582 | 530460930 | $ | 512.00 | 159984 | 530612843 | $ | 401.60 | 261388 | 530741617 | $ | 109.67 |
| 58583 | 530460931 | $ | 153.60 | 159985 | 530612844 | $ | 37.86 | 261389 | 530741618 | $ | 667.36 |
| 58584 | 530460932 | $ | 322.00 | 159986 | 530612845 | $ | 489.97 | 261390 | 530741619 | $ | 640.78 |
| 58585 | 530460933 | $ | 2,694.00 | 159987 | 530612846 | $ | 255.33 | 261391 | 530741620 | $ | 164.91 |
| 58586 | 530460935 | $ | 112.25 | 159988 | 530612847 | $ | 127.35 | 261392 | 530741621 | $ | 36.12 |
| 58587 | 530460938 | $ | 275.70 | 159989 | 530612848 | $ | 261.07 | 261393 | 530741622 | $ | 61.76 |
| 58588 | 530460939 | $ | 203.44 | 159990 | 530612849 | $ | 322.46 | 261394 | 530741623 | $ | 128.79 |
| 58589 | 530460940 | $ | 856.52 | 159991 | 530612850 | $ | 209.87 | 261395 | 530741624 | $ | 66.69 |
| 58590 | 530460941 | $ | 856.52 | 159992 | 530612851 | $ | 16.10 | 261396 | 530741625 | $ | 270.88 |
| 58591 | 530460942 | $ | 61.18 | 159993 | 530612852 | $ | 67.17 | 261397 | 530741626 | $ | 76.60 |
| 58592 | 530460943 | $ | 273.05 | 159994 | 530612853 | $ | 1,118.48 | 261398 | 530741627 | $ | 222.69 |
| 58593 | 530460944 | $ | 316.72 | 159995 | 530612854 | $ | 93.15 | 261399 | 530741628 | $ | 0.60 |
| 58594 | 530460945 | $ | 325.06 | 159996 | 530612856 | $ | 15.36 | 261400 | 530741629 | $ | 485.94 |
| 58595 | 530460946 | $ | 222.18 | 159997 | 530612857 | $ | 141.62 | 261401 | 530741630 | $ | 1,401.11 |
| 58596 | 530460947 | $ | 63.34 | 159998 | 530612858 | $ | 25.60 | 261402 | 530741633 | $ | 144.27 |
| 58597 | 530460948 | $ | 686.42 | 159999 | 530612859 | $ | 1,001.42 | 261403 | 530741635 | $ | 359.26 |
| 58598 | 530460949 | $ | 1,012.50 | 160000 | 530612860 | $ | 10.26 | 261404 | 530741636 | $ | 1,173.24 |
| 58599 | 530460950 | $ | 198.56 | 160001 | 530612861 | $ | 30.72 | 261405 | 530741637 | $ | 12.70 |
| 58600 | 530460951 | $ | 133.38 | 160002 | 530612863 | $ | 1,157.54 | 261406 | 530741638 | $ | 767.22 |
| 58601 | 530460952 | $ | 260.82 | 160003 | 530612865 | $ | 144.16 | 261407 | 530741639 | $ | 781.30 |
| 58602 | 530460953 | $ | 3,420.00 | 160004 | 530612866 | $ | 843.64 | 261408 | 530741640 | $ | 18.18 |
| 58603 | 530460954 | $ | 108.00 | 160005 | 530612867 | $ | 164.22 | 261409 | 530741641 | $ | 92.73 |
| 58604 | 530460955 | $ | 151.54 | 160006 | 530612868 | $ | 286.58 | 261410 | 530741642 | $ | 402.77 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58605 | 530460956 | $ | 244.72 | 160007 | 530612869 | $ | 678.66 | 261411 | 530741643 | $ | 258.58 |
| 58606 | 530460957 | $ | 209.30 | 160008 | 530612871 | $ | 628.80 | 261412 | 530741644 | $ | 215.43 |
| 58607 | 530460958 | $ | 419.79 | 160009 | 530612873 | $ | 196.99 | 261413 | 530741645 | $ | 1.63 |
| 58608 | 530460959 | $ | 104.15 | 160010 | 530612874 | $ | 1,134.22 | 261414 | 530741646 | $ | 1,306.55 |
| 58609 | 530460960 | $ | 15.44 | 160011 | 530612875 | $ | 508.56 | 261415 | 530741648 | $ | 50.06 |
| 58610 | 530460962 | $ | 122.36 | 160012 | 530612876 | $ | 40.61 | 261416 | 530741650 | $ | 2.62 |
| 58611 | 530460963 | $ | 124.26 | 160013 | 530612877 | $ | 7.01 | 261417 | 530741651 | $ | 675.18 |
| 58612 | 530460965 | $ | 611.80 | 160014 | 530612878 | $ | 495.88 | 261418 | 530741652 | $ | 674.37 |
| 58613 | 530460966 | $ | 691.70 | 160015 | 530612879 | $ | 4.47 | 261419 | 530741654 | $ | 42.59 |
| 58614 | 530460967 | $ | 186.76 | 160016 | 530612881 | $ | 50.18 | 261420 | 530741655 | $ | 430.22 |
| 58615 | 530460968 | $ | 186.76 | 160017 | 530612882 | $ | 74.06 | 261421 | 530741656 | $ | 0.48 |
| 58616 | 530460970 | $ | 225.40 | 160018 | 530612883 | $ | 273.70 | 261422 | 530741657 | $ | 25.80 |
| 58617 | 530460971 | $ | 33.28 | 160019 | 530612884 | $ | 495.88 | 261423 | 530741658 | $ | 75.10 |
| 58618 | 530460975 | $ | 322.00 | 160020 | 530612885 | $ | 142.94 | 261424 | 530741659 | $ | 36.87 |
| 58619 | 530460976 | $ | 102.40 | 160021 | 530612886 | $ | 877.07 | 261425 | 530741660 | $ | 23.39 |
| 58620 | 530460977 | $ | 2,746.66 | 160022 | 530612887 | $ | 148.48 | 261426 | 530741661 | $ | 134.16 |
| 58621 | 530460978 | $ | 1,529.50 | 160023 | 530612888 | $ | 19.74 | 261427 | 530741662 | $ | 5.63 |
| 58622 | 530460979 | $ | 742.82 | 160024 | 530612889 | $ | 13.71 | 261428 | 530741663 | $ | 162.03 |
| 58623 | 530460980 | $ | 423.55 | 160025 | 530612890 | $ | 25.77 | 261429 | 530741664 | $ | 70.84 |
| 58624 | 530460981 | $ | 1,915.90 | 160026 | 530612891 | $ | 9.88 | 261430 | 530741665 | $ | 27.97 |
| 58625 | 530460982 | $ | 1,725.92 | 160027 | 530612893 | $ | 9.03 | 261431 | 530741666 | $ | 16.41 |
| 58626 | 530460984 | $ | 1,506.96 | 160028 | 530612894 | $ | 2.30 | 261432 | 530741667 | $ | 0.48 |
| 58627 | 530460985 | $ | 325.22 | 160029 | 530612895 | $ | 7.61 | 261433 | 530741668 | $ | 38.30 |
| 58628 | 530460986 | $ | 2,830.38 | 160030 | 530612896 | $ | 61.18 | 261434 | 530741669 | $ | 0.41 |
| 58629 | 530460987 | $ | 502.32 | 160031 | 530612897 | $ | 3,258.00 | 261435 | 530741670 | $ | 355.37 |
| 58630 | 530460988 | $ | 975.66 | 160032 | 530612898 | $ | 1,603.42 | 261436 | 530741671 | $ | 45.61 |
| 58631 | 530460990 | $ | 105.58 | 160033 | 530612899 | $ | 9.03 | 261437 | 530741672 | $ | 224.74 |
| 58632 | 530460991 | $ | 566.72 | 160034 | 530612900 | $ | 6.34 | 261438 | 530741673 | $ | 102.82 |
| 58633 | 530460992 | $ | 128.80 | 160035 | 530612901 | $ | 619.52 | 261439 | 530741674 | $ | 42.81 |
| 58634 | 530460993 | $ | 125.58 | 160036 | 530612902 | $ | 36.39 | 261440 | 530741675 | $ | 52.21 |
| 58635 | 530460994 | $ | 5.61 | 160037 | 530612903 | $ | 13.71 | 261441 | 530741676 | $ | 9.61 |
| 58636 | 530460995 | $ | 759.92 | 160038 | 530612904 | $ | 17.18 | 261442 | 530741677 | $ | 89.47 |
| 58637 | 530460996 | $ | 54.80 | 160039 | 530612905 | $ | 13.71 | 261443 | 530741678 | $ | 47.12 |
| 58638 | 530460997 | $ | 1,187.50 | 160040 | 530612906 | $ | 79.12 | 261444 | 530741679 | $ | 30.72 |
| 58639 | 530460998 | $ | 18,023.00 | 160041 | 530612907 | $ | 413.13 | 261445 | 530741680 | $ | 8.71 |
| 58640 | 530460999 | $ | 2,727.90 | 160042 | 530612908 | $ | 29.24 | 261446 | 530741681 | $ | 16.27 |
| 58641 | 530461000 | $ | 614.40 | 160043 | 530612909 | $ | 24.51 | 261447 | 530741682 | $ | 50.10 |
| 58642 | 530461001 | $ | 25.42 | 160044 | 530612910 | $ | 32.30 | 261448 | 530741683 | $ | 7.13 |
| 58643 | 530461002 | $ | 583.68 | 160045 | 530612911 | $ | 232.45 | 261449 | 530741684 | $ | 30.89 |
| 58644 | 530461004 | $ | 22.27 | 160046 | 530612912 | $ | 15.53 | 261450 | 530741685 | $ | 157.52 |
| 58645 | 530461007 | $ | 28.50 | 160047 | 530612913 | $ | 26.90 | 261451 | 530741686 | $ | 105.65 |
| 58646 | 530461009 | $ | 8.01 | 160048 | 530612914 | $ | 17.35 | 261452 | 530741687 | $ | 36.15 |
| 58647 | 530461010 | $ | 112.25 | 160049 | 530612915 | $ | 23.24 | 261453 | 530741688 | $ | 70.94 |
| 58648 | 530461011 | $ | 38.40 | 160050 | 530612916 | $ | 13.71 | 261454 | 530741689 | $ | 26.81 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58649 | 530461013 | $ | 57.60 | 160051 | 530612917 | $ | 17.18 | 261455 | 530741690 | $ | 919.40 |
| 58650 | 530461014 | $ | 131.79 | 160052 | 530612918 | $ | 17.25 | 261456 | 530741691 | $ | 117.04 |
| 58651 | 530461015 | $ | 4,025.00 | 160053 | 530612920 | $ | 18.83 | 261457 | 530741693 | $ | 16.10 |
| 58652 | 530461017 | $ | 1.90 | 160054 | 530612921 | $ | 23.95 | 261458 | 530741694 | $ | 73.83 |
| 58653 | 530461018 | $ | 178.94 | 160055 | 530612922 | $ | 5.16 | 261459 | 530741695 | $ | 13.71 |
| 58654 | 530461019 | $ | 1.27 | 160056 | 530612923 | $ | 16.27 | 261460 | 530741696 | $ | 8.98 |
| 58655 | 530461020 | $ | 898.00 | 160057 | 530612924 | $ | 12.06 | 261461 | 530741697 | $ | 105.74 |
| 58656 | 530461021 | $ | 1,095.57 | 160058 | 530612925 | $ | 11.15 | 261462 | 530741698 | $ | 83.72 |
| 58657 | 530461022 | $ | 189.98 | 160059 | 530612926 | $ | 682.10 | 261463 | 530741699 | $ | 29.02 |
| 58658 | 530461025 | $ | 1,288.00 | 160060 | 530612927 | $ | 30.89 | 261464 | 530741700 | $ | 19.74 |
| 58659 | 530461026 | $ | 1,449.00 | 160061 | 530612928 | $ | 108.36 | 261465 | 530741701 | $ | 60.12 |
| 58660 | 530461028 | $ | 202.27 | 160062 | 530612929 | $ | 11.15 | 261466 | 530741702 | $ | 91.24 |
| 58661 | 530461031 | $ | 1,191.40 | 160063 | 530612930 | $ | 32.71 | 261467 | 530741703 | $ | 19.74 |
| 58662 | 530461032 | $ | 2,118.22 | 160064 | 530612931 | $ | 13.71 | 261468 | 530741704 | $ | 19.76 |
| 58663 | 530461033 | $ | 276.85 | 160065 | 530612932 | $ | 11.15 | 261469 | 530741705 | $ | 48.97 |
| 58664 | 530461034 | $ | 808.05 | 160066 | 530612933 | $ | 30.72 | 261470 | 530741706 | $ | 289.37 |
| 58665 | 530461035 | $ | 80.50 | 160067 | 530612934 | $ | 15.38 | 261471 | 530741707 | $ | 409.05 |
| 58666 | 530461036 | $ | 267.20 | 160068 | 530612935 | $ | 10.24 | 261472 | 530741708 | $ | 322.00 |
| 58667 | 530461037 | $ | 106.15 | 160069 | 530612936 | $ | 12.06 | 261473 | 530741709 | $ | 36.12 |
| 58668 | 530461038 | $ | 305.90 | 160070 | 530612937 | $ | 207.92 | 261474 | 530741710 | $ | 617.22 |
| 58669 | 530461039 | $ | 225.40 | 160071 | 530612938 | $ | 17.18 | 261475 | 530741711 | $ | 15.38 |
| 58670 | 530461040 | $ | 959.35 | 160072 | 530612939 | $ | 48.40 | 261476 | 530741712 | $ | 273.47 |
| 58671 | 530461041 | $ | 162.69 | 160073 | 530612940 | $ | 135.20 | 261477 | 530741713 | $ | 97.58 |
| 58672 | 530461043 | $ | 129.14 | 160074 | 530612941 | $ | 16.27 | 261478 | 530741714 | $ | 30.89 |
| 58673 | 530461044 | $ | 256.96 | 160075 | 530612942 | $ | 17.18 | 261479 | 530741716 | $ | 104.33 |
| 58674 | 530461045 | $ | 3.80 | 160076 | 530612943 | $ | 23.21 | 261480 | 530741717 | $ | 23.22 |
| 58675 | 530461047 | $ | 299.46 | 160077 | 530612944 | $ | 14.62 | 261481 | 530741718 | $ | 166.10 |
| 58676 | 530461048 | $ | 3,220.00 | 160078 | 530612945 | $ | 39.90 | 261482 | 530741719 | $ | 156.89 |
| 58677 | 530461049 | $ | 23,040.00 | 160079 | 530612946 | $ | 13.71 | 261483 | 530741720 | $ | 10.60 |
| 58678 | 530461050 | $ | 716.80 | 160080 | 530612947 | $ | 9.50 | 261484 | 530741721 | $ | 18.83 |
| 58679 | 530461051 | $ | 322.00 | 160081 | 530612948 | $ | 18.51 | 261485 | 530741722 | $ | 36.01 |
| 58680 | 530461052 | $ | 48.28 | 160082 | 530612949 | $ | 13.71 | 261486 | 530741723 | $ | 370.56 |
| 58681 | 530461055 | $ | 7.62 | 160083 | 530612950 | $ | 13.71 | 261487 | 530741724 | $ | 17.88 |
| 58682 | 530461058 | $ | 152.40 | 160084 | 530612951 | $ | 18.83 | 261488 | 530741725 | $ | 217.69 |
| 58683 | 530461062 | $ | 710.75 | 160085 | 530612952 | $ | 11.15 | 261489 | 530741726 | $ | 20.66 |
| 58684 | 530461065 | $ | 23.75 | 160086 | 530612953 | $ | 19.34 | 261490 | 530741727 | $ | 21.77 |
| 58685 | 530461067 | $ | 265.90 | 160087 | 530612954 | $ | 12.80 | 261491 | 530741728 | $ | 48.25 |
| 58686 | 530461069 | $ | 146.05 | 160088 | 530612955 | $ | 13.71 | 261492 | 530741729 | $ | 51.62 |
| 58687 | 530461070 | $ | 361.95 | 160089 | 530612956 | $ | 18.83 | 261493 | 530741730 | $ | 36.92 |
| 58688 | 530461071 | $ | 751.60 | 160090 | 530612957 | $ | 7.68 | 261494 | 530741732 | $ | 12.82 |
| 58689 | 530461072 | $ | 12.83 | 160091 | 530612958 | $ | 11.15 | 261495 | 530741733 | $ | 137.24 |
| 58690 | 530461073 | $ | 78.98 | 160092 | 530612959 | $ | 17.18 | 261496 | 530741734 | $ | 467.35 |
| 58691 | 530461074 | $ | 4.75 | 160093 | 530612960 | $ | 11.15 | 261497 | 530741735 | $ | 58.47 |
| 58692 | 530461075 | $ | 44.45 | 160094 | 530612961 | $ | 13.71 | 261498 | 530741736 | $ | 0.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58693 | 530461076 | $ | 322.00 | 160095 | 530612962 | $ | 15.38 | 261499 | 530741737 | $ | 90.16 |
| 58694 | 530461077 | $ | 898.00 | 160096 | 530612963 | $ | 327.77 | 261500 | 530741739 | $ | 21.93 |
| 58695 | 530461078 | $ | 322.00 | 160097 | 530612964 | $ | 583.70 | 261501 | 530741740 | $ | 57.56 |
| 58696 | 530461079 | $ | 25.60 | 160098 | 530612966 | $ | 66.89 | 261502 | 530741741 | $ | 61.77 |
| 58697 | 530461080 | $ | 1,610.00 | 160099 | 530612967 | $ | 14.62 | 261503 | 530741742 | $ | 34.83 |
| 58698 | 530461081 | $ | 900.00 | 160100 | 530612968 | $ | 14.62 | 261504 | 530741743 | $ | 14.09 |
| 58699 | 530461082 | $ | 334.80 | 160101 | 530612969 | $ | 14.62 | 261505 | 530741744 | $ | 11.15 |
| 58700 | 530461083 | $ | 193.00 | 160102 | 530612970 | $ | 22.30 | 261506 | 530741745 | $ | 12.80 |
| 58701 | 530461084 | $ | 3,072.00 | 160103 | 530612972 | $ | 9.03 | 261507 | 530741746 | $ | 33.34 |
| 58702 | 530461085 | $ | 322.00 | 160104 | 530612973 | $ | 14.62 | 261508 | 530741747 | $ | 76.73 |
| 58703 | 530461087 | $ | 644.00 | 160105 | 530612974 | $ | 14.62 | 261509 | 530741748 | $ | 86.37 |
| 58704 | 530461088 | $ | 161.00 | 160106 | 530612975 | $ | 11.15 | 261510 | 530741749 | $ | 193.96 |
| 58705 | 530461089 | $ | 322.00 | 160107 | 530612976 | $ | 40.26 | 261511 | 530741750 | $ | 186.11 |
| 58706 | 530461091 | $ | 625.50 | 160108 | 530612977 | $ | 104.22 | 261512 | 530741751 | $ | 91.75 |
| 58707 | 530461094 | $ | 289.50 | 160109 | 530612978 | $ | 232.94 | 261513 | 530741752 | $ | 15.00 |
| 58708 | 530461095 | $ | 449.00 | 160110 | 530612979 | $ | 384.38 | 261514 | 530741753 | $ | 44.62 |
| 58709 | 530461096 | $ | 206.35 | 160111 | 530612980 | $ | 303.30 | 261515 | 530741754 | $ | 30.72 |
| 58710 | 530461097 | $ | 59.85 | 160112 | 530612981 | $ | 11.15 | 261516 | 530741755 | $ | 101.63 |
| 58711 | 530461098 | $ | 32.20 | 160113 | 530612982 | $ | 374.14 | 261517 | 530741756 | $ | 51.53 |
| 58712 | 530461100 | $ | 48.25 | 160114 | 530612983 | $ | 13.71 | 261518 | 530741757 | $ | 25.90 |
| 58713 | 530461101 | $ | 151.64 | 160115 | 530612984 | $ | 15.36 | 261519 | 530741758 | $ | 40.39 |
| 58714 | 530461102 | $ | 3.89 | 160116 | 530612985 | $ | 16.27 | 261520 | 530741759 | $ | 57.67 |
| 58715 | 530461103 | $ | 109.80 | 160117 | 530612986 | $ | 11.15 | 261521 | 530741760 | $ | 13.71 |
| 58716 | 530461104 | $ | 1,051.69 | 160118 | 530612987 | $ | 11.15 | 261522 | 530741761 | $ | 59.38 |
| 58717 | 530461105 | $ | 193.00 | 160119 | 530612988 | $ | 253.58 | 261523 | 530741762 | $ | 12.80 |
| 58718 | 530461106 | $ | 145.20 | 160120 | 530612989 | $ | 14.11 | 261524 | 530741763 | $ | 43.69 |
| 58719 | 530461107 | $ | 1,384.95 | 160121 | 530612990 | $ | 14.98 | 261525 | 530741764 | $ | 57.90 |
| 58720 | 530461108 | $ | 4,352.44 | 160122 | 530612991 | $ | 32.71 | 261526 | 530741766 | $ | 17.18 |
| 58721 | 530461109 | $ | 516.48 | 160123 | 530612992 | $ | 14.62 | 261527 | 530741767 | $ | 23.21 |
| 58722 | 530461110 | $ | 513.16 | 160124 | 530612993 | $ | 19.74 | 261528 | 530741768 | $ | 15.38 |
| 58723 | 530461111 | $ | 28.95 | 160125 | 530612994 | $ | 13.71 | 261529 | 530741769 | $ | 13.71 |
| 58724 | 530461112 | $ | 28.18 | 160126 | 530612996 | $ | 207.92 | 261530 | 530741770 | $ | 16.70 |
| 58725 | 530461113 | $ | 505.67 | 160127 | 530612997 | $ | 17.18 | 261531 | 530741771 | $ | 33.33 |
| 58726 | 530461114 | $ | 48.25 | 160128 | 530612998 | $ | 288.87 | 261532 | 530741772 | $ | 12.82 |
| 58727 | 530461115 | $ | 3,054.40 | 160129 | 530612999 | $ | 38.00 | 261533 | 530741773 | $ | 34.36 |
| 58728 | 530461116 | $ | 335.73 | 160130 | 530613000 | $ | 21.40 | 261534 | 530741774 | $ | 75.85 |
| 58729 | 530461117 | $ | 644.00 | 160131 | 530613001 | $ | 209.12 | 261535 | 530741775 | $ | 119.14 |
| 58730 | 530461120 | $ | 144.90 | 160132 | 530613002 | $ | 5.71 | 261536 | 530741776 | $ | 5.16 |
| 58731 | 530461122 | $ | 10,440.54 | 160133 | 530613003 | $ | 28.22 | 261537 | 530741777 | $ | 17.30 |
| 58732 | 530461123 | $ | 13,071.89 | 160134 | 530613004 | $ | 8.59 | 261538 | 530741778 | $ | 6.45 |
| 58733 | 530461124 | $ | 2,785.75 | 160135 | 530613005 | $ | 33.38 | 261539 | 530741779 | $ | 5.16 |
| 58734 | 530461125 | $ | 12,184.52 | 160136 | 530613006 | $ | 16.27 | 261540 | 530741780 | $ | 9.03 |
| 58735 | 530461126 | $ | 8,315.56 | 160137 | 530613007 | $ | 22.30 | 261541 | 530741781 | $ | 8.32 |
| 58736 | 530461127 | $ | 73,086.59 | 160138 | 530613008 | $ | 12.97 | 261542 | 530741785 | $ | 17.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58737 | 530461128 | $ | 53,840.92 | 160139 | 530613009 | $ | 19.00 | 261543 | 530741787 | $ | 38.64 |
| 58738 | 530461129 | $ | 793.60 | 160140 | 530613010 | $ | 161.73 | 261544 | 530741789 | $ | 10.32 |
| 58739 | 530461130 | $ | 3,374.08 | 160141 | 530613011 | $ | 23.24 | 261545 | 530741793 | $ | 17.69 |
| 58740 | 530461132 | $ | 5,154.52 | 160142 | 530613012 | $ | 9.98 | 261546 | 530741796 | $ | 9.20 |
| 58741 | 530461133 | $ | 76,889.68 | 160143 | 530613013 | $ | 399.81 | 261547 | 530741797 | $ | 19.32 |
| 58742 | 530461134 | $ | 7,209.23 | 160144 | 530613014 | $ | 11.15 | 261548 | 530741798 | $ | 195.71 |
| 58743 | 530461135 | $ | 14,902.78 | 160145 | 530613015 | $ | 37.83 | 261549 | 530741799 | $ | 322.00 |
| 58744 | 530461136 | $ | 8,385.28 | 160146 | 530613017 | $ | 13.82 | 261550 | 530741800 | $ | 11.14 |
| 58745 | 530461138 | $ | 344.54 | 160147 | 530613018 | $ | 11.15 | 261551 | 530741802 | $ | 8.27 |
| 58746 | 530461139 | $ | 25,907.81 | 160148 | 530613019 | $ | 16.44 | 261552 | 530741803 | $ | 10.28 |
| 58747 | 530461141 | $ | 1,625.43 | 160149 | 530613021 | $ | 17.18 | 261553 | 530741804 | $ | 12.90 |
| 58748 | 530461142 | $ | 9,963.52 | 160150 | 530613022 | $ | 13.71 | 261554 | 530741808 | $ | 291.91 |
| 58749 | 530461144 | $ | 7,744.18 | 160151 | 530613024 | $ | 5.87 | 261555 | 530741809 | $ | 341.21 |
| 58750 | 530461145 | $ | 2,321.23 | 160152 | 530613025 | $ | 16.27 | 261556 | 530741810 | $ | 51.52 |
| 58751 | 530461146 | $ | 4,227.11 | 160153 | 530613026 | $ | 25.77 | 261557 | 530741815 | $ | 19.35 |
| 58752 | 530461147 | $ | 9,909.76 | 160154 | 530613027 | $ | 48.07 | 261558 | 530741817 | $ | 424.67 |
| 58753 | 530461148 | $ | 177.10 | 160155 | 530613028 | $ | 13.71 | 261559 | 530741818 | $ | 156.47 |
| 58754 | 530461149 | $ | 5,406.44 | 160156 | 530613029 | $ | 14.09 | 261560 | 530741819 | $ | 121.26 |
| 58755 | 530461150 | $ | 358.40 | 160157 | 530613030 | $ | 25.77 | 261561 | 530741822 | $ | 72.24 |
| 58756 | 530461151 | $ | 336.75 | 160158 | 530613031 | $ | 9.24 | 261562 | 530741823 | $ | 235.80 |
| 58757 | 530461152 | $ | 96.60 | 160159 | 530613032 | $ | 13.71 | 261563 | 530741824 | $ | 210.93 |
| 58758 | 530461153 | $ | 4,903.68 | 160160 | 530613033 | $ | 16.65 | 261564 | 530741829 | $ | 9.03 |
| 58759 | 530461154 | $ | 142.38 | 160161 | 530613034 | $ | 13.71 | 261565 | 530741831 | $ | 6.45 |
| 58760 | 530461155 | $ | 562.80 | 160162 | 530613035 | $ | 29.24 | 261566 | 530741832 | $ | 11.61 |
| 58761 | 530461156 | $ | 334.20 | 160163 | 530613036 | $ | 19.74 | 261567 | 530741835 | $ | 314.34 |
| 58762 | 530461157 | $ | 4,003.84 | 160164 | 530613037 | $ | 18.83 | 261568 | 530741837 | $ | 22.54 |
| 58763 | 530461158 | $ | 11.53 | 160165 | 530613038 | $ | 12.06 | 261569 | 530741839 | $ | 6.45 |
| 58764 | 530461159 | $ | 181.23 | 160166 | 530613039 | $ | 17.18 | 261570 | 530741847 | $ | 13.07 |
| 58765 | 530461160 | $ | 24.22 | 160167 | 530613040 | $ | 48.97 | 261571 | 530741851 | $ | 8.27 |
| 58766 | 530461161 | $ | 26.11 | 160168 | 530613041 | $ | 13.84 | 261572 | 530741852 | $ | 16.10 |
| 58767 | 530461162 | $ | 62.13 | 160169 | 530613042 | $ | 19.74 | 261573 | 530741856 | $ | 9.03 |
| 58768 | 530461163 | $ | 17.25 | 160170 | 530613043 | $ | 11.15 | 261574 | 530741858 | $ | 19.35 |
| 58769 | 530461164 | $ | 23.53 | 160171 | 530613044 | $ | 14.09 | 261575 | 530741860 | $ | 4.57 |
| 58770 | 530461165 | $ | 373.65 | 160172 | 530613045 | $ | 11.15 | 261576 | 530741861 | $ | 167.44 |
| 58771 | 530461166 | $ | 149.37 | 160173 | 530613046 | $ | 34.36 | 261577 | 530741862 | $ | 12.90 |
| 58772 | 530461167 | $ | 117.34 | 160174 | 530613047 | $ | 11.15 | 261578 | 530741865 | $ | 7.73 |
| 58773 | 530461168 | $ | 76.94 | 160175 | 530613048 | $ | 249.62 | 261579 | 530741866 | $ | 5.76 |
| 58774 | 530461169 | $ | 28.42 | 160176 | 530613049 | $ | 12.80 | 261580 | 530741867 | $ | 10.32 |
| 58775 | 530461170 | $ | 72.50 | 160177 | 530613050 | $ | 11.15 | 261581 | 530741869 | $ | 41.86 |
| 58776 | 530461177 | $ | 3,385.74 | 160178 | 530613051 | $ | 30.89 | 261582 | 530741874 | $ | 11.61 |
| 58777 | 530461179 | $ | 89.30 | 160179 | 530613052 | $ | 3.71 | 261583 | 530741875 | $ | 14.19 |
| 58778 | 530461181 | $ | 11,398.80 | 160180 | 530613053 | $ | 10.72 | 261584 | 530741877 | $ | 21.93 |
| 58779 | 530461183 | $ | 772.00 | 160181 | 530613054 | $ | 3.90 | 261585 | 530741878 | $ | 30.96 |
| 58780 | 530461184 | $ | 451.50 | 160182 | 530613055 | $ | 13.71 | 261586 | 530741880 | $ | 10.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58781 | 530461185 | $ | 772.00 | 160183 | 530613056 | $ | 10.24 | 261587 | 530741881 | $ | 13.51 |
| 58782 | 530461186 | $ | 1,930.00 | 160184 | 530613057 | $ | 13.71 | 261588 | 530741882 | $ | 5.16 |
| 58783 | 530461190 | $ | 8.08 | 160185 | 530613058 | $ | 3.11 | 261589 | 530741884 | $ | 6.45 |
| 58784 | 530461198 | $ | 281.60 | 160186 | 530613059 | $ | 6.16 | 261590 | 530741886 | $ | 22.55 |
| 58785 | 530461199 | $ | 57.96 | 160187 | 530613060 | $ | 24.33 | 261591 | 530741887 | $ | 150.93 |
| 58786 | 530461200 | $ | 34.30 | 160188 | 530613061 | $ | 14.28 | 261592 | 530741888 | $ | 3.87 |
| 58787 | 530461202 | $ | 254.38 | 160189 | 530613062 | $ | 11.15 | 261593 | 530741889 | $ | 7.21 |
| 58788 | 530461203 | $ | 215.74 | 160190 | 530613063 | $ | 94.57 | 261594 | 530741890 | $ | 7.74 |
| 58789 | 530461204 | $ | 1,406.10 | 160191 | 530613064 | $ | 55.91 | 261595 | 530741891 | $ | 6.45 |
| 58790 | 530461205 | $ | 789.69 | 160192 | 530613065 | $ | 17.18 | 261596 | 530741892 | $ | 43.16 |
| 58791 | 530461206 | $ | 145.77 | 160193 | 530613066 | $ | 9.50 | 261597 | 530741893 | $ | 8.10 |
| 58792 | 530461207 | $ | 9.66 | 160194 | 530613067 | $ | 29.24 | 261598 | 530741894 | $ | 11.61 |
| 58793 | 530461208 | $ | 11.93 | 160195 | 530613068 | $ | 22.70 | 261599 | 530741895 | $ | 3.48 |
| 58794 | 530461209 | $ | 902.28 | 160196 | 530613069 | $ | 17.18 | 261600 | 530741896 | $ | 173.65 |
| 58795 | 530461210 | $ | 399.36 | 160197 | 530613070 | $ | 29.24 | 261601 | 530741897 | $ | 7.20 |
| 58796 | 530461211 | $ | 27.68 | 160198 | 530613071 | $ | 194.52 | 261602 | 530741898 | $ | 16.52 |
| 58797 | 530461212 | $ | 347.76 | 160199 | 530613072 | $ | 318.79 | 261603 | 530741899 | $ | 5.91 |
| 58798 | 530461214 | $ | 947.04 | 160200 | 530613074 | $ | 13.71 | 261604 | 530741900 | $ | 103.04 |
| 58799 | 530461216 | $ | 913.70 | 160201 | 530613075 | $ | 8.59 | 261605 | 530741902 | $ | 225.74 |
| 58800 | 530461217 | $ | 20.64 | 160202 | 530613076 | $ | 16.27 | 261606 | 530741903 | $ | 163.33 |
| 58801 | 530461220 | $ | 363.52 | 160203 | 530613077 | $ | 20.52 | 261607 | 530741904 | $ | 47.73 |
| 58802 | 530461221 | $ | 184.22 | 160204 | 530613078 | $ | 7.68 | 261608 | 530741905 | $ | 17.98 |
| 58803 | 530461223 | $ | 322.00 | 160205 | 530613083 | $ | 12.44 | 261609 | 530741906 | $ | 67.08 |
| 58804 | 530461224 | $ | 1,008.64 | 160206 | 530613084 | $ | 11.15 | 261610 | 530741907 | $ | 9.03 |
| 58805 | 530461225 | $ | 4,947.99 | 160207 | 530613085 | $ | 13.71 | 261611 | 530741909 | $ | 9.03 |
| 58806 | 530461226 | $ | 2,543.80 | 160208 | 530613086 | $ | 17.56 | 261612 | 530741910 | $ | 7.74 |
| 58807 | 530461227 | $ | 128.80 | 160209 | 530613087 | $ | 52.44 | 261613 | 530741911 | $ | 11.61 |
| 58808 | 530461229 | $ | 147.42 | 160210 | 530613088 | $ | 12.06 | 261614 | 530741912 | $ | 257.54 |
| 58809 | 530461230 | $ | 147.42 | 160211 | 530613089 | $ | 18.09 | 261615 | 530741913 | $ | 16.77 |
| 58810 | 530461231 | $ | 25.60 | 160212 | 530613091 | $ | 49.95 | 261616 | 530741914 | $ | 7.74 |
| 58811 | 530461232 | $ | 5,120.00 | 160213 | 530613092 | $ | 12.06 | 261617 | 530741915 | $ | 272.32 |
| 58812 | 530461233 | $ | 5,120.00 | 160214 | 530613093 | $ | 11.15 | 261618 | 530741925 | $ | 683.22 |
| 58813 | 530461234 | $ | 5,120.00 | 160215 | 530613094 | $ | 378.88 | 261619 | 530741926 | $ | 0.88 |
| 58814 | 530461235 | $ | 5,120.00 | 160216 | 530613095 | $ | 691.46 | 261620 | 530741928 | $ | 206.49 |
| 58815 | 530461236 | $ | 5,120.00 | 160217 | 530613096 | $ | 269.91 | 261621 | 530741929 | $ | 23.04 |
| 58816 | 530461237 | $ | 837.00 | 160218 | 530613097 | $ | 336.75 | 261622 | 530741930 | $ | 26.39 |
| 58817 | 530461238 | $ | 25.60 | 160219 | 530613098 | $ | 269.91 | 261623 | 530741931 | $ | 2,254.00 |
| 58818 | 530461239 | $ | 5,120.00 | 160220 | 530613099 | $ | 21.81 | 261624 | 530741933 | $ | 249.67 |
| 58819 | 530461240 | $ | 135.10 | 160221 | 530613100 | $ | 12.19 | 261625 | 530741935 | $ | 11.34 |
| 58820 | 530461241 | $ | 120.41 | 160222 | 530613101 | $ | 39.99 | 261626 | 530741936 | $ | 11.73 |
| 58821 | 530461244 | $ | 2,624.37 | 160223 | 530613103 | $ | 11.59 | 261627 | 530741937 | $ | 183.54 |
| 58822 | 530461245 | $ | 1,796.00 | 160224 | 530613104 | $ | 267.26 | 261628 | 530741938 | $ | 228.24 |
| 58823 | 530461246 | $ | 95.25 | 160225 | 530613105 | $ | 218.96 | 261629 | 530741939 | $ | 790.60 |
| 58824 | 530461247 | $ | 86.45 | 160226 | 530613106 | $ | 1,442.56 | 261630 | 530741940 | $ | 67.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58825 | 530461248 | $ | 111.65 | 160227 | 530613108 | $ | 2.54 | 261631 | 530741941 | $ | 74.03 |
| 58826 | 530461249 | $ | 111.65 | 160228 | 530613109 | $ | 8.29 | 261632 | 530741942 | $ | 212.60 |
| 58827 | 530461250 | $ | 3.87 | 160229 | 530613110 | $ | 5.16 | 261633 | 530741943 | $ | 645.16 |
| 58828 | 530461251 | $ | 115.25 | 160230 | 530613111 | $ | 6.14 | 261634 | 530741944 | $ | 4.41 |
| 58829 | 530461252 | $ | 320.38 | 160231 | 530613114 | $ | 576.38 | 261635 | 530741945 | $ | 42.20 |
| 58830 | 530461253 | $ | 269.84 | 160232 | 530613115 | $ | 27.09 | 261636 | 530741946 | $ | 39.69 |
| 58831 | 530461254 | $ | 547.33 | 160233 | 530613116 | $ | 6.46 | 261637 | 530741947 | $ | 257.53 |
| 58832 | 530461255 | $ | 610.65 | 160234 | 530613117 | $ | 42.57 | 261638 | 530741948 | $ | 1.16 |
| 58833 | 530461256 | $ | 535.46 | 160235 | 530613118 | $ | 9.03 | 261639 | 530741949 | $ | 109.48 |
| 58834 | 530461257 | $ | 176.02 | 160236 | 530613119 | $ | 98.04 | 261640 | 530741950 | $ | 649.60 |
| 58835 | 530461258 | $ | 579.00 | 160237 | 530613120 | $ | 27.09 | 261641 | 530741951 | $ | 29.78 |
| 58836 | 530461259 | $ | 193.53 | 160238 | 530613127 | $ | 130.41 | 261642 | 530741952 | $ | 124.44 |
| 58837 | 530461260 | $ | 27.02 | 160239 | 530613129 | $ | 192.20 | 261643 | 530741953 | $ | 783.16 |
| 58838 | 530461261 | $ | 280.12 | 160240 | 530613130 | $ | 1,403.17 | 261644 | 530741954 | $ | 2.68 |
| 58839 | 530461262 | $ | 115.80 | 160241 | 530613131 | $ | 731.60 | 261645 | 530741955 | $ | 6.03 |
| 58840 | 530461263 | $ | 2,922.92 | 160242 | 530613132 | $ | 83.34 | 261646 | 530741956 | $ | 1.93 |
| 58841 | 530461264 | $ | 35.84 | 160243 | 530613133 | $ | 304.71 | 261647 | 530741957 | $ | 22.30 |
| 58842 | 530461265 | $ | 818.44 | 160244 | 530613134 | $ | 471.86 | 261648 | 530741958 | $ | 5.16 |
| 58843 | 530461266 | $ | 494.69 | 160245 | 530613135 | $ | 62.98 | 261649 | 530741959 | $ | 211.33 |
| 58844 | 530461267 | $ | 2,280.37 | 160246 | 530613136 | $ | 426.55 | 261650 | 530741960 | $ | 416.69 |
| 58845 | 530461268 | $ | 1,065.76 | 160247 | 530613137 | $ | 1,243.54 | 261651 | 530741961 | $ | 1,275.36 |
| 58846 | 530461269 | $ | 699.30 | 160248 | 530613138 | $ | 319.80 | 261652 | 530741962 | $ | 11.12 |
| 58847 | 530461270 | $ | 613.83 | 160249 | 530613139 | $ | 481.82 | 261653 | 530741963 | $ | 64.40 |
| 58848 | 530461271 | $ | 3,310.02 | 160250 | 530613140 | $ | 4.69 | 261654 | 530741964 | $ | 401.69 |
| 58849 | 530461272 | $ | 1,934.73 | 160251 | 530613141 | $ | 13.71 | 261655 | 530741965 | $ | 823.16 |
| 58850 | 530461273 | $ | 113.96 | 160252 | 530613142 | $ | 12.80 | 261656 | 530741966 | $ | 255.88 |
| 58851 | 530461274 | $ | 436.39 | 160253 | 530613143 | $ | 65.66 | 261657 | 530741967 | $ | 1,076.50 |
| 58852 | 530461275 | $ | 928.49 | 160254 | 530613144 | $ | 129.31 | 261658 | 530741968 | $ | 7.74 |
| 58853 | 530461276 | $ | 277.13 | 160255 | 530613145 | $ | 81.06 | 261659 | 530741969 | $ | 14.62 |
| 58854 | 530461277 | $ | 542.58 | 160256 | 530613146 | $ | 36.67 | 261660 | 530741970 | $ | 250.39 |
| 58855 | 530461278 | $ | 89.38 | 160257 | 530613147 | $ | 191.63 | 261661 | 530741972 | $ | 246.39 |
| 58856 | 530461279 | $ | 492.10 | 160258 | 530613148 | $ | 99.82 | 261662 | 530741974 | $ | 12.88 |
| 58857 | 530461280 | $ | 225.33 | 160259 | 530613149 | $ | 25.77 | 261663 | 530741978 | $ | 78.46 |
| 58858 | 530461281 | $ | 65.00 | 160260 | 530613150 | $ | 23.92 | 261664 | 530741980 | $ | 79.96 |
| 58859 | 530461282 | $ | 73.73 | 160261 | 530613151 | $ | 730.94 | 261665 | 530741981 | $ | 74.06 |
| 58860 | 530461283 | $ | 38.28 | 160262 | 530613152 | $ | 408.94 | 261666 | 530741983 | $ | 111.57 |
| 58861 | 530461284 | $ | 320.18 | 160263 | 530613153 | $ | 79.85 | 261667 | 530741984 | $ | 122.36 |
| 58862 | 530461286 | $ | 202.65 | 160264 | 530613154 | $ | 30.48 | 261668 | 530741985 | $ | 156.65 |
| 58863 | 530461287 | $ | 1,491.89 | 160265 | 530613155 | $ | 344.35 | 261669 | 530741987 | $ | 618.24 |
| 58864 | 530461289 | $ | 115.57 | 160266 | 530613156 | $ | 60.12 | 261670 | 530741988 | $ | 1,256.28 |
| 58865 | 530461290 | $ | 625.58 | 160267 | 530613157 | $ | 676.20 | 261671 | 530741989 | $ | 88.87 |
| 58866 | 530461292 | $ | 255.93 | 160268 | 530613158 | $ | 225.00 | 261672 | 530741990 | $ | 1.92 |
| 58867 | 530461294 | $ | 161.64 | 160269 | 530613159 | $ | 11.45 | 261673 | 530741991 | $ | 1.96 |
| 58868 | 530461295 | $ | 17.92 | 160270 | 530613160 | $ | 208.64 | 261674 | 530741992 | $ | 14.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58869 | 530461296 | $ | 0.84 | 160271 | 530613161 | $ | 3.99 | 261675 | 530741993 | $ | 17.01 |
| 58870 | 530461297 | $ | 211.03 | 160272 | 530613163 | $ | 13.71 | 261676 | 530741994 | $ | 41.86 |
| 58871 | 530461298 | $ | 617.86 | 160273 | 530613164 | $ | 6.54 | 261677 | 530741995 | $ | 106.26 |
| 58872 | 530461299 | $ | 1,125.75 | 160274 | 530613165 | $ | 49.72 | 261678 | 530741996 | $ | 387.79 |
| 58873 | 530461300 | $ | 759.92 | 160275 | 530613166 | $ | 35.56 | 261679 | 530741997 | $ | 114.52 |
| 58874 | 530461301 | $ | 244.72 | 160276 | 530613167 | $ | 873.08 | 261680 | 530741998 | $ | 45.19 |
| 58875 | 530461302 | $ | 305.32 | 160277 | 530613168 | $ | 16.90 | 261681 | 530741999 | $ | 51.53 |
| 58876 | 530461303 | $ | 267.26 | 160278 | 530613169 | $ | 76.80 | 261682 | 530742000 | $ | 75.65 |
| 58877 | 530461304 | $ | 303.01 | 160279 | 530613170 | $ | 660.87 | 261683 | 530742001 | $ | 11.15 |
| 58878 | 530461305 | $ | 534.31 | 160280 | 530613171 | $ | 16.27 | 261684 | 530742002 | $ | 61.48 |
| 58879 | 530461306 | $ | 179.49 | 160281 | 530613172 | $ | 399.28 | 261685 | 530742003 | $ | 16.27 |
| 58880 | 530461308 | $ | 3,037.08 | 160282 | 530613173 | $ | 439.40 | 261686 | 530742004 | $ | 43.85 |
| 58881 | 530461309 | $ | 288.62 | 160283 | 530613175 | $ | 872.25 | 261687 | 530742005 | $ | 14.28 |
| 58882 | 530461310 | $ | 3,362.30 | 160284 | 530613176 | $ | 0.03 | 261688 | 530742006 | $ | 33.49 |
| 58883 | 530461311 | $ | 644.00 | 160285 | 530613177 | $ | 0.51 | 261689 | 530742009 | $ | 30.89 |
| 58884 | 530461312 | $ | 6,062.07 | 160286 | 530613178 | $ | 11.58 | 261690 | 530742010 | $ | 10.04 |
| 58885 | 530461314 | $ | 1,304.00 | 160287 | 530613179 | $ | 252.17 | 261691 | 530742012 | $ | 320.21 |
| 58886 | 530461315 | $ | 6,440.00 | 160288 | 530613180 | $ | 545.34 | 261692 | 530742013 | $ | 0.16 |
| 58887 | 530461316 | $ | 117.00 | 160289 | 530613181 | $ | 6.91 | 261693 | 530742014 | $ | 556.30 |
| 58888 | 530461317 | $ | 322.00 | 160290 | 530613182 | $ | 31.49 | 261694 | 530742015 | $ | 24.86 |
| 58889 | 530461318 | $ | 1,930.00 | 160291 | 530613183 | $ | 12.21 | 261695 | 530742016 | $ | 42.30 |
| 58890 | 530461319 | $ | 256.50 | 160292 | 530613185 | $ | 918.93 | 261696 | 530742017 | $ | 10.32 |
| 58891 | 530461320 | $ | 67.55 | 160293 | 530613186 | $ | 0.26 | 261697 | 530742018 | $ | 16.27 |
| 58892 | 530461321 | $ | 2,254.00 | 160294 | 530613187 | $ | 66.32 | 261698 | 530742019 | $ | 116.56 |
| 58893 | 530461322 | $ | 2,253.00 | 160295 | 530613188 | $ | 535.45 | 261699 | 530742020 | $ | 68.37 |
| 58894 | 530461323 | $ | 513.00 | 160296 | 530613189 | $ | 440.35 | 261700 | 530742021 | $ | 12.20 |
| 58895 | 530461324 | $ | 4,174.50 | 160297 | 530613190 | $ | 3,156.23 | 261701 | 530742023 | $ | 89.28 |
| 58896 | 530461325 | $ | 6,440.00 | 160298 | 530613191 | $ | 125.72 | 261702 | 530742024 | $ | 396.06 |
| 58897 | 530461326 | $ | 483.00 | 160299 | 530613192 | $ | 412.16 | 261703 | 530742025 | $ | 421.82 |
| 58898 | 530461328 | $ | 127.00 | 160300 | 530613194 | $ | 155.86 | 261704 | 530742026 | $ | 10.34 |
| 58899 | 530461329 | $ | 8,290.92 | 160301 | 530613195 | $ | 1,034.57 | 261705 | 530742027 | $ | 0.19 |
| 58900 | 530461331 | $ | 245.01 | 160302 | 530613196 | $ | 84.56 | 261706 | 530742028 | $ | 473.34 |
| 58901 | 530461332 | $ | 998.40 | 160303 | 530613197 | $ | 216.01 | 261707 | 530742029 | $ | 86.81 |
| 58902 | 530461333 | $ | 289.50 | 160304 | 530613198 | $ | 5.48 | 261708 | 530742030 | $ | 42.04 |
| 58903 | 530461335 | $ | 173.70 | 160305 | 530613200 | $ | 1,428.38 | 261709 | 530742031 | $ | 48.39 |
| 58904 | 530461336 | $ | 231.00 | 160306 | 530613201 | $ | 3.86 | 261710 | 530742032 | $ | 11.15 |
| 58905 | 530461337 | $ | 35.84 | 160307 | 530613202 | $ | 15.80 | 261711 | 530742033 | $ | 2.68 |
| 58906 | 530461338 | $ | 921.60 | 160308 | 530613203 | $ | 0.29 | 261712 | 530742034 | $ | 70.84 |
| 58907 | 530461339 | $ | 965.30 | 160309 | 530613204 | $ | 386.40 | 261713 | 530742035 | $ | 33.63 |
| 58908 | 530461340 | $ | 43.72 | 160310 | 530613205 | $ | 83.72 | 261714 | 530742036 | $ | 104.66 |
| 58909 | 530461341 | $ | 115.80 | 160311 | 530613206 | $ | 26.96 | 261715 | 530742037 | $ | 325.98 |
| 58910 | 530461342 | $ | 64.40 | 160312 | 530613207 | $ | 122.36 | 261716 | 530742038 | $ | 318.06 |
| 58911 | 530461344 | $ | 606.60 | 160313 | 530613208 | $ | 6.39 | 261717 | 530742039 | $ | 238.28 |
| 58912 | 530461345 | $ | 35.84 | 160314 | 530613209 | $ | 48.97 | 261718 | 530742040 | $ | 322.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58913 | 530461346 | $ | 2.56 | 160315 | 530613210 | $ | 0.10 | 261719 | 530742041 | $ | 17.18 |
| 58914 | 530461347 | $ | 104.96 | 160316 | 530613211 | $ | 51.51 | 261720 | 530742042 | $ | 100.36 |
| 58915 | 530461348 | $ | 788.90 | 160317 | 530613212 | $ | 28.95 | 261721 | 530742043 | $ | 92.94 |
| 58916 | 530461349 | $ | 460.80 | 160318 | 530613213 | $ | 9.65 | 261722 | 530742044 | $ | 203.08 |
| 58917 | 530461351 | $ | 435.20 | 160319 | 530613214 | $ | 10.32 | 261723 | 530742045 | $ | 18.01 |
| 58918 | 530461352 | $ | 2,946.30 | 160320 | 530613215 | $ | 312.34 | 261724 | 530742046 | $ | 23.04 |
| 58919 | 530461353 | $ | 176.15 | 160321 | 530613216 | $ | 5.15 | 261725 | 530742047 | $ | 134.75 |
| 58920 | 530461354 | $ | 340.15 | 160322 | 530613217 | $ | 7.92 | 261726 | 530742049 | $ | 101.32 |
| 58921 | 530461355 | $ | 1,843.20 | 160323 | 530613218 | $ | 11.58 | 261727 | 530742050 | $ | 175.84 |
| 58922 | 530461356 | $ | 307.20 | 160324 | 530613219 | $ | 948.52 | 261728 | 530742051 | $ | 415.65 |
| 58923 | 530461357 | $ | 48.25 | 160325 | 530613220 | $ | 4.09 | 261729 | 530742052 | $ | 29.78 |
| 58924 | 530461358 | $ | 683.22 | 160326 | 530613221 | $ | 183.54 | 261730 | 530742053 | $ | 107.03 |
| 58925 | 530461359 | $ | 475.00 | 160327 | 530613222 | $ | 361.20 | 261731 | 530742054 | $ | 131.73 |
| 58926 | 530461360 | $ | 454.40 | 160328 | 530613223 | $ | 262.74 | 261732 | 530742055 | $ | 157.09 |
| 58927 | 530461361 | $ | 254.76 | 160329 | 530613224 | $ | 7.72 | 261733 | 530742056 | $ | 35.42 |
| 58928 | 530461362 | $ | 20.49 | 160330 | 530613225 | $ | 3.02 | 261734 | 530742057 | $ | 118.69 |
| 58929 | 530461363 | $ | 289.50 | 160331 | 530613226 | $ | 33.51 | 261735 | 530742058 | $ | 60.87 |
| 58930 | 530461364 | $ | 625.50 | 160332 | 530613227 | $ | 19.48 | 261736 | 530742059 | $ | 94.28 |
| 58931 | 530461365 | $ | 137.48 | 160333 | 530613228 | $ | 41.74 | 261737 | 530742060 | $ | 83.72 |
| 58932 | 530461366 | $ | 827.40 | 160334 | 530613229 | $ | 58.41 | 261738 | 530742061 | $ | 862.68 |
| 58933 | 530461367 | $ | 305.85 | 160335 | 530613230 | $ | 290.05 | 261739 | 530742062 | $ | 419.60 |
| 58934 | 530461368 | $ | 16.10 | 160336 | 530613231 | $ | 4.43 | 261740 | 530742063 | $ | 54.09 |
| 58935 | 530461369 | $ | 13.06 | 160337 | 530613233 | $ | 200.16 | 261741 | 530742064 | $ | 5.16 |
| 58936 | 530461370 | $ | 114.94 | 160338 | 530613234 | $ | 38.64 | 261742 | 530742065 | $ | 16.67 |
| 58937 | 530461371 | $ | 537.60 | 160339 | 530613235 | $ | 121.92 | 261743 | 530742066 | $ | 307.20 |
| 58938 | 530461372 | $ | 179.20 | 160340 | 530613236 | $ | 11.15 | 261744 | 530742067 | $ | 15.55 |
| 58939 | 530461375 | $ | 819.20 | 160341 | 530613237 | $ | 561.02 | 261745 | 530742068 | $ | 23.68 |
| 58940 | 530461377 | $ | 264.04 | 160342 | 530613238 | $ | 437.54 | 261746 | 530742069 | $ | 31.85 |
| 58941 | 530461378 | $ | 322.00 | 160343 | 530613239 | $ | 172.43 | 261747 | 530742070 | $ | 172.79 |
| 58942 | 530461380 | $ | 408.94 | 160344 | 530613240 | $ | 28.98 | 261748 | 530742071 | $ | 18.83 |
| 58943 | 530461381 | $ | 206.08 | 160345 | 530613241 | $ | 20.82 | 261749 | 530742072 | $ | 58.54 |
| 58944 | 530461383 | $ | 528.13 | 160346 | 530613242 | $ | 25.27 | 261750 | 530742073 | $ | 16.27 |
| 58945 | 530461384 | $ | 551.00 | 160347 | 530613243 | $ | 7.56 | 261751 | 530742074 | $ | 42.46 |
| 58946 | 530461385 | $ | 5.80 | 160348 | 530613244 | $ | 120.01 | 261752 | 530742075 | $ | 85.31 |
| 58947 | 530461386 | $ | 187.96 | 160349 | 530613245 | $ | 8.59 | 261753 | 530742076 | $ | 14.19 |
| 58948 | 530461387 | $ | 5.99 | 160350 | 530613246 | $ | 26.35 | 261754 | 530742077 | $ | 63.71 |
| 58949 | 530461388 | $ | 2.54 | 160351 | 530613247 | $ | 5.79 | 261755 | 530742078 | $ | 20.58 |
| 58950 | 530461389 | $ | 233.53 | 160352 | 530613248 | $ | 103.91 | 261756 | 530742079 | $ | 25.80 |
| 58951 | 530461391 | $ | 281.78 | 160353 | 530613249 | $ | 49.39 | 261757 | 530742080 | $ | 338.25 |
| 58952 | 530461392 | $ | 497.94 | 160354 | 530613250 | $ | 12.97 | 261758 | 530742081 | $ | 92.09 |
| 58953 | 530461393 | $ | 173.88 | 160355 | 530613251 | $ | 389.84 | 261759 | 530742082 | $ | 61.94 |
| 58954 | 530461394 | $ | 3,220.00 | 160356 | 530613252 | $ | 59.21 | 261760 | 530742083 | $ | 30.89 |
| 58955 | 530461395 | $ | 825.50 | 160357 | 530613253 | $ | 21.58 | 261761 | 530742084 | $ | 36.85 |
| 58956 | 530461397 | $ | 66.82 | 160358 | 530613255 | $ | 122.36 | 261762 | 530742085 | $ | 285.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58957 | 530461398 | $ | 486.40 | 160359 | 530613256 | $ | 345.59 | 261763 | 530742086 | $ | 4.41 |
| 58958 | 530461399 | $ | 977.92 | 160360 | 530613257 | $ | 38.73 | 261764 | 530742087 | $ | 1,930.00 |
| 58959 | 530461400 | $ | 46.08 | 160361 | 530613258 | $ | 289.42 | 261765 | 530742088 | $ | 150.15 |
| 58960 | 530461401 | $ | 133.38 | 160362 | 530613259 | $ | 13.35 | 261766 | 530742089 | $ | 46.10 |
| 58961 | 530461402 | $ | 772.00 | 160363 | 530613260 | $ | 9.03 | 261767 | 530742090 | $ | 145.39 |
| 58962 | 530461403 | $ | 1,690.50 | 160364 | 530613261 | $ | 12.80 | 261768 | 530742091 | $ | 193.69 |
| 58963 | 530461405 | $ | 805.00 | 160365 | 530613262 | $ | 714.24 | 261769 | 530742092 | $ | 155.62 |
| 58964 | 530461406 | $ | 193.20 | 160366 | 530613263 | $ | 23.21 | 261770 | 530742093 | $ | 8.49 |
| 58965 | 530461407 | $ | 100.43 | 160367 | 530613264 | $ | 13.71 | 261771 | 530742094 | $ | 44.73 |
| 58966 | 530461408 | $ | 27.65 | 160368 | 530613265 | $ | 86.22 | 261772 | 530742097 | $ | 57.96 |
| 58967 | 530461409 | $ | 19.00 | 160369 | 530613266 | $ | 196.28 | 261773 | 530742098 | $ | 45.08 |
| 58968 | 530461411 | $ | 9.54 | 160370 | 530613267 | $ | 35.04 | 261774 | 530742099 | $ | 473.68 |
| 58969 | 530461412 | $ | 51.52 | 160371 | 530613268 | $ | 128.80 | 261775 | 530742100 | $ | 46.75 |
| 58970 | 530461413 | $ | 63.36 | 160372 | 530613269 | $ | 614.92 | 261776 | 530742101 | $ | 125.58 |
| 58971 | 530461414 | $ | 127.96 | 160373 | 530613270 | $ | 535.86 | 261777 | 530742102 | $ | 231.84 |
| 58972 | 530461415 | $ | 481.64 | 160374 | 530613271 | $ | 13.71 | 261778 | 530742103 | $ | 109.48 |
| 58973 | 530461416 | $ | 95.25 | 160375 | 530613272 | $ | 739.19 | 261779 | 530742104 | $ | 148.12 |
| 58974 | 530461417 | $ | 455.74 | 160376 | 530613273 | $ | 48.25 | 261780 | 530742105 | $ | 322.00 |
| 58975 | 530461418 | $ | 99.88 | 160377 | 530613274 | $ | 235.82 | 261781 | 530742107 | $ | 219.56 |
| 58976 | 530461419 | $ | 727.16 | 160378 | 530613275 | $ | 0.97 | 261782 | 530742108 | $ | 115.92 |
| 58977 | 530461420 | $ | 322.00 | 160379 | 530613276 | $ | 621.46 | 261783 | 530742109 | $ | 231.84 |
| 58978 | 530461421 | $ | 644.00 | 160380 | 530613277 | $ | 257.60 | 261784 | 530742110 | $ | 370.30 |
| 58979 | 530461422 | $ | 48.30 | 160381 | 530613278 | $ | 13.71 | 261785 | 530742111 | $ | 96.26 |
| 58980 | 530461423 | $ | 512.00 | 160382 | 530613279 | $ | 213.46 | 261786 | 530742112 | $ | 6.40 |
| 58981 | 530461424 | $ | 25.60 | 160383 | 530613280 | $ | 29.24 | 261787 | 530742113 | $ | 125.58 |
| 58982 | 530461425 | $ | 644.00 | 160384 | 530613281 | $ | 544.70 | 261788 | 530742114 | $ | 220.16 |
| 58983 | 530461426 | $ | 161.00 | 160385 | 530613282 | $ | 13.39 | 261789 | 530742115 | $ | 4.10 |
| 58984 | 530461427 | $ | 241.50 | 160386 | 530613284 | $ | 17.92 | 261790 | 530742116 | $ | 90.16 |
| 58985 | 530461428 | $ | 644.00 | 160387 | 530613285 | $ | 124.58 | 261791 | 530742117 | $ | 90.16 |
| 58986 | 530461429 | $ | 2,415.00 | 160388 | 530613286 | $ | 99.82 | 261792 | 530742118 | $ | 90.16 |
| 58987 | 530461430 | $ | 1,977.27 | 160389 | 530613287 | $ | 25.41 | 261793 | 530742119 | $ | 86.94 |
| 58988 | 530461431 | $ | 1,984.92 | 160390 | 530613288 | $ | 70.84 | 261794 | 530742120 | $ | 54.74 |
| 58989 | 530461432 | $ | 167.06 | 160391 | 530613289 | $ | 48.26 | 261795 | 530742122 | $ | 86.94 |
| 58990 | 530461433 | $ | 3,093.69 | 160392 | 530613290 | $ | 46.28 | 261796 | 530742124 | $ | 1,526.60 |
| 58991 | 530461434 | $ | 2,115.30 | 160393 | 530613291 | $ | 1.28 | 261797 | 530742125 | $ | 45.08 |
| 58992 | 530461435 | $ | 11.21 | 160394 | 530613292 | $ | 400.37 | 261798 | 530742126 | $ | 6.96 |
| 58993 | 530461436 | $ | 8,510.95 | 160395 | 530613293 | $ | 11.40 | 261799 | 530742127 | $ | 45.08 |
| 58994 | 530461437 | $ | 437.92 | 160396 | 530613294 | $ | 624.68 | 261800 | 530742128 | $ | 360.38 |
| 58995 | 530461438 | $ | 1,793.60 | 160397 | 530613295 | $ | 92.16 | 261801 | 530742129 | $ | 51.52 |
| 58996 | 530461439 | $ | 4.63 | 160398 | 530613296 | $ | 60.74 | 261802 | 530742130 | $ | 97.45 |
| 58997 | 530461440 | $ | 154.92 | 160399 | 530613297 | $ | 41.29 | 261803 | 530742131 | $ | 134.22 |
| 58998 | 530461441 | $ | 2,490.87 | 160400 | 530613298 | $ | 40.80 | 261804 | 530742132 | $ | 151.61 |
| 58999 | 530461442 | $ | 1.75 | 160401 | 530613299 | $ | 135.90 | 261805 | 530742134 | $ | 207.81 |
| 59000 | 530461443 | $ | 39.75 | 160402 | 530613300 | $ | 14.56 | 261806 | 530742135 | $ | 194.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59001 | 530461444 | $ | 19.30 | 160403 | 530613301 | $ | 2.73 | 261807 | 530742137 | $ | 122.36 |
| 59002 | 530461445 | $ | 160.15 | 160404 | 530613302 | $ | 47.74 | 261808 | 530742138 | $ | 154.56 |
| 59003 | 530461448 | $ | 102.37 | 160405 | 530613303 | $ | 4.69 | 261809 | 530742139 | $ | 170.62 |
| 59004 | 530461449 | $ | 2.08 | 160406 | 530613304 | $ | 8.42 | 261810 | 530742140 | $ | 112.70 |
| 59005 | 530461451 | $ | 0.02 | 160407 | 530613307 | $ | 0.51 | 261811 | 530742141 | $ | 135.24 |
| 59006 | 530461452 | $ | 10.92 | 160408 | 530613308 | $ | 0.78 | 261812 | 530742142 | $ | 80.82 |
| 59007 | 530461453 | $ | 306.69 | 160409 | 530613309 | $ | 146.68 | 261813 | 530742143 | $ | 53.12 |
| 59008 | 530461454 | $ | 80.52 | 160410 | 530613310 | $ | 185.28 | 261814 | 530742144 | $ | 331.66 |
| 59009 | 530461456 | $ | 1.16 | 160411 | 530613311 | $ | 549.36 | 261815 | 530742145 | $ | 119.14 |
| 59010 | 530461458 | $ | 1.62 | 160412 | 530613312 | $ | 73.09 | 261816 | 530742146 | $ | 99.82 |
| 59011 | 530461459 | $ | 17.75 | 160413 | 530613313 | $ | 362.60 | 261817 | 530742147 | $ | 38.64 |
| 59012 | 530461460 | $ | 0.75 | 160414 | 530613314 | $ | 388.02 | 261818 | 530742148 | $ | 83.16 |
| 59013 | 530461461 | $ | 19.64 | 160415 | 530613315 | $ | 81.89 | 261819 | 530742149 | $ | 61.88 |
| 59014 | 530461463 | $ | 0.11 | 160416 | 530613316 | $ | 15.89 | 261820 | 530742150 | $ | 57.96 |
| 59015 | 530461464 | $ | 8.29 | 160417 | 530613317 | $ | 132.02 | 261821 | 530742151 | $ | 117.54 |
| 59016 | 530461466 | $ | 0.60 | 160418 | 530613318 | $ | 822.31 | 261822 | 530742153 | $ | 79.55 |
| 59017 | 530461467 | $ | 12.33 | 160419 | 530613319 | $ | 100.36 | 261823 | 530742154 | $ | 13.51 |
| 59018 | 530461468 | $ | 10.11 | 160420 | 530613320 | $ | 22.54 | 261824 | 530742155 | $ | 141.89 |
| 59019 | 530461469 | $ | 2.92 | 160421 | 530613321 | $ | 138.46 | 261825 | 530742156 | $ | 150.54 |
| 59020 | 530461470 | $ | 17.72 | 160422 | 530613322 | $ | 32.20 | 261826 | 530742157 | $ | 108.08 |
| 59021 | 530461471 | $ | 56.99 | 160423 | 530613325 | $ | 215.74 | 261827 | 530742158 | $ | 57.03 |
| 59022 | 530461472 | $ | 93.56 | 160424 | 530613326 | $ | 31.80 | 261828 | 530742159 | $ | 59.85 |
| 59023 | 530461473 | $ | 306.51 | 160425 | 530613328 | $ | 307.37 | 261829 | 530742160 | $ | 57.03 |
| 59024 | 530461474 | $ | 1,115.19 | 160426 | 530613329 | $ | 5.13 | 261830 | 530742161 | $ | 14.88 |
| 59025 | 530461475 | $ | 998.96 | 160427 | 530613330 | $ | 15.62 | 261831 | 530742162 | $ | 6.96 |
| 59026 | 530461477 | $ | 339.23 | 160428 | 530613331 | $ | 220.16 | 261832 | 530742163 | $ | 8,370.00 |
| 59027 | 530461478 | $ | 869.40 | 160429 | 530613332 | $ | 225.28 | 261833 | 530742164 | $ | 3,220.00 |
| 59028 | 530461479 | $ | 85,542.00 | 160430 | 530613333 | $ | 458.48 | 261834 | 530742165 | $ | 6,723.36 |
| 59029 | 530461480 | $ | 92.11 | 160431 | 530613334 | $ | 16.27 | 261835 | 530742167 | $ | 998.20 |
| 59030 | 530461482 | $ | 203.65 | 160432 | 530613335 | $ | 0.77 | 261836 | 530742168 | $ | 96.60 |
| 59031 | 530461483 | $ | 80.50 | 160433 | 530613338 | $ | 465.37 | 261837 | 530742169 | $ | 96.60 |
| 59032 | 530461484 | $ | 112.70 | 160434 | 530613339 | $ | 2,819.16 | 261838 | 530742171 | $ | 122.36 |
| 59033 | 530461485 | $ | 80.50 | 160435 | 530613340 | $ | 112.70 | 261839 | 530742172 | $ | 291.37 |
| 59034 | 530461486 | $ | 64.40 | 160436 | 530613341 | $ | 2.05 | 261840 | 530742174 | $ | 170.66 |
| 59035 | 530461487 | $ | 80.50 | 160437 | 530613342 | $ | 266.28 | 261841 | 530742175 | $ | 66.56 |
| 59036 | 530461488 | $ | 48.30 | 160438 | 530613343 | $ | 8.60 | 261842 | 530742176 | $ | 70.36 |
| 59037 | 530461489 | $ | 128.80 | 160439 | 530613344 | $ | 4.26 | 261843 | 530742177 | $ | 183.02 |
| 59038 | 530461490 | $ | 273.70 | 160440 | 530613345 | $ | 6.84 | 261844 | 530742179 | $ | 300.18 |
| 59039 | 530461491 | $ | 48.30 | 160441 | 530613346 | $ | 14.80 | 261845 | 530742180 | $ | 280.14 |
| 59040 | 530461492 | $ | 297.58 | 160442 | 530613347 | $ | 594.44 | 261846 | 530742181 | $ | 2.01 |
| 59041 | 530461498 | $ | 5,883.18 | 160443 | 530613348 | $ | 30.38 | 261847 | 530742183 | $ | 9.98 |
| 59042 | 530461501 | $ | 1,288.00 | 160444 | 530613349 | $ | 198.13 | 261848 | 530742184 | $ | 170.66 |
| 59043 | 530461503 | $ | 322.00 | 160445 | 530613350 | $ | 12.88 | 261849 | 530742185 | $ | 109.48 |
| 59044 | 530461504 | $ | 808.20 | 160446 | 530613351 | $ | 161.00 | 261850 | 530742186 | $ | 328.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59045 | 530461505 | $ | 457.24 | 160447 | 530613353 | $ | 25.09 | 261851 | 530742187 | $ | 83.72 |
| 59046 | 530461511 | $ | 56.70 | 160448 | 530613354 | $ | 79.56 | 261852 | 530742188 | $ | 193.20 |
| 59047 | 530461512 | $ | 374.39 | 160449 | 530613355 | $ | 13.48 | 261853 | 530742190 | $ | 100.76 |
| 59048 | 530461513 | $ | 276.26 | 160450 | 530613356 | $ | 410.80 | 261854 | 530742191 | $ | 33.39 |
| 59049 | 530461514 | $ | 621.02 | 160451 | 530613357 | $ | 370.42 | 261855 | 530742192 | $ | 3.15 |
| 59050 | 530461515 | $ | 624.01 | 160452 | 530613358 | $ | 457.73 | 261856 | 530742194 | $ | 3.29 |
| 59051 | 530461516 | $ | 481.18 | 160453 | 530613359 | $ | 22.30 | 261857 | 530742195 | $ | 511.98 |
| 59052 | 530461518 | $ | 190.50 | 160454 | 530613360 | $ | 7.72 | 261858 | 530742197 | $ | 83.70 |
| 59053 | 530461520 | $ | 53,790.20 | 160455 | 530613361 | $ | 180.32 | 261859 | 530742198 | $ | 9.92 |
| 59054 | 530461521 | $ | 2,227.20 | 160456 | 530613362 | $ | 151.34 | 261860 | 530742199 | $ | 347.76 |
| 59055 | 530461522 | $ | 322.00 | 160457 | 530613363 | $ | 65.58 | 261861 | 530742200 | $ | 74.06 |
| 59056 | 530461523 | $ | 1,288.00 | 160458 | 530613364 | $ | 11.58 | 261862 | 530742203 | $ | 238.48 |
| 59057 | 530461524 | $ | 483.00 | 160459 | 530613365 | $ | 16.10 | 261863 | 530742204 | $ | 12.88 |
| 59058 | 530461525 | $ | 483.00 | 160460 | 530613366 | $ | 515.20 | 261864 | 530742205 | $ | 58.41 |
| 59059 | 530461526 | $ | 322.00 | 160461 | 530613367 | $ | 6.44 | 261865 | 530742206 | $ | 63.81 |
| 59060 | 530461527 | $ | 111.09 | 160462 | 530613368 | $ | 74.61 | 261866 | 530742207 | $ | 93.38 |
| 59061 | 530461528 | $ | 402.50 | 160463 | 530613369 | $ | 63.92 | 261867 | 530742209 | $ | 100.50 |
| 59062 | 530461529 | $ | 38.64 | 160464 | 530613370 | $ | 183.54 | 261868 | 530742211 | $ | 12.88 |
| 59063 | 530461530 | $ | 29.21 | 160465 | 530613371 | $ | 276.92 | 261869 | 530742214 | $ | 92.03 |
| 59064 | 530461531 | $ | 180.32 | 160466 | 530613372 | $ | 13.88 | 261870 | 530742215 | $ | 56.32 |
| 59065 | 530461533 | $ | 89.86 | 160467 | 530613373 | $ | 38.64 | 261871 | 530742216 | $ | 122.88 |
| 59066 | 530461535 | $ | 501.20 | 160468 | 530613374 | $ | 126.91 | 261872 | 530742217 | $ | 153.60 |
| 59067 | 530461536 | $ | 115.52 | 160469 | 530613375 | $ | 3.83 | 261873 | 530742218 | $ | 256.00 |
| 59068 | 530461537 | $ | 8.74 | 160470 | 530613376 | $ | 1.28 | 261874 | 530742219 | $ | 143.10 |
| 59069 | 530461538 | $ | 491.52 | 160471 | 530613377 | $ | 331.66 | 261875 | 530742220 | $ | 81.34 |
| 59070 | 530461542 | $ | 453.65 | 160472 | 530613378 | $ | 19.32 | 261876 | 530742221 | $ | 19.32 |
| 59071 | 530461543 | $ | 667.89 | 160473 | 530613379 | $ | 19.32 | 261877 | 530742222 | $ | 74.90 |
| 59072 | 530461544 | $ | 152.85 | 160474 | 530613380 | $ | 15.91 | 261878 | 530742223 | $ | 525.47 |
| 59073 | 530461545 | $ | 240.15 | 160475 | 530613381 | $ | 199.06 | 261879 | 530742224 | $ | 125.23 |
| 59074 | 530461546 | $ | 1,271.92 | 160476 | 530613382 | $ | 8.74 | 261880 | 530742226 | $ | 70.84 |
| 59075 | 530461547 | $ | 8,029.68 | 160477 | 530613383 | $ | 80.12 | 261881 | 530742227 | $ | 32.20 |
| 59076 | 530461548 | $ | 1,290.81 | 160478 | 530613384 | $ | 175.42 | 261882 | 530742229 | $ | 70.84 |
| 59077 | 530461549 | $ | 1,231.81 | 160479 | 530613385 | $ | 66.48 | 261883 | 530742230 | $ | 190.18 |
| 59078 | 530461551 | $ | 901.66 | 160480 | 530613386 | $ | 255.29 | 261884 | 530742231 | $ | 175.24 |
| 59079 | 530461552 | $ | 1,504.46 | 160481 | 530613387 | $ | 3.44 | 261885 | 530742232 | $ | 1,329.89 |
| 59080 | 530461553 | $ | 736.50 | 160482 | 530613389 | $ | 62.11 | 261886 | 530742233 | $ | 112.70 |
| 59081 | 530461555 | $ | 1,675.62 | 160483 | 530613390 | $ | 1,014.30 | 261887 | 530742234 | $ | 324.37 |
| 59082 | 530461556 | $ | 396.10 | 160484 | 530613391 | $ | 12.88 | 261888 | 530742235 | $ | 217.77 |
| 59083 | 530461557 | $ | 812.69 | 160485 | 530613392 | $ | 74.06 | 261889 | 530742237 | $ | 386.40 |
| 59084 | 530461558 | $ | 179.19 | 160486 | 530613393 | $ | 226.93 | 261890 | 530742238 | $ | 218.58 |
| 59085 | 530461559 | $ | 253.76 | 160487 | 530613394 | $ | 260.82 | 261891 | 530742239 | $ | 0.64 |
| 59086 | 530461560 | $ | 699.03 | 160488 | 530613395 | $ | 193.07 | 261892 | 530742240 | $ | 0.38 |
| 59087 | 530461561 | $ | 634.88 | 160489 | 530613396 | $ | 44.29 | 261893 | 530742241 | $ | 57.80 |
| 59088 | 530461562 | $ | 598.59 | 160490 | 530613397 | $ | 92.64 | 261894 | 530742242 | $ | 57.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59089 | 530461563 | $ | 235.05 | 160491 | 530613398 | $ | 1,752.44 | 261895 | 530742244 | $ | 7.68 |
| 59090 | 530461564 | $ | 2,138.36 | 160492 | 530613399 | $ | 636.90 | 261896 | 530742245 | $ | 992.32 |
| 59091 | 530461565 | $ | 659.12 | 160493 | 530613400 | $ | 539.57 | 261897 | 530742246 | $ | 42.40 |
| 59092 | 530461566 | $ | 179.60 | 160494 | 530613401 | $ | 217.82 | 261898 | 530742247 | $ | 285.56 |
| 59093 | 530461567 | $ | 220.01 | 160495 | 530613402 | $ | 516.56 | 261899 | 530742248 | $ | 15.36 |
| 59094 | 530461568 | $ | 231.84 | 160496 | 530613403 | $ | 66.56 | 261900 | 530742249 | $ | 218.96 |
| 59095 | 530461569 | $ | 495.88 | 160497 | 530613404 | $ | 367.32 | 261901 | 530742250 | $ | 0.95 |
| 59096 | 530461570 | $ | 505.54 | 160498 | 530613405 | $ | 602.14 | 261902 | 530742251 | $ | 26.36 |
| 59097 | 530461571 | $ | 194.56 | 160499 | 530613406 | $ | 16.27 | 261903 | 530742252 | $ | 154.56 |
| 59098 | 530461572 | $ | 521.40 | 160500 | 530613407 | $ | 23.52 | 261904 | 530742254 | $ | 930.58 |
| 59099 | 530461573 | $ | 647.22 | 160501 | 530613409 | $ | 36.22 | 261905 | 530742255 | $ | 74.06 |
| 59100 | 530461574 | $ | 404.38 | 160502 | 530613410 | $ | 417.65 | 261906 | 530742256 | $ | 98.42 |
| 59101 | 530461575 | $ | 1,220.38 | 160503 | 530613411 | $ | 22.54 | 261907 | 530742257 | $ | 67.80 |
| 59102 | 530461576 | $ | 368.96 | 160504 | 530613412 | $ | 3.22 | 261908 | 530742258 | $ | 52.11 |
| 59103 | 530461577 | $ | 13.82 | 160505 | 530613413 | $ | 55.43 | 261909 | 530742259 | $ | 143.36 |
| 59104 | 530461578 | $ | 645.12 | 160506 | 530613414 | $ | 31.43 | 261910 | 530742260 | $ | 24.06 |
| 59105 | 530461579 | $ | 109.48 | 160507 | 530613415 | $ | 552.22 | 261911 | 530742261 | $ | 112.69 |
| 59106 | 530461580 | $ | 264.91 | 160508 | 530613416 | $ | 67.55 | 261912 | 530742263 | $ | 0.64 |
| 59107 | 530461581 | $ | 112.64 | 160509 | 530613417 | $ | 18.27 | 261913 | 530742264 | $ | 30.69 |
| 59108 | 530461582 | $ | 495.88 | 160510 | 530613418 | $ | 1,106.44 | 261914 | 530742265 | $ | 0.76 |
| 59109 | 530461583 | $ | 323.43 | 160511 | 530613419 | $ | 764.28 | 261915 | 530742266 | $ | 1,443.97 |
| 59110 | 530461586 | $ | 302.68 | 160512 | 530613421 | $ | 17.37 | 261916 | 530742267 | $ | 54.89 |
| 59111 | 530461587 | $ | 308.78 | 160513 | 530613422 | $ | 2.01 | 261917 | 530742268 | $ | 116.01 |
| 59112 | 530461588 | $ | 560.58 | 160514 | 530613423 | $ | 23.88 | 261918 | 530742271 | $ | 191.89 |
| 59113 | 530461589 | $ | 1,243.14 | 160515 | 530613424 | $ | 103.74 | 261919 | 530742272 | $ | 495.92 |
| 59114 | 530461590 | $ | 573.60 | 160516 | 530613425 | $ | 32.30 | 261920 | 530742273 | $ | 75.25 |
| 59115 | 530461591 | $ | 5,610.09 | 160517 | 530613426 | $ | 687.14 | 261921 | 530742274 | $ | 412.16 |
| 59116 | 530461592 | $ | 5,017.00 | 160518 | 530613427 | $ | 29.24 | 261922 | 530742275 | $ | 80.50 |
| 59117 | 530461593 | $ | 33.42 | 160519 | 530613428 | $ | 106.87 | 261923 | 530742276 | $ | 18.15 |
| 59118 | 530461595 | $ | 663.01 | 160520 | 530613429 | $ | 53.75 | 261924 | 530742277 | $ | 2.92 |
| 59119 | 530461596 | $ | 62.61 | 160521 | 530613430 | $ | 31.80 | 261925 | 530742278 | $ | 209.91 |
| 59120 | 530461598 | $ | 260.82 | 160522 | 530613431 | $ | 19.74 | 261926 | 530742279 | $ | 59.85 |
| 59121 | 530461599 | $ | 2,170.73 | 160523 | 530613432 | $ | 2,967.46 | 261927 | 530742280 | $ | 110.76 |
| 59122 | 530461600 | $ | 55.30 | 160524 | 530613433 | $ | 129.31 | 261928 | 530742281 | $ | 317.00 |
| 59123 | 530461601 | $ | 3,280.23 | 160525 | 530613434 | $ | 165.47 | 261929 | 530742282 | $ | 765.48 |
| 59124 | 530461610 | $ | 1,735.02 | 160526 | 530613435 | $ | 12.97 | 261930 | 530742283 | $ | 4.22 |
| 59125 | 530461612 | $ | 4,623.70 | 160527 | 530613436 | $ | 585.90 | 261931 | 530742284 | $ | 119.14 |
| 59126 | 530461613 | $ | 5,490.54 | 160528 | 530613437 | $ | 11.15 | 261932 | 530742285 | $ | 33.11 |
| 59127 | 530461617 | $ | 70.84 | 160529 | 530613438 | $ | 75.06 | 261933 | 530742286 | $ | 63.00 |
| 59128 | 530461618 | $ | 264.41 | 160530 | 530613439 | $ | 397.28 | 261934 | 530742287 | $ | 75.64 |
| 59129 | 530461619 | $ | 367.08 | 160531 | 530613440 | $ | 77.95 | 261935 | 530742288 | $ | 44.39 |
| 59130 | 530461620 | $ | 122.36 | 160532 | 530613441 | $ | 29.57 | 261936 | 530742289 | $ | 16.10 |
| 59131 | 530461621 | $ | 1,566.68 | 160533 | 530613442 | $ | 109.10 | 261937 | 530742290 | $ | 8.15 |
| 59132 | 530461622 | $ | 106.83 | 160534 | 530613443 | $ | 11.15 | 261938 | 530742291 | $ | 244.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59133 | 530461623 | $ | 281.76 | 160535 | 530613444 | $ | 27.20 | 261939 | 530742292 | $ | 86.46 |
| 59134 | 530461626 | $ | 465.40 | 160536 | 530613448 | $ | 368.64 | 261940 | 530742293 | $ | 9.60 |
| 59135 | 530461627 | $ | 486.22 | 160537 | 530613450 | $ | 4.37 | 261941 | 530742294 | $ | 63.50 |
| 59136 | 530461629 | $ | 1,230.04 | 160538 | 530613451 | $ | 317.03 | 261942 | 530742295 | $ | 221.05 |
| 59137 | 530461630 | $ | 137.16 | 160539 | 530613452 | $ | 10.79 | 261943 | 530742297 | $ | 21.78 |
| 59138 | 530461631 | $ | 27.08 | 160540 | 530613454 | $ | 231.94 | 261944 | 530742298 | $ | 202.86 |
| 59139 | 530461633 | $ | 15.75 | 160541 | 530613455 | $ | 256.37 | 261945 | 530742299 | $ | 12.88 |
| 59140 | 530461634 | $ | 544.77 | 160542 | 530613456 | $ | 1.02 | 261946 | 530742300 | $ | 322.00 |
| 59141 | 530461635 | $ | 163.71 | 160543 | 530613457 | $ | 3,299.46 | 261947 | 530742301 | $ | 1,055.15 |
| 59142 | 530461636 | $ | 37.58 | 160544 | 530613458 | $ | 3.79 | 261948 | 530742302 | $ | 61.95 |
| 59143 | 530461637 | $ | 339.55 | 160545 | 530613460 | $ | 556.88 | 261949 | 530742304 | $ | 109.10 |
| 59144 | 530461638 | $ | 103.38 | 160546 | 530613461 | $ | 120.65 | 261950 | 530742305 | $ | 25.10 |
| 59145 | 530461640 | $ | 157.11 | 160547 | 530613462 | $ | 284.62 | 261951 | 530742306 | $ | 93.76 |
| 59146 | 530461642 | $ | 245.99 | 160548 | 530613463 | $ | 1.62 | 261952 | 530742307 | $ | 11.34 |
| 59147 | 530461643 | $ | 10.76 | 160549 | 530613465 | $ | 1,022.03 | 261953 | 530742309 | $ | 171.60 |
| 59148 | 530461644 | $ | 38.19 | 160550 | 530613466 | $ | 19.30 | 261954 | 530742310 | $ | 64.23 |
| 59149 | 530461645 | $ | 239.95 | 160551 | 530613467 | $ | 123.00 | 261955 | 530742311 | $ | 166.31 |
| 59150 | 530461646 | $ | 617.59 | 160552 | 530613468 | $ | 88.76 | 261956 | 530742312 | $ | 196.62 |
| 59151 | 530461647 | $ | 84,624.18 | 160553 | 530613469 | $ | 3.07 | 261957 | 530742313 | $ | 201.62 |
| 59152 | 530461648 | $ | 34,866.58 | 160554 | 530613470 | $ | 180.89 | 261958 | 530742314 | $ | 32.20 |
| 59153 | 530461649 | $ | 75.78 | 160555 | 530613471 | $ | 38.37 | 261959 | 530742315 | $ | 130.56 |
| 59154 | 530461650 | $ | 119.14 | 160556 | 530613472 | $ | 131.51 | 261960 | 530742316 | $ | 12.88 |
| 59155 | 530461651 | $ | 232.09 | 160557 | 530613473 | $ | 63.75 | 261961 | 530742318 | $ | 172.18 |
| 59156 | 530461652 | $ | 54.19 | 160558 | 530613474 | $ | 222.61 | 261962 | 530742319 | $ | 40.53 |
| 59157 | 530461653 | $ | 207.85 | 160559 | 530613475 | $ | 97.88 | 261963 | 530742320 | $ | 23.04 |
| 59158 | 530461654 | $ | 208.15 | 160560 | 530613476 | $ | 201.49 | 261964 | 530742321 | $ | 6.44 |
| 59159 | 530461655 | $ | 210.69 | 160561 | 530613477 | $ | 366.92 | 261965 | 530742323 | $ | 48.25 |
| 59160 | 530461656 | $ | 387.40 | 160562 | 530613478 | $ | 459.79 | 261966 | 530742324 | $ | 309.12 |
| 59161 | 530461657 | $ | 341.63 | 160563 | 530613479 | $ | 0.68 | 261967 | 530742325 | $ | 302.68 |
| 59162 | 530461658 | $ | 14.49 | 160564 | 530613480 | $ | 985.32 | 261968 | 530742326 | $ | 965.00 |
| 59163 | 530461659 | $ | 13.86 | 160565 | 530613481 | $ | 23.16 | 261969 | 530742327 | $ | 69.67 |
| 59164 | 530461660 | $ | 134.77 | 160566 | 530613482 | $ | 15.20 | 261970 | 530742328 | $ | 1.27 |
| 59165 | 530461661 | $ | 63.27 | 160567 | 530613483 | $ | 7.60 | 261971 | 530742329 | $ | 54.25 |
| 59166 | 530461662 | $ | 215.74 | 160568 | 530613484 | $ | 64.37 | 261972 | 530742330 | $ | 148.12 |
| 59167 | 530461663 | $ | 13.40 | 160569 | 530613485 | $ | 553.84 | 261973 | 530742331 | $ | 53.34 |
| 59168 | 530461664 | $ | 142.68 | 160570 | 530613486 | $ | 908.57 | 261974 | 530742332 | $ | 163.84 |
| 59169 | 530461667 | $ | 102.40 | 160571 | 530613487 | $ | 1.08 | 261975 | 530742333 | $ | 7.46 |
| 59170 | 530461668 | $ | 179.51 | 160572 | 530613488 | $ | 51.52 | 261976 | 530742334 | $ | 77.30 |
| 59171 | 530461669 | $ | 5.70 | 160573 | 530613489 | $ | 261.09 | 261977 | 530742335 | $ | 283.34 |
| 59172 | 530461670 | $ | 306.72 | 160574 | 530613490 | $ | 1.54 | 261978 | 530742336 | $ | 57.96 |
| 59173 | 530461671 | $ | 326.37 | 160575 | 530613491 | $ | 260.75 | 261979 | 530742337 | $ | 200.69 |
| 59174 | 530461672 | $ | 46.40 | 160576 | 530613492 | $ | 20.72 | 261980 | 530742338 | $ | 467.48 |
| 59175 | 530461673 | $ | 3.35 | 160577 | 530613494 | $ | 11.58 | 261981 | 530742339 | $ | 17.92 |
| 59176 | 530461674 | $ | 22.80 | 160578 | 530613496 | $ | 63.75 | 261982 | 530742340 | $ | 67.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59177 | 530461675 | $ | 186.76 | 160579 | 530613497 | $ | 0.64 | 261983 | 530742341 | $ | 67.62 |
| 59178 | 530461676 | $ | 309.26 | 160580 | 530613498 | $ | 0.32 | 261984 | 530742342 | $ | 119.14 |
| 59179 | 530461677 | $ | 301.33 | 160581 | 530613499 | $ | 0.64 | 261985 | 530742343 | $ | 0.77 |
| 59180 | 530461678 | $ | 109.48 | 160582 | 530613500 | $ | 1,316.98 | 261986 | 530742344 | $ | 786.18 |
| 59181 | 530461679 | $ | 2,435.64 | 160583 | 530613501 | $ | 5.79 | 261987 | 530742345 | $ | 152.46 |
| 59182 | 530461680 | $ | 722.87 | 160584 | 530613502 | $ | 209.11 | 261988 | 530742346 | $ | 71.10 |
| 59183 | 530461682 | $ | 38.40 | 160585 | 530613503 | $ | 21.23 | 261989 | 530742347 | $ | 22.54 |
| 59184 | 530461683 | $ | 231.86 | 160586 | 530613504 | $ | 511.98 | 261990 | 530742348 | $ | 20.48 |
| 59185 | 530461684 | $ | 128.80 | 160587 | 530613505 | $ | 416.82 | 261991 | 530742349 | $ | 299.46 |
| 59186 | 530461685 | $ | 180.32 | 160588 | 530613506 | $ | 2.09 | 261992 | 530742350 | $ | 17.10 |
| 59187 | 530461687 | $ | 28.91 | 160589 | 530613507 | $ | 0.95 | 261993 | 530742351 | $ | 642.26 |
| 59188 | 530461688 | $ | 296.96 | 160590 | 530613508 | $ | 1,369.07 | 261994 | 530742352 | $ | 541.63 |
| 59189 | 530461689 | $ | 99.82 | 160591 | 530613509 | $ | 429.45 | 261995 | 530742353 | $ | 337.19 |
| 59190 | 530461690 | $ | 225.40 | 160592 | 530613510 | $ | 183.41 | 261996 | 530742354 | $ | 562.83 |
| 59191 | 530461691 | $ | 67.87 | 160593 | 530613511 | $ | 311.92 | 261997 | 530742355 | $ | 226.02 |
| 59192 | 530461692 | $ | 288.04 | 160594 | 530613512 | $ | 0.86 | 261998 | 530742356 | $ | 138.46 |
| 59193 | 530461693 | $ | 10.01 | 160595 | 530613513 | $ | 360.65 | 261999 | 530742357 | $ | 477.55 |
| 59194 | 530461694 | $ | 135.10 | 160596 | 530613514 | $ | 553.84 | 262000 | 530742358 | $ | 9.65 |
| 59195 | 530461695 | $ | 33.48 | 160597 | 530613515 | $ | 0.64 | 262001 | 530742359 | $ | 315.54 |
| 59196 | 530461696 | $ | 84.43 | 160598 | 530613516 | $ | 1,269.06 | 262002 | 530742360 | $ | 160.52 |
| 59197 | 530461697 | $ | 49.94 | 160599 | 530613517 | $ | 0.48 | 262003 | 530742361 | $ | 130.50 |
| 59198 | 530461698 | $ | 22.54 | 160600 | 530613518 | $ | 32.71 | 262004 | 530742362 | $ | 197.41 |
| 59199 | 530461699 | $ | 22.80 | 160601 | 530613519 | $ | 904.82 | 262005 | 530742363 | $ | 267.26 |
| 59200 | 530461700 | $ | 22.54 | 160602 | 530613520 | $ | 495.88 | 262006 | 530742364 | $ | 16.64 |
| 59201 | 530461701 | $ | 13.40 | 160603 | 530613521 | $ | 979.44 | 262007 | 530742365 | $ | 1,472.95 |
| 59202 | 530461702 | $ | 37.83 | 160604 | 530613522 | $ | 1,049.45 | 262008 | 530742366 | $ | 109.48 |
| 59203 | 530461703 | $ | 209.14 | 160605 | 530613523 | $ | 3,353.88 | 262009 | 530742367 | $ | 34.06 |
| 59204 | 530461704 | $ | 20.64 | 160606 | 530613525 | $ | 0.32 | 262010 | 530742368 | $ | 149.01 |
| 59205 | 530461705 | $ | 109.48 | 160607 | 530613526 | $ | 0.86 | 262011 | 530742369 | $ | 53.82 |
| 59206 | 530461707 | $ | 14.00 | 160608 | 530613528 | $ | 364.31 | 262012 | 530742370 | $ | 1,097.37 |
| 59207 | 530461708 | $ | 99.82 | 160609 | 530613529 | $ | 10.83 | 262013 | 530742371 | $ | 360.57 |
| 59208 | 530461709 | $ | 132.02 | 160610 | 530613531 | $ | 982.93 | 262014 | 530742372 | $ | 25.09 |
| 59209 | 530461710 | $ | 380.52 | 160611 | 530613532 | $ | 0.48 | 262015 | 530742373 | $ | 362.68 |
| 59210 | 530461711 | $ | 95.54 | 160612 | 530613533 | $ | 584.11 | 262016 | 530742374 | $ | 42.59 |
| 59211 | 530461712 | $ | 690.65 | 160613 | 530613534 | $ | 197.56 | 262017 | 530742375 | $ | 40.53 |
| 59212 | 530461713 | $ | 112.64 | 160614 | 530613535 | $ | 247.03 | 262018 | 530742376 | $ | 56.65 |
| 59213 | 530461714 | $ | 788.90 | 160615 | 530613536 | $ | 151.10 | 262019 | 530742378 | $ | 193.98 |
| 59214 | 530461715 | $ | 90.43 | 160616 | 530613537 | $ | 1,072.77 | 262020 | 530742379 | $ | 122.36 |
| 59215 | 530461716 | $ | 560.52 | 160617 | 530613538 | $ | 492.47 | 262021 | 530742381 | $ | 23.79 |
| 59216 | 530461717 | $ | 137.14 | 160618 | 530613539 | $ | 1,511.86 | 262022 | 530742382 | $ | 286.36 |
| 59217 | 530461718 | $ | 69.48 | 160619 | 530613540 | $ | 1.44 | 262023 | 530742383 | $ | 46.00 |
| 59218 | 530461720 | $ | 1,101.24 | 160620 | 530613541 | $ | 0.09 | 262024 | 530742384 | $ | 27.61 |
| 59219 | 530461721 | $ | 429.28 | 160621 | 530613542 | $ | 911.26 | 262025 | 530742385 | $ | 161.00 |
| 59220 | 530461723 | $ | 1,543.26 | 160622 | 530613543 | $ | 66.44 | 262026 | 530742386 | $ | 196.42 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59221 | 530461724 | $ | 29.93 | 160623 | 530613544 | $ | 65.17 | 262027 | 530742387 | $ | 96.60 |
| 59222 | 530461725 | $ | 130.25 | 160624 | 530613545 | $ | 2.81 | 262028 | 530742388 | $ | 119.14 |
| 59223 | 530461726 | $ | 2,609.54 | 160625 | 530613546 | $ | 361.23 | 262029 | 530742389 | $ | 135.24 |
| 59224 | 530461727 | $ | 6.44 | 160626 | 530613548 | $ | 392.15 | 262030 | 530742390 | $ | 53.66 |
| 59225 | 530461728 | $ | 660.03 | 160627 | 530613549 | $ | 540.96 | 262031 | 530742392 | $ | 111.17 |
| 59226 | 530461729 | $ | 889.02 | 160628 | 530613550 | $ | 80.82 | 262032 | 530742393 | $ | 2.54 |
| 59227 | 530461730 | $ | 4,057.94 | 160629 | 530613551 | $ | 37.19 | 262033 | 530742394 | $ | 30.88 |
| 59228 | 530461731 | $ | 884.53 | 160630 | 530613552 | $ | 0.51 | 262034 | 530742395 | $ | 302.68 |
| 59229 | 530461732 | $ | 1,176.38 | 160631 | 530613553 | $ | 406.99 | 262035 | 530742396 | $ | 9.66 |
| 59230 | 530461733 | $ | 2,437.10 | 160632 | 530613554 | $ | 55.88 | 262036 | 530742397 | $ | 241.50 |
| 59231 | 530461734 | $ | 29.13 | 160633 | 530613555 | $ | 6.90 | 262037 | 530742398 | $ | 134.06 |
| 59232 | 530461735 | $ | 16.63 | 160634 | 530613556 | $ | 40.41 | 262038 | 530742399 | $ | 64.90 |
| 59233 | 530461736 | $ | 101.07 | 160635 | 530613558 | $ | 1.75 | 262039 | 530742400 | $ | 155.93 |
| 59234 | 530461737 | $ | 1,192.10 | 160636 | 530613559 | $ | 157.48 | 262040 | 530742401 | $ | 307.20 |
| 59235 | 530461738 | $ | 474.62 | 160637 | 530613560 | $ | 253.90 | 262041 | 530742402 | $ | 37.91 |
| 59236 | 530461739 | $ | 124.58 | 160638 | 530613561 | $ | 251.73 | 262042 | 530742404 | $ | 86.94 |
| 59237 | 530461740 | $ | 845.25 | 160639 | 530613562 | $ | 48.07 | 262043 | 530742405 | $ | 14.08 |
| 59238 | 530461741 | $ | 3,616.69 | 160640 | 530613563 | $ | 39.80 | 262044 | 530742406 | $ | 116.78 |
| 59239 | 530461742 | $ | 3,419.76 | 160641 | 530613564 | $ | 1,137.93 | 262045 | 530742407 | $ | 0.63 |
| 59240 | 530461743 | $ | 75.09 | 160642 | 530613565 | $ | 286.58 | 262046 | 530742408 | $ | 44.87 |
| 59241 | 530461744 | $ | 60.23 | 160643 | 530613566 | $ | 1,857.94 | 262047 | 530742410 | $ | 57.96 |
| 59242 | 530461745 | $ | 76.63 | 160644 | 530613567 | $ | 2,179.94 | 262048 | 530742412 | $ | 45.08 |
| 59243 | 530461746 | $ | 632.45 | 160645 | 530613569 | $ | 392.79 | 262049 | 530742413 | $ | 57.01 |
| 59244 | 530461747 | $ | 80.97 | 160646 | 530613570 | $ | 383.18 | 262050 | 530742414 | $ | 51.20 |
| 59245 | 530461748 | $ | 150.53 | 160647 | 530613571 | $ | 1,867.60 | 262051 | 530742416 | $ | 538.05 |
| 59246 | 530461753 | $ | 121.00 | 160648 | 530613572 | $ | 1,767.68 | 262052 | 530742417 | $ | 307.68 |
| 59247 | 530461754 | $ | 149.10 | 160649 | 530613573 | $ | 143.53 | 262053 | 530742418 | $ | 51.53 |
| 59248 | 530461761 | $ | 72.39 | 160650 | 530613574 | $ | 1.28 | 262054 | 530742419 | $ | 28.30 |
| 59249 | 530461765 | $ | 460.80 | 160651 | 530613575 | $ | 128.07 | 262055 | 530742420 | $ | 53.71 |
| 59250 | 530461766 | $ | 855.00 | 160652 | 530613577 | $ | 16.93 | 262056 | 530742421 | $ | 0.48 |
| 59251 | 530461767 | $ | 855.00 | 160653 | 530613579 | $ | 16.50 | 262057 | 530742422 | $ | 73.24 |
| 59252 | 530461768 | $ | 578.64 | 160654 | 530613580 | $ | 21.86 | 262058 | 530742423 | $ | 5.12 |
| 59253 | 530461769 | $ | 1,239.04 | 160655 | 530613581 | $ | 14.68 | 262059 | 530742424 | $ | 334.22 |
| 59254 | 530461770 | $ | 13,543.58 | 160656 | 530613582 | $ | 0.76 | 262060 | 530742425 | $ | 104.16 |
| 59255 | 530461771 | $ | 250.60 | 160657 | 530613583 | $ | 26.70 | 262061 | 530742426 | $ | 22.54 |
| 59256 | 530461772 | $ | 138.46 | 160658 | 530613584 | $ | 1.51 | 262062 | 530742429 | $ | 1.90 |
| 59257 | 530461773 | $ | 402.36 | 160659 | 530613585 | $ | 195.93 | 262063 | 530742430 | $ | 16.64 |
| 59258 | 530461774 | $ | 1,000.34 | 160660 | 530613586 | $ | 0.48 | 262064 | 530742431 | $ | 67.88 |
| 59259 | 530461775 | $ | 865.80 | 160661 | 530613587 | $ | 1.43 | 262065 | 530742432 | $ | 104.83 |
| 59260 | 530461776 | $ | 6.45 | 160662 | 530613588 | $ | 2.55 | 262066 | 530742433 | $ | 192.78 |
| 59261 | 530461777 | $ | 1,994,009.00 | 160663 | 530613589 | $ | 168.74 | 262067 | 530742434 | $ | 10.06 |
| 59262 | 530461778 | $ | 9,660.00 | 160664 | 530613590 | $ | 60.29 | 262068 | 530742435 | $ | 172.08 |
| 59263 | 530461779 | $ | 1,610.00 | 160665 | 530613591 | $ | 0.46 | 262069 | 530742436 | $ | 1.01 |
| 59264 | 530461780 | $ | 59,549.25 | 160666 | 530613592 | $ | 19.85 | 262070 | 530742437 | $ | 73.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59265 | 530461781 | $ | 4,041.00 | 160667 | 530613593 | $ | 102.95 | 262071 | 530742438 | $ | 1.21 |
| 59266 | 530461782 | $ | 1,844.52 | 160668 | 530613595 | $ | 57.56 | 262072 | 530742439 | $ | 103.97 |
| 59267 | 530461783 | $ | 5,790.00 | 160669 | 530613596 | $ | 1.62 | 262073 | 530742440 | $ | 0.67 |
| 59268 | 530461784 | $ | 1,167.40 | 160670 | 530613597 | $ | 5.13 | 262074 | 530742441 | $ | 1.54 |
| 59269 | 530461785 | $ | 772,481.22 | 160671 | 530613598 | $ | 0.29 | 262075 | 530742443 | $ | 238.45 |
| 59270 | 530461786 | $ | 1,592.02 | 160672 | 530613599 | $ | 353.67 | 262076 | 530742444 | $ | 60.16 |
| 59271 | 530461787 | $ | 2,008.93 | 160673 | 530613600 | $ | 195.52 | 262077 | 530742445 | $ | 1.54 |
| 59272 | 530461788 | $ | 1,073.02 | 160674 | 530613601 | $ | 408.05 | 262078 | 530742446 | $ | 119.14 |
| 59273 | 530461789 | $ | 2,360.24 | 160675 | 530613602 | $ | 48.30 | 262079 | 530742448 | $ | 408.94 |
| 59274 | 530461790 | $ | 54.81 | 160676 | 530613603 | $ | 0.80 | 262080 | 530742449 | $ | 12.54 |
| 59275 | 530461792 | $ | 5.38 | 160677 | 530613604 | $ | 3.29 | 262081 | 530742451 | $ | 29.82 |
| 59276 | 530461793 | $ | 283.71 | 160678 | 530613606 | $ | 24.24 | 262082 | 530742452 | $ | 68.61 |
| 59277 | 530461794 | $ | 2,492.38 | 160679 | 530613607 | $ | 198.63 | 262083 | 530742454 | $ | 416.41 |
| 59278 | 530461795 | $ | 110.62 | 160680 | 530613608 | $ | 10.53 | 262084 | 530742455 | $ | 354.87 |
| 59279 | 530461796 | $ | 444.86 | 160681 | 530613609 | $ | 119.14 | 262085 | 530742463 | $ | 161.27 |
| 59280 | 530461797 | $ | 438.17 | 160682 | 530613610 | $ | 5.52 | 262086 | 530742464 | $ | 71.25 |
| 59281 | 530461798 | $ | 376.58 | 160683 | 530613611 | $ | 182.60 | 262087 | 530742465 | $ | 13.24 |
| 59282 | 530461799 | $ | 261.95 | 160684 | 530613612 | $ | 2.38 | 262088 | 530742466 | $ | 68.03 |
| 59283 | 530461800 | $ | 303.08 | 160685 | 530613613 | $ | 138.74 | 262089 | 530742468 | $ | 23.16 |
| 59284 | 530461801 | $ | 1,354.56 | 160686 | 530613614 | $ | 6.20 | 262090 | 530742469 | $ | 25.09 |
| 59285 | 530461802 | $ | 142.70 | 160687 | 530613615 | $ | 0.43 | 262091 | 530742471 | $ | 164.58 |
| 59286 | 530461803 | $ | 1,318.49 | 160688 | 530613616 | $ | 304.52 | 262092 | 530742475 | $ | 228.00 |
| 59287 | 530461804 | $ | 205.90 | 160689 | 530613617 | $ | 0.64 | 262093 | 530742476 | $ | 93.48 |
| 59288 | 530461805 | $ | 48.30 | 160690 | 530613618 | $ | 1.43 | 262094 | 530742477 | $ | 331.66 |
| 59289 | 530461806 | $ | 148.90 | 160691 | 530613619 | $ | 1.79 | 262095 | 530742478 | $ | 111.64 |
| 59290 | 530461807 | $ | 691.77 | 160692 | 530613620 | $ | 80.20 | 262096 | 530742479 | $ | 59.83 |
| 59291 | 530461808 | $ | 96.71 | 160693 | 530613621 | $ | 151.54 | 262097 | 530742480 | $ | 128.80 |
| 59292 | 530461809 | $ | 31.59 | 160694 | 530613622 | $ | 1,038.34 | 262098 | 530742481 | $ | 456.00 |
| 59293 | 530461810 | $ | 321.93 | 160695 | 530613623 | $ | 2.21 | 262099 | 530742483 | $ | 561.24 |
| 59294 | 530461811 | $ | 1,175.83 | 160696 | 530613624 | $ | 598.92 | 262100 | 530742484 | $ | 241.50 |
| 59295 | 530461812 | $ | 821.10 | 160697 | 530613625 | $ | 99.88 | 262101 | 530742485 | $ | 379.96 |
| 59296 | 530461813 | $ | 483.82 | 160698 | 530613627 | $ | 35.43 | 262102 | 530742486 | $ | 106.26 |
| 59297 | 530461814 | $ | 117.55 | 160699 | 530613628 | $ | 151.54 | 262103 | 530742487 | $ | 36.04 |
| 59298 | 530461816 | $ | 139.48 | 160700 | 530613629 | $ | 90.48 | 262104 | 530742488 | $ | 215.78 |
| 59299 | 530461817 | $ | 96.71 | 160701 | 530613630 | $ | 573.20 | 262105 | 530742489 | $ | 147.99 |
| 59300 | 530461818 | $ | 2,293.35 | 160702 | 530613631 | $ | 1.12 | 262106 | 530742490 | $ | 610.25 |
| 59301 | 530461819 | $ | 383.76 | 160703 | 530613632 | $ | 166.94 | 262107 | 530742491 | $ | 181.03 |
| 59302 | 530461842 | $ | 78.59 | 160704 | 530613633 | $ | 59.47 | 262108 | 530742492 | $ | 23.16 |
| 59303 | 530461843 | $ | 5.38 | 160705 | 530613634 | $ | 38.60 | 262109 | 530742493 | $ | 224.90 |
| 59304 | 530461844 | $ | 3.99 | 160706 | 530613635 | $ | 0.64 | 262110 | 530742494 | $ | 117.76 |
| 59305 | 530461846 | $ | 6.40 | 160707 | 530613636 | $ | 63.14 | 262111 | 530742495 | $ | 147.47 |
| 59306 | 530461847 | $ | 6.40 | 160708 | 530613637 | $ | 89.22 | 262112 | 530742496 | $ | 104.04 |
| 59307 | 530461848 | $ | 405.72 | 160709 | 530613638 | $ | 101.24 | 262113 | 530742498 | $ | 32.20 |
| 59308 | 530461849 | $ | 258.00 | 160710 | 530613639 | $ | 32.68 | 262114 | 530742500 | $ | 817.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59309 | 530461850 | $ | 4,939.57 | 160711 | 530613640 | $ | 8.40 | 262115 | 530742501 | $ | 244.92 |
| 59310 | 530461852 | $ | 7,527.00 | 160712 | 530613641 | $ | 80.50 | 262116 | 530742502 | $ | 475.30 |
| 59311 | 530461853 | $ | 1,244.50 | 160713 | 530613642 | $ | 135.24 | 262117 | 530742503 | $ | 60.66 |
| 59312 | 530461854 | $ | 2,527.14 | 160714 | 530613643 | $ | 6.44 | 262118 | 530742505 | $ | 1,511.40 |
| 59313 | 530461857 | $ | 32.20 | 160715 | 530613644 | $ | 209.55 | 262119 | 530742506 | $ | 164.05 |
| 59314 | 530461859 | $ | 830.55 | 160716 | 530613645 | $ | 416.12 | 262120 | 530742507 | $ | 27.03 |
| 59315 | 530461860 | $ | 32.20 | 160717 | 530613646 | $ | 3.23 | 262121 | 530742508 | $ | 32.20 |
| 59316 | 530461861 | $ | 1,601.12 | 160718 | 530613647 | $ | 3.15 | 262122 | 530742509 | $ | 161.14 |
| 59317 | 530461862 | $ | 32.20 | 160719 | 530613648 | $ | 96.16 | 262123 | 530742510 | $ | 109.71 |
| 59318 | 530461863 | $ | 112.70 | 160720 | 530613649 | $ | 11.15 | 262124 | 530742512 | $ | 340.15 |
| 59319 | 530461864 | $ | 1,028.50 | 160721 | 530613650 | $ | 15.74 | 262125 | 530742514 | $ | 154.61 |
| 59320 | 530461865 | $ | 906.48 | 160722 | 530613651 | $ | 78.66 | 262126 | 530742516 | $ | 516.35 |
| 59321 | 530461866 | $ | 142.71 | 160723 | 530613652 | $ | 2.30 | 262127 | 530742518 | $ | 377.19 |
| 59322 | 530461867 | $ | 167.44 | 160724 | 530613653 | $ | 204.40 | 262128 | 530742524 | $ | 579.60 |
| 59323 | 530461868 | $ | 80.50 | 160725 | 530613654 | $ | 23.95 | 262129 | 530742525 | $ | 164.05 |
| 59324 | 530461869 | $ | 168.86 | 160726 | 530613655 | $ | 580.85 | 262130 | 530742526 | $ | 115.92 |
| 59325 | 530461870 | $ | 48.30 | 160727 | 530613656 | $ | 30.89 | 262131 | 530742528 | $ | 224.54 |
| 59326 | 530461871 | $ | 10,049.58 | 160728 | 530613657 | $ | 30.21 | 262132 | 530742529 | $ | 385.34 |
| 59327 | 530461872 | $ | 1,595.12 | 160729 | 530613658 | $ | 31.86 | 262133 | 530742530 | $ | 753.61 |
| 59328 | 530461873 | $ | 238.88 | 160730 | 530613660 | $ | 137.66 | 262134 | 530742531 | $ | 190.37 |
| 59329 | 530461875 | $ | 45.18 | 160731 | 530613661 | $ | 45.56 | 262135 | 530742532 | $ | 106.26 |
| 59330 | 530461876 | $ | 853.10 | 160732 | 530613662 | $ | 53.19 | 262136 | 530742533 | $ | 222.18 |
| 59331 | 530461877 | $ | 228.99 | 160733 | 530613663 | $ | 38.67 | 262137 | 530742536 | $ | 164.21 |
| 59332 | 530461880 | $ | 179.80 | 160734 | 530613664 | $ | 465.90 | 262138 | 530742537 | $ | 653.66 |
| 59333 | 530461881 | $ | 336.48 | 160735 | 530613665 | $ | 32.03 | 262139 | 530742538 | $ | 1,449.00 |
| 59334 | 530461882 | $ | 2.54 | 160736 | 530613666 | $ | 1,666.42 | 262140 | 530742540 | $ | 151.34 |
| 59335 | 530461883 | $ | 753.23 | 160737 | 530613667 | $ | 60.07 | 262141 | 530742541 | $ | 212.21 |
| 59336 | 530461884 | $ | 2,585.28 | 160738 | 530613668 | $ | 593.81 | 262142 | 530742542 | $ | 312.34 |
| 59337 | 530461885 | $ | 1,206.57 | 160739 | 530613669 | $ | 100.08 | 262143 | 530742543 | $ | 554.75 |
| 59338 | 530461886 | $ | 296.50 | 160740 | 530613670 | $ | 599.15 | 262144 | 530742544 | $ | 313.58 |
| 59339 | 530461887 | $ | 58.49 | 160741 | 530613671 | $ | 129.48 | 262145 | 530742545 | $ | 202.86 |
| 59340 | 530461889 | $ | 173.70 | 160742 | 530613672 | $ | 119.14 | 262146 | 530742546 | $ | 247.94 |
| 59341 | 530461890 | $ | 621.46 | 160743 | 530613673 | $ | 350.31 | 262147 | 530742547 | $ | 25.69 |
| 59342 | 530461891 | $ | 970.79 | 160744 | 530613674 | $ | 649.78 | 262148 | 530742548 | $ | 266.24 |
| 59343 | 530461892 | $ | 447.76 | 160745 | 530613675 | $ | 14.19 | 262149 | 530742549 | $ | 44.42 |
| 59344 | 530461893 | $ | 766.36 | 160746 | 530613676 | $ | 200.78 | 262150 | 530742550 | $ | 45.15 |
| 59345 | 530461894 | $ | 759.92 | 160747 | 530613677 | $ | 61.18 | 262151 | 530742551 | $ | 128.80 |
| 59346 | 530461895 | $ | 314.64 | 160748 | 530613678 | $ | 273.70 | 262152 | 530742552 | $ | 334.21 |
| 59347 | 530461897 | $ | 315.15 | 160749 | 530613679 | $ | 29.72 | 262153 | 530742553 | $ | 305.90 |
| 59348 | 530461900 | $ | 269.81 | 160750 | 530613680 | $ | 57.96 | 262154 | 530742554 | $ | 293.02 |
| 59349 | 530461901 | $ | 563.50 | 160751 | 530613681 | $ | 5.12 | 262155 | 530742555 | $ | 54.74 |
| 59350 | 530461903 | $ | 347.76 | 160752 | 530613682 | $ | 692.30 | 262156 | 530742556 | $ | 151.34 |
| 59351 | 530461904 | $ | 347.76 | 160753 | 530613683 | $ | 15.44 | 262157 | 530742557 | $ | 228.62 |
| 59352 | 530461905 | $ | 10,828.80 | 160754 | 530613685 | $ | 85.33 | 262158 | 530742559 | $ | 35.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59353 | 530461906 | $ | 2,033.69 | 160755 | 530613686 | $ | 196.86 | 262159 | 530742560 | $ | 1.93 |
| 59354 | 530461908 | $ | 1,508.64 | 160756 | 530613689 | $ | 206.08 | 262160 | 530742561 | $ | 82.53 |
| 59355 | 530461909 | $ | 966.00 | 160757 | 530613690 | $ | 491.52 | 262161 | 530742562 | $ | 52.16 |
| 59356 | 530461910 | $ | 90.16 | 160758 | 530613691 | $ | 132.02 | 262162 | 530742563 | $ | 77.28 |
| 59357 | 530461911 | $ | 475.94 | 160759 | 530613692 | $ | 4.61 | 262163 | 530742564 | $ | 106.86 |
| 59358 | 530461913 | $ | 964.25 | 160760 | 530613693 | $ | 272.95 | 262164 | 530742566 | $ | 94.02 |
| 59359 | 530461914 | $ | 67.62 | 160761 | 530613694 | $ | 12.80 | 262165 | 530742567 | $ | 537.22 |
| 59360 | 530461915 | $ | 32.20 | 160762 | 530613695 | $ | 256.19 | 262166 | 530742568 | $ | 94.50 |
| 59361 | 530461916 | $ | 54.74 | 160763 | 530613696 | $ | 812.24 | 262167 | 530742569 | $ | 186.96 |
| 59362 | 530461917 | $ | 5.63 | 160764 | 530613697 | $ | 94.29 | 262168 | 530742571 | $ | 193.89 |
| 59363 | 530461920 | $ | 15.20 | 160765 | 530613698 | $ | 309.12 | 262169 | 530742573 | $ | 27.64 |
| 59364 | 530461922 | $ | 466.75 | 160766 | 530613699 | $ | 93.38 | 262170 | 530742574 | $ | 86.94 |
| 59365 | 530461924 | $ | 546.51 | 160767 | 530613700 | $ | 30.02 | 262171 | 530742575 | $ | 57.33 |
| 59366 | 530461925 | $ | 122.36 | 160768 | 530613701 | $ | 17.18 | 262172 | 530742577 | $ | 48.30 |
| 59367 | 530461927 | $ | 972.80 | 160769 | 530613703 | $ | 114.62 | 262173 | 530742578 | $ | 104.27 |
| 59368 | 530461929 | $ | 625.53 | 160770 | 530613704 | $ | 360.64 | 262174 | 530742579 | $ | 45.08 |
| 59369 | 530461930 | $ | 1,003.40 | 160771 | 530613705 | $ | 180.32 | 262175 | 530742580 | $ | 202.65 |
| 59370 | 530461931 | $ | 193.00 | 160772 | 530613706 | $ | 206.97 | 262176 | 530742581 | $ | 45.08 |
| 59371 | 530461932 | $ | 1.52 | 160773 | 530613707 | $ | 77.03 | 262177 | 530742583 | $ | 64.40 |
| 59372 | 530461934 | $ | 566.72 | 160774 | 530613708 | $ | 164.81 | 262178 | 530742585 | $ | 51.72 |
| 59373 | 530461935 | $ | 1.36 | 160775 | 530613709 | $ | 323.86 | 262179 | 530742588 | $ | 122.36 |
| 59374 | 530461936 | $ | 959.56 | 160776 | 530613710 | $ | 151.24 | 262180 | 530742589 | $ | 36.67 |
| 59375 | 530461938 | $ | 33.47 | 160777 | 530613711 | $ | 20.65 | 262181 | 530742590 | $ | 25.09 |
| 59376 | 530461939 | $ | 340.52 | 160778 | 530613712 | $ | 104.78 | 262182 | 530742591 | $ | 48.25 |
| 59377 | 530461941 | $ | 108.08 | 160779 | 530613713 | $ | 1.90 | 262183 | 530742593 | $ | 142.82 |
| 59378 | 530461942 | $ | 1,487.64 | 160780 | 530613714 | $ | 272.00 | 262184 | 530742595 | $ | 31.00 |
| 59379 | 530461943 | $ | 764.99 | 160781 | 530613715 | $ | 99.39 | 262185 | 530742600 | $ | 79.14 |
| 59380 | 530461944 | $ | 200.07 | 160782 | 530613716 | $ | 64.40 | 262186 | 530742601 | $ | 269.40 |
| 59381 | 530461945 | $ | 581.54 | 160783 | 530613717 | $ | 12.73 | 262187 | 530742602 | $ | 12.83 |
| 59382 | 530461947 | $ | 117.11 | 160784 | 530613718 | $ | 5.16 | 262188 | 530742604 | $ | 1,283.38 |
| 59383 | 530461949 | $ | 33.28 | 160785 | 530613719 | $ | 11.15 | 262189 | 530742605 | $ | 6.75 |
| 59384 | 530461950 | $ | 233.99 | 160786 | 530613720 | $ | 129.00 | 262190 | 530742606 | $ | 17.14 |
| 59385 | 530461951 | $ | 351.44 | 160787 | 530613721 | $ | 199.28 | 262191 | 530742607 | $ | 106.26 |
| 59386 | 530461952 | $ | 57.97 | 160788 | 530613722 | $ | 6.45 | 262192 | 530742608 | $ | 318.98 |
| 59387 | 530461953 | $ | 109.12 | 160789 | 530613723 | $ | 520.24 | 262193 | 530742612 | $ | 319.56 |
| 59388 | 530461954 | $ | 1,428.20 | 160790 | 530613724 | $ | 167.44 | 262194 | 530742613 | $ | 122.88 |
| 59389 | 530461955 | $ | 1,290.00 | 160791 | 530613725 | $ | 225.48 | 262195 | 530742615 | $ | 0.26 |
| 59390 | 530461958 | $ | 0.57 | 160792 | 530613726 | $ | 19.23 | 262196 | 530742616 | $ | 19.32 |
| 59391 | 530461959 | $ | 14.25 | 160793 | 530613727 | $ | 914.48 | 262197 | 530742617 | $ | 127.42 |
| 59392 | 530461960 | $ | 739.11 | 160794 | 530613728 | $ | 204.71 | 262198 | 530742624 | $ | 189.60 |
| 59393 | 530461961 | $ | 0.38 | 160795 | 530613729 | $ | 13.71 | 262199 | 530742627 | $ | 6.44 |
| 59394 | 530461962 | $ | 1.89 | 160796 | 530613731 | $ | 96.60 | 262200 | 530742628 | $ | 339.71 |
| 59395 | 530461963 | $ | 1.26 | 160797 | 530613732 | $ | 277.61 | 262201 | 530742629 | $ | 567.60 |
| 59396 | 530461964 | $ | 1,334.35 | 160798 | 530613733 | $ | 773.40 | 262202 | 530742630 | $ | 1,416.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59397 | 530461965 | $ | 1,052.94 | 160799 | 530613734 | $ | 344.54 | 262203 | 530742631 | $ | 1,416.80 |
| 59398 | 530461967 | $ | 137.11 | 160800 | 530613735 | $ | 0.83 | 262204 | 530742632 | $ | 437.92 |
| 59399 | 530461969 | $ | 180.86 | 160801 | 530613736 | $ | 341.32 | 262205 | 530742634 | $ | 0.64 |
| 59400 | 530461971 | $ | 283.20 | 160802 | 530613737 | $ | 1,364.16 | 262206 | 530742635 | $ | 366.23 |
| 59401 | 530461972 | $ | 144.90 | 160803 | 530613738 | $ | 16.27 | 262207 | 530742636 | $ | 0.96 |
| 59402 | 530461973 | $ | 151.83 | 160804 | 530613739 | $ | 334.88 | 262208 | 530742637 | $ | 27.02 |
| 59403 | 530461974 | $ | 8.89 | 160805 | 530613740 | $ | 302.68 | 262209 | 530742638 | $ | 35.64 |
| 59404 | 530461975 | $ | 8.89 | 160806 | 530613741 | $ | 2,138.08 | 262210 | 530742639 | $ | 2.87 |
| 59405 | 530461976 | $ | 69.21 | 160807 | 530613742 | $ | 25.03 | 262211 | 530742641 | $ | 556.25 |
| 59406 | 530461977 | $ | 204.60 | 160808 | 530613743 | $ | 231.84 | 262212 | 530742642 | $ | 1.11 |
| 59407 | 530461978 | $ | 2,697.37 | 160809 | 530613744 | $ | 1,283.51 | 262213 | 530742643 | $ | 6.40 |
| 59408 | 530461979 | $ | 148.17 | 160810 | 530613745 | $ | 47.78 | 262214 | 530742644 | $ | 128.80 |
| 59409 | 530461981 | $ | 282.70 | 160811 | 530613746 | $ | 722.38 | 262215 | 530742645 | $ | 12.82 |
| 59410 | 530461982 | $ | 25.43 | 160812 | 530613747 | $ | 724.31 | 262216 | 530742646 | $ | 531.30 |
| 59411 | 530461983 | $ | 691.20 | 160813 | 530613748 | $ | 270.34 | 262217 | 530742647 | $ | 312.34 |
| 59412 | 530461984 | $ | 1,597.70 | 160814 | 530613749 | $ | 328.35 | 262218 | 530742648 | $ | 1,530.05 |
| 59413 | 530461985 | $ | 18.12 | 160815 | 530613750 | $ | 121.23 | 262219 | 530742649 | $ | 206.84 |
| 59414 | 530461988 | $ | 20.48 | 160816 | 530613751 | $ | 45.67 | 262220 | 530742650 | $ | 243.36 |
| 59415 | 530461989 | $ | 8.45 | 160817 | 530613752 | $ | 186.76 | 262221 | 530742651 | $ | 2.05 |
| 59416 | 530461991 | $ | 351.44 | 160818 | 530613753 | $ | 128.80 | 262222 | 530742652 | $ | 27.68 |
| 59417 | 530461992 | $ | 144.90 | 160819 | 530613754 | $ | 13.71 | 262223 | 530742653 | $ | 103.62 |
| 59418 | 530461994 | $ | 322.00 | 160820 | 530613755 | $ | 302.08 | 262224 | 530742654 | $ | 26.13 |
| 59419 | 530461995 | $ | 563.50 | 160821 | 530613756 | $ | 289.80 | 262225 | 530742657 | $ | 64.40 |
| 59420 | 530461997 | $ | 80.50 | 160822 | 530613757 | $ | 31.80 | 262226 | 530742659 | $ | 160.80 |
| 59421 | 530461998 | $ | 322.00 | 160823 | 530613758 | $ | 1,095.02 | 262227 | 530742661 | $ | 328.69 |
| 59422 | 530461999 | $ | 18.18 | 160824 | 530613759 | $ | 761.88 | 262228 | 530742662 | $ | 3.03 |
| 59423 | 530462000 | $ | 17.41 | 160825 | 530613760 | $ | 12.06 | 262229 | 530742664 | $ | 51.52 |
| 59424 | 530462001 | $ | 15.10 | 160826 | 530613761 | $ | 12.80 | 262230 | 530742666 | $ | 544.00 |
| 59425 | 530462002 | $ | 12.80 | 160827 | 530613762 | $ | 12.78 | 262231 | 530742668 | $ | 66.33 |
| 59426 | 530462003 | $ | 7.94 | 160828 | 530613763 | $ | 13.71 | 262232 | 530742669 | $ | 90.16 |
| 59427 | 530462004 | $ | 13.06 | 160829 | 530613764 | $ | 352.21 | 262233 | 530742670 | $ | 1.44 |
| 59428 | 530462005 | $ | 540.96 | 160830 | 530613765 | $ | 30.17 | 262234 | 530742671 | $ | 12.35 |
| 59429 | 530462006 | $ | 20.22 | 160831 | 530613766 | $ | 3.86 | 262235 | 530742672 | $ | 55.26 |
| 59430 | 530462007 | $ | 9.47 | 160832 | 530613767 | $ | 352.86 | 262236 | 530742673 | $ | 3.58 |
| 59431 | 530462008 | $ | 5.89 | 160833 | 530613768 | $ | 51.52 | 262237 | 530742674 | $ | 0.77 |
| 59432 | 530462009 | $ | 48.90 | 160834 | 530613769 | $ | 63.59 | 262238 | 530742675 | $ | 9.50 |
| 59433 | 530462010 | $ | 44.29 | 160835 | 530613770 | $ | 22.30 | 262239 | 530742677 | $ | 30.00 |
| 59434 | 530462011 | $ | 24.32 | 160836 | 530613771 | $ | 222.82 | 262240 | 530742678 | $ | 2.56 |
| 59435 | 530462012 | $ | 1,723.14 | 160837 | 530613772 | $ | 57.66 | 262241 | 530742680 | $ | 110.00 |
| 59436 | 530462013 | $ | 1,879.04 | 160838 | 530613773 | $ | 1,198.83 | 262242 | 530742681 | $ | 48.30 |
| 59437 | 530462014 | $ | 33.54 | 160839 | 530613774 | $ | 254.38 | 262243 | 530742682 | $ | 65.49 |
| 59438 | 530462015 | $ | 13,344.00 | 160840 | 530613775 | $ | 441.84 | 262244 | 530742683 | $ | 32.27 |
| 59439 | 530462016 | $ | 33.79 | 160841 | 530613776 | $ | 148.72 | 262245 | 530742684 | $ | 18.58 |
| 59440 | 530462017 | $ | 411.41 | 160842 | 530613777 | $ | 148.12 | 262246 | 530742687 | $ | 10.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59441 | 530462018 | $ | 55.30 | 160843 | 530613778 | $ | 179.79 | 262247 | 530742688 | $ | 55.85 |
| 59442 | 530462019 | $ | 19.71 | 160844 | 530613779 | $ | 18.63 | 262248 | 530742690 | $ | 229.03 |
| 59443 | 530462020 | $ | 86.53 | 160845 | 530613780 | $ | 10.71 | 262249 | 530742691 | $ | 19.30 |
| 59444 | 530462021 | $ | 17.92 | 160846 | 530613781 | $ | 175.30 | 262250 | 530742692 | $ | 10.24 |
| 59445 | 530462022 | $ | 37.63 | 160847 | 530613782 | $ | 141.05 | 262251 | 530742693 | $ | 3.84 |
| 59446 | 530462023 | $ | 34.56 | 160848 | 530613783 | $ | 912.51 | 262252 | 530742694 | $ | 2.56 |
| 59447 | 530462024 | $ | 24.06 | 160849 | 530613784 | $ | 327.21 | 262253 | 530742695 | $ | 131.22 |
| 59448 | 530462025 | $ | 111.62 | 160850 | 530613786 | $ | 103.93 | 262254 | 530742696 | $ | 368.38 |
| 59449 | 530462026 | $ | 77.06 | 160851 | 530613787 | $ | 431.76 | 262255 | 530742697 | $ | 3.78 |
| 59450 | 530462027 | $ | 7.68 | 160852 | 530613788 | $ | 609.88 | 262256 | 530742700 | $ | 101.73 |
| 59451 | 530462028 | $ | 17.66 | 160853 | 530613789 | $ | 43.71 | 262257 | 530742702 | $ | 115.80 |
| 59452 | 530462029 | $ | 4,806.11 | 160854 | 530613790 | $ | 280.07 | 262258 | 530742703 | $ | 400.84 |
| 59453 | 530462030 | $ | 768.00 | 160855 | 530613791 | $ | 84.49 | 262259 | 530742704 | $ | 1,311.64 |
| 59454 | 530462031 | $ | 768.00 | 160856 | 530613792 | $ | 13.76 | 262260 | 530742705 | $ | 156.23 |
| 59455 | 530462032 | $ | 70.14 | 160857 | 530613793 | $ | 254.38 | 262261 | 530742706 | $ | 94.44 |
| 59456 | 530462033 | $ | 35.07 | 160858 | 530613794 | $ | 335.06 | 262262 | 530742707 | $ | 613.14 |
| 59457 | 530462034 | $ | 12.03 | 160859 | 530613795 | $ | 8.93 | 262263 | 530742709 | $ | 383.55 |
| 59458 | 530462035 | $ | 235.52 | 160860 | 530613796 | $ | 6.45 | 262264 | 530742710 | $ | 375.98 |
| 59459 | 530462036 | $ | 930.31 | 160861 | 530613797 | $ | 583.24 | 262265 | 530742711 | $ | 108.53 |
| 59460 | 530462037 | $ | 87.30 | 160862 | 530613798 | $ | 861.58 | 262266 | 530742712 | $ | 171.05 |
| 59461 | 530462038 | $ | 1,029.12 | 160863 | 530613799 | $ | 1,848.49 | 262267 | 530742713 | $ | 83.34 |
| 59462 | 530462039 | $ | 1,556.68 | 160864 | 530613800 | $ | 3.42 | 262268 | 530742714 | $ | 204.31 |
| 59463 | 530462040 | $ | 108.80 | 160865 | 530613801 | $ | 1,960.76 | 262269 | 530742715 | $ | 48.30 |
| 59464 | 530462041 | $ | 15.62 | 160866 | 530613802 | $ | 14.19 | 262270 | 530742716 | $ | 57.96 |
| 59465 | 530462042 | $ | 48.38 | 160867 | 530613803 | $ | 585.58 | 262271 | 530742717 | $ | 202.55 |
| 59466 | 530462043 | $ | 35.07 | 160868 | 530613804 | $ | 72.09 | 262272 | 530742718 | $ | 410.18 |
| 59467 | 530462044 | $ | 25.34 | 160869 | 530613805 | $ | 673.68 | 262273 | 530742719 | $ | 39.47 |
| 59468 | 530462045 | $ | 20.22 | 160870 | 530613806 | $ | 703.78 | 262274 | 530742720 | $ | 106.26 |
| 59469 | 530462046 | $ | 85.50 | 160871 | 530613807 | $ | 79.80 | 262275 | 530742721 | $ | 430.12 |
| 59470 | 530462047 | $ | 49.15 | 160872 | 530613808 | $ | 7.07 | 262276 | 530742723 | $ | 20.90 |
| 59471 | 530462048 | $ | 30.46 | 160873 | 530613809 | $ | 16.27 | 262277 | 530742727 | $ | 55.13 |
| 59472 | 530462049 | $ | 25.34 | 160874 | 530613810 | $ | 603.52 | 262278 | 530742728 | $ | 0.03 |
| 59473 | 530462050 | $ | 27.65 | 160875 | 530613811 | $ | 143.36 | 262279 | 530742729 | $ | 0.09 |
| 59474 | 530462051 | $ | 229.12 | 160876 | 530613813 | $ | 295.56 | 262280 | 530742734 | $ | 3.40 |
| 59475 | 530462052 | $ | 158.72 | 160877 | 530613814 | $ | 301.12 | 262281 | 530742735 | $ | 170.00 |
| 59476 | 530462053 | $ | 225.28 | 160878 | 530613815 | $ | 22.30 | 262282 | 530742737 | $ | 22.68 |
| 59477 | 530462054 | $ | 1,082.09 | 160879 | 530613816 | $ | 6.37 | 262283 | 530742738 | $ | 19.25 |
| 59478 | 530462055 | $ | 7.42 | 160880 | 530613817 | $ | 936.68 | 262284 | 530742739 | $ | 4.63 |
| 59479 | 530462056 | $ | 2,308.00 | 160881 | 530613818 | $ | 736.61 | 262285 | 530742740 | $ | 135.93 |
| 59480 | 530462057 | $ | 132.02 | 160882 | 530613819 | $ | 93.74 | 262286 | 530742743 | $ | 90.32 |
| 59481 | 530462058 | $ | 7,404.42 | 160883 | 530613820 | $ | 75.38 | 262287 | 530742744 | $ | 855.67 |
| 59482 | 530462059 | $ | 27.39 | 160884 | 530613821 | $ | 1,229.99 | 262288 | 530742745 | $ | 32.30 |
| 59483 | 530462060 | $ | 231.68 | 160885 | 530613822 | $ | 711.39 | 262289 | 530742746 | $ | 0.77 |
| 59484 | 530462061 | $ | 1,235.20 | 160886 | 530613823 | $ | 222.60 | 262290 | 530742747 | $ | 1.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59485 | 530462062 | $ | 1,606.21 | 160887 | 530613824 | $ | 14.63 | 262291 | 530742748 | $ | 386.00 |
| 59486 | 530462063 | $ | 1,021.26 | 160888 | 530613825 | $ | 22.23 | 262292 | 530742749 | $ | 4.86 |
| 59487 | 530462064 | $ | 1,560.83 | 160889 | 530613826 | $ | 204.52 | 262293 | 530742750 | $ | 1.29 |
| 59488 | 530462065 | $ | 1,693.72 | 160890 | 530613827 | $ | 621.81 | 262294 | 530742751 | $ | 307.14 |
| 59489 | 530462066 | $ | 325.22 | 160891 | 530613828 | $ | 357.70 | 262295 | 530742752 | $ | 77.00 |
| 59490 | 530462067 | $ | 6,578.46 | 160892 | 530613829 | $ | 32.70 | 262296 | 530742753 | $ | 176.47 |
| 59491 | 530462068 | $ | 1,104.46 | 160893 | 530613830 | $ | 647.93 | 262297 | 530742754 | $ | 19.74 |
| 59492 | 530462069 | $ | 741.63 | 160894 | 530613831 | $ | 150.29 | 262298 | 530742755 | $ | 10.68 |
| 59493 | 530462070 | $ | 259.33 | 160895 | 530613832 | $ | 41.22 | 262299 | 530742756 | $ | 29.24 |
| 59494 | 530462071 | $ | 34.82 | 160896 | 530613833 | $ | 86.36 | 262300 | 530742757 | $ | 60.85 |
| 59495 | 530462072 | $ | 102.66 | 160897 | 530613834 | $ | 6.27 | 262301 | 530742758 | $ | 341.32 |
| 59496 | 530462073 | $ | 15.10 | 160898 | 530613835 | $ | 136.29 | 262302 | 530742761 | $ | 77.86 |
| 59497 | 530462074 | $ | 11.26 | 160899 | 530613836 | $ | 42.20 | 262303 | 530742762 | $ | 54.74 |
| 59498 | 530462075 | $ | 22.78 | 160900 | 530613837 | $ | 418.31 | 262304 | 530742763 | $ | 209.30 |
| 59499 | 530462076 | $ | 7.42 | 160901 | 530613838 | $ | 395.23 | 262305 | 530742764 | $ | 887.43 |
| 59500 | 530462077 | $ | 154.11 | 160902 | 530613839 | $ | 25.77 | 262306 | 530742765 | $ | 1,922.00 |
| 59501 | 530462078 | $ | 27.14 | 160903 | 530613840 | $ | 12.78 | 262307 | 530742766 | $ | 444.08 |
| 59502 | 530462079 | $ | 17.15 | 160904 | 530613841 | $ | 561.54 | 262308 | 530742767 | $ | 9.03 |
| 59503 | 530462080 | $ | 9.22 | 160905 | 530613842 | $ | 166.04 | 262309 | 530742768 | $ | 63.08 |
| 59504 | 530462081 | $ | 57.86 | 160906 | 530613843 | $ | 8.55 | 262310 | 530742769 | $ | 729.87 |
| 59505 | 530462082 | $ | 35.07 | 160907 | 530613844 | $ | 72.18 | 262311 | 530742770 | $ | 1,024.00 |
| 59506 | 530462083 | $ | 16.13 | 160908 | 530613845 | $ | 28.33 | 262312 | 530742771 | $ | 65.34 |
| 59507 | 530462084 | $ | 11.78 | 160909 | 530613846 | $ | 2.39 | 262313 | 530742772 | $ | 65.34 |
| 59508 | 530462085 | $ | 1,200.64 | 160910 | 530613847 | $ | 700.04 | 262314 | 530742773 | $ | 33.54 |
| 59509 | 530462086 | $ | 1,965.06 | 160911 | 530613848 | $ | 9.22 | 262315 | 530742775 | $ | 7,896.09 |
| 59510 | 530462087 | $ | 49.92 | 160912 | 530613849 | $ | 740.30 | 262316 | 530742776 | $ | 3.07 |
| 59511 | 530462088 | $ | 38.91 | 160913 | 530613850 | $ | 11.40 | 262317 | 530742777 | $ | 194.15 |
| 59512 | 530462089 | $ | 23.04 | 160914 | 530613851 | $ | 6.29 | 262318 | 530742779 | $ | 1,558.27 |
| 59513 | 530462090 | $ | 23.55 | 160915 | 530613852 | $ | 2.95 | 262319 | 530742780 | $ | 7.65 |
| 59514 | 530462091 | $ | 151.04 | 160916 | 530613853 | $ | 33.02 | 262320 | 530742781 | $ | 7.74 |
| 59515 | 530462092 | $ | 921.85 | 160917 | 530613854 | $ | 654.53 | 262321 | 530742782 | $ | 8.64 |
| 59516 | 530462093 | $ | 2,076.40 | 160918 | 530613855 | $ | 1,094.80 | 262322 | 530742783 | $ | 12.27 |
| 59517 | 530462094 | $ | 317.70 | 160919 | 530613856 | $ | 105.53 | 262323 | 530742784 | $ | 3.22 |
| 59518 | 530462095 | $ | 194.82 | 160920 | 530613858 | $ | 311.85 | 262324 | 530742785 | $ | 28.33 |
| 59519 | 530462096 | $ | 9.73 | 160921 | 530613860 | $ | 183.23 | 262325 | 530742786 | $ | 28.46 |
| 59520 | 530462097 | $ | 44.80 | 160922 | 530613861 | $ | 49.01 | 262326 | 530742787 | $ | 9.03 |
| 59521 | 530462098 | $ | 36.10 | 160923 | 530613862 | $ | 72.32 | 262327 | 530742788 | $ | 189.98 |
| 59522 | 530462099 | $ | 2,329.60 | 160924 | 530613863 | $ | 134.52 | 262328 | 530742789 | $ | 11.15 |
| 59523 | 530462100 | $ | 56.06 | 160925 | 530613864 | $ | 252.55 | 262329 | 530742790 | $ | 157.50 |
| 59524 | 530462101 | $ | 862.21 | 160926 | 530613865 | $ | 56.18 | 262330 | 530742791 | $ | 12.29 |
| 59525 | 530462102 | $ | 38.66 | 160927 | 530613866 | $ | 16.00 | 262331 | 530742792 | $ | 36.12 |
| 59526 | 530462103 | $ | 848.64 | 160928 | 530613867 | $ | 83.60 | 262332 | 530742793 | $ | 44.18 |
| 59527 | 530462104 | $ | 889.09 | 160929 | 530613868 | $ | 1,433.01 | 262333 | 530742794 | $ | 5.80 |
| 59528 | 530462105 | $ | 32.51 | 160930 | 530613869 | $ | 18.55 | 262334 | 530742795 | $ | 117.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59529 | 530462106 | $ | 2,903.75 | 160931 | 530613870 | $ | 180.43 | 262335 | 530742796 | $ | 29.98 |
| 59530 | 530462107 | $ | 1,454.76 | 160932 | 530613871 | $ | 61.03 | 262336 | 530742797 | $ | 18.87 |
| 59531 | 530462108 | $ | 428.26 | 160933 | 530613872 | $ | 11.63 | 262337 | 530742798 | $ | 11.15 |
| 59532 | 530462109 | $ | 34.05 | 160934 | 530613873 | $ | 4.18 | 262338 | 530742799 | $ | 51.20 |
| 59533 | 530462110 | $ | 20.74 | 160935 | 530613874 | $ | 801.62 | 262339 | 530742800 | $ | 209.92 |
| 59534 | 530462111 | $ | 404.48 | 160936 | 530613875 | $ | 474.44 | 262340 | 530742801 | $ | 12.97 |
| 59535 | 530462112 | $ | 19.71 | 160937 | 530613876 | $ | 158.72 | 262341 | 530742802 | $ | 69.30 |
| 59536 | 530462113 | $ | 9.98 | 160938 | 530613877 | $ | 9.00 | 262342 | 530742803 | $ | 33.85 |
| 59537 | 530462114 | $ | 381.61 | 160939 | 530613878 | $ | 22.45 | 262343 | 530742804 | $ | 3,072.00 |
| 59538 | 530462115 | $ | 11.26 | 160940 | 530613879 | $ | 48.07 | 262344 | 530742805 | $ | 476.16 |
| 59539 | 530462116 | $ | 21.76 | 160941 | 530613880 | $ | 525.34 | 262345 | 530742806 | $ | 141.64 |
| 59540 | 530462117 | $ | 8.19 | 160942 | 530613881 | $ | 62.74 | 262346 | 530742807 | $ | 0.10 |
| 59541 | 530462118 | $ | 13.82 | 160943 | 530613882 | $ | 344.54 | 262347 | 530742808 | $ | 11.61 |
| 59542 | 530462119 | $ | 18.94 | 160944 | 530613884 | $ | 18.93 | 262348 | 530742809 | $ | 29.07 |
| 59543 | 530462120 | $ | 32.00 | 160945 | 530613885 | $ | 38.64 | 262349 | 530742810 | $ | 4.76 |
| 59544 | 530462121 | $ | 18.69 | 160946 | 530613886 | $ | 130.14 | 262350 | 530742811 | $ | 49.39 |
| 59545 | 530462122 | $ | 11.52 | 160947 | 530613887 | $ | 20.12 | 262351 | 530742812 | $ | 10.08 |
| 59546 | 530462123 | $ | 798.56 | 160948 | 530613888 | $ | 420.71 | 262352 | 530742814 | $ | 14.19 |
| 59547 | 530462124 | $ | 373.52 | 160949 | 530613891 | $ | 57.96 | 262353 | 530742815 | $ | 141.68 |
| 59548 | 530462125 | $ | 7.17 | 160950 | 530613892 | $ | 87.53 | 262354 | 530742816 | $ | 13.49 |
| 59549 | 530462126 | $ | 1,003.01 | 160951 | 530613893 | $ | 41.86 | 262355 | 530742817 | $ | 75.24 |
| 59550 | 530462127 | $ | 40.19 | 160952 | 530613894 | $ | 119.14 | 262356 | 530742818 | $ | 1,400.70 |
| 59551 | 530462128 | $ | 27.90 | 160953 | 530613895 | $ | 57.96 | 262357 | 530742819 | $ | 1,354.92 |
| 59552 | 530462129 | $ | 1,018.88 | 160954 | 530613896 | $ | 1,275.12 | 262358 | 530742820 | $ | 1,288.00 |
| 59553 | 530462130 | $ | 696.32 | 160955 | 530613897 | $ | 83.83 | 262359 | 530742821 | $ | 340.23 |
| 59554 | 530462131 | $ | 408.94 | 160956 | 530613898 | $ | 67.62 | 262360 | 530742822 | $ | 1,156.00 |
| 59555 | 530462132 | $ | 1,139.88 | 160957 | 530613899 | $ | 13.71 | 262361 | 530742824 | $ | 855.52 |
| 59556 | 530462133 | $ | 125.90 | 160958 | 530613900 | $ | 376.35 | 262362 | 530742825 | $ | 57.96 |
| 59557 | 530462134 | $ | 129.89 | 160959 | 530613901 | $ | 573.62 | 262363 | 530742826 | $ | 53.35 |
| 59558 | 530462135 | $ | 63.23 | 160960 | 530613902 | $ | 471.16 | 262364 | 530742827 | $ | 39.71 |
| 59559 | 530462138 | $ | 453.55 | 160961 | 530613903 | $ | 271.81 | 262365 | 530742828 | $ | 885.50 |
| 59560 | 530462139 | $ | 1,225.55 | 160962 | 530613904 | $ | 53.40 | 262366 | 530742829 | $ | 413.14 |
| 59561 | 530462140 | $ | 751.82 | 160963 | 530613905 | $ | 39.62 | 262367 | 530742830 | $ | 56.32 |
| 59562 | 530462141 | $ | 96.75 | 160964 | 530613906 | $ | 11.29 | 262368 | 530742831 | $ | 25.34 |
| 59563 | 530462144 | $ | 384.00 | 160965 | 530613907 | $ | 127.55 | 262369 | 530742832 | $ | 368.76 |
| 59564 | 530462145 | $ | 1,149.96 | 160966 | 530613908 | $ | 220.21 | 262370 | 530742833 | $ | 17.18 |
| 59565 | 530462146 | $ | 644.00 | 160967 | 530613909 | $ | 31.97 | 262371 | 530742834 | $ | 6.97 |
| 59566 | 530462147 | $ | 690.84 | 160968 | 530613910 | $ | 404.83 | 262372 | 530742835 | $ | 5.16 |
| 59567 | 530462149 | $ | 15,440.00 | 160969 | 530613911 | $ | 918.06 | 262373 | 530742836 | $ | 13.71 |
| 59568 | 530462150 | $ | 139.52 | 160970 | 530613912 | $ | 9.66 | 262374 | 530742837 | $ | 13.71 |
| 59569 | 530462151 | $ | 115.38 | 160971 | 530613913 | $ | 336.68 | 262375 | 530742838 | $ | 91.84 |
| 59570 | 530462152 | $ | 145.98 | 160972 | 530613914 | $ | 36.86 | 262376 | 530742839 | $ | 15.53 |
| 59571 | 530462153 | $ | 181.56 | 160973 | 530613915 | $ | 3.61 | 262377 | 530742840 | $ | 45.51 |
| 59572 | 530462155 | $ | 98.65 | 160974 | 530613916 | $ | 6.75 | 262378 | 530742841 | $ | 12.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59573 | 530462156 | $ | 49.25 | 160975 | 530613917 | $ | 123.05 | 262379 | 530742842 | $ | 56.66 |
| 59574 | 530462157 | $ | 83.74 | 160976 | 530613918 | $ | 10.74 | 262380 | 530742843 | $ | 24.86 |
| 59575 | 530462158 | $ | 31.72 | 160977 | 530613919 | $ | 8.65 | 262381 | 530742844 | $ | 26.95 |
| 59576 | 530462159 | $ | 295.63 | 160978 | 530613920 | $ | 170.62 | 262382 | 530742845 | $ | 33.38 |
| 59577 | 530462160 | $ | 49.40 | 160979 | 530613922 | $ | 28.45 | 262383 | 530742846 | $ | 9.03 |
| 59578 | 530462161 | $ | 165.10 | 160980 | 530613923 | $ | 74.24 | 262384 | 530742847 | $ | 466.96 |
| 59579 | 530462163 | $ | 1,096.42 | 160981 | 530613924 | $ | 3,623.58 | 262385 | 530742848 | $ | 128.14 |
| 59580 | 530462164 | $ | 33.39 | 160982 | 530613925 | $ | 5,959.97 | 262386 | 530742849 | $ | 3.86 |
| 59581 | 530462165 | $ | 308.35 | 160983 | 530613926 | $ | 38.29 | 262387 | 530742851 | $ | 90.15 |
| 59582 | 530462166 | $ | 32.99 | 160984 | 530613927 | $ | 2.38 | 262388 | 530742853 | $ | 11.78 |
| 59583 | 530462167 | $ | 247.30 | 160985 | 530613928 | $ | 38.52 | 262389 | 530742854 | $ | 1.93 |
| 59584 | 530462168 | $ | 635.94 | 160986 | 530613929 | $ | 127.78 | 262390 | 530742855 | $ | 322.00 |
| 59585 | 530462169 | $ | 1,078.06 | 160987 | 530613930 | $ | 9.66 | 262391 | 530742856 | $ | 89.01 |
| 59586 | 530462170 | $ | 171.92 | 160988 | 530613931 | $ | 451.62 | 262392 | 530742857 | $ | 11.15 |
| 59587 | 530462172 | $ | 23.16 | 160989 | 530613932 | $ | 148.77 | 262393 | 530742858 | $ | 28.16 |
| 59588 | 530462173 | $ | 296.57 | 160990 | 530613933 | $ | 15.30 | 262394 | 530742859 | $ | 27.42 |
| 59589 | 530462174 | $ | 571.51 | 160991 | 530613934 | $ | 64.99 | 262395 | 530742860 | $ | 16.65 |
| 59590 | 530462175 | $ | 1,039.36 | 160992 | 530613935 | $ | 48.30 | 262396 | 530742861 | $ | 96.60 |
| 59591 | 530462176 | $ | 1,826.29 | 160993 | 530613936 | $ | 11.15 | 262397 | 530742862 | $ | 22.27 |
| 59592 | 530462177 | $ | 869.40 | 160994 | 530613937 | $ | 28.98 | 262398 | 530742863 | $ | 12.06 |
| 59593 | 530462178 | $ | 17.10 | 160995 | 530613938 | $ | 511.98 | 262399 | 530742864 | $ | 34.21 |
| 59594 | 530462180 | $ | 224.50 | 160996 | 530613940 | $ | 8.57 | 262400 | 530742865 | $ | 18.83 |
| 59595 | 530462181 | $ | 224.50 | 160997 | 530613941 | $ | 73.57 | 262401 | 530742866 | $ | 17.56 |
| 59596 | 530462182 | $ | 262.30 | 160998 | 530613943 | $ | 114.32 | 262402 | 530742867 | $ | 80.93 |
| 59597 | 530462183 | $ | 161.00 | 160999 | 530613944 | $ | 35.33 | 262403 | 530742868 | $ | 824.11 |
| 59598 | 530462184 | $ | 167.44 | 161000 | 530613945 | $ | 356.66 | 262404 | 530742869 | $ | 76.80 |
| 59599 | 530462185 | $ | 1,288.00 | 161001 | 530613946 | $ | 359.52 | 262405 | 530742870 | $ | 4,810.31 |
| 59600 | 530462186 | $ | 83.72 | 161002 | 530613947 | $ | 82.10 | 262406 | 530742874 | $ | 0.48 |
| 59601 | 530462187 | $ | 47.04 | 161003 | 530613948 | $ | 95.58 | 262407 | 530742875 | $ | 69.79 |
| 59602 | 530462188 | $ | 0.57 | 161004 | 530613949 | $ | 182.24 | 262408 | 530742876 | $ | 46.44 |
| 59603 | 530462189 | $ | 6.34 | 161005 | 530613950 | $ | 109.35 | 262409 | 530742878 | $ | 79.12 |
| 59604 | 530462191 | $ | 39.47 | 161006 | 530613951 | $ | 6.72 | 262410 | 530742879 | $ | 3,220.00 |
| 59605 | 530462192 | $ | 567.05 | 161007 | 530613952 | $ | 205.78 | 262411 | 530742881 | $ | 14.62 |
| 59606 | 530462193 | $ | 255.44 | 161008 | 530613953 | $ | 331.06 | 262412 | 530742883 | $ | 10.68 |
| 59607 | 530462194 | $ | 574.12 | 161009 | 530613954 | $ | 94.57 | 262413 | 530742884 | $ | 206.80 |
| 59608 | 530462195 | $ | 5,470.56 | 161010 | 530613955 | $ | 5.16 | 262414 | 530742885 | $ | 5.08 |
| 59609 | 530462196 | $ | 1,155.98 | 161011 | 530613956 | $ | 286.72 | 262415 | 530742886 | $ | 16.27 |
| 59610 | 530462197 | $ | 3,501.11 | 161012 | 530613957 | $ | 2.28 | 262416 | 530742887 | $ | 28.33 |
| 59611 | 530462198 | $ | 400.44 | 161013 | 530613958 | $ | 11.35 | 262417 | 530742888 | $ | 193.04 |
| 59612 | 530462199 | $ | 1.26 | 161014 | 530613959 | $ | 4.94 | 262418 | 530742889 | $ | 30.89 |
| 59613 | 530462201 | $ | 300.04 | 161015 | 530613960 | $ | 694.59 | 262419 | 530742890 | $ | 89.63 |
| 59614 | 530462203 | $ | 119.78 | 161016 | 530613961 | $ | 0.26 | 262420 | 530742891 | $ | 10.24 |
| 59615 | 530462204 | $ | 434.70 | 161017 | 530613962 | $ | 289.37 | 262421 | 530742892 | $ | 15.53 |
| 59616 | 530462205 | $ | 88.16 | 161018 | 530613963 | $ | 2.30 | 262422 | 530742893 | $ | 262.07 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59617 | 530462206 | $ | 109.48 | 161019 | 530613964 | $ | 16.90 | 262423 | 530742894 | $ | 124.52 |
| 59618 | 530462207 | $ | 160.83 | 161020 | 530613967 | $ | 12.80 | 262424 | 530742895 | $ | 69.55 |
| 59619 | 530462208 | $ | 414.54 | 161021 | 530613968 | $ | 0.77 | 262425 | 530742897 | $ | 92.16 |
| 59620 | 530462209 | $ | 118.46 | 161022 | 530613969 | $ | 2.09 | 262426 | 530742898 | $ | 126.74 |
| 59621 | 530462210 | $ | 348.16 | 161023 | 530613970 | $ | 46.81 | 262427 | 530742899 | $ | 61.18 |
| 59622 | 530462219 | $ | 139.51 | 161024 | 530613972 | $ | 207.40 | 262428 | 530742900 | $ | 14.28 |
| 59623 | 530462220 | $ | 398.50 | 161025 | 530613973 | $ | 10.24 | 262429 | 530742901 | $ | 34.36 |
| 59624 | 530462221 | $ | 563.50 | 161026 | 530613974 | $ | 59.06 | 262430 | 530742904 | $ | 27.25 |
| 59625 | 530462222 | $ | 26.55 | 161027 | 530613975 | $ | 121.28 | 262431 | 530742905 | $ | 268.20 |
| 59626 | 530462223 | $ | 695.95 | 161028 | 530613976 | $ | 27.39 | 262432 | 530742906 | $ | 13.87 |
| 59627 | 530462224 | $ | 493.90 | 161029 | 530613977 | $ | 15.53 | 262433 | 530742907 | $ | 30.96 |
| 59628 | 530462225 | $ | 579.00 | 161030 | 530613978 | $ | 13.71 | 262434 | 530742908 | $ | 3.89 |
| 59629 | 530462226 | $ | 1,191.28 | 161031 | 530613979 | $ | 963.36 | 262435 | 530742909 | $ | 22.30 |
| 59630 | 530462229 | $ | 384.00 | 161032 | 530613980 | $ | 42.85 | 262436 | 530742910 | $ | 272.72 |
| 59631 | 530462230 | $ | 318.78 | 161033 | 530613981 | $ | 218.15 | 262437 | 530742912 | $ | 245.94 |
| 59632 | 530462232 | $ | 1,024.00 | 161034 | 530613982 | $ | 19.35 | 262438 | 530742913 | $ | 118.84 |
| 59633 | 530462233 | $ | 1,191.40 | 161035 | 530613983 | $ | 19.35 | 262439 | 530742914 | $ | 12.44 |
| 59634 | 530462234 | $ | 57.78 | 161036 | 530613984 | $ | 217.63 | 262440 | 530742917 | $ | 771.00 |
| 59635 | 530462236 | $ | 837.20 | 161037 | 530613985 | $ | 10.24 | 262441 | 530742918 | $ | 16.27 |
| 59636 | 530462237 | $ | 219.06 | 161038 | 530613986 | $ | 34.18 | 262442 | 530742919 | $ | 321.55 |
| 59637 | 530462238 | $ | 0.26 | 161039 | 530613987 | $ | 46.08 | 262443 | 530742920 | $ | 6.45 |
| 59638 | 530462239 | $ | 214.70 | 161040 | 530613988 | $ | 23.59 | 262444 | 530742922 | $ | 823.25 |
| 59639 | 530462240 | $ | 634.34 | 161041 | 530613989 | $ | 391.65 | 262445 | 530742924 | $ | 33.14 |
| 59640 | 530462241 | $ | 13,040.36 | 161042 | 530613991 | $ | 27.89 | 262446 | 530742925 | $ | 19.12 |
| 59641 | 530462243 | $ | 280.14 | 161043 | 530613992 | $ | 105.05 | 262447 | 530742926 | $ | 544.73 |
| 59642 | 530462244 | $ | 315.56 | 161044 | 530613993 | $ | 621.46 | 262448 | 530742927 | $ | 20.50 |
| 59643 | 530462246 | $ | 4,933.04 | 161045 | 530613994 | $ | 161.53 | 262449 | 530742928 | $ | 341.32 |
| 59644 | 530462247 | $ | 531.30 | 161046 | 530613995 | $ | 20.56 | 262450 | 530742929 | $ | 230.09 |
| 59645 | 530462248 | $ | 2,852.92 | 161047 | 530613996 | $ | 200.07 | 262451 | 530742930 | $ | 24.51 |
| 59646 | 530462249 | $ | 673.50 | 161048 | 530613997 | $ | 327.68 | 262452 | 530742931 | $ | 94.58 |
| 59647 | 530462250 | $ | 76.39 | 161049 | 530613999 | $ | 67.88 | 262453 | 530742932 | $ | 14.19 |
| 59648 | 530462251 | $ | 86.10 | 161050 | 530614000 | $ | 28.82 | 262454 | 530742933 | $ | 115.92 |
| 59649 | 530462252 | $ | 1,407.14 | 161051 | 530614001 | $ | 484.75 | 262455 | 530742934 | $ | 115.92 |
| 59650 | 530462254 | $ | 74,379.44 | 161052 | 530614002 | $ | 510.41 | 262456 | 530742935 | $ | 32.19 |
| 59651 | 530462256 | $ | 2,254.00 | 161053 | 530614003 | $ | 330.43 | 262457 | 530742936 | $ | 3.45 |
| 59652 | 530462257 | $ | 675.84 | 161054 | 530614004 | $ | 7,355.66 | 262458 | 530742939 | $ | 6.45 |
| 59653 | 530462259 | $ | 6.08 | 161055 | 530614005 | $ | 163.65 | 262459 | 530742940 | $ | 5.16 |
| 59654 | 530462260 | $ | 521.73 | 161056 | 530614007 | $ | 180.42 | 262460 | 530742941 | $ | 9.03 |
| 59655 | 530462261 | $ | 184.92 | 161057 | 530614008 | $ | 148.12 | 262461 | 530742943 | $ | 99.82 |
| 59656 | 530462262 | $ | 19.35 | 161058 | 530614009 | $ | 435.20 | 262462 | 530742944 | $ | 3.16 |
| 59657 | 530462263 | $ | 118.68 | 161059 | 530614010 | $ | 239.49 | 262463 | 530742945 | $ | 241.50 |
| 59658 | 530462264 | $ | 134.70 | 161060 | 530614011 | $ | 22.69 | 262464 | 530742946 | $ | 16.77 |
| 59659 | 530462265 | $ | 1,037.40 | 161061 | 530614012 | $ | 369.76 | 262465 | 530742948 | $ | 64.40 |
| 59660 | 530462267 | $ | 28.98 | 161062 | 530614013 | $ | 13.71 | 262466 | 530742949 | $ | 11.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59661 | 530462269 | $ | 1.90 | 161063 | 530614015 | $ | 128.80 | 262467 | 530742950 | $ | 9.03 |
| 59662 | 530462271 | $ | 44.90 | 161064 | 530614016 | $ | 573.44 | 262468 | 530742951 | $ | 154.56 |
| 59663 | 530462272 | $ | 248.81 | 161065 | 530614017 | $ | 317.44 | 262469 | 530742952 | $ | 30.96 |
| 59664 | 530462273 | $ | 121.92 | 161066 | 530614018 | $ | 11.15 | 262470 | 530742954 | $ | 257.76 |
| 59665 | 530462274 | $ | 8.96 | 161067 | 530614019 | $ | 36.92 | 262471 | 530742957 | $ | 10.32 |
| 59666 | 530462275 | $ | 8.96 | 161068 | 530614020 | $ | 315.28 | 262472 | 530742958 | $ | 10.32 |
| 59667 | 530462276 | $ | 4,714.50 | 161069 | 530614021 | $ | 390.89 | 262473 | 530742959 | $ | 10.32 |
| 59668 | 530462278 | $ | 126.00 | 161070 | 530614022 | $ | 3,434.34 | 262474 | 530742960 | $ | 61.23 |
| 59669 | 530462279 | $ | 80.50 | 161071 | 530614023 | $ | 39.90 | 262475 | 530742961 | $ | 9.03 |
| 59670 | 530462280 | $ | 302.08 | 161072 | 530614024 | $ | 1,237.42 | 262476 | 530742962 | $ | 14.27 |
| 59671 | 530462282 | $ | 673.50 | 161073 | 530614025 | $ | 175.05 | 262477 | 530742963 | $ | 109.48 |
| 59672 | 530462283 | $ | 2,898.00 | 161074 | 530614027 | $ | 144.75 | 262478 | 530742965 | $ | 52.11 |
| 59673 | 530462284 | $ | 1,449.00 | 161075 | 530614028 | $ | 115.46 | 262479 | 530742967 | $ | 15.44 |
| 59674 | 530462288 | $ | 735.33 | 161076 | 530614029 | $ | 202.40 | 262480 | 530742969 | $ | 63.69 |
| 59675 | 530462289 | $ | 634.34 | 161077 | 530614030 | $ | 270.92 | 262481 | 530742970 | $ | 242.06 |
| 59676 | 530462290 | $ | 289.80 | 161078 | 530614031 | $ | 584.73 | 262482 | 530742971 | $ | 144.70 |
| 59677 | 530462291 | $ | 225.40 | 161079 | 530614032 | $ | 345.84 | 262483 | 530742972 | $ | 387.68 |
| 59678 | 530462292 | $ | 414.95 | 161080 | 530614033 | $ | 155.40 | 262484 | 530742973 | $ | 502.32 |
| 59679 | 530462293 | $ | 483.00 | 161081 | 530614034 | $ | 155.40 | 262485 | 530742975 | $ | 195.35 |
| 59680 | 530462294 | $ | 241.25 | 161082 | 530614035 | $ | 13.88 | 262486 | 530742976 | $ | 183.04 |
| 59681 | 530462296 | $ | 585.90 | 161083 | 530614036 | $ | 13.71 | 262487 | 530742977 | $ | 60.19 |
| 59682 | 530462297 | $ | 750.05 | 161084 | 530614038 | $ | 57.96 | 262488 | 530742978 | $ | 37.09 |
| 59683 | 530462298 | $ | 1,030.40 | 161085 | 530614039 | $ | 222.20 | 262489 | 530742979 | $ | 37.34 |
| 59684 | 530462299 | $ | 354.10 | 161086 | 530614040 | $ | 19.74 | 262490 | 530742980 | $ | 0.13 |
| 59685 | 530462300 | $ | 1,409.95 | 161087 | 530614041 | $ | 350.12 | 262491 | 530742981 | $ | 420.78 |
| 59686 | 530462301 | $ | 322.00 | 161088 | 530614042 | $ | 308.37 | 262492 | 530742982 | $ | 157.15 |
| 59687 | 530462302 | $ | 267.20 | 161089 | 530614044 | $ | 42.39 | 262493 | 530742983 | $ | 232.30 |
| 59688 | 530462304 | $ | 10,184.60 | 161090 | 530614045 | $ | 16.27 | 262494 | 530742984 | $ | 341.50 |
| 59689 | 530462305 | $ | 11,614.40 | 161091 | 530614046 | $ | 48.07 | 262495 | 530742985 | $ | 80.39 |
| 59690 | 530462306 | $ | 393.98 | 161092 | 530614047 | $ | 14.28 | 262496 | 530742986 | $ | 128.00 |
| 59691 | 530462308 | $ | 243.38 | 161093 | 530614048 | $ | 39.48 | 262497 | 530742989 | $ | 3.71 |
| 59692 | 530462309 | $ | 6.35 | 161094 | 530614049 | $ | 20.48 | 262498 | 530742991 | $ | 235.06 |
| 59693 | 530462310 | $ | 1,380.03 | 161095 | 530614050 | $ | 6.28 | 262499 | 530742992 | $ | 220.01 |
| 59694 | 530462312 | $ | 1,005.71 | 161096 | 530614051 | $ | 42.04 | 262500 | 530742993 | $ | 354.77 |
| 59695 | 530462313 | $ | 369.35 | 161097 | 530614052 | $ | 18.83 | 262501 | 530742999 | $ | 721.28 |
| 59696 | 530462315 | $ | 376.74 | 161098 | 530614053 | $ | 66.62 | 262502 | 530743002 | $ | 143.52 |
| 59697 | 530462316 | $ | 419.10 | 161099 | 530614054 | $ | 16.27 | 262503 | 530743003 | $ | 10.12 |
| 59698 | 530462317 | $ | 184.15 | 161100 | 530614055 | $ | 48.07 | 262504 | 530743004 | $ | 83.40 |
| 59699 | 530462319 | $ | 541.50 | 161101 | 530614056 | $ | 51.53 | 262505 | 530743005 | $ | 2,037.84 |
| 59700 | 530462320 | $ | 2,788.13 | 161102 | 530614057 | $ | 28.28 | 262506 | 530743007 | $ | 10.45 |
| 59701 | 530462321 | $ | 47.50 | 161103 | 530614058 | $ | 14.28 | 262507 | 530743008 | $ | 7.03 |
| 59702 | 530462322 | $ | 11.88 | 161104 | 530614059 | $ | 22.30 | 262508 | 530743009 | $ | 209.30 |
| 59703 | 530462323 | $ | 9.31 | 161105 | 530614060 | $ | 20.48 | 262509 | 530743010 | $ | 1,719.17 |
| 59704 | 530462324 | $ | 9.50 | 161106 | 530614061 | $ | 19.25 | 262510 | 530743011 | $ | 104.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59705 | 530462325 | $ | 30.88 | 161107 | 530614062 | $ | 16.27 | 262511 | 530743012 | $ | 1.62 |
| 59706 | 530462326 | $ | 14.25 | 161108 | 530614063 | $ | 20.84 | 262512 | 530743013 | $ | 718.06 |
| 59707 | 530462327 | $ | 898.00 | 161109 | 530614064 | $ | 13.71 | 262513 | 530743015 | $ | 379.73 |
| 59708 | 530462328 | $ | 57.15 | 161110 | 530614065 | $ | 30.89 | 262514 | 530743016 | $ | 598.71 |
| 59709 | 530462330 | $ | 644.00 | 161111 | 530614066 | $ | 218.89 | 262515 | 530743017 | $ | 1,361.14 |
| 59710 | 530462331 | $ | 724.50 | 161112 | 530614067 | $ | 53.19 | 262516 | 530743018 | $ | 67.90 |
| 59711 | 530462332 | $ | 14.45 | 161113 | 530614068 | $ | 13.71 | 262517 | 530743019 | $ | 3.86 |
| 59712 | 530462333 | $ | 193.00 | 161114 | 530614069 | $ | 481.29 | 262518 | 530743020 | $ | 79.49 |
| 59713 | 530462334 | $ | 99.16 | 161115 | 530614070 | $ | 16.27 | 262519 | 530743021 | $ | 55.05 |
| 59714 | 530462335 | $ | 1,024.00 | 161116 | 530614071 | $ | 60.12 | 262520 | 530743022 | $ | 41.12 |
| 59715 | 530462336 | $ | 1,536.00 | 161117 | 530614072 | $ | 154.77 | 262521 | 530743023 | $ | 187.24 |
| 59716 | 530462338 | $ | 5.81 | 161118 | 530614073 | $ | 38.26 | 262522 | 530743024 | $ | 187.43 |
| 59717 | 530462339 | $ | 336.75 | 161119 | 530614074 | $ | 41.91 | 262523 | 530743025 | $ | 30.88 |
| 59718 | 530462341 | $ | 384.00 | 161120 | 530614075 | $ | 13.71 | 262524 | 530743026 | $ | 274.82 |
| 59719 | 530462342 | $ | 1,156.00 | 161121 | 530614076 | $ | 15.98 | 262525 | 530743027 | $ | 60.59 |
| 59720 | 530462343 | $ | 1,932.00 | 161122 | 530614077 | $ | 28.33 | 262526 | 530743028 | $ | 100.36 |
| 59721 | 530462344 | $ | 1,288.00 | 161123 | 530614078 | $ | 21.62 | 262527 | 530743029 | $ | 102.00 |
| 59722 | 530462345 | $ | 515.00 | 161124 | 530614079 | $ | 62.05 | 262528 | 530743030 | $ | 133.46 |
| 59723 | 530462346 | $ | 1,792.00 | 161125 | 530614080 | $ | 302.03 | 262529 | 530743031 | $ | 19.32 |
| 59724 | 530462347 | $ | 1,075.48 | 161126 | 530614081 | $ | 2,491.07 | 262530 | 530743032 | $ | 69.55 |
| 59725 | 530462348 | $ | 305.32 | 161127 | 530614082 | $ | 12.80 | 262531 | 530743033 | $ | 71.35 |
| 59726 | 530462350 | $ | 77.20 | 161128 | 530614083 | $ | 17.92 | 262532 | 530743034 | $ | 93.63 |
| 59727 | 530462351 | $ | 112.72 | 161129 | 530614084 | $ | 5,430.31 | 262533 | 530743035 | $ | 72.12 |
| 59728 | 530462352 | $ | 1,032.55 | 161130 | 530614085 | $ | 11.15 | 262534 | 530743036 | $ | 92.16 |
| 59729 | 530462353 | $ | 2,280.80 | 161131 | 530614086 | $ | 13.71 | 262535 | 530743037 | $ | 197.28 |
| 59730 | 530462354 | $ | 95.40 | 161132 | 530614087 | $ | 23.21 | 262536 | 530743039 | $ | 383.54 |
| 59731 | 530462355 | $ | 292.31 | 161133 | 530614088 | $ | 23.04 | 262537 | 530743040 | $ | 9.65 |
| 59732 | 530462356 | $ | 527.10 | 161134 | 530614089 | $ | 421.52 | 262538 | 530743041 | $ | 202.31 |
| 59733 | 530462357 | $ | 80.85 | 161135 | 530614090 | $ | 293.53 | 262539 | 530743042 | $ | 135.90 |
| 59734 | 530462358 | $ | 451.16 | 161136 | 530614091 | $ | 792.12 | 262540 | 530743043 | $ | 120.22 |
| 59735 | 530462359 | $ | 48.25 | 161137 | 530614093 | $ | 6.45 | 262541 | 530743044 | $ | 164.62 |
| 59736 | 530462360 | $ | 947.74 | 161138 | 530614094 | $ | 17.18 | 262542 | 530743045 | $ | 235.66 |
| 59737 | 530462361 | $ | 289.50 | 161139 | 530614095 | $ | 12.03 | 262543 | 530743046 | $ | 5,874.71 |
| 59738 | 530462362 | $ | 86.85 | 161140 | 530614097 | $ | 141.49 | 262544 | 530743047 | $ | 223.43 |
| 59739 | 530462363 | $ | 19.30 | 161141 | 530614099 | $ | 5.16 | 262545 | 530743048 | $ | 170.66 |
| 59740 | 530462364 | $ | 19.30 | 161142 | 530614101 | $ | 24.70 | 262546 | 530743049 | $ | 26.68 |
| 59741 | 530462365 | $ | 80.50 | 161143 | 530614102 | $ | 16.43 | 262547 | 530743051 | $ | 42.49 |
| 59742 | 530462366 | $ | 289.50 | 161144 | 530614103 | $ | 5.16 | 262548 | 530743052 | $ | 193.00 |
| 59743 | 530462367 | $ | 17.94 | 161145 | 530614105 | $ | 11.54 | 262549 | 530743053 | $ | 580.93 |
| 59744 | 530462368 | $ | 78.11 | 161146 | 530614106 | $ | 11.54 | 262550 | 530743054 | $ | 128.00 |
| 59745 | 530462369 | $ | 56.89 | 161147 | 530614107 | $ | 11.54 | 262551 | 530743055 | $ | 294.78 |
| 59746 | 530462370 | $ | 309.55 | 161148 | 530614108 | $ | 54.34 | 262552 | 530743056 | $ | 512.00 |
| 59747 | 530462376 | $ | 2,411.80 | 161149 | 530614109 | $ | 135.87 | 262553 | 530743057 | $ | 17.48 |
| 59748 | 530462377 | $ | 7.68 | 161150 | 530614110 | $ | 22.04 | 262554 | 530743058 | $ | 62.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59749 | 530462378 | $ | 5,883.31 | 161151 | 530614111 | $ | 187.70 | 262555 | 530743059 | $ 16.27 |
| 59750 | 530462379 | $ | 26,032.42 | 161152 | 530614112 | $ | 102.08 | 262556 | 530743060 | $ 1,024.00 |
| 59751 | 530462380 | $ | 10,407.68 | 161153 | 530614113 | $ | 99.17 | 262557 | 530743061 | $ 246.95 |
| 59752 | 530462381 | $ | 37,828.25 | 161154 | 530614116 | $ | 23.22 | 262558 | 530743062 | $ 930.19 |
| 59753 | 530462383 | $ | 20,652.41 | 161155 | 530614117 | $ | 54.74 | 262559 | 530743063 | $ 13.37 |
| 59754 | 530462384 | $ | 412.03 | 161156 | 530614118 | $ | 54.74 | 262560 | 530743064 | $ 644.00 |
| 59755 | 530462385 | $ | 11,237.01 | 161157 | 530614123 | $ | 170.66 | 262561 | 530743065 | $ 734.76 |
| 59756 | 530462386 | $ | 60,665.22 | 161158 | 530614124 | $ | 260.82 | 262562 | 530743066 | $ 59.54 |
| 59757 | 530462387 | $ | 16,265.32 | 161159 | 530614125 | $ | 50.23 | 262563 | 530743067 | $ 279.53 |
| 59758 | 530462388 | $ | 5,146.49 | 161160 | 530614126 | $ | 991.76 | 262564 | 530743068 | $ 18.00 |
| 59759 | 530462389 | $ | 4,301.92 | 161161 | 530614127 | $ | 10.32 | 262565 | 530743069 | $ 25.60 |
| 59760 | 530462391 | $ | 7,346.63 | 161162 | 530614128 | $ | 10.32 | 262566 | 530743070 | $ 135.34 |
| 59761 | 530462392 | $ | 103,986.92 | 161163 | 530614129 | $ | 0.05 | 262567 | 530743071 | $ 8.19 |
| 59762 | 530462393 | $ | 1,651.20 | 161164 | 530614130 | $ | 180.89 | 262568 | 530743072 | $ 72.14 |
| 59763 | 530462394 | $ | 1,929.76 | 161165 | 530614131 | $ | 83.07 | 262569 | 530743073 | $ 23.21 |
| 59764 | 530462396 | $ | 2,376.01 | 161166 | 530614132 | $ | 7.74 | 262570 | 530743074 | $ 25.77 |
| 59765 | 530462398 | $ | 29,833.04 | 161167 | 530614133 | $ | 48.30 | 262571 | 530743075 | $ 49.34 |
| 59766 | 530462399 | $ | 1,017.53 | 161168 | 530614134 | $ | 5.16 | 262572 | 530743076 | $ 9.03 |
| 59767 | 530462400 | $ | 23,316.57 | 161169 | 530614135 | $ | 145.26 | 262573 | 530743078 | $ 437.79 |
| 59768 | 530462401 | $ | 17,584.58 | 161170 | 530614136 | $ | 20.89 | 262574 | 530743079 | $ 490.89 |
| 59769 | 530462402 | $ | 4,449.28 | 161171 | 530614137 | $ | 10.52 | 262575 | 530743080 | $ 71.25 |
| 59770 | 530462403 | $ | 14,314.12 | 161172 | 530614138 | $ | 32.20 | 262576 | 530743081 | $ 1,452.10 |
| 59771 | 530462404 | $ | 14,828.16 | 161173 | 530614140 | $ | 5.16 | 262577 | 530743082 | $ 419.97 |
| 59772 | 530462405 | $ | 28,687.08 | 161174 | 530614141 | $ | 41.86 | 262578 | 530743083 | $ 84.92 |
| 59773 | 530462406 | $ | 28,897.54 | 161175 | 530614143 | $ | 42.46 | 262579 | 530743084 | $ 8.32 |
| 59774 | 530462407 | $ | 7,359.93 | 161176 | 530614144 | $ | 5.16 | 262580 | 530743085 | $ 34.80 |
| 59775 | 530462410 | $ | 161.00 | 161177 | 530614145 | $ | 956.11 | 262581 | 530743086 | $ 19.58 |
| 59776 | 530462411 | $ | 161.00 | 161178 | 530614146 | $ | 5.16 | 262582 | 530743087 | $ 193.00 |
| 59777 | 530462412 | $ | 12.80 | 161179 | 530614149 | $ | 3,091.20 | 262583 | 530743089 | $ 6.45 |
| 59778 | 530462413 | $ | 460.80 | 161180 | 530614150 | $ | 254.38 | 262584 | 530743090 | $ 353.08 |
| 59779 | 530462415 | $ | 409.60 | 161181 | 530614152 | $ | 82.32 | 262585 | 530743091 | $ 968.42 |
| 59780 | 530462416 | $ | 1,382.40 | 161182 | 530614153 | $ | 20.64 | 262586 | 530743092 | $ 270.48 |
| 59781 | 530462417 | $ | 128.00 | 161183 | 530614155 | $ | 515.20 | 262587 | 530743093 | $ 7.77 |
| 59782 | 530462418 | $ | 4,530.00 | 161184 | 530614156 | $ | 7.74 | 262588 | 530743094 | $ 4.55 |
| 59783 | 530462419 | $ | 274.32 | 161185 | 530614157 | $ | 202.68 | 262589 | 530743095 | $ 51.52 |
| 59784 | 530462420 | $ | 656.88 | 161186 | 530614158 | $ | 196.31 | 262590 | 530743096 | $ 3.22 |
| 59785 | 530462421 | $ | 20.81 | 161187 | 530614159 | $ | 223.49 | 262591 | 530743097 | $ 11.15 |
| 59786 | 530462423 | $ | 66.75 | 161188 | 530614161 | $ | 447.58 | 262592 | 530743098 | $ 96.50 |
| 59787 | 530462424 | $ | 13.65 | 161189 | 530614162 | $ | 343.25 | 262593 | 530743099 | $ 12.80 |
| 59788 | 530462425 | $ | 61.22 | 161190 | 530614163 | $ | 336.81 | 262594 | 530743100 | $ 11.61 |
| 59789 | 530462426 | $ | 19.16 | 161191 | 530614164 | $ | 8.20 | 262595 | 530743101 | $ 644.00 |
| 59790 | 530462427 | $ | 159.38 | 161192 | 530614165 | $ | 16.46 | 262596 | 530743102 | $ 19.00 |
| 59791 | 530462428 | $ | 43.41 | 161193 | 530614166 | $ | 42.57 | 262597 | 530743103 | $ 5.16 |
| 59792 | 530462430 | $ | 46.12 | 161194 | 530614167 | $ | 15.19 | 262598 | 530743104 | $ 39.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59793 | 530462431 | $ | 89.17 | 161195 | 530614168 | $ | 332.90 | 262599 | 530743105 | $ | 51.20 |
| 59794 | 530462435 | $ | 21,636.00 | 161196 | 530614170 | $ | 73.40 | 262600 | 530743107 | $ | 16.77 |
| 59795 | 530462436 | $ | 779.05 | 161197 | 530614171 | $ | 7.74 | 262601 | 530743108 | $ | 127.00 |
| 59796 | 530462438 | $ | 1,866.47 | 161198 | 530614173 | $ | 25.80 | 262602 | 530743109 | $ | 322.00 |
| 59797 | 530462439 | $ | 3.43 | 161199 | 530614174 | $ | 23.22 | 262603 | 530743111 | $ | 1,145.20 |
| 59798 | 530462444 | $ | 1,095.68 | 161200 | 530614176 | $ | 333.59 | 262604 | 530743112 | $ | 242.37 |
| 59799 | 530462445 | $ | 274.38 | 161201 | 530614177 | $ | 14.19 | 262605 | 530743114 | $ | 10.24 |
| 59800 | 530462446 | $ | 161.00 | 161202 | 530614178 | $ | 162.12 | 262606 | 530743115 | $ | 151.00 |
| 59801 | 530462449 | $ | 57.90 | 161203 | 530614179 | $ | 9.20 | 262607 | 530743116 | $ | 161.00 |
| 59802 | 530462450 | $ | 57.90 | 161204 | 530614180 | $ | 376.35 | 262608 | 530743117 | $ | 961.00 |
| 59803 | 530462451 | $ | 1,233.89 | 161205 | 530614181 | $ | 421.82 | 262609 | 530743118 | $ | 25.60 |
| 59804 | 530462452 | $ | 952.32 | 161206 | 530614191 | $ | 251.16 | 262610 | 530743119 | $ | 258.62 |
| 59805 | 530462455 | $ | 260.55 | 161207 | 530614196 | $ | 301.39 | 262611 | 530743120 | $ | 1,585.03 |
| 59806 | 530462458 | $ | 534.30 | 161208 | 530614198 | $ | 15.39 | 262612 | 530743121 | $ | 355.70 |
| 59807 | 530462459 | $ | 468.00 | 161209 | 530614200 | $ | 1,899.80 | 262613 | 530743122 | $ | 48.97 |
| 59808 | 530462464 | $ | 38.40 | 161210 | 530614203 | $ | 144.90 | 262614 | 530743123 | $ | 132.02 |
| 59809 | 530462465 | $ | 169.28 | 161211 | 530614205 | $ | 138.03 | 262615 | 530743124 | $ | 243.28 |
| 59810 | 530462466 | $ | 386.00 | 161212 | 530614206 | $ | 86.94 | 262616 | 530743125 | $ | 513.00 |
| 59811 | 530462467 | $ | 1,351.00 | 161213 | 530614207 | $ | 564.56 | 262617 | 530743127 | $ | 74.06 |
| 59812 | 530462469 | $ | 246.95 | 161214 | 530614208 | $ | 321.97 | 262618 | 530743128 | $ | 119.81 |
| 59813 | 530462470 | $ | 657.39 | 161215 | 530614209 | $ | 396.06 | 262619 | 530743129 | $ | 392.84 |
| 59814 | 530462471 | $ | 905.05 | 161216 | 530614210 | $ | 566.62 | 262620 | 530743130 | $ | 193.20 |
| 59815 | 530462472 | $ | 826.08 | 161217 | 530614211 | $ | 119.14 | 262621 | 530743131 | $ | 9,383.86 |
| 59816 | 530462473 | $ | 258.21 | 161218 | 530614212 | $ | 141.01 | 262622 | 530743132 | $ | 62.86 |
| 59817 | 530462474 | $ | 154.56 | 161219 | 530614213 | $ | 241.30 | 262623 | 530743133 | $ | 87.50 |
| 59818 | 530462475 | $ | 15.20 | 161220 | 530614214 | $ | 45.15 | 262624 | 530743134 | $ | 267.26 |
| 59819 | 530462476 | $ | 483.00 | 161221 | 530614215 | $ | 45.15 | 262625 | 530743135 | $ | 323.28 |
| 59820 | 530462477 | $ | 80.50 | 161222 | 530614217 | $ | 51.30 | 262626 | 530743136 | $ | 41.86 |
| 59821 | 530462478 | $ | 16.10 | 161223 | 530614219 | $ | 32.81 | 262627 | 530743137 | $ | 141.68 |
| 59822 | 530462479 | $ | 3,967.82 | 161224 | 530614221 | $ | 42.46 | 262628 | 530743138 | $ | 206.08 |
| 59823 | 530462480 | $ | 13.51 | 161225 | 530614222 | $ | 38.74 | 262629 | 530743139 | $ | 350.98 |
| 59824 | 530462481 | $ | 202.96 | 161226 | 530614223 | $ | 114.92 | 262630 | 530743140 | $ | 67.62 |
| 59825 | 530462483 | $ | 100.98 | 161227 | 530614224 | $ | 252.83 | 262631 | 530743141 | $ | 737.28 |
| 59826 | 530462485 | $ | 635.00 | 161228 | 530614226 | $ | 164.05 | 262632 | 530743142 | $ | 1,266.28 |
| 59827 | 530462486 | $ | 131.96 | 161229 | 530614227 | $ | 277.92 | 262633 | 530743143 | $ | 93.96 |
| 59828 | 530462488 | $ | 1,354.82 | 161230 | 530614228 | $ | 97.04 | 262634 | 530743144 | $ | 32.20 |
| 59829 | 530462489 | $ | 128.28 | 161231 | 530614229 | $ | 108.97 | 262635 | 530743145 | $ | 5.14 |
| 59830 | 530462490 | $ | 15.23 | 161232 | 530614233 | $ | 42.12 | 262636 | 530743146 | $ | 54.04 |
| 59831 | 530462491 | $ | 4.75 | 161233 | 530614234 | $ | 0.37 | 262637 | 530743147 | $ | 13.30 |
| 59832 | 530462492 | $ | 132.39 | 161234 | 530614235 | $ | 4.18 | 262638 | 530743148 | $ | 2.54 |
| 59833 | 530462493 | $ | 38.60 | 161235 | 530614239 | $ | 418.60 | 262639 | 530743149 | $ | 10.84 |
| 59834 | 530462494 | $ | 186.60 | 161236 | 530614240 | $ | 12.88 | 262640 | 530743150 | $ | 24.37 |
| 59835 | 530462495 | $ | 289.85 | 161237 | 530614241 | $ | 19.30 | 262641 | 530743151 | $ | 76.91 |
| 59836 | 530462496 | $ | 131.70 | 161238 | 530614242 | $ | 37.02 | 262642 | 530743153 | $ | 135.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59837 | 530462497 | $ | 25.60 | 161239 | 530614243 | $ | 27.90 | 262643 | 530743154 | $ | 26.58 |
| 59838 | 530462498 | $ | 0.10 | 161240 | 530614244 | $ | 1.28 | 262644 | 530743156 | $ | 858.90 |
| 59839 | 530462499 | $ | 5,957.00 | 161241 | 530614245 | $ | 556.76 | 262645 | 530743158 | $ | 1,346.59 |
| 59840 | 530462500 | $ | 669.09 | 161242 | 530614246 | $ | 136.80 | 262646 | 530743159 | $ | 9.03 |
| 59841 | 530462501 | $ | 402.50 | 161243 | 530614247 | $ | 62.86 | 262647 | 530743160 | $ | 124.81 |
| 59842 | 530462502 | $ | 80.28 | 161244 | 530614248 | $ | 287.36 | 262648 | 530743161 | $ | 302.08 |
| 59843 | 530462503 | $ | 322.00 | 161245 | 530614250 | $ | 189.44 | 262649 | 530743162 | $ | 449.00 |
| 59844 | 530462504 | $ | 540.96 | 161246 | 530614252 | $ | 7.72 | 262650 | 530743164 | $ | 0.60 |
| 59845 | 530462505 | $ | 249.20 | 161247 | 530614253 | $ | 9.79 | 262651 | 530743165 | $ | 219.86 |
| 59846 | 530462506 | $ | 6.44 | 161248 | 530614254 | $ | 5.68 | 262652 | 530743166 | $ | 2.30 |
| 59847 | 530462507 | $ | 9.98 | 161249 | 530614255 | $ | 9.47 | 262653 | 530743167 | $ | 302.68 |
| 59848 | 530462508 | $ | 315.50 | 161250 | 530614256 | $ | 241.15 | 262654 | 530743168 | $ | 4.02 |
| 59849 | 530462509 | $ | 5.12 | 161251 | 530614257 | $ | 46.32 | 262655 | 530743169 | $ | 9.03 |
| 59850 | 530462511 | $ | 111.63 | 161252 | 530614258 | $ | 49.08 | 262656 | 530743170 | $ | 9.03 |
| 59851 | 530462514 | $ | 190.50 | 161253 | 530614259 | $ | 359.00 | 262657 | 530743171 | $ | 11.15 |
| 59852 | 530462515 | $ | 707.43 | 161254 | 530614260 | $ | 72.07 | 262658 | 530743172 | $ | 8.59 |
| 59853 | 530462518 | $ | 1,288.00 | 161255 | 530614261 | $ | 8.19 | 262659 | 530743173 | $ | 10.24 |
| 59854 | 530462519 | $ | 341.61 | 161256 | 530614263 | $ | 85.31 | 262660 | 530743174 | $ | 13.71 |
| 59855 | 530462520 | $ | 359.13 | 161257 | 530614264 | $ | 644.00 | 262661 | 530743175 | $ | 22.80 |
| 59856 | 530462521 | $ | 730.33 | 161258 | 530614265 | $ | 25.09 | 262662 | 530743176 | $ | 22.30 |
| 59857 | 530462522 | $ | 46.32 | 161259 | 530614271 | $ | 30.72 | 262663 | 530743177 | $ | 9.03 |
| 59858 | 530462523 | $ | 38.60 | 161260 | 530614272 | $ | 21.23 | 262664 | 530743178 | $ | 9.66 |
| 59859 | 530462524 | $ | 299.15 | 161261 | 530614273 | $ | 389.12 | 262665 | 530743180 | $ | 11.15 |
| 59860 | 530462525 | $ | 11.40 | 161262 | 530614274 | $ | 13.23 | 262666 | 530743181 | $ | 30.89 |
| 59861 | 530462526 | $ | 113.87 | 161263 | 530614275 | $ | 10.94 | 262667 | 530743182 | $ | 11.15 |
| 59862 | 530462527 | $ | 22.05 | 161264 | 530614277 | $ | 117.76 | 262668 | 530743183 | $ | 11.15 |
| 59863 | 530462528 | $ | 3,845.97 | 161265 | 530614278 | $ | 0.80 | 262669 | 530743184 | $ | 11.15 |
| 59864 | 530462529 | $ | 1,481.48 | 161266 | 530614280 | $ | 81.92 | 262670 | 530743185 | $ | 12.82 |
| 59865 | 530462530 | $ | 227.92 | 161267 | 530614283 | $ | 0.77 | 262671 | 530743186 | $ | 20.65 |
| 59866 | 530462531 | $ | 2,064.23 | 161268 | 530614284 | $ | 2.30 | 262672 | 530743187 | $ | 5.31 |
| 59867 | 530462532 | $ | 797.72 | 161269 | 530614285 | $ | 763.30 | 262673 | 530743188 | $ | 13.71 |
| 59868 | 530462533 | $ | 492.10 | 161270 | 530614286 | $ | 471.45 | 262674 | 530743189 | $ | 40.93 |
| 59869 | 530462534 | $ | 297.85 | 161271 | 530614288 | $ | 13.51 | 262675 | 530743190 | $ | 360.03 |
| 59870 | 530462535 | $ | 1,801.17 | 161272 | 530614289 | $ | 40.60 | 262676 | 530743191 | $ | 1.36 |
| 59871 | 530462536 | $ | 585.44 | 161273 | 530614290 | $ | 212.30 | 262677 | 530743192 | $ | 13.71 |
| 59872 | 530462537 | $ | 764.05 | 161274 | 530614291 | $ | 15.44 | 262678 | 530743193 | $ | 170.84 |
| 59873 | 530462538 | $ | 4,036.69 | 161275 | 530614292 | $ | 5.12 | 262679 | 530743195 | $ | 29.12 |
| 59874 | 530462539 | $ | 134.68 | 161276 | 530614293 | $ | 735.78 | 262680 | 530743196 | $ | 2.72 |
| 59875 | 530462541 | $ | 1,045.04 | 161277 | 530614294 | $ | 0.64 | 262681 | 530743197 | $ | 83.72 |
| 59876 | 530462542 | $ | 661.72 | 161278 | 530614295 | $ | 230.40 | 262682 | 530743198 | $ | 450.56 |
| 59877 | 530462543 | $ | 522.06 | 161279 | 530614296 | $ | 261.12 | 262683 | 530743199 | $ | 3,095.02 |
| 59878 | 530462544 | $ | 121.73 | 161280 | 530614298 | $ | 1.23 | 262684 | 530743200 | $ | 284.36 |
| 59879 | 530462545 | $ | 486.92 | 161281 | 530614299 | $ | 48.25 | 262685 | 530743201 | $ | 640.54 |
| 59880 | 530462546 | $ | 187.80 | 161282 | 530614301 | $ | 4.36 | 262686 | 530743202 | $ | 25.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59881 | 530462547 | $ | 51.80 | 161283 | 530614302 | $ | 5.98 | 262687 | 530743203 | $ | 220.16 |
| 59882 | 530462548 | $ | 75.11 | 161284 | 530614305 | $ | 110.00 | 262688 | 530743204 | $ | 1,287.13 |
| 59883 | 530462549 | $ | 132.09 | 161285 | 530614307 | $ | 25.60 | 262689 | 530743205 | $ | 383.32 |
| 59884 | 530462550 | $ | 727.04 | 161286 | 530614308 | $ | 302.29 | 262690 | 530743206 | $ | 1,326.64 |
| 59885 | 530462551 | $ | 1,930.70 | 161287 | 530614310 | $ | 19.68 | 262691 | 530743207 | $ | 390.49 |
| 59886 | 530462553 | $ | 141.65 | 161288 | 530614311 | $ | 69.68 | 262692 | 530743208 | $ | 410.37 |
| 59887 | 530462554 | $ | 3,381.00 | 161289 | 530614312 | $ | 423.22 | 262693 | 530743209 | $ | 1,673.71 |
| 59888 | 530462555 | $ | 673.00 | 161290 | 530614313 | $ | 205.28 | 262694 | 530743210 | $ | 13.71 |
| 59889 | 530462556 | $ | 3,638.25 | 161291 | 530614315 | $ | 629.96 | 262695 | 530743211 | $ | 15.91 |
| 59890 | 530462557 | $ | 673.00 | 161292 | 530614325 | $ | 7.17 | 262696 | 530743212 | $ | 3,656.35 |
| 59891 | 530462558 | $ | 3.67 | 161293 | 530614326 | $ | 2.41 | 262697 | 530743213 | $ | 1,176.76 |
| 59892 | 530462559 | $ | 209.92 | 161294 | 530614327 | $ | 21.25 | 262698 | 530743214 | $ | 332.12 |
| 59893 | 530462561 | $ | 502.88 | 161295 | 530614329 | $ | 2.66 | 262699 | 530743215 | $ | 309.62 |
| 59894 | 530462562 | $ | 1,528.98 | 161296 | 530614330 | $ | 111.76 | 262700 | 530743216 | $ | 1,397.75 |
| 59895 | 530462563 | $ | 1,041.68 | 161297 | 530614334 | $ | 112.66 | 262701 | 530743217 | $ | 856.56 |
| 59896 | 530462564 | $ | 623.70 | 161298 | 530614337 | $ | 99.88 | 262702 | 530743218 | $ | 589.92 |
| 59897 | 530462565 | $ | 633.09 | 161299 | 530614338 | $ | 269.80 | 262703 | 530743219 | $ | 602.06 |
| 59898 | 530462567 | $ | 552.27 | 161300 | 530614340 | $ | 114.11 | 262704 | 530743220 | $ | 367.70 |
| 59899 | 530462568 | $ | 1,100.05 | 161301 | 530614341 | $ | 5.67 | 262705 | 530743221 | $ | 356.88 |
| 59900 | 530462569 | $ | 880.04 | 161302 | 530614342 | $ | 31.50 | 262706 | 530743222 | $ | 90.44 |
| 59901 | 530462570 | $ | 423.78 | 161303 | 530614344 | $ | 176.62 | 262707 | 530743223 | $ | 557.46 |
| 59902 | 530462571 | $ | 228.62 | 161304 | 530614345 | $ | 28.66 | 262708 | 530743224 | $ | 53.80 |
| 59903 | 530462573 | $ | 4,665.11 | 161305 | 530614350 | $ | 77.20 | 262709 | 530743225 | $ | 329.64 |
| 59904 | 530462575 | $ | 407.88 | 161306 | 530614351 | $ | 25.60 | 262710 | 530743226 | $ | 402.80 |
| 59905 | 530462576 | $ | 897.22 | 161307 | 530614352 | $ | 87.04 | 262711 | 530743227 | $ | 876.90 |
| 59906 | 530462577 | $ | 171.00 | 161308 | 530614353 | $ | 0.96 | 262712 | 530743228 | $ | 186.59 |
| 59907 | 530462579 | $ | 78.66 | 161309 | 530614354 | $ | 17.38 | 262713 | 530743229 | $ | 847.30 |
| 59908 | 530462580 | $ | 78.66 | 161310 | 530614356 | $ | 122.88 | 262714 | 530743230 | $ | 236.83 |
| 59909 | 530462582 | $ | 660.10 | 161311 | 530614358 | $ | 9.48 | 262715 | 530743231 | $ | 555.44 |
| 59910 | 530462583 | $ | 747.81 | 161312 | 530614359 | $ | 35.84 | 262716 | 530743232 | $ | 14.62 |
| 59911 | 530462584 | $ | 1,944.88 | 161313 | 530614360 | $ | 519.09 | 262717 | 530743233 | $ | 227.96 |
| 59912 | 530462585 | $ | 2,862.05 | 161314 | 530614361 | $ | 70.00 | 262718 | 530743234 | $ | 987.47 |
| 59913 | 530462586 | $ | 3,764.06 | 161315 | 530614362 | $ | 604.01 | 262719 | 530743235 | $ | 978.53 |
| 59914 | 530462587 | $ | 2,529.69 | 161316 | 530614363 | $ | 8.86 | 262720 | 530743236 | $ | 6.44 |
| 59915 | 530462588 | $ | 272.46 | 161317 | 530614364 | $ | 51.20 | 262721 | 530743237 | $ | 1,247.38 |
| 59916 | 530462589 | $ | 575.59 | 161318 | 530614365 | $ | 629.50 | 262722 | 530743238 | $ | 1,528.28 |
| 59917 | 530462590 | $ | 1,185.74 | 161319 | 530614366 | $ | 295.70 | 262723 | 530743239 | $ | 812.78 |
| 59918 | 530462591 | $ | 334.44 | 161320 | 530614367 | $ | 276.48 | 262724 | 530743240 | $ | 264.40 |
| 59919 | 530462593 | $ | 704.97 | 161321 | 530614368 | $ | 628.00 | 262725 | 530743241 | $ | 145.26 |
| 59920 | 530462595 | $ | 2,104.69 | 161322 | 530614372 | $ | 143.78 | 262726 | 530743242 | $ | 3,096.53 |
| 59921 | 530462596 | $ | 57.55 | 161323 | 530614373 | $ | 58.82 | 262727 | 530743243 | $ | 658.05 |
| 59922 | 530462597 | $ | 64.56 | 161324 | 530614375 | $ | 199.68 | 262728 | 530743244 | $ | 605.22 |
| 59923 | 530462598 | $ | 156.42 | 161325 | 530614376 | $ | 818.13 | 262729 | 530743245 | $ | 576.97 |
| 59924 | 530462600 | $ | 375.62 | 161326 | 530614377 | $ | 56.32 | 262730 | 530743246 | $ | 1.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59925 | 530462602 | $ | 644.00 | 161327 | 530614378 | $ | 0.13 | 262731 | 530743247 | $ | 874.86 |
| 59926 | 530462604 | $ | 4,382.37 | 161328 | 530614380 | $ | 38.01 | 262732 | 530743248 | $ | 885.68 |
| 59927 | 530462605 | $ | 218.60 | 161329 | 530614382 | $ | 322.56 | 262733 | 530743249 | $ | 491.58 |
| 59928 | 530462606 | $ | 270.48 | 161330 | 530614383 | $ | 291.63 | 262734 | 530743250 | $ | 1,717.71 |
| 59929 | 530462607 | $ | 128.25 | 161331 | 530614384 | $ | 213.31 | 262735 | 530743251 | $ | 1,145.53 |
| 59930 | 530462608 | $ | 342.00 | 161332 | 530614387 | $ | 381.11 | 262736 | 530743252 | $ | 372.82 |
| 59931 | 530462609 | $ | 48.25 | 161333 | 530614388 | $ | 146.93 | 262737 | 530743253 | $ | 224.60 |
| 59932 | 530462610 | $ | 483.00 | 161334 | 530614389 | $ | 115.82 | 262738 | 530743254 | $ | 904.56 |
| 59933 | 530462611 | $ | 966.00 | 161335 | 530614390 | $ | 179.20 | 262739 | 530743256 | $ | 532.02 |
| 59934 | 530462612 | $ | 342.00 | 161336 | 530614391 | $ | 4.97 | 262740 | 530743257 | $ | 490.92 |
| 59935 | 530462613 | $ | 3,220.00 | 161337 | 530614392 | $ | 51.66 | 262741 | 530743258 | $ | 191.81 |
| 59936 | 530462614 | $ | 299.25 | 161338 | 530614393 | $ | 64.78 | 262742 | 530743259 | $ | 545.34 |
| 59937 | 530462615 | $ | 1,158.00 | 161339 | 530614395 | $ | 1.52 | 262743 | 530743260 | $ | 89.80 |
| 59938 | 530462616 | $ | 193.00 | 161340 | 530614397 | $ | 4.41 | 262744 | 530743261 | $ | 8,110.40 |
| 59939 | 530462617 | $ | 224.50 | 161341 | 530614398 | $ | 14.49 | 262745 | 530743262 | $ | 457.96 |
| 59940 | 530462618 | $ | 1,302.75 | 161342 | 530614400 | $ | 1.48 | 262746 | 530743263 | $ | 948.60 |
| 59941 | 530462619 | $ | 96.50 | 161343 | 530614402 | $ | 18.90 | 262747 | 530743264 | $ | 2,035.09 |
| 59942 | 530462620 | $ | 41.28 | 161344 | 530614403 | $ | 7.72 | 262748 | 530743265 | $ | 1,334.56 |
| 59943 | 530462621 | $ | 1,121.28 | 161345 | 530614404 | $ | 1,447.50 | 262749 | 530743266 | $ | 355.14 |
| 59944 | 530462622 | $ | 215.97 | 161346 | 530614405 | $ | 63.96 | 262750 | 530743267 | $ | 505.71 |
| 59945 | 530462623 | $ | 822.05 | 161347 | 530614406 | $ | 1.14 | 262751 | 530743268 | $ | 276.96 |
| 59946 | 530462624 | $ | 813.95 | 161348 | 530614407 | $ | 0.85 | 262752 | 530743269 | $ | 284.92 |
| 59947 | 530462625 | $ | 22.45 | 161349 | 530614408 | $ | 126.88 | 262753 | 530743270 | $ | 197.56 |
| 59948 | 530462626 | $ | 192.80 | 161350 | 530614409 | $ | 5.38 | 262754 | 530743271 | $ | 417.74 |
| 59949 | 530462627 | $ | 289.50 | 161351 | 530614410 | $ | 2.00 | 262755 | 530743272 | $ | 560.68 |
| 59950 | 530462630 | $ | 67.55 | 161352 | 530614411 | $ | 2.02 | 262756 | 530743273 | $ | 407.60 |
| 59951 | 530462631 | $ | 273.25 | 161353 | 530614414 | $ | 460.60 | 262757 | 530743274 | $ | 362.16 |
| 59952 | 530462632 | $ | 125.25 | 161354 | 530614418 | $ | 440.58 | 262758 | 530743275 | $ | 440.53 |
| 59953 | 530462634 | $ | 67.35 | 161355 | 530614422 | $ | 2.06 | 262759 | 530743276 | $ | 98.39 |
| 59954 | 530462636 | $ | 112.64 | 161356 | 530614423 | $ | 1.52 | 262760 | 530743277 | $ | 607.42 |
| 59955 | 530462637 | $ | 19.30 | 161357 | 530614424 | $ | 467.50 | 262761 | 530743278 | $ | 7,236.33 |
| 59956 | 530462638 | $ | 338.00 | 161358 | 530614426 | $ | 31.73 | 262762 | 530743279 | $ | 405.62 |
| 59957 | 530462640 | $ | 38.60 | 161359 | 530614427 | $ | 55.10 | 262763 | 530743280 | $ | 19.91 |
| 59958 | 530462641 | $ | 154.05 | 161360 | 530614429 | $ | 15.62 | 262764 | 530743281 | $ | 16.44 |
| 59959 | 530462643 | $ | 61.00 | 161361 | 530614431 | $ | 0.82 | 262765 | 530743282 | $ | 27.08 |
| 59960 | 530462644 | $ | 1,272.54 | 161362 | 530614432 | $ | 8.55 | 262766 | 530743283 | $ | 409.55 |
| 59961 | 530462645 | $ | 179.20 | 161363 | 530614434 | $ | 389.12 | 262767 | 530743284 | $ | 1.62 |
| 59962 | 530462646 | $ | 102.40 | 161364 | 530614435 | $ | 53.39 | 262768 | 530743285 | $ | 2,351.60 |
| 59963 | 530462648 | $ | 59.39 | 161365 | 530614436 | $ | 29.63 | 262769 | 530743286 | $ | 13.71 |
| 59964 | 530462649 | $ | 15.36 | 161366 | 530614437 | $ | 79.36 | 262770 | 530743287 | $ | 21.03 |
| 59965 | 530462650 | $ | 30.72 | 161367 | 530614438 | $ | 1.89 | 262771 | 530743288 | $ | 3,114.49 |
| 59966 | 530462653 | $ | 40.96 | 161368 | 530614439 | $ | 5.82 | 262772 | 530743289 | $ | 21.03 |
| 59967 | 530462654 | $ | 2.52 | 161369 | 530614442 | $ | 1,857.81 | 262773 | 530743290 | $ | 562.21 |
| 59968 | 530462656 | $ | 640.00 | 161370 | 530614443 | $ | 1,107.68 | 262774 | 530743291 | $ | 1,347.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59969 | 530462657 | $ | 51.20 | 161371 | 530614444 | $ | 45.50 | 262775 | 530743292 | $ | 398.83 |
| 59970 | 530462658 | $ | 2,895.00 | 161372 | 530614445 | $ | 53.17 | 262776 | 530743293 | $ | 1,451.95 |
| 59971 | 530462659 | $ | 340.70 | 161373 | 530614446 | $ | 244.72 | 262777 | 530743294 | $ | 89.80 |
| 59972 | 530462660 | $ | 128.00 | 161374 | 530614447 | $ | 158.19 | 262778 | 530743295 | $ | 379.66 |
| 59973 | 530462661 | $ | 24.93 | 161375 | 530614448 | $ | 71.68 | 262779 | 530743296 | $ | 379.66 |
| 59974 | 530462663 | $ | 281.60 | 161376 | 530614449 | $ | 119.05 | 262780 | 530743297 | $ | 480.76 |
| 59975 | 530462664 | $ | 179.20 | 161377 | 530614450 | $ | 225.28 | 262781 | 530743298 | $ | 407.43 |
| 59976 | 530462665 | $ | 115.80 | 161378 | 530614451 | $ | 895.94 | 262782 | 530743299 | $ | 85.31 |
| 59977 | 530462666 | $ | 506.88 | 161379 | 530614452 | $ | 38.63 | 262783 | 530743300 | $ | 1,821.66 |
| 59978 | 530462667 | $ | 9.75 | 161380 | 530614456 | $ | 683.36 | 262784 | 530743301 | $ | 57.22 |
| 59979 | 530462668 | $ | 573.20 | 161381 | 530614457 | $ | 267.61 | 262785 | 530743302 | $ | 998.78 |
| 59980 | 530462669 | $ | 974.80 | 161382 | 530614458 | $ | 20.54 | 262786 | 530743303 | $ | 655.48 |
| 59981 | 530462670 | $ | 106.26 | 161383 | 530614459 | $ | 188.10 | 262787 | 530743304 | $ | 24.51 |
| 59982 | 530462671 | $ | 644.00 | 161384 | 530614461 | $ | 57.96 | 262788 | 530743305 | $ | 519.68 |
| 59983 | 530462672 | $ | 54.04 | 161385 | 530614462 | $ | 1,127.00 | 262789 | 530743306 | $ | 289.42 |
| 59984 | 530462673 | $ | 109.48 | 161386 | 530614463 | $ | 5.01 | 262790 | 530743307 | $ | 4.34 |
| 59985 | 530462674 | $ | 7,402.38 | 161387 | 530614464 | $ | 5.01 | 262791 | 530743308 | $ | 236.00 |
| 59986 | 530462675 | $ | 95.00 | 161388 | 530614467 | $ | 93.38 | 262792 | 530743309 | $ | 434.44 |
| 59987 | 530462676 | $ | 14.08 | 161389 | 530614468 | $ | 200.31 | 262793 | 530743310 | $ | 487.50 |
| 59988 | 530462677 | $ | 38.10 | 161390 | 530614472 | $ | 4.49 | 262794 | 530743311 | $ | 528.30 |
| 59989 | 530462678 | $ | 1,881.45 | 161391 | 530614473 | $ | 2.83 | 262795 | 530743312 | $ | 329.94 |
| 59990 | 530462679 | $ | 285.00 | 161392 | 530614476 | $ | 100.43 | 262796 | 530743313 | $ | 158.18 |
| 59991 | 530462680 | $ | 146.05 | 161393 | 530614477 | $ | 0.69 | 262797 | 530743314 | $ | 22.54 |
| 59992 | 530462682 | $ | 577.35 | 161394 | 530614480 | $ | 1.02 | 262798 | 530743315 | $ | 2,858.02 |
| 59993 | 530462684 | $ | 280.14 | 161395 | 530614481 | $ | 5.05 | 262799 | 530743316 | $ | 545.48 |
| 59994 | 530462685 | $ | 106.26 | 161396 | 530614482 | $ | 103.85 | 262800 | 530743317 | $ | 533.74 |
| 59995 | 530462686 | $ | 331.96 | 161397 | 530614484 | $ | 0.57 | 262801 | 530743318 | $ | 1,204.04 |
| 59996 | 530462687 | $ | 129.20 | 161398 | 530614490 | $ | 0.29 | 262802 | 530743319 | $ | 194.85 |
| 59997 | 530462688 | $ | 939.24 | 161399 | 530614491 | $ | 0.63 | 262803 | 530743320 | $ | 1,105.38 |
| 59998 | 530462689 | $ | 6,440.16 | 161400 | 530614492 | $ | 416.56 | 262804 | 530743321 | $ | 12.06 |
| 59999 | 530462690 | $ | 80.38 | 161401 | 530614495 | $ | 52.11 | 262805 | 530743322 | $ | 242.78 |
| 60000 | 530462692 | $ | 7,720.00 | 161402 | 530614496 | $ | 137.03 | 262806 | 530743323 | $ | 1,176.05 |
| 60001 | 530462693 | $ | 1,111.25 | 161403 | 530614497 | $ | 31.90 | 262807 | 530743324 | $ | 1,284.03 |
| 60002 | 530462694 | $ | 63.63 | 161404 | 530614499 | $ | 85.82 | 262808 | 530743325 | $ | 524.82 |
| 60003 | 530462695 | $ | 257.60 | 161405 | 530614500 | $ | 147.24 | 262809 | 530743326 | $ | 255.44 |
| 60004 | 530462696 | $ | 460.80 | 161406 | 530614505 | $ | 61.45 | 262810 | 530743327 | $ | 174.08 |
| 60005 | 530462697 | $ | 119.14 | 161407 | 530614508 | $ | 141.24 | 262811 | 530743328 | $ | 1,206.25 |
| 60006 | 530462698 | $ | 145.92 | 161408 | 530614509 | $ | 629.64 | 262812 | 530743329 | $ | 262.20 |
| 60007 | 530462699 | $ | 7.17 | 161409 | 530614511 | $ | 10.24 | 262813 | 530743330 | $ | 433.80 |
| 60008 | 530462700 | $ | 619.52 | 161410 | 530614512 | $ | 517.00 | 262814 | 530743331 | $ | 43.72 |
| 60009 | 530462702 | $ | 579.00 | 161411 | 530614513 | $ | 50.65 | 262815 | 530743332 | $ | 363.74 |
| 60010 | 530462703 | $ | 318.45 | 161412 | 530614514 | $ | 92.16 | 262816 | 530743333 | $ | 241.28 |
| 60011 | 530462704 | $ | 322.00 | 161413 | 530614516 | $ | 0.57 | 262817 | 530743334 | $ | 42.08 |
| 60012 | 530462705 | $ | 110.74 | 161414 | 530614517 | $ | 404.48 | 262818 | 530743335 | $ | 357.46 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60013 | 530462706 | $ | 42.15 | 161415 | 530614518 | $ | 8.27 | 262819 | 530743336 | $ | 1,007.32 |
| 60014 | 530462707 | $ | 13,470.00 | 161416 | 530614519 | $ | 5.12 | 262820 | 530743337 | $ | 989.56 |
| 60015 | 530462709 | $ | 157.72 | 161417 | 530614520 | $ | 0.03 | 262821 | 530743338 | $ | 1,452.11 |
| 60016 | 530462711 | $ | 336.82 | 161418 | 530614521 | $ | 189.44 | 262822 | 530743339 | $ | 509.16 |
| 60017 | 530462712 | $ | 750.26 | 161419 | 530614522 | $ | 267.58 | 262823 | 530743340 | $ | 26.94 |
| 60018 | 530462713 | $ | 28.49 | 161420 | 530614523 | $ | 521.73 | 262824 | 530743341 | $ | 471.45 |
| 60019 | 530462714 | $ | 238.14 | 161421 | 530614525 | $ | 46.32 | 262825 | 530743342 | $ | 1,724.97 |
| 60020 | 530462715 | $ | 1,105.53 | 161422 | 530614526 | $ | 10.24 | 262826 | 530743343 | $ | 241.28 |
| 60021 | 530462716 | $ | 232.96 | 161423 | 530614527 | $ | 10.24 | 262827 | 530743344 | $ | 750.29 |
| 60022 | 530462717 | $ | 783.01 | 161424 | 530614528 | $ | 22.23 | 262828 | 530743345 | $ | 609.65 |
| 60023 | 530462718 | $ | 712.18 | 161425 | 530614529 | $ | 96.81 | 262829 | 530743346 | $ | 297.78 |
| 60024 | 530462719 | $ | 585.22 | 161426 | 530614530 | $ | 3.86 | 262830 | 530743347 | $ | 1,035.06 |
| 60025 | 530462720 | $ | 654.87 | 161427 | 530614531 | $ | 1,049.96 | 262831 | 530743348 | $ | 222.88 |
| 60026 | 530462721 | $ | 649.73 | 161428 | 530614532 | $ | 706.78 | 262832 | 530743349 | $ | 17.18 |
| 60027 | 530462722 | $ | 486.80 | 161429 | 530614534 | $ | 16.21 | 262833 | 530743350 | $ | 2,293.05 |
| 60028 | 530462723 | $ | 517.71 | 161430 | 530614535 | $ | 34.20 | 262834 | 530743351 | $ | 983.54 |
| 60029 | 530462724 | $ | 534.45 | 161431 | 530614536 | $ | 8,175.42 | 262835 | 530743352 | $ | 199.58 |
| 60030 | 530462725 | $ | 958.81 | 161432 | 530614538 | $ | 40.76 | 262836 | 530743353 | $ | 11.61 |
| 60031 | 530462726 | $ | 236.33 | 161433 | 530614541 | $ | 159.08 | 262837 | 530743354 | $ | 341.69 |
| 60032 | 530462727 | $ | 541.57 | 161434 | 530614543 | $ | 1.42 | 262838 | 530743355 | $ | 226.10 |
| 60033 | 530462728 | $ | 242.75 | 161435 | 530614545 | $ | 296.96 | 262839 | 530743356 | $ | 840.26 |
| 60034 | 530462729 | $ | 1,693.72 | 161436 | 530614546 | $ | 422.06 | 262840 | 530743357 | $ | 295.94 |
| 60035 | 530462730 | $ | 71.47 | 161437 | 530614547 | $ | 11.84 | 262841 | 530743358 | $ | 696.86 |
| 60036 | 530462731 | $ | 74.06 | 161438 | 530614548 | $ | 466.90 | 262842 | 530743359 | $ | 361.26 |
| 60037 | 530462733 | $ | 32.20 | 161439 | 530614549 | $ | 370.30 | 262843 | 530743360 | $ | 1,607.66 |
| 60038 | 530462734 | $ | 193.00 | 161440 | 530614554 | $ | 614.40 | 262844 | 530743362 | $ | 512.12 |
| 60039 | 530462735 | $ | 161.00 | 161441 | 530614555 | $ | 162.27 | 262845 | 530743363 | $ | 813.74 |
| 60040 | 530462736 | $ | 11,545.92 | 161442 | 530614556 | $ | 199.00 | 262846 | 530743364 | $ | 459.12 |
| 60041 | 530462737 | $ | 51.20 | 161443 | 530614559 | $ | 1.52 | 262847 | 530743365 | $ | 73.82 |
| 60042 | 530462738 | $ | 125.45 | 161444 | 530614561 | $ | 561.63 | 262848 | 530743366 | $ | 97.47 |
| 60043 | 530462739 | $ | 193.00 | 161445 | 530614562 | $ | 1,104.78 | 262849 | 530743367 | $ | 587.07 |
| 60044 | 530462740 | $ | 1,932.00 | 161446 | 530614563 | $ | 1,180.66 | 262850 | 530743368 | $ | 17.56 |
| 60045 | 530462741 | $ | 161.00 | 161447 | 530614564 | $ | 443.90 | 262851 | 530743369 | $ | 534.31 |
| 60046 | 530462742 | $ | 193.00 | 161448 | 530614565 | $ | 84.92 | 262852 | 530743370 | $ | 20.48 |
| 60047 | 530462743 | $ | 1,610.00 | 161449 | 530614566 | $ | 98.43 | 262853 | 530743372 | $ | 16.77 |
| 60048 | 530462744 | $ | 61.15 | 161450 | 530614567 | $ | 48.25 | 262854 | 530743373 | $ | 80.50 |
| 60049 | 530462746 | $ | 2,771.98 | 161451 | 530614568 | $ | 126.54 | 262855 | 530743374 | $ | 218.96 |
| 60050 | 530462747 | $ | 8,831.83 | 161452 | 530614569 | $ | 28.95 | 262856 | 530743376 | $ | 350.28 |
| 60051 | 530462748 | $ | 1,290.92 | 161453 | 530614570 | $ | 158.26 | 262857 | 530743377 | $ | 1,891.38 |
| 60052 | 530462750 | $ | 3,258.87 | 161454 | 530614572 | $ | 501.42 | 262858 | 530743378 | $ | 494.36 |
| 60053 | 530462753 | $ | 3.99 | 161455 | 530614573 | $ | 368.63 | 262859 | 530743380 | $ | 207.18 |
| 60054 | 530462754 | $ | 110.23 | 161456 | 530614574 | $ | 148.61 | 262860 | 530743381 | $ | 77.87 |
| 60055 | 530462755 | $ | 2.40 | 161457 | 530614575 | $ | 301.08 | 262861 | 530743382 | $ | 195.63 |
| 60056 | 530462756 | $ | 21.70 | 161458 | 530614576 | $ | 193.00 | 262862 | 530743383 | $ | 229.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60057 | 530462757 | $ | 32.15 | 161459 | 530614577 | $ | 32.81 | 262863 | 530743384 | $ | 35.45 |
| 60058 | 530462758 | $ | 24.34 | 161460 | 530614578 | $ | 40.53 | 262864 | 530743385 | $ | 138.88 |
| 60059 | 530462759 | $ | 4.26 | 161461 | 530614579 | $ | 66.04 | 262865 | 530743386 | $ | 39.29 |
| 60060 | 530462760 | $ | 4.68 | 161462 | 530614582 | $ | 382.17 | 262866 | 530743387 | $ | 264.04 |
| 60061 | 530462761 | $ | 16.99 | 161463 | 530614583 | $ | 193.00 | 262867 | 530743388 | $ | 13.71 |
| 60062 | 530462762 | $ | 548.65 | 161464 | 530614584 | $ | 727.61 | 262868 | 530743389 | $ | 405.02 |
| 60063 | 530462763 | $ | 6.42 | 161465 | 530614585 | $ | 100.33 | 262869 | 530743390 | $ | 1,391.31 |
| 60064 | 530462766 | $ | 149.90 | 161466 | 530614587 | $ | 88.92 | 262870 | 530743391 | $ | 289.42 |
| 60065 | 530462767 | $ | 27.55 | 161467 | 530614588 | $ | 566.01 | 262871 | 530743392 | $ | 201.32 |
| 60066 | 530462768 | $ | 14.70 | 161468 | 530614589 | $ | 102.29 | 262872 | 530743393 | $ | 249.62 |
| 60067 | 530462769 | $ | 372.10 | 161469 | 530614590 | $ | 90.71 | 262873 | 530743394 | $ | 734.44 |
| 60068 | 530462770 | $ | 563.50 | 161470 | 530614591 | $ | 441.15 | 262874 | 530743395 | $ | 30.74 |
| 60069 | 530462771 | $ | 3.24 | 161471 | 530614592 | $ | 25.40 | 262875 | 530743396 | $ | 308.27 |
| 60070 | 530462773 | $ | 3.44 | 161472 | 530614593 | $ | 102.29 | 262876 | 530743397 | $ | 357.46 |
| 60071 | 530462774 | $ | 18.79 | 161473 | 530614594 | $ | 100.36 | 262877 | 530743398 | $ | 1,165.32 |
| 60072 | 530462775 | $ | 0.08 | 161474 | 530614595 | $ | 77.20 | 262878 | 530743399 | $ | 404.10 |
| 60073 | 530462776 | $ | 9.40 | 161475 | 530614600 | $ | 258.19 | 262879 | 530743400 | $ | 876.59 |
| 60074 | 530462777 | $ | 30.86 | 161476 | 530614603 | $ | 88.78 | 262880 | 530743401 | $ | 31.43 |
| 60075 | 530462779 | $ | 12.14 | 161477 | 530614604 | $ | 175.63 | 262881 | 530743402 | $ | 188.02 |
| 60076 | 530462780 | $ | 720.40 | 161478 | 530614605 | $ | 110.15 | 262882 | 530743403 | $ | 238.42 |
| 60077 | 530462781 | $ | 3.70 | 161479 | 530614607 | $ | 225.81 | 262883 | 530743404 | $ | 366.44 |
| 60078 | 530462783 | $ | 220.30 | 161480 | 530614608 | $ | 269.43 | 262884 | 530743405 | $ | 238.06 |
| 60079 | 530462784 | $ | 406.78 | 161481 | 530614609 | $ | 202.65 | 262885 | 530743406 | $ | 242.55 |
| 60080 | 530462787 | $ | 210.46 | 161482 | 530614613 | $ | 632.65 | 262886 | 530743407 | $ | 315.60 |
| 60081 | 530462790 | $ | 4.50 | 161483 | 530614616 | $ | 119.70 | 262887 | 530743408 | $ | 153.34 |
| 60082 | 530462791 | $ | 90.01 | 161484 | 530614617 | $ | 72.02 | 262888 | 530743409 | $ | 236.16 |
| 60083 | 530462792 | $ | 9.57 | 161485 | 530614621 | $ | 17.68 | 262889 | 530743410 | $ | 450.52 |
| 60084 | 530462793 | $ | 0.98 | 161486 | 530614622 | $ | 3.32 | 262890 | 530743411 | $ | 188.02 |
| 60085 | 530462794 | $ | 0.02 | 161487 | 530614623 | $ | 6.35 | 262891 | 530743412 | $ | 16.10 |
| 60086 | 530462796 | $ | 1,300.48 | 161488 | 530614625 | $ | 396.52 | 262892 | 530743413 | $ | 166.22 |
| 60087 | 530462797 | $ | 22.46 | 161489 | 530614626 | $ | 10.24 | 262893 | 530743414 | $ | 373.24 |
| 60088 | 530462798 | $ | 2.10 | 161490 | 530614627 | $ | 5.08 | 262894 | 530743415 | $ | 316.97 |
| 60089 | 530462799 | $ | 0.91 | 161491 | 530614628 | $ | 113.03 | 262895 | 530743416 | $ | 188.02 |
| 60090 | 530462801 | $ | 0.65 | 161492 | 530614629 | $ | 309.81 | 262896 | 530743417 | $ | 179.68 |
| 60091 | 530462802 | $ | 60.19 | 161493 | 530614630 | $ | 6,440.00 | 262897 | 530743418 | $ | 4.49 |
| 60092 | 530462804 | $ | 338.10 | 161494 | 530614631 | $ | 58.37 | 262898 | 530743419 | $ | 115.92 |
| 60093 | 530462805 | $ | 64.40 | 161495 | 530614632 | $ | 150.04 | 262899 | 530743420 | $ | 33.54 |
| 60094 | 530462806 | $ | 1,149.40 | 161496 | 530614633 | $ | 13.82 | 262900 | 530743421 | $ | 250.94 |
| 60095 | 530462807 | $ | 128.80 | 161497 | 530614634 | $ | 13.47 | 262901 | 530743422 | $ | 314.14 |
| 60096 | 530462808 | $ | 322.00 | 161498 | 530614635 | $ | 25.60 | 262902 | 530743423 | $ | 170.44 |
| 60097 | 530462809 | $ | 2,316.00 | 161499 | 530614636 | $ | 3.86 | 262903 | 530743424 | $ | 612.35 |
| 60098 | 530462810 | $ | 48.30 | 161500 | 530614637 | $ | 2.44 | 262904 | 530743425 | $ | 23.59 |
| 60099 | 530462815 | $ | 161.00 | 161501 | 530614638 | $ | 168.96 | 262905 | 530743426 | $ | 25.33 |
| 60100 | 530462819 | $ | 170.10 | 161502 | 530614639 | $ | 6.40 | 262906 | 530743427 | $ | 14.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60101 | 530462823 | $ | 450.56 | 161503 | 530614640 | $ | 0.64 | 262907 | 530743428 | $ | 273.70 |
| 60102 | 530462824 | $ | 906.30 | 161504 | 530614641 | $ | 7.57 | 262908 | 530743429 | $ | 19.38 |
| 60103 | 530462825 | $ | 9.13 | 161505 | 530614642 | $ | 0.67 | 262909 | 530743430 | $ | 34.36 |
| 60104 | 530462826 | $ | 583.08 | 161506 | 530614643 | $ | 231.60 | 262910 | 530743431 | $ | 261.18 |
| 60105 | 530462827 | $ | 2,373.60 | 161507 | 530614644 | $ | 56.32 | 262911 | 530743432 | $ | 256.06 |
| 60106 | 530462830 | $ | 273.60 | 161508 | 530614645 | $ | 100.51 | 262912 | 530743433 | $ | 177.78 |
| 60107 | 530462831 | $ | 409.53 | 161509 | 530614647 | $ | 98.98 | 262913 | 530743434 | $ | 267.62 |
| 60108 | 530462832 | $ | 80,739.06 | 161510 | 530614648 | $ | 289.80 | 262914 | 530743435 | $ | 470.42 |
| 60109 | 530462833 | $ | 33.28 | 161511 | 530614649 | $ | 23.16 | 262915 | 530743436 | $ | 211.14 |
| 60110 | 530462834 | $ | 583.70 | 161512 | 530614650 | $ | 43.78 | 262916 | 530743437 | $ | 487.10 |
| 60111 | 530462835 | $ | 75.50 | 161513 | 530614651 | $ | 32.18 | 262917 | 530743440 | $ | 31.43 |
| 60112 | 530462836 | $ | 2,159.77 | 161514 | 530614652 | $ | 38.64 | 262918 | 530743441 | $ | 1,545.59 |
| 60113 | 530462837 | $ | 564.40 | 161515 | 530614654 | $ | 49.15 | 262919 | 530743442 | $ | 2.78 |
| 60114 | 530462838 | $ | 737.38 | 161516 | 530614656 | $ | 19.32 | 262920 | 530743443 | $ | 385.24 |
| 60115 | 530462839 | $ | 10,059.28 | 161517 | 530614657 | $ | 85.31 | 262921 | 530743445 | $ | 543.96 |
| 60116 | 530462840 | $ | 573.16 | 161518 | 530614658 | $ | 732.96 | 262922 | 530743446 | $ | 1,595.03 |
| 60117 | 530462842 | $ | 17.64 | 161519 | 530614659 | $ | 251.95 | 262923 | 530743447 | $ | 220.24 |
| 60118 | 530462843 | $ | 121.52 | 161520 | 530614660 | $ | 71.84 | 262924 | 530743448 | $ | 1.02 |
| 60119 | 530462844 | $ | 236.53 | 161521 | 530614661 | $ | 909.63 | 262925 | 530743450 | $ | 1,991.50 |
| 60120 | 530462845 | $ | 485.65 | 161522 | 530614662 | $ | 9.65 | 262926 | 530743451 | $ | 97.28 |
| 60121 | 530462849 | $ | 4,864.00 | 161523 | 530614663 | $ | 12.24 | 262927 | 530743453 | $ | 582.15 |
| 60122 | 530462850 | $ | 512.82 | 161524 | 530614664 | $ | 55.43 | 262928 | 530743454 | $ | 273.89 |
| 60123 | 530462851 | $ | 3,542.00 | 161525 | 530614665 | $ | 179.14 | 262929 | 530743455 | $ | 171.34 |
| 60124 | 530462852 | $ | 880.85 | 161526 | 530614669 | $ | 97.64 | 262930 | 530743456 | $ | 37.85 |
| 60125 | 530462853 | $ | 13,534.22 | 161527 | 530614670 | $ | 28.33 | 262931 | 530743457 | $ | 245.76 |
| 60126 | 530462854 | $ | 96.20 | 161528 | 530614671 | $ | 30.88 | 262932 | 530743458 | $ | 281.49 |
| 60127 | 530462855 | $ | 1,911.83 | 161529 | 530614672 | $ | 102.86 | 262933 | 530743459 | $ | 172.47 |
| 60128 | 530462857 | $ | 311.02 | 161530 | 530614673 | $ | 2,487.72 | 262934 | 530743460 | $ | 303.32 |
| 60129 | 530462858 | $ | 1,537.62 | 161531 | 530614674 | $ | 2,450.22 | 262935 | 530743461 | $ | 147.88 |
| 60130 | 530462859 | $ | 71.49 | 161532 | 530614676 | $ | 132.31 | 262936 | 530743462 | $ | 683.69 |
| 60131 | 530462860 | $ | 518.11 | 161533 | 530614678 | $ | 1.93 | 262937 | 530743463 | $ | 687.23 |
| 60132 | 530462861 | $ | 1,163.83 | 161534 | 530614679 | $ | 115.03 | 262938 | 530743464 | $ | 188.02 |
| 60133 | 530462862 | $ | 961.44 | 161535 | 530614680 | $ | 235.06 | 262939 | 530743465 | $ | 1,329.40 |
| 60134 | 530462863 | $ | 2,130.99 | 161536 | 530614682 | $ | 214.10 | 262940 | 530743466 | $ | 251.48 |
| 60135 | 530462864 | $ | 14,537.02 | 161537 | 530614683 | $ | 373.52 | 262941 | 530743469 | $ | 171.34 |
| 60136 | 530462865 | $ | 8,949.10 | 161538 | 530614684 | $ | 8.19 | 262942 | 530743470 | $ | 328.44 |
| 60137 | 530462866 | $ | 10,301.59 | 161539 | 530614685 | $ | 716.72 | 262943 | 530743471 | $ | 830.86 |
| 60138 | 530462867 | $ | 527.54 | 161540 | 530614686 | $ | 40.96 | 262944 | 530743472 | $ | 437.32 |
| 60139 | 530462868 | $ | 581.01 | 161541 | 530614687 | $ | 106.12 | 262945 | 530743473 | $ | 169.44 |
| 60140 | 530462869 | $ | 607.46 | 161542 | 530614689 | $ | 97.28 | 262946 | 530743474 | $ | 35.92 |
| 60141 | 530462872 | $ | 85.50 | 161543 | 530614691 | $ | 17.37 | 262947 | 530743475 | $ | 215.74 |
| 60142 | 530462873 | $ | 640.00 | 161544 | 530614692 | $ | 8.38 | 262948 | 530743476 | $ | 23.96 |
| 60143 | 530462874 | $ | 486.90 | 161545 | 530614693 | $ | 67.62 | 262949 | 530743477 | $ | 18.56 |
| 60144 | 530462875 | $ | 224.50 | 161546 | 530614694 | $ | 83.72 | 262950 | 530743478 | $ | 15.53 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60145 | 530462879 | $ | 307.20 | 161547 | 530614696 | $ | 41.86 | 262951 | 530743479 | $ | 101.91 |
| 60146 | 530462880 | $ | 317.44 | 161548 | 530614697 | $ | 17.01 | 262952 | 530743480 | $ | 283.67 |
| 60147 | 530462881 | $ | 2,740.68 | 161549 | 530614698 | $ | 271.44 | 262953 | 530743481 | $ | 4.97 |
| 60148 | 530462882 | $ | 180.32 | 161550 | 530614699 | $ | 3.86 | 262954 | 530743482 | $ | 171.34 |
| 60149 | 530462883 | $ | 10.24 | 161551 | 530614700 | $ | 64.40 | 262955 | 530743483 | $ | 125.58 |
| 60150 | 530462884 | $ | 3,925.51 | 161552 | 530614701 | $ | 35.42 | 262956 | 530743484 | $ | 17.96 |
| 60151 | 530462885 | $ | 195.78 | 161553 | 530614702 | $ | 80.63 | 262957 | 530743485 | $ | 198.01 |
| 60152 | 530462886 | $ | 1,113.60 | 161554 | 530614703 | $ | 595.72 | 262958 | 530743487 | $ | 12.90 |
| 60153 | 530462887 | $ | 484.92 | 161555 | 530614704 | $ | 606.21 | 262959 | 530743491 | $ | 185.10 |
| 60154 | 530462888 | $ | 501.76 | 161556 | 530614705 | $ | 380.26 | 262960 | 530743493 | $ | 54.74 |
| 60155 | 530462891 | $ | 245.45 | 161557 | 530614706 | $ | 271.31 | 262961 | 530743495 | $ | 260.12 |
| 60156 | 530462892 | $ | 1,420.19 | 161558 | 530614708 | $ | 132.02 | 262962 | 530743497 | $ | 96.60 |
| 60157 | 530462893 | $ | 473.34 | 161559 | 530614709 | $ | 193.20 | 262963 | 530743498 | $ | 328.44 |
| 60158 | 530462894 | $ | 666.54 | 161560 | 530614710 | $ | 70.84 | 262964 | 530743499 | $ | 125.58 |
| 60159 | 530462895 | $ | 644.00 | 161561 | 530614711 | $ | 1.43 | 262965 | 530743502 | $ | 944,661.95 |
| 60160 | 530462896 | $ | 52.10 | 161562 | 530614712 | $ | 1,951.32 | 262966 | 530743506 | $ | 9,016.83 |
| 60161 | 530462897 | $ | 244.72 | 161563 | 530614714 | $ | 67.05 | 262967 | 530743507 | $ | 43,246.00 |
| 60162 | 530462898 | $ | 1,284.78 | 161564 | 530614715 | $ | 79.86 | 262968 | 530743508 | $ | 13,312.00 |
| 60163 | 530462899 | $ | 363.10 | 161565 | 530614717 | $ | 48.30 | 262969 | 530743509 | $ | 3,520.00 |
| 60164 | 530462900 | $ | 25.94 | 161566 | 530614718 | $ | 255.40 | 262970 | 530743510 | $ | 12,167.15 |
| 60165 | 530462901 | $ | 1,268.68 | 161567 | 530614719 | $ | 28.98 | 262971 | 530743513 | $ | 233,026.56 |
| 60166 | 530462902 | $ | 409.60 | 161568 | 530614721 | $ | 1.89 | 262972 | 530743514 | $ | 26,260.48 |
| 60167 | 530462903 | $ | 507.19 | 161569 | 530614722 | $ | 1,501.71 | 262973 | 530743519 | $ | 98,169.36 |
| 60168 | 530462904 | $ | 1,775.35 | 161570 | 530614723 | $ | 36.92 | 262974 | 530743520 | $ | 4,599.90 |
| 60169 | 530462905 | $ | 61.18 | 161571 | 530614724 | $ | 67.07 | 262975 | 530743521 | $ | 321,200.57 |
| 60170 | 530462906 | $ | 350.22 | 161572 | 530614725 | $ | 5,174.73 | 262976 | 530743522 | $ | 3,945.41 |
| 60171 | 530462908 | $ | 2,732.40 | 161573 | 530614726 | $ | 157.78 | 262977 | 530743523 | $ | 22,122.00 |
| 60172 | 530462909 | $ | 280.51 | 161574 | 530614727 | $ | 1,400.83 | 262978 | 530743524 | $ | 109,670.00 |
| 60173 | 530462910 | $ | 566.45 | 161575 | 530614728 | $ | 714.97 | 262979 | 530743525 | $ | 87,635.00 |
| 60174 | 530462911 | $ | 426.55 | 161576 | 530614729 | $ | 170.66 | 262980 | 530743526 | $ | 3,176.83 |
| 60175 | 530462912 | $ | 624.64 | 161577 | 530614730 | $ | 356.14 | 262981 | 530743527 | $ | 9,979.60 |
| 60176 | 530462914 | $ | 7,850.36 | 161578 | 530614731 | $ | 22.54 | 262982 | 530743528 | $ | 31,360.00 |
| 60177 | 530462915 | $ | 586.04 | 161579 | 530614732 | $ | 483.88 | 262983 | 530743529 | $ | 28,986.44 |
| 60178 | 530462916 | $ | 194.56 | 161580 | 530614733 | $ | 2,622.08 | 262984 | 530743531 | $ | 1,447.50 |
| 60179 | 530462917 | $ | 184.53 | 161581 | 530614734 | $ | 21.80 | 262985 | 530743532 | $ | 18,998.00 |
| 60180 | 530462918 | $ | 302.37 | 161582 | 530614735 | $ | 35.42 | 262986 | 530743533 | $ | 237,909.70 |
| 60181 | 530462919 | $ | 120.15 | 161583 | 530614737 | $ | 811.15 | 262987 | 530743534 | $ | 49,417.34 |
| 60182 | 530462920 | $ | 870.72 | 161584 | 530614738 | $ | 28.50 | 262988 | 530743535 | $ | 32,596.06 |
| 60183 | 530462921 | $ | 1,017.00 | 161585 | 530614740 | $ | 93.38 | 262989 | 530743537 | $ | 16,988.11 |
| 60184 | 530462922 | $ | 3,521.14 | 161586 | 530614741 | $ | 434.70 | 262990 | 530743539 | $ | 10,374.84 |
| 60185 | 530462923 | $ | 110.20 | 161587 | 530614742 | $ | 779.88 | 262991 | 530743540 | $ | 10,687.18 |
| 60186 | 530462924 | $ | 543.29 | 161588 | 530614743 | $ | 51.52 | 262992 | 530743541 | $ | 193,685.80 |
| 60187 | 530462925 | $ | 891.76 | 161589 | 530614744 | $ | 186.76 | 262993 | 530743542 | $ | 7,396,445.16 |
| 60188 | 530462926 | $ | 309.12 | 161590 | 530614745 | $ | 536.11 | 262994 | 530743543 | $ | 8,635,352.06 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60189 | 530462927 | $ | 490.54 | 161591 | 530614746 | $ | 51.94 | 262995 | 530743544 | $ | 319,601.67 |
| 60190 | 530462928 | $ | 486.64 | 161592 | 530614747 | $ | 114.17 | 262996 | 530743551 | $ | 898.00 |
| 60191 | 530462929 | $ | 24.51 | 161593 | 530614748 | $ | 30.89 | 262997 | 530743600 | $ | 25.40 |
| 60192 | 530462931 | $ | 2,965.30 | 161594 | 530614749 | $ | 9.66 | 262998 | 530743632 | $ | 80.50 |
| 60193 | 530462932 | $ | 1,837.96 | 161595 | 530614751 | $ | 46.08 | 262999 | 530743636 | $ | 628.60 |
| 60194 | 530462933 | $ | 4,343.06 | 161596 | 530614752 | $ | 761.16 | 263000 | 530743665 | $ | 15.44 |
| 60195 | 530462934 | $ | 571.32 | 161597 | 530614754 | $ | 65.62 | 263001 | 530743670 | $ | 367.08 |
| 60196 | 530462935 | $ | 60.03 | 161598 | 530614756 | $ | 3,150.00 | 263002 | 530743671 | $ | 661.02 |
| 60197 | 530462941 | $ | 83.82 | 161599 | 530614757 | $ | 172.54 | 263003 | 530743672 | $ | 11.43 |
| 60198 | 530462942 | $ | 73.76 | 161600 | 530614758 | $ | 224.99 | 263004 | 530743674 | $ | 438.41 |
| 60199 | 530462943 | $ | 1,688.75 | 161601 | 530614759 | $ | 41.75 | 263005 | 530743675 | $ | 58.37 |
| 60200 | 530462944 | $ | 1,777.44 | 161602 | 530614760 | $ | 651.62 | 263006 | 530743676 | $ | 171.50 |
| 60201 | 530462945 | $ | 1,035.24 | 161603 | 530614763 | $ | 87.28 | 263007 | 530743677 | $ | 803.02 |
| 60202 | 530462946 | $ | 489.44 | 161604 | 530614764 | $ | 190.00 | 263008 | 530743678 | $ | 100.12 |
| 60203 | 530462948 | $ | 11,179.00 | 161605 | 530614765 | $ | 31.58 | 263009 | 530743679 | $ | 272.04 |
| 60204 | 530462949 | $ | 300.80 | 161606 | 530614767 | $ | 17.00 | 263010 | 530743680 | $ | 250.54 |
| 60205 | 530462950 | $ | 8,139.90 | 161607 | 530614768 | $ | 48.30 | 263011 | 530743681 | $ | 49.39 |
| 60206 | 530462951 | $ | 40,368.06 | 161608 | 530614769 | $ | 813.82 | 263012 | 530743682 | $ | 478.92 |
| 60207 | 530462952 | $ | 1,120.78 | 161609 | 530614770 | $ | 83.72 | 263013 | 530743683 | $ | 344.76 |
| 60208 | 530462953 | $ | 412.64 | 161610 | 530614771 | $ | 762.38 | 263014 | 530743684 | $ | 188.08 |
| 60209 | 530462958 | $ | 7,392.30 | 161611 | 530614772 | $ | 350.98 | 263015 | 530743685 | $ | 71.84 |
| 60210 | 530462959 | $ | 8,603.71 | 161612 | 530614773 | $ | 801.14 | 263016 | 530743686 | $ | 404.09 |
| 60211 | 530462960 | $ | 365.16 | 161613 | 530614774 | $ | 2,875.47 | 263017 | 530743687 | $ | 396.06 |
| 60212 | 530462961 | $ | 267.26 | 161614 | 530614775 | $ | 636.28 | 263018 | 530743689 | $ | 562.80 |
| 60213 | 530462962 | $ | 99.82 | 161615 | 530614777 | $ | 38.60 | 263019 | 530743690 | $ | 1,360.10 |
| 60214 | 530462963 | $ | 379.96 | 161616 | 530614778 | $ | 226.32 | 263020 | 530743691 | $ | 270.81 |
| 60215 | 530462964 | $ | 373.52 | 161617 | 530614780 | $ | 731.36 | 263021 | 530743692 | $ | 128.80 |
| 60216 | 530462965 | $ | 127.80 | 161618 | 530614781 | $ | 47.50 | 263022 | 530743693 | $ | 2,040.66 |
| 60217 | 530462966 | $ | 89.62 | 161619 | 530614783 | $ | 98.19 | 263023 | 530743694 | $ | 1,839.90 |
| 60218 | 530462967 | $ | 48.30 | 161620 | 530614784 | $ | 64.90 | 263024 | 530743695 | $ | 269.17 |
| 60219 | 530462968 | $ | 14.19 | 161621 | 530614785 | $ | 307.20 | 263025 | 530743696 | $ | 146.08 |
| 60220 | 530462969 | $ | 517.24 | 161622 | 530614786 | $ | 832.90 | 263026 | 530743697 | $ | 13.47 |
| 60221 | 530462970 | $ | 510.76 | 161623 | 530614787 | $ | 805.00 | 263027 | 530743699 | $ | 67.35 |
| 60222 | 530462971 | $ | 157.11 | 161624 | 530614788 | $ | 850.63 | 263028 | 530743700 | $ | 179.93 |
| 60223 | 530462972 | $ | 312.34 | 161625 | 530614789 | $ | 164.89 | 263029 | 530743701 | $ | 223.32 |
| 60224 | 530462974 | $ | 100.65 | 161626 | 530614790 | $ | 226.49 | 263030 | 530743703 | $ | 4,631.16 |
| 60225 | 530462975 | $ | 177.44 | 161627 | 530614791 | $ | 282.63 | 263031 | 530743704 | $ | 189.44 |
| 60226 | 530462976 | $ | 351.63 | 161628 | 530614792 | $ | 55.68 | 263032 | 530743705 | $ | 216.03 |
| 60227 | 530462977 | $ | 569.35 | 161629 | 530614793 | $ | 115.92 | 263033 | 530743706 | $ | 836.09 |
| 60228 | 530462978 | $ | 139.70 | 161630 | 530614794 | $ | 141.68 | 263034 | 530743707 | $ | 46.87 |
| 60229 | 530462979 | $ | 107.57 | 161631 | 530614795 | $ | 161.98 | 263035 | 530743708 | $ | 260.42 |
| 60230 | 530462980 | $ | 578.27 | 161632 | 530614796 | $ | 45.51 | 263036 | 530743709 | $ | 152.28 |
| 60231 | 530462981 | $ | 477.72 | 161633 | 530614797 | $ | 38.00 | 263037 | 530743710 | $ | 651.05 |
| 60232 | 530462983 | $ | 130.97 | 161634 | 530614798 | $ | 112.70 | 263038 | 530743711 | $ | 49.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60233 | 530462985 | $ | 2,939.86 | 161635 | 530614799 | $ | 57.96 | 263039 | 530743712 | $ | 2,115.53 |
| 60234 | 530462986 | $ | 5,128.22 | 161636 | 530614800 | $ | 60.07 | 263040 | 530743713 | $ | 116.74 |
| 60235 | 530462988 | $ | 56.32 | 161637 | 530614801 | $ | 2.94 | 263041 | 530743714 | $ | 53.88 |
| 60236 | 530462991 | $ | 509.66 | 161638 | 530614802 | $ | 36.61 | 263042 | 530743715 | $ | 404.09 |
| 60237 | 530462992 | $ | 14.30 | 161639 | 530614803 | $ | 29.42 | 263043 | 530743716 | $ | 632.73 |
| 60238 | 530462993 | $ | 821.19 | 161640 | 530614804 | $ | 80.50 | 263044 | 530743717 | $ | 432.74 |
| 60239 | 530462994 | $ | 512.00 | 161641 | 530614805 | $ | 306.87 | 263045 | 530743718 | $ | 2,792.25 |
| 60240 | 530462995 | $ | 138.44 | 161642 | 530614806 | $ | 386.00 | 263046 | 530743719 | $ | 231.17 |
| 60241 | 530462996 | $ | 64.40 | 161643 | 530614807 | $ | 168.07 | 263047 | 530743720 | $ | 529.96 |
| 60242 | 530462997 | $ | 239.46 | 161644 | 530614808 | $ | 1,137.15 | 263048 | 530743721 | $ | 165.59 |
| 60243 | 530462998 | $ | 19.00 | 161645 | 530614810 | $ | 32.20 | 263049 | 530743723 | $ | 123.36 |
| 60244 | 530463000 | $ | 142.31 | 161646 | 530614811 | $ | 69.88 | 263050 | 530743724 | $ | 814.61 |
| 60245 | 530463001 | $ | 240.26 | 161647 | 530614813 | $ | 83.72 | 263051 | 530743726 | $ | 1,526.01 |
| 60246 | 530463004 | $ | 866.71 | 161648 | 530614814 | $ | 133.89 | 263052 | 530743727 | $ | 941.41 |
| 60247 | 530463005 | $ | 90.45 | 161649 | 530614815 | $ | 267.26 | 263053 | 530743728 | $ | 134.70 |
| 60248 | 530463006 | $ | 2,187.49 | 161650 | 530614816 | $ | 268.52 | 263054 | 530743729 | $ | 123.86 |
| 60249 | 530463007 | $ | 986.50 | 161651 | 530614817 | $ | 81.40 | 263055 | 530743730 | $ | 197.60 |
| 60250 | 530463008 | $ | 560.95 | 161652 | 530614818 | $ | 174.15 | 263056 | 530743731 | $ | 927.89 |
| 60251 | 530463009 | $ | 80.50 | 161653 | 530614819 | $ | 211.78 | 263057 | 530743732 | $ | 472.61 |
| 60252 | 530463010 | $ | 2,090.97 | 161654 | 530614820 | $ | 489.32 | 263058 | 530743733 | $ | 224.50 |
| 60253 | 530463011 | $ | 186.48 | 161655 | 530614822 | $ | 1,181.74 | 263059 | 530743734 | $ | 76.33 |
| 60254 | 530463012 | $ | 41.80 | 161656 | 530614823 | $ | 1,052.94 | 263060 | 530743736 | $ | 89.80 |
| 60255 | 530463013 | $ | 77.28 | 161657 | 530614825 | $ | 164.22 | 263061 | 530743737 | $ | 653.18 |
| 60256 | 530463014 | $ | 1,710.00 | 161658 | 530614826 | $ | 368.18 | 263062 | 530743738 | $ | 95.74 |
| 60257 | 530463015 | $ | 95.82 | 161659 | 530614827 | $ | 338.10 | 263063 | 530743739 | $ | 58.37 |
| 60258 | 530463016 | $ | 68.26 | 161660 | 530614828 | $ | 315.56 | 263064 | 530743740 | $ | 491.28 |
| 60259 | 530463017 | $ | 0.51 | 161661 | 530614829 | $ | 315.56 | 263065 | 530743741 | $ | 231.89 |
| 60260 | 530463018 | $ | 14.12 | 161662 | 530614830 | $ | 200.72 | 263066 | 530743742 | $ | 301.02 |
| 60261 | 530463020 | $ | 199.68 | 161663 | 530614831 | $ | 62.88 | 263067 | 530743743 | $ | 328.99 |
| 60262 | 530463021 | $ | 378.82 | 161664 | 530614832 | $ | 135.24 | 263068 | 530743744 | $ | 19.30 |
| 60263 | 530463024 | $ | 8.82 | 161665 | 530614833 | $ | 227.94 | 263069 | 530743745 | $ | 133.60 |
| 60264 | 530463025 | $ | 22.83 | 161666 | 530614834 | $ | 437.08 | 263070 | 530743747 | $ | 35.92 |
| 60265 | 530463026 | $ | 2.12 | 161667 | 530614835 | $ | 437.92 | 263071 | 530743748 | $ | 253.16 |
| 60266 | 530463027 | $ | 86.07 | 161668 | 530614836 | $ | 1,065.93 | 263072 | 530743749 | $ | 139.24 |
| 60267 | 530463030 | $ | 5,417.50 | 161669 | 530614837 | $ | 125.58 | 263073 | 530743751 | $ | 295.94 |
| 60268 | 530463033 | $ | 2.54 | 161670 | 530614838 | $ | 222.18 | 263074 | 530743753 | $ | 88.62 |
| 60269 | 530463034 | $ | 161.00 | 161671 | 530614839 | $ | 30.59 | 263075 | 530743754 | $ | 44.90 |
| 60270 | 530463035 | $ | 1,461.76 | 161672 | 530614841 | $ | 366.96 | 263076 | 530743755 | $ | 35.92 |
| 60271 | 530463036 | $ | 772.80 | 161673 | 530614842 | $ | 5.66 | 263077 | 530743756 | $ | 60.41 |
| 60272 | 530463037 | $ | 772.00 | 161674 | 530614844 | $ | 24.13 | 263078 | 530743757 | $ | 90.97 |
| 60273 | 530463038 | $ | 103.27 | 161675 | 530614845 | $ | 1,288.00 | 263079 | 530743758 | $ | 94.57 |
| 60274 | 530463040 | $ | 28.32 | 161676 | 530614846 | $ | 0.48 | 263080 | 530743759 | $ | 75.07 |
| 60275 | 530463041 | $ | 52.12 | 161677 | 530614847 | $ | 29.76 | 263081 | 530743760 | $ | 179.60 |
| 60276 | 530463042 | $ | 7.85 | 161678 | 530614848 | $ | 1,188.94 | 263082 | 530743761 | $ | 1,343.26 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60277 | 530463043 | $ | 157.77 | 161679 | 530614850 | $ | 482.26 | 263083 | 530743763 | $ | 107.76 |
| 60278 | 530463044 | $ | 343.04 | 161680 | 530614854 | $ | 919.45 | 263084 | 530743764 | $ | 383.80 |
| 60279 | 530463046 | $ | 2,254.00 | 161681 | 530614857 | $ | 1,384.94 | 263085 | 530743765 | $ | 129.31 |
| 60280 | 530463047 | $ | 149.60 | 161682 | 530614858 | $ | 1,127.23 | 263086 | 530743766 | $ | 283.50 |
| 60281 | 530463048 | $ | 40.55 | 161683 | 530614859 | $ | 207.03 | 263087 | 530743768 | $ | 300.90 |
| 60282 | 530463052 | $ | 785.68 | 161684 | 530614860 | $ | 342.72 | 263088 | 530743769 | $ | 1,850.53 |
| 60283 | 530463053 | $ | 54.74 | 161685 | 530614863 | $ | 2,607.34 | 263089 | 530743770 | $ | 281.59 |
| 60284 | 530463054 | $ | 1.14 | 161686 | 530614864 | $ | 442.08 | 263090 | 530743772 | $ | 171.80 |
| 60285 | 530463055 | $ | 619.30 | 161687 | 530614865 | $ | 697.04 | 263091 | 530743773 | $ | 177.71 |
| 60286 | 530463056 | $ | 22.80 | 161688 | 530614866 | $ | 168.89 | 263092 | 530743774 | $ | 109.10 |
| 60287 | 530463057 | $ | 112.63 | 161689 | 530614867 | $ | 188.92 | 263093 | 530743775 | $ | 416.39 |
| 60288 | 530463058 | $ | 15.61 | 161690 | 530614868 | $ | 75.09 | 263094 | 530743776 | $ | 19.30 |
| 60289 | 530463059 | $ | 2,083.44 | 161691 | 530614869 | $ | 1,117.88 | 263095 | 530743777 | $ | 308.44 |
| 60290 | 530463060 | $ | 711.62 | 161692 | 530614870 | $ | 66.56 | 263096 | 530743778 | $ | 285.95 |
| 60291 | 530463061 | $ | 3,614.45 | 161693 | 530614872 | $ | 698.66 | 263097 | 530743779 | $ | 149.71 |
| 60292 | 530463062 | $ | 81.28 | 161694 | 530614873 | $ | 162.27 | 263098 | 530743780 | $ | 71.48 |
| 60293 | 530463063 | $ | 717.37 | 161695 | 530614874 | $ | 5.95 | 263099 | 530743781 | $ | 262.02 |
| 60294 | 530463064 | $ | 67.62 | 161696 | 530614875 | $ | 442.89 | 263100 | 530743782 | $ | 1,144.95 |
| 60295 | 530463065 | $ | 221.65 | 161697 | 530614876 | $ | 2,144.11 | 263101 | 530743783 | $ | 31.43 |
| 60296 | 530463066 | $ | 480.34 | 161698 | 530614877 | $ | 11.58 | 263102 | 530743784 | $ | 345.84 |
| 60297 | 530463067 | $ | 12.90 | 161699 | 530614879 | $ | 316.18 | 263103 | 530743788 | $ | 415.56 |
| 60298 | 530463068 | $ | 640.00 | 161700 | 530614880 | $ | 14.78 | 263104 | 530743789 | $ | 830.80 |
| 60299 | 530463069 | $ | 737.38 | 161701 | 530614881 | $ | 482.50 | 263105 | 530743791 | $ | 504.72 |
| 60300 | 530463070 | $ | 114.00 | 161702 | 530614882 | $ | 69.48 | 263106 | 530743792 | $ | 157.33 |
| 60301 | 530463071 | $ | 226.67 | 161703 | 530614883 | $ | 1.10 | 263107 | 530743793 | $ | 76.33 |
| 60302 | 530463074 | $ | 358.40 | 161704 | 530614884 | $ | 576.46 | 263108 | 530743794 | $ | 77.86 |
| 60303 | 530463077 | $ | 64.50 | 161705 | 530614885 | $ | 1.82 | 263109 | 530743795 | $ | 535.09 |
| 60304 | 530463084 | $ | 154.80 | 161706 | 530614886 | $ | 552.95 | 263110 | 530743796 | $ | 79.05 |
| 60305 | 530463085 | $ | 90.30 | 161707 | 530614887 | $ | 118.85 | 263111 | 530743797 | $ | 576.70 |
| 60306 | 530463088 | $ | 547.15 | 161708 | 530614888 | $ | 2,539.22 | 263112 | 530743798 | $ | 98.78 |
| 60307 | 530463089 | $ | 19.06 | 161709 | 530614889 | $ | 71.21 | 263113 | 530743799 | $ | 362.84 |
| 60308 | 530463090 | $ | 841.40 | 161710 | 530614890 | $ | 119.14 | 263114 | 530743800 | $ | 165.58 |
| 60309 | 530463091 | $ | 753.04 | 161711 | 530614891 | $ | 212.52 | 263115 | 530743801 | $ | 2,878.03 |
| 60310 | 530463092 | $ | 186.76 | 161712 | 530614892 | $ | 5,152.00 | 263116 | 530743805 | $ | 143.86 |
| 60311 | 530463093 | $ | 299.34 | 161713 | 530614893 | $ | 328.44 | 263117 | 530743806 | $ | 907.82 |
| 60312 | 530463094 | $ | 189.98 | 161714 | 530614894 | $ | 1,761.34 | 263118 | 530743807 | $ | 28.16 |
| 60313 | 530463095 | $ | 359.48 | 161715 | 530614895 | $ | 463.77 | 263119 | 530743808 | $ | 959.04 |
| 60314 | 530463096 | $ | 599.04 | 161716 | 530614896 | $ | 600.68 | 263120 | 530743809 | $ | 222.18 |
| 60315 | 530463097 | $ | 410.73 | 161717 | 530614898 | $ | 6,959.00 | 263121 | 530743810 | $ | 64.40 |
| 60316 | 530463098 | $ | 690.12 | 161718 | 530614899 | $ | 47.32 | 263122 | 530743811 | $ | 134.13 |
| 60317 | 530463100 | $ | 389.62 | 161719 | 530614900 | $ | 1,347.00 | 263123 | 530743812 | $ | 838.25 |
| 60318 | 530463101 | $ | 1,678.76 | 161720 | 530614901 | $ | 26.75 | 263124 | 530743813 | $ | 44.90 |
| 60319 | 530463102 | $ | 406.65 | 161721 | 530614902 | $ | 4,178.70 | 263125 | 530743814 | $ | 291.03 |
| 60320 | 530463105 | $ | 9,660.00 | 161722 | 530614904 | $ | 95.23 | 263126 | 530743815 | $ | 40.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60321 | 530463106 | $ | 1,122.50 | 161723 | 530614906 | $ | 63.35 | 263127 | 530743827 | $ | 5,460.00 |
| 60322 | 530463107 | $ | 740.60 | 161724 | 530614907 | $ | 463.68 | 263128 | 530743831 | $ | 85.25 |
| 60323 | 530463108 | $ | 1,610.00 | 161725 | 530614908 | $ | 22.54 | 263129 | 530743834 | $ | 61.44 |
| 60324 | 530463109 | $ | 2,581.75 | 161726 | 530614910 | $ | 41.45 | 263130 | 530743837 | $ | 487.75 |
| 60325 | 530463110 | $ | 210,100.57 | 161727 | 530614911 | $ | 297.11 | 263131 | 530743838 | $ | 64.40 |
| 60326 | 530463111 | $ | 1,204.40 | 161728 | 530614912 | $ | 446.21 | 263132 | 530743839 | $ | 408.85 |
| 60327 | 530463112 | $ | 133.20 | 161729 | 530614913 | $ | 681.37 | 263133 | 530743841 | $ | 80.50 |
| 60328 | 530463113 | $ | 256.00 | 161730 | 530614914 | $ | 685.22 | 263134 | 530743842 | $ | 657.35 |
| 60329 | 530463114 | $ | 11,462.64 | 161731 | 530614915 | $ | 38.60 | 263135 | 530743843 | $ | 1,796.00 |
| 60330 | 530463115 | $ | 1,167.40 | 161732 | 530614916 | $ | 2.00 | 263136 | 530743844 | $ | 45.08 |
| 60331 | 530463116 | $ | 1,167.40 | 161733 | 530614917 | $ | 89.36 | 263137 | 530743845 | $ | 718.85 |
| 60332 | 530463117 | $ | 423.50 | 161734 | 530614919 | $ | 50.10 | 263138 | 530743848 | $ | 51.20 |
| 60333 | 530463119 | $ | 383.87 | 161735 | 530614920 | $ | 207.37 | 263139 | 530743849 | $ | 1,049.60 |
| 60334 | 530463121 | $ | 371.78 | 161736 | 530614921 | $ | 848.28 | 263140 | 530743851 | $ | 768.00 |
| 60335 | 530463122 | $ | 128.00 | 161737 | 530614922 | $ | 56.02 | 263141 | 530743852 | $ | 12.80 |
| 60336 | 530463123 | $ | 111,908.66 | 161738 | 530614924 | $ | 370.30 | 263142 | 530743853 | $ | 11.52 |
| 60337 | 530463124 | $ | 76.20 | 161739 | 530614925 | $ | 7.97 | 263143 | 530743854 | $ | 96.60 |
| 60338 | 530463125 | $ | 100.47 | 161740 | 530614926 | $ | 219.93 | 263144 | 530743855 | $ | 12.80 |
| 60339 | 530463126 | $ | 964.44 | 161741 | 530614928 | $ | 103.04 | 263145 | 530743859 | $ | 8.96 |
| 60340 | 530463127 | $ | 1,953.50 | 161742 | 530614929 | $ | 6.62 | 263146 | 530743860 | $ | 7.68 |
| 60341 | 530463128 | $ | 1,589.11 | 161743 | 530614930 | $ | 191.00 | 263147 | 530743861 | $ | 209.30 |
| 60342 | 530463129 | $ | 104.66 | 161744 | 530614931 | $ | 0.22 | 263148 | 530743862 | $ | 6.40 |
| 60343 | 530463130 | $ | 1,486.93 | 161745 | 530614932 | $ | 104.05 | 263149 | 530743865 | $ | 5.12 |
| 60344 | 530463131 | $ | 209.12 | 161746 | 530614938 | $ | 22.30 | 263150 | 530743866 | $ | 7.68 |
| 60345 | 530463132 | $ | 571.34 | 161747 | 530614941 | $ | 138.46 | 263151 | 530743867 | $ | 5.12 |
| 60346 | 530463133 | $ | 209.30 | 161748 | 530614943 | $ | 322.05 | 263152 | 530743868 | $ | 8.96 |
| 60347 | 530463134 | $ | 432.26 | 161749 | 530614947 | $ | 3.45 | 263153 | 530743871 | $ | 88.90 |
| 60348 | 530463135 | $ | 740.85 | 161750 | 530614948 | $ | 22.30 | 263154 | 530743875 | $ | 7.68 |
| 60349 | 530463137 | $ | 227.30 | 161751 | 530614952 | $ | 1,007.43 | 263155 | 530743879 | $ | 51.20 |
| 60350 | 530463138 | $ | 1,146.26 | 161752 | 530614957 | $ | 3.69 | 263156 | 530743881 | $ | 449.00 |
| 60351 | 530463139 | $ | 1,466.62 | 161753 | 530614959 | $ | 259.12 | 263157 | 530743883 | $ | 7.68 |
| 60352 | 530463140 | $ | 3,238.06 | 161754 | 530614960 | $ | 380.00 | 263158 | 530743884 | $ | 12.80 |
| 60353 | 530463141 | $ | 401.10 | 161755 | 530614962 | $ | 16.10 | 263159 | 530743889 | $ | 8.96 |
| 60354 | 530463142 | $ | 656.14 | 161756 | 530614963 | $ | 2,701.48 | 263160 | 530743890 | $ | 193.20 |
| 60355 | 530463143 | $ | 148.76 | 161757 | 530614964 | $ | 457.32 | 263161 | 530743891 | $ | 724.50 |
| 60356 | 530463144 | $ | 48.30 | 161758 | 530614966 | $ | 160.45 | 263162 | 530743892 | $ | 5.12 |
| 60357 | 530463145 | $ | 96.60 | 161759 | 530614967 | $ | 502.04 | 263163 | 530743893 | $ | 25.60 |
| 60358 | 530463146 | $ | 174.30 | 161760 | 530614969 | $ | 246.88 | 263164 | 530743894 | $ | 193.20 |
| 60359 | 530463147 | $ | 167.22 | 161761 | 530614970 | $ | 188.04 | 263165 | 530743895 | $ | 7.68 |
| 60360 | 530463148 | $ | 465.11 | 161762 | 530614971 | $ | 1,368.50 | 263166 | 530743899 | $ | 128.80 |
| 60361 | 530463149 | $ | 1,217.89 | 161763 | 530614972 | $ | 223.66 | 263167 | 530743900 | $ | 161.00 |
| 60362 | 530463150 | $ | 123.58 | 161764 | 530614974 | $ | 172.24 | 263168 | 530743901 | $ | 96.60 |
| 60363 | 530463151 | $ | 223.51 | 161765 | 530614977 | $ | 339.37 | 263169 | 530743903 | $ | 25.60 |
| 60364 | 530463152 | $ | 47.50 | 161766 | 530614978 | $ | 141.84 | 263170 | 530743905 | $ | 4,830.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60365 | 530463153 | $ | 74.57 | 161767 | 530614980 | $ | 278.87 | 263171 | 530743906 | $ | 38.40 |
| 60366 | 530463154 | $ | 752.93 | 161768 | 530614982 | $ | 22.41 | 263172 | 530743909 | $ | 6.40 |
| 60367 | 530463155 | $ | 276.92 | 161769 | 530614983 | $ | 128.35 | 263173 | 530743910 | $ | 1,288.00 |
| 60368 | 530463157 | $ | 93.49 | 161770 | 530614988 | $ | 148.12 | 263174 | 530743918 | $ | 1,024.00 |
| 60369 | 530463158 | $ | 104.66 | 161771 | 530614989 | $ | 74.06 | 263175 | 530743920 | $ | 128.80 |
| 60370 | 530463159 | $ | 83.14 | 161772 | 530614990 | $ | 48.30 | 263176 | 530743921 | $ | 1,536.00 |
| 60371 | 530463160 | $ | 553.84 | 161773 | 530614992 | $ | 130.72 | 263177 | 530743924 | $ | 96.60 |
| 60372 | 530463161 | $ | 123.00 | 161774 | 530614993 | $ | 10.36 | 263178 | 530743925 | $ | 33.28 |
| 60373 | 530463162 | $ | 94.11 | 161775 | 530614994 | $ | 133.53 | 263179 | 530743926 | $ | 8.96 |
| 60374 | 530463163 | $ | 106.15 | 161776 | 530614996 | $ | 2,480.84 | 263180 | 530743927 | $ | 8.96 |
| 60375 | 530463165 | $ | 51.63 | 161777 | 530614999 | $ | 830.76 | 263181 | 530743930 | $ | 1,049.60 |
| 60376 | 530463166 | $ | 13,283.85 | 161778 | 530615002 | $ | 247.94 | 263182 | 530743931 | $ | 221.40 |
| 60377 | 530463167 | $ | 2,560.00 | 161779 | 530615003 | $ | 2,959.18 | 263183 | 530743932 | $ | 260.74 |
| 60378 | 530463168 | $ | 2.56 | 161780 | 530615004 | $ | 57.96 | 263184 | 530743934 | $ | 768.00 |
| 60379 | 530463177 | $ | 15.10 | 161781 | 530615007 | $ | 489.44 | 263185 | 530743935 | $ | 5.12 |
| 60380 | 530463178 | $ | 2.56 | 161782 | 530615010 | $ | 154.56 | 263186 | 530743938 | $ | 318.66 |
| 60381 | 530463180 | $ | 32.00 | 161783 | 530615011 | $ | 32.84 | 263187 | 530743946 | $ | 897.66 |
| 60382 | 530463181 | $ | 19.20 | 161784 | 530615012 | $ | 183.14 | 263188 | 530743948 | $ | 125.64 |
| 60383 | 530463182 | $ | 6.40 | 161785 | 530615013 | $ | 6.04 | 263189 | 530743949 | $ | 6,070.13 |
| 60384 | 530463183 | $ | 304.05 | 161786 | 530615014 | $ | 128.60 | 263190 | 530743950 | $ | 1,024.00 |
| 60385 | 530463186 | $ | 634.97 | 161787 | 530615018 | $ | 1,081.70 | 263191 | 530743951 | $ | 3,406.28 |
| 60386 | 530463189 | $ | 296.91 | 161788 | 530615026 | $ | 83.72 | 263192 | 530743952 | $ | 74.14 |
| 60387 | 530463190 | $ | 93.38 | 161789 | 530615027 | $ | 41.38 | 263193 | 530743959 | $ | 193.49 |
| 60388 | 530463191 | $ | 370.30 | 161790 | 530615033 | $ | 260.80 | 263194 | 530743962 | $ | 33.28 |
| 60389 | 530463192 | $ | 466.04 | 161791 | 530615034 | $ | 156.64 | 263195 | 530743963 | $ | 139.03 |
| 60390 | 530463193 | $ | 280.14 | 161792 | 530615036 | $ | 1.43 | 263196 | 530743966 | $ | 12.80 |
| 60391 | 530463194 | $ | 32.20 | 161793 | 530615037 | $ | 322.50 | 263197 | 530743971 | $ | 7.68 |
| 60392 | 530463195 | $ | 115.44 | 161794 | 530615038 | $ | 2.00 | 263198 | 530743972 | $ | 5.12 |
| 60393 | 530463197 | $ | 16.10 | 161795 | 530615041 | $ | 322.00 | 263199 | 530743975 | $ | 51.20 |
| 60394 | 530463198 | $ | 112.70 | 161796 | 530615042 | $ | 336.79 | 263200 | 530743977 | $ | 193.20 |
| 60395 | 530463199 | $ | 497.50 | 161797 | 530615043 | $ | 132.01 | 263201 | 530743981 | $ | 81.46 |
| 60396 | 530463200 | $ | 16.10 | 161798 | 530615045 | $ | 137.96 | 263202 | 530743983 | $ | 16.64 |
| 60397 | 530463203 | $ | 1,868.80 | 161799 | 530615048 | $ | 206.51 | 263203 | 530743985 | $ | 106.34 |
| 60398 | 530463205 | $ | 255.93 | 161800 | 530615050 | $ | 135.99 | 263204 | 530743986 | $ | 154.59 |
| 60399 | 530463206 | $ | 535.54 | 161801 | 530615051 | $ | 309.25 | 263205 | 530743987 | $ | 77.41 |
| 60400 | 530463207 | $ | 251.44 | 161802 | 530615054 | $ | 85.22 | 263206 | 530743988 | $ | 112.15 |
| 60401 | 530463208 | $ | 789.21 | 161803 | 530615055 | $ | 137.93 | 263207 | 530743989 | $ | 89.60 |
| 60402 | 530463209 | $ | 385.79 | 161804 | 530615057 | $ | 3,186.85 | 263208 | 530743994 | $ | 128.80 |
| 60403 | 530463214 | $ | 30.78 | 161805 | 530615058 | $ | 2,644.84 | 263209 | 530743995 | $ | 126.75 |
| 60404 | 530463216 | $ | 296.03 | 161806 | 530615059 | $ | 7,826.00 | 263210 | 530744004 | $ | 46.53 |
| 60405 | 530463217 | $ | 376.35 | 161807 | 530615060 | $ | 457.92 | 263211 | 530744005 | $ | 11.52 |
| 60406 | 530463218 | $ | 154.40 | 161808 | 530615061 | $ | 191.19 | 263212 | 530744009 | $ | 67.76 |
| 60407 | 530463219 | $ | 194.93 | 161809 | 530615062 | $ | 192.19 | 263213 | 530744014 | $ | 38.40 |
| 60408 | 530463221 | $ | 401.44 | 161810 | 530615063 | $ | 54.74 | 263214 | 530744015 | $ | 16.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60409 | 530463224 | $ | 5,615.68 | 161811 | 530615064 | $ | 347.97 | 263215 | 530744016 | $ | 128.00 |
| 60410 | 530463225 | $ | 347.76 | 161812 | 530615065 | $ | 7.04 | 263216 | 530744017 | $ | 559.89 |
| 60411 | 530463226 | $ | 887.46 | 161813 | 530615066 | $ | 20.95 | 263217 | 530744021 | $ | 6.40 |
| 60412 | 530463227 | $ | 527.82 | 161814 | 530615067 | $ | 224.50 | 263218 | 530744022 | $ | 54.23 |
| 60413 | 530463228 | $ | 849.57 | 161815 | 530615068 | $ | 55.91 | 263219 | 530744027 | $ | 102.40 |
| 60414 | 530463229 | $ | 1,095.46 | 161816 | 530615069 | $ | 71.84 | 263220 | 530744028 | $ | 76.80 |
| 60415 | 530463230 | $ | 60.51 | 161817 | 530615070 | $ | 106.12 | 263221 | 530744029 | $ | 322.00 |
| 60416 | 530463231 | $ | 39.17 | 161818 | 530615071 | $ | 106.58 | 263222 | 530744031 | $ | 37.88 |
| 60417 | 530463232 | $ | 12.17 | 161819 | 530615072 | $ | 95.00 | 263223 | 530744033 | $ | 1,288.29 |
| 60418 | 530463233 | $ | 1.29 | 161820 | 530615073 | $ | 30.83 | 263224 | 530744038 | $ | 67.76 |
| 60419 | 530463234 | $ | 421.82 | 161821 | 530615074 | $ | 380.00 | 263225 | 530744044 | $ | 347.59 |
| 60420 | 530463235 | $ | 312.34 | 161822 | 530615075 | $ | 54.09 | 263226 | 530744049 | $ | 77.41 |
| 60421 | 530463236 | $ | 209.30 | 161823 | 530615076 | $ | 21.39 | 263227 | 530744051 | $ | 460.97 |
| 60422 | 530463237 | $ | 2,817.50 | 161824 | 530615077 | $ | 42.08 | 263228 | 530744054 | $ | 8.96 |
| 60423 | 530463238 | $ | 52.00 | 161825 | 530615079 | $ | 447.88 | 263229 | 530744059 | $ | 7.68 |
| 60424 | 530463239 | $ | 902.49 | 161826 | 530615081 | $ | 134.97 | 263230 | 530744060 | $ | 106.36 |
| 60425 | 530463241 | $ | 644.00 | 161827 | 530615082 | $ | 40.96 | 263231 | 530744063 | $ | 25.60 |
| 60426 | 530463243 | $ | 3.58 | 161828 | 530615083 | $ | 22.96 | 263232 | 530744064 | $ | 212.51 |
| 60427 | 530463251 | $ | 94.00 | 161829 | 530615084 | $ | 43.83 | 263233 | 530744066 | $ | 256.00 |
| 60428 | 530463252 | $ | 545.50 | 161830 | 530615085 | $ | 45.14 | 263234 | 530744067 | $ | 54.04 |
| 60429 | 530463254 | $ | 80.47 | 161831 | 530615086 | $ | 563.90 | 263235 | 530744070 | $ | 115.99 |
| 60430 | 530463256 | $ | 174.62 | 161832 | 530615087 | $ | 3.51 | 263236 | 530744071 | $ | 21.76 |
| 60431 | 530463257 | $ | 86.86 | 161833 | 530615089 | $ | 19.74 | 263237 | 530744072 | $ | 48.46 |
| 60432 | 530463258 | $ | 254.76 | 161834 | 530615090 | $ | 142.04 | 263238 | 530744073 | $ | 410.90 |
| 60433 | 530463259 | $ | 54.15 | 161835 | 530615091 | $ | 20.65 | 263239 | 530744074 | $ | 483.60 |
| 60434 | 530463260 | $ | 84.01 | 161836 | 530615092 | $ | 26.24 | 263240 | 530744075 | $ | 11.52 |
| 60435 | 530463261 | $ | 75.46 | 161837 | 530615093 | $ | 7.13 | 263241 | 530744079 | $ | 315.93 |
| 60436 | 530463262 | $ | 328.44 | 161838 | 530615094 | $ | 1,168.20 | 263242 | 530744084 | $ | 8.96 |
| 60437 | 530463263 | $ | 34.62 | 161839 | 530615095 | $ | 20.27 | 263243 | 530744086 | $ | 96.71 |
| 60438 | 530463264 | $ | 77.28 | 161840 | 530615096 | $ | 17.18 | 263244 | 530744089 | $ | 25.60 |
| 60439 | 530463266 | $ | 19.32 | 161841 | 530615097 | $ | 107.01 | 263245 | 530744091 | $ | 36.17 |
| 60440 | 530463267 | $ | 2.30 | 161842 | 530615098 | $ | 28.50 | 263246 | 530744093 | $ | 1,536.00 |
| 60441 | 530463268 | $ | 4.61 | 161843 | 530615099 | $ | 13.71 | 263247 | 530744094 | $ | 194.61 |
| 60442 | 530463269 | $ | 170.57 | 161844 | 530615100 | $ | 38.93 | 263248 | 530744096 | $ | 38.79 |
| 60443 | 530463270 | $ | 0.03 | 161845 | 530615101 | $ | 29.24 | 263249 | 530744097 | $ | 27.21 |
| 60444 | 530463271 | $ | 30.78 | 161846 | 530615102 | $ | 139.78 | 263250 | 530744099 | $ | 436.31 |
| 60445 | 530463272 | $ | 1.43 | 161847 | 530615103 | $ | 135.49 | 263251 | 530744100 | $ | 60.02 |
| 60446 | 530463274 | $ | 345.60 | 161848 | 530615104 | $ | 139.78 | 263252 | 530744102 | $ | 144.90 |
| 60447 | 530463276 | $ | 217.44 | 161849 | 530615105 | $ | 46.41 | 263253 | 530744104 | $ | 2,121.66 |
| 60448 | 530463277 | $ | 6.73 | 161850 | 530615111 | $ | 3.44 | 263254 | 530744105 | $ | 96.60 |
| 60449 | 530463279 | $ | 54.20 | 161851 | 530615112 | $ | 92.42 | 263255 | 530744106 | $ | 1,109.49 |
| 60450 | 530463280 | $ | 82.44 | 161852 | 530615113 | $ | 12.80 | 263256 | 530744108 | $ | 402.50 |
| 60451 | 530463281 | $ | 54.11 | 161853 | 530615114 | $ | 11.15 | 263257 | 530744109 | $ | 644.00 |
| 60452 | 530463282 | $ | 1,763.10 | 161854 | 530615115 | $ | 18.83 | 263258 | 530744110 | $ | 402.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60453 | 530463283 | $ | 29.57 | 161855 | 530615116 | $ | 38.99 | 263259 | 530744111 | $ | 537.81 |
| 60454 | 530463284 | $ | 171.00 | 161856 | 530615117 | $ | 511.95 | 263260 | 530744113 | $ | 77.18 |
| 60455 | 530463285 | $ | 207.35 | 161857 | 530615118 | $ | 96.19 | 263261 | 530744115 | $ | 61.95 |
| 60456 | 530463286 | $ | 232.56 | 161858 | 530615119 | $ | 0.13 | 263262 | 530744116 | $ | 135.29 |
| 60457 | 530463288 | $ | 161.00 | 161859 | 530615120 | $ | 183.54 | 263263 | 530744117 | $ | 148.45 |
| 60458 | 530463289 | $ | 949.60 | 161860 | 530615121 | $ | 606.15 | 263264 | 530744118 | $ | 112.99 |
| 60459 | 530463290 | $ | 234.05 | 161861 | 530615122 | $ | 1.89 | 263265 | 530744119 | $ | 80.79 |
| 60460 | 530463292 | $ | 98.15 | 161862 | 530615123 | $ | 84.37 | 263266 | 530744120 | $ | 7.68 |
| 60461 | 530463293 | $ | 695.30 | 161863 | 530615124 | $ | 8.59 | 263267 | 530744122 | $ | 58.09 |
| 60462 | 530463294 | $ | 12,767.70 | 161864 | 530615126 | $ | 19.74 | 263268 | 530744123 | $ | 38.81 |
| 60463 | 530463295 | $ | 4,371.85 | 161865 | 530615127 | $ | 34.10 | 263269 | 530744124 | $ | 25.60 |
| 60464 | 530463297 | $ | 9,660.00 | 161866 | 530615129 | $ | 19.00 | 263270 | 530744127 | $ | 12.80 |
| 60465 | 530463303 | $ | 262.48 | 161867 | 530615133 | $ | 357.39 | 263271 | 530744128 | $ | 7.68 |
| 60466 | 530463304 | $ | 71.09 | 161868 | 530615136 | $ | 189.68 | 263272 | 530744129 | $ | 6.40 |
| 60467 | 530463305 | $ | 18.99 | 161869 | 530615137 | $ | 770.37 | 263273 | 530744130 | $ | 202.19 |
| 60468 | 530463306 | $ | 1.24 | 161870 | 530615138 | $ | 35.21 | 263274 | 530744131 | $ | 29.14 |
| 60469 | 530463307 | $ | 59.40 | 161871 | 530615139 | $ | 132.35 | 263275 | 530744132 | $ | 8.96 |
| 60470 | 530463308 | $ | 148.50 | 161872 | 530615140 | $ | 25.19 | 263276 | 530744133 | $ | 32.81 |
| 60471 | 530463309 | $ | 96.50 | 161873 | 530615141 | $ | 189.42 | 263277 | 530744134 | $ | 128.00 |
| 60472 | 530463310 | $ | 11.46 | 161874 | 530615143 | $ | 65.51 | 263278 | 530744136 | $ | 46.51 |
| 60473 | 530463312 | $ | 367.08 | 161875 | 530615144 | $ | 1,456.32 | 263279 | 530744137 | $ | 38.40 |
| 60474 | 530463313 | $ | 1.04 | 161876 | 530615145 | $ | 2,560.00 | 263280 | 530744138 | $ | 135.31 |
| 60475 | 530463314 | $ | 9.14 | 161877 | 530615146 | $ | 9.50 | 263281 | 530744139 | $ | 51.20 |
| 60476 | 530463315 | $ | 86.94 | 161878 | 530615147 | $ | 24.76 | 263282 | 530744140 | $ | 96.69 |
| 60477 | 530463317 | $ | 290.04 | 161879 | 530615151 | $ | 114.29 | 263283 | 530744141 | $ | 67.74 |
| 60478 | 530463321 | $ | 1,636.45 | 161880 | 530615152 | $ | 112.25 | 263284 | 530744142 | $ | 8.96 |
| 60479 | 530463322 | $ | 56.67 | 161881 | 530615153 | $ | 107.03 | 263285 | 530744144 | $ | 14.08 |
| 60480 | 530463323 | $ | 25.43 | 161882 | 530615154 | $ | 576.00 | 263286 | 530744145 | $ | 38.40 |
| 60481 | 530463327 | $ | 1,763.10 | 161883 | 530615155 | $ | 168.35 | 263287 | 530744146 | $ | 129.09 |
| 60482 | 530463328 | $ | 386.40 | 161884 | 530615156 | $ | 38.92 | 263288 | 530744147 | $ | 725.11 |
| 60483 | 530463329 | $ | 128.80 | 161885 | 530615157 | $ | 241.25 | 263289 | 530744149 | $ | 77.21 |
| 60484 | 530463331 | $ | 94.17 | 161886 | 530615158 | $ | 285.00 | 263290 | 530744150 | $ | 129.09 |
| 60485 | 530463332 | $ | 15.62 | 161887 | 530615159 | $ | 112.25 | 263291 | 530744151 | $ | 31.09 |
| 60486 | 530463333 | $ | 8.70 | 161888 | 530615160 | $ | 5.79 | 263292 | 530744152 | $ | 190.06 |
| 60487 | 530463334 | $ | 140.54 | 161889 | 530615161 | $ | 756.25 | 263293 | 530744153 | $ | 142.19 |
| 60488 | 530463335 | $ | 8.19 | 161890 | 530615162 | $ | 12.04 | 263294 | 530744154 | $ | 46.51 |
| 60489 | 530463336 | $ | 3.58 | 161891 | 530615163 | $ | 6.88 | 263295 | 530744156 | $ | 154.16 |
| 60490 | 530463337 | $ | 4.10 | 161892 | 530615164 | $ | 505.12 | 263296 | 530744157 | $ | 6.40 |
| 60491 | 530463338 | $ | 77.31 | 161893 | 530615165 | $ | 0.54 | 263297 | 530744158 | $ | 231.79 |
| 60492 | 530463339 | $ | 9.98 | 161894 | 530615166 | $ | 26.16 | 263298 | 530744159 | $ | 25.60 |
| 60493 | 530463340 | $ | 25.60 | 161895 | 530615167 | $ | 23.52 | 263299 | 530744160 | $ | 128.00 |
| 60494 | 530463341 | $ | 181.50 | 161896 | 530615168 | $ | 262.20 | 263300 | 530744161 | $ | 48.46 |
| 60495 | 530463342 | $ | 100.35 | 161897 | 530615169 | $ | 29.93 | 263301 | 530744162 | $ | 12.80 |
| 60496 | 530463343 | $ | 1,149.70 | 161898 | 530615170 | $ | 138.64 | 263302 | 530744163 | $ | 1,023.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60497 | 530463344 | $ | 1,149.70 | 161899 | 530615171 | $ | 15.22 | 263303 | 530744164 | $ | 11.52 |
| 60498 | 530463345 | $ | 26.62 | 161900 | 530615172 | $ | 1,016.00 | 263304 | 530744165 | $ | 1.86 |
| 60499 | 530463346 | $ | 167.44 | 161901 | 530615173 | $ | 161.00 | 263305 | 530744166 | $ | 85.76 |
| 60500 | 530463347 | $ | 64.26 | 161902 | 530615174 | $ | 63.92 | 263306 | 530744167 | $ | 7.68 |
| 60501 | 530463348 | $ | 34.05 | 161903 | 530615175 | $ | 337.90 | 263307 | 530744168 | $ | 116.01 |
| 60502 | 530463349 | $ | 1,065.82 | 161904 | 530615176 | $ | 221.97 | 263308 | 530744169 | $ | 1.90 |
| 60503 | 530463350 | $ | 63.23 | 161905 | 530615177 | $ | 31.71 | 263309 | 530744170 | $ | 42.65 |
| 60504 | 530463351 | $ | 19.20 | 161906 | 530615179 | $ | 1,366.50 | 263310 | 530744171 | $ | 96.71 |
| 60505 | 530463352 | $ | 20.22 | 161907 | 530615180 | $ | 623.49 | 263311 | 530744172 | $ | 36.21 |
| 60506 | 530463353 | $ | 2,168.77 | 161908 | 530615181 | $ | 61.91 | 263312 | 530744173 | $ | 377.85 |
| 60507 | 530463354 | $ | 3,173.00 | 161909 | 530615182 | $ | 1,020.74 | 263313 | 530744174 | $ | 137.06 |
| 60508 | 530463355 | $ | 252.93 | 161910 | 530615183 | $ | 360.65 | 263314 | 530744175 | $ | 94.31 |
| 60509 | 530463356 | $ | 14.34 | 161911 | 530615184 | $ | 423.19 | 263315 | 530744176 | $ | 101.99 |
| 60510 | 530463357 | $ | 9.47 | 161912 | 530615185 | $ | 495.86 | 263316 | 530744178 | $ | 96.89 |
| 60511 | 530463358 | $ | 24.83 | 161913 | 530615186 | $ | 601.13 | 263317 | 530744179 | $ | 94.31 |
| 60512 | 530463359 | $ | 7.94 | 161914 | 530615187 | $ | 942.27 | 263318 | 530744180 | $ | 363.96 |
| 60513 | 530463360 | $ | 567.81 | 161915 | 530615189 | $ | 224.50 | 263319 | 530744181 | $ | 231.11 |
| 60514 | 530463361 | $ | 989.96 | 161916 | 530615190 | $ | 602.42 | 263320 | 530744182 | $ | 128.00 |
| 60515 | 530463362 | $ | 45.08 | 161917 | 530615192 | $ | 263.82 | 263321 | 530744185 | $ | 61.97 |
| 60516 | 530463363 | $ | 854.09 | 161918 | 530615193 | $ | 17.10 | 263322 | 530744186 | $ | 87.06 |
| 60517 | 530463364 | $ | 14.59 | 161919 | 530615194 | $ | 5.70 | 263323 | 530744187 | $ | 87.06 |
| 60518 | 530463365 | $ | 19.46 | 161920 | 530615195 | $ | 1,010.25 | 263324 | 530744188 | $ | 136.40 |
| 60519 | 530463366 | $ | 514.56 | 161921 | 530615196 | $ | 478.00 | 263325 | 530744189 | $ | 51.20 |
| 60520 | 530463367 | $ | 65.54 | 161922 | 530615197 | $ | 334.88 | 263326 | 530744190 | $ | 76.72 |
| 60521 | 530463368 | $ | 96.00 | 161923 | 530615198 | $ | 303.46 | 263327 | 530744191 | $ | 202.84 |
| 60522 | 530463369 | $ | 59.90 | 161924 | 530615200 | $ | 131.23 | 263328 | 530744192 | $ | 116.01 |
| 60523 | 530463370 | $ | 209.41 | 161925 | 530615201 | $ | 264.27 | 263329 | 530744193 | $ | 29.16 |
| 60524 | 530463371 | $ | 177.41 | 161926 | 530615202 | $ | 565.92 | 263330 | 530744194 | $ | 77.41 |
| 60525 | 530463372 | $ | 47.36 | 161927 | 530615204 | $ | 57.68 | 263331 | 530744195 | $ | 6.40 |
| 60526 | 530463373 | $ | 189.70 | 161928 | 530615205 | $ | 302.35 | 263332 | 530744198 | $ | 1,664.42 |
| 60527 | 530463374 | $ | 26.37 | 161929 | 530615206 | $ | 213.23 | 263333 | 530744200 | $ | 21.76 |
| 60528 | 530463375 | $ | 31.23 | 161930 | 530615207 | $ | 51.13 | 263334 | 530744201 | $ | 48.14 |
| 60529 | 530463376 | $ | 624.38 | 161931 | 530615208 | $ | 124.68 | 263335 | 530744204 | $ | 86.32 |
| 60530 | 530463377 | $ | 60.16 | 161932 | 530615209 | $ | 265.73 | 263336 | 530744206 | $ | 25.60 |
| 60531 | 530463378 | $ | 123.90 | 161933 | 530615210 | $ | 137.58 | 263337 | 530744207 | $ | 46.49 |
| 60532 | 530463379 | $ | 521.64 | 161934 | 530615211 | $ | 125.98 | 263338 | 530744208 | $ | 77.39 |
| 60533 | 530463380 | $ | 2,678.30 | 161935 | 530615212 | $ | 144.22 | 263339 | 530744209 | $ | 7.68 |
| 60534 | 530463381 | $ | 32.26 | 161936 | 530615213 | $ | 963.93 | 263340 | 530744210 | $ | 69.69 |
| 60535 | 530463382 | $ | 15.10 | 161937 | 530615214 | $ | 31.49 | 263341 | 530744211 | $ | 85.76 |
| 60536 | 530463383 | $ | 20.48 | 161938 | 530615215 | $ | 175.08 | 263342 | 530744213 | $ | 73.55 |
| 60537 | 530463384 | $ | 23.55 | 161939 | 530615216 | $ | 198.22 | 263343 | 530744214 | $ | 96.89 |
| 60538 | 530463385 | $ | 16.90 | 161940 | 530615217 | $ | 139.29 | 263344 | 530744215 | $ | 112.70 |
| 60539 | 530463386 | $ | 18.18 | 161941 | 530615218 | $ | 139.09 | 263345 | 530744216 | $ | 57.90 |
| 60540 | 530463387 | $ | 22.53 | 161942 | 530615219 | $ | 70.70 | 263346 | 530744217 | $ | 173.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60541 | 530463388 | $ | 6.66 | 161943 | 530615220 | $ | 99.41 | 263347 | 530744218 | $ | 161.00 |
| 60542 | 530463389 | $ | 61.95 | 161944 | 530615221 | $ | 156.36 | 263348 | 530744219 | $ | 46.32 |
| 60543 | 530463390 | $ | 186.37 | 161945 | 530615222 | $ | 88.51 | 263349 | 530744220 | $ | 286.37 |
| 60544 | 530463391 | $ | 871.92 | 161946 | 530615223 | $ | 69.81 | 263350 | 530744221 | $ | 29.16 |
| 60545 | 530463392 | $ | 890.88 | 161947 | 530615224 | $ | 329.36 | 263351 | 530744224 | $ | 131.06 |
| 60546 | 530463393 | $ | 53.84 | 161948 | 530615225 | $ | 97.69 | 263352 | 530744225 | $ | 207.51 |
| 60547 | 530463394 | $ | 235.52 | 161949 | 530615226 | $ | 93.05 | 263353 | 530744229 | $ | 112.70 |
| 60548 | 530463395 | $ | 325.22 | 161950 | 530615227 | $ | 50.14 | 263354 | 530744230 | $ | 38.60 |
| 60549 | 530463396 | $ | 3,551.66 | 161951 | 530615228 | $ | 116.55 | 263355 | 530744233 | $ | 692.01 |
| 60550 | 530463397 | $ | 257.60 | 161952 | 530615229 | $ | 407.33 | 263356 | 530744238 | $ | 32.20 |
| 60551 | 530463398 | $ | 303.67 | 161953 | 530615230 | $ | 99.01 | 263357 | 530744239 | $ | 32.20 |
| 60552 | 530463399 | $ | 13.57 | 161954 | 530615231 | $ | 116.13 | 263358 | 530744240 | $ | 161.00 |
| 60553 | 530463400 | $ | 63.23 | 161955 | 530615232 | $ | 308.80 | 263359 | 530744241 | $ | 335.29 |
| 60554 | 530463401 | $ | 128.51 | 161956 | 530615233 | $ | 153.41 | 263360 | 530744242 | $ | 5.12 |
| 60555 | 530463402 | $ | 8.19 | 161957 | 530615234 | $ | 40.24 | 263361 | 530744243 | $ | 5.12 |
| 60556 | 530463403 | $ | 21.50 | 161958 | 530615235 | $ | 240.20 | 263362 | 530744244 | $ | 36.67 |
| 60557 | 530463404 | $ | 60.42 | 161959 | 530615236 | $ | 67.01 | 263363 | 530744245 | $ | 36.67 |
| 60558 | 530463405 | $ | 9.22 | 161960 | 530615237 | $ | 29.29 | 263364 | 530744253 | $ | 12.80 |
| 60559 | 530463406 | $ | 569.13 | 161961 | 530615238 | $ | 161.00 | 263365 | 530744254 | $ | 25.60 |
| 60560 | 530463407 | $ | 16.90 | 161962 | 530615239 | $ | 156.63 | 263366 | 530744257 | $ | 144.90 |
| 60561 | 530463408 | $ | 9.73 | 161963 | 530615240 | $ | 138.24 | 263367 | 530744258 | $ | 112.70 |
| 60562 | 530463409 | $ | 179.20 | 161964 | 530615242 | $ | 296.89 | 263368 | 530744259 | $ | 563.50 |
| 60563 | 530463410 | $ | 42.75 | 161965 | 530615243 | $ | 483.36 | 263369 | 530744260 | $ | 112.70 |
| 60564 | 530463411 | $ | 5.63 | 161966 | 530615244 | $ | 564.62 | 263370 | 530744262 | $ | 25.60 |
| 60565 | 530463412 | $ | 16.90 | 161967 | 530615245 | $ | 496.65 | 263371 | 530744264 | $ | 7.68 |
| 60566 | 530463413 | $ | 18.43 | 161968 | 530615246 | $ | 99.91 | 263372 | 530744266 | $ | 7.68 |
| 60567 | 530463414 | $ | 23.55 | 161969 | 530615247 | $ | 8.55 | 263373 | 530744267 | $ | 8.96 |
| 60568 | 530463415 | $ | 2,514.54 | 161970 | 530615248 | $ | 10.06 | 263374 | 530744269 | $ | 96.60 |
| 60569 | 530463416 | $ | 96.51 | 161971 | 530615249 | $ | 213.23 | 263375 | 530744272 | $ | 38.40 |
| 60570 | 530463417 | $ | 14.08 | 161972 | 530615250 | $ | 78.93 | 263376 | 530744273 | $ | 5.12 |
| 60571 | 530463418 | $ | 60.93 | 161973 | 530615251 | $ | 32.76 | 263377 | 530744276 | $ | 23.04 |
| 60572 | 530463419 | $ | 3,988.37 | 161974 | 530615252 | $ | 58.42 | 263378 | 530744278 | $ | 44.04 |
| 60573 | 530463420 | $ | 59.90 | 161975 | 530615253 | $ | 161.00 | 263379 | 530744280 | $ | 289.73 |
| 60574 | 530463421 | $ | 2,408.56 | 161976 | 530615254 | $ | 209.25 | 263380 | 530744284 | $ | 390.84 |
| 60575 | 530463422 | $ | 11.78 | 161977 | 530615255 | $ | 209.25 | 263381 | 530744285 | $ | 1,024.00 |
| 60576 | 530463423 | $ | 375.30 | 161978 | 530615256 | $ | 98.86 | 263382 | 530744287 | $ | 134.70 |
| 60577 | 530463424 | $ | 17.92 | 161979 | 530615257 | $ | 38.70 | 263383 | 530744289 | $ | 128.80 |
| 60578 | 530463425 | $ | 6.66 | 161980 | 530615258 | $ | 100.91 | 263384 | 530744290 | $ | 112.70 |
| 60579 | 530463426 | $ | 549.89 | 161981 | 530615259 | $ | 15.91 | 263385 | 530744291 | $ | 16.64 |
| 60580 | 530463427 | $ | 29.18 | 161982 | 530615262 | $ | 7.83 | 263386 | 530744292 | $ | 256.00 |
| 60581 | 530463428 | $ | 22.53 | 161983 | 530615264 | $ | 955.30 | 263387 | 530744293 | $ | 12.80 |
| 60582 | 530463429 | $ | 76.54 | 161984 | 530615265 | $ | 959.29 | 263388 | 530744295 | $ | 128.00 |
| 60583 | 530463430 | $ | 8.96 | 161985 | 530615266 | $ | 47.88 | 263389 | 530744303 | $ | 89.60 |
| 60584 | 530463431 | $ | 1,668.35 | 161986 | 530615267 | $ | 22.30 | 263390 | 530744304 | $ | 128.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60585 | 530463432 | $ | 48.64 | 161987 | 530615268 | $ | 95.27 | 263391 | 530744307 | $ | 76.80 |
| 60586 | 530463433 | $ | 11,664.37 | 161988 | 530615269 | $ | 61.27 | 263392 | 530744308 | $ | 257.60 |
| 60587 | 530463434 | $ | 388.86 | 161989 | 530615271 | $ | 92.16 | 263393 | 530744310 | $ | 5.12 |
| 60588 | 530463435 | $ | 18.69 | 161990 | 530615272 | $ | 898.00 | 263394 | 530744312 | $ | 21.76 |
| 60589 | 530463436 | $ | 54.02 | 161991 | 530615273 | $ | 107.52 | 263395 | 530744314 | $ | 402.50 |
| 60590 | 530463437 | $ | 12.80 | 161992 | 530615274 | $ | 256.70 | 263396 | 530744320 | $ | 14.08 |
| 60591 | 530463438 | $ | 608.58 | 161993 | 530615275 | $ | 604.62 | 263397 | 530744321 | $ | 25.60 |
| 60592 | 530463439 | $ | 21.50 | 161994 | 530615276 | $ | 715.76 | 263398 | 530744322 | $ | 322.00 |
| 60593 | 530463440 | $ | 29.18 | 161995 | 530615277 | $ | 173.35 | 263399 | 530744328 | $ | 161.00 |
| 60594 | 530463441 | $ | 19.46 | 161996 | 530615278 | $ | 1,153.00 | 263400 | 530744330 | $ | 21.76 |
| 60595 | 530463442 | $ | 12.03 | 161997 | 530615279 | $ | 12.80 | 263401 | 530744331 | $ | 11.52 |
| 60596 | 530463443 | $ | 229.20 | 161998 | 530615280 | $ | 155.25 | 263402 | 530744334 | $ | 96.60 |
| 60597 | 530463444 | $ | 49.92 | 161999 | 530615281 | $ | 244.72 | 263403 | 530744335 | $ | 80.50 |
| 60598 | 530463445 | $ | 2,057.62 | 162000 | 530615282 | $ | 61.18 | 263404 | 530744337 | $ | 201.90 |
| 60599 | 530463446 | $ | 691.20 | 162001 | 530615283 | $ | 77.28 | 263405 | 530744338 | $ | 6.40 |
| 60600 | 530463447 | $ | 122.36 | 162002 | 530615284 | $ | 90.16 | 263406 | 530744340 | $ | 153.60 |
| 60601 | 530463448 | $ | 299.46 | 162003 | 530615285 | $ | 48.30 | 263407 | 530744341 | $ | 1,288.00 |
| 60602 | 530463449 | $ | 322.00 | 162004 | 530615286 | $ | 148.09 | 263408 | 530744342 | $ | 6.40 |
| 60603 | 530463450 | $ | 19.71 | 162005 | 530615287 | $ | 238.28 | 263409 | 530744343 | $ | 12.80 |
| 60604 | 530463451 | $ | 37.38 | 162006 | 530615288 | $ | 40.10 | 263410 | 530744344 | $ | 7.68 |
| 60605 | 530463452 | $ | 9.98 | 162007 | 530615290 | $ | 100.26 | 263411 | 530744346 | $ | 529.82 |
| 60606 | 530463453 | $ | 347.76 | 162008 | 530615292 | $ | 38.64 | 263412 | 530744347 | $ | 11.52 |
| 60607 | 530463454 | $ | 7.42 | 162009 | 530615294 | $ | 109.06 | 263413 | 530744349 | $ | 128.80 |
| 60608 | 530463455 | $ | 10.50 | 162010 | 530615295 | $ | 45.08 | 263414 | 530744356 | $ | 38.40 |
| 60609 | 530463456 | $ | 16.13 | 162011 | 530615296 | $ | 157.78 | 263415 | 530744360 | $ | 6.40 |
| 60610 | 530463457 | $ | 34.30 | 162012 | 530615297 | $ | 6.77 | 263416 | 530744361 | $ | 16.63 |
| 60611 | 530463458 | $ | 30.46 | 162013 | 530615298 | $ | 113.40 | 263417 | 530744362 | $ | 102.40 |
| 60612 | 530463459 | $ | 43.01 | 162014 | 530615299 | $ | 11.56 | 263418 | 530744363 | $ | 128.00 |
| 60613 | 530463460 | $ | 9.98 | 162015 | 530615300 | $ | 14.62 | 263419 | 530744370 | $ | 2,921.96 |
| 60614 | 530463461 | $ | 12.54 | 162016 | 530615301 | $ | 17.18 | 263420 | 530744371 | $ | 1,206.25 |
| 60615 | 530463462 | $ | 29.95 | 162017 | 530615302 | $ | 33.45 | 263421 | 530744372 | $ | 371.54 |
| 60616 | 530463463 | $ | 1,449.00 | 162018 | 530615303 | $ | 22.30 | 263422 | 530744373 | $ | 241.25 |
| 60617 | 530463464 | $ | 10.50 | 162019 | 530615304 | $ | 93.07 | 263423 | 530744374 | $ | 1,725.72 |
| 60618 | 530463465 | $ | 168.87 | 162020 | 530615305 | $ | 69.10 | 263424 | 530744377 | $ | 3,018.00 |
| 60619 | 530463466 | $ | 855.04 | 162021 | 530615306 | $ | 7.16 | 263425 | 530744379 | $ | 2,539.00 |
| 60620 | 530463467 | $ | 855.04 | 162022 | 530615307 | $ | 47.40 | 263426 | 530744384 | $ | 2,268.98 |
| 60621 | 530463468 | $ | 830.65 | 162023 | 530615308 | $ | 30.72 | 263427 | 530744385 | $ | 875.55 |
| 60622 | 530463469 | $ | 296.24 | 162024 | 530615309 | $ | 6.45 | 263428 | 530744386 | $ | 244.72 |
| 60623 | 530463470 | $ | 985.32 | 162025 | 530615310 | $ | 11.15 | 263429 | 530744387 | $ | 2,366.70 |
| 60624 | 530463471 | $ | 502.32 | 162026 | 530615312 | $ | 37.83 | 263430 | 530744394 | $ | 336.75 |
| 60625 | 530463472 | $ | 341.32 | 162027 | 530615313 | $ | 43.11 | 263431 | 530744396 | $ | 479.78 |
| 60626 | 530463473 | $ | 454.02 | 162028 | 530615314 | $ | 16.77 | 263432 | 530744398 | $ | 814.57 |
| 60627 | 530463474 | $ | 22.78 | 162029 | 530615315 | $ | 80.50 | 263433 | 530744406 | $ | 296.24 |
| 60628 | 530463479 | $ | 221.95 | 162030 | 530615317 | $ | 21.83 | 263434 | 530744407 | $ | 574.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60629 | 530463481 | $ | 752.70 | 162031 | 530615318 | $ | 28.06 | 263435 | 530744411 | $ | 4,547.12 |
| 60630 | 530463482 | $ | 1,293.10 | 162032 | 530615319 | $ | 74.28 | 263436 | 530744412 | $ | 9,605.27 |
| 60631 | 530463483 | $ | 5,882.35 | 162033 | 530615320 | $ | 170.62 | 263437 | 530744414 | $ | 9,390.03 |
| 60632 | 530463484 | $ | 18,721.00 | 162034 | 530615324 | $ | 283.05 | 263438 | 530744416 | $ | 289.80 |
| 60633 | 530463485 | $ | 449.00 | 162035 | 530615325 | $ | 84.04 | 263439 | 530744418 | $ | 838.06 |
| 60634 | 530463486 | $ | 212.84 | 162036 | 530615326 | $ | 149.60 | 263440 | 530744419 | $ | 838.06 |
| 60635 | 530463488 | $ | 945.00 | 162037 | 530615327 | $ | 162.66 | 263441 | 530744420 | $ | 704.93 |
| 60636 | 530463489 | $ | 188.48 | 162038 | 530615328 | $ | 784.58 | 263442 | 530744422 | $ | 322.00 |
| 60637 | 530463491 | $ | 714.23 | 162039 | 530615329 | $ | 523.65 | 263443 | 530744424 | $ | 483.00 |
| 60638 | 530463496 | $ | 159.60 | 162040 | 530615334 | $ | 101.42 | 263444 | 530744426 | $ | 81.06 |
| 60639 | 530463497 | $ | 229.86 | 162041 | 530615341 | $ | 271.58 | 263445 | 530744427 | $ | 623.39 |
| 60640 | 530463498 | $ | 113.17 | 162042 | 530615342 | $ | 41.29 | 263446 | 530744428 | $ | 623.39 |
| 60641 | 530463499 | $ | 649.80 | 162043 | 530615344 | $ | 45.51 | 263447 | 530744429 | $ | 689.01 |
| 60642 | 530463500 | $ | 531.30 | 162044 | 530615349 | $ | 12.96 | 263448 | 530744430 | $ | 2,820.72 |
| 60643 | 530463501 | $ | 115.06 | 162045 | 530615352 | $ | 5.16 | 263449 | 530744431 | $ | 1,665.56 |
| 60644 | 530463502 | $ | 767.73 | 162046 | 530615353 | $ | 337.33 | 263450 | 530744432 | $ | 2,048.00 |
| 60645 | 530463503 | $ | 147.74 | 162047 | 530615354 | $ | 420.72 | 263451 | 530744433 | $ | 2,401.40 |
| 60646 | 530463504 | $ | 180.72 | 162048 | 530615355 | $ | 106.99 | 263452 | 530744436 | $ | 544.26 |
| 60647 | 530463505 | $ | 182.77 | 162049 | 530615356 | $ | 152.90 | 263453 | 530744437 | $ | 853.06 |
| 60648 | 530463506 | $ | 65.82 | 162050 | 530615357 | $ | 17.45 | 263454 | 530744438 | $ | 466.90 |
| 60649 | 530463508 | $ | 850.15 | 162051 | 530615358 | $ | 28.98 | 263455 | 530744439 | $ | 885.50 |
| 60650 | 530463509 | $ | 161.68 | 162052 | 530615359 | $ | 3.22 | 263456 | 530744441 | $ | 75.27 |
| 60651 | 530463510 | $ | 24.58 | 162053 | 530615360 | $ | 67.38 | 263457 | 530744442 | $ | 402.50 |
| 60652 | 530463512 | $ | 80.20 | 162054 | 530615361 | $ | 27.73 | 263458 | 530744443 | $ | 402.50 |
| 60653 | 530463513 | $ | 208.20 | 162055 | 530615362 | $ | 13.61 | 263459 | 530744444 | $ | 22,809.90 |
| 60654 | 530463515 | $ | 20.21 | 162056 | 530615363 | $ | 316.73 | 263460 | 530744445 | $ | 241.50 |
| 60655 | 530463516 | $ | 23.16 | 162057 | 530615364 | $ | 189.98 | 263461 | 530744446 | $ | 291.85 |
| 60656 | 530463517 | $ | 0.44 | 162058 | 530615368 | $ | 2.59 | 263462 | 530744448 | $ | 1,288.00 |
| 60657 | 530463518 | $ | 2,876.02 | 162059 | 530615369 | $ | 10.30 | 263463 | 530744449 | $ | 322.00 |
| 60658 | 530463519 | $ | 12,288.00 | 162060 | 530615370 | $ | 5.16 | 263464 | 530744450 | $ | 730.91 |
| 60659 | 530463520 | $ | 473.64 | 162061 | 530615373 | $ | 3.63 | 263465 | 530744451 | $ | 730.91 |
| 60660 | 530463521 | $ | 0.38 | 162062 | 530615374 | $ | 9.66 | 263466 | 530744452 | $ | 22.99 |
| 60661 | 530463522 | $ | 399.51 | 162063 | 530615375 | $ | 38.64 | 263467 | 530744456 | $ | 363.86 |
| 60662 | 530463525 | $ | 1.26 | 162064 | 530615376 | $ | 25.80 | 263468 | 530744459 | $ | 2,852.92 |
| 60663 | 530463526 | $ | 104.10 | 162065 | 530615377 | $ | 74.06 | 263469 | 530744461 | $ | 2,199.26 |
| 60664 | 530463527 | $ | 0.83 | 162066 | 530615379 | $ | 93.69 | 263470 | 530744464 | $ | 2,743.44 |
| 60665 | 530463528 | $ | 560.28 | 162067 | 530615381 | $ | 521.64 | 263471 | 530744468 | $ | 2,666.16 |
| 60666 | 530463530 | $ | 1,052.94 | 162068 | 530615382 | $ | 247.94 | 263472 | 530744469 | $ | 235.52 |
| 60667 | 530463531 | $ | 1,826.29 | 162069 | 530615383 | $ | 851.29 | 263473 | 530744470 | $ | 1,932.00 |
| 60668 | 530463532 | $ | 0.57 | 162070 | 530615384 | $ | 546.55 | 263474 | 530744471 | $ | 805.00 |
| 60669 | 530463533 | $ | 5.12 | 162071 | 530615385 | $ | 662.63 | 263475 | 530744472 | $ | 161.00 |
| 60670 | 530463534 | $ | 157.50 | 162072 | 530615386 | $ | 562.19 | 263476 | 530744474 | $ | 1,505.22 |
| 60671 | 530463535 | $ | 4,099.10 | 162073 | 530615387 | $ | 5.16 | 263477 | 530744476 | $ | 946.68 |
| 60672 | 530463536 | $ | 76.54 | 162074 | 530615388 | $ | 5.16 | 263478 | 530744478 | $ | 2,188.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60673 | 530463537 | $ | 26,880.00 | 162075 | 530615389 | $ | 131.67 | 263479 | 530744479 | $ | 953.12 |
| 60674 | 530463538 | $ | 399.75 | 162076 | 530615390 | $ | 12.90 | 263480 | 530744480 | $ | 531.30 |
| 60675 | 530463543 | $ | 256.71 | 162077 | 530615391 | $ | 40.43 | 263481 | 530744481 | $ | 383.05 |
| 60676 | 530463544 | $ | 328.44 | 162078 | 530615392 | $ | 64.40 | 263482 | 530744484 | $ | 921.46 |
| 60677 | 530463545 | $ | 45.72 | 162079 | 530615393 | $ | 12.90 | 263483 | 530744485 | $ | 228.62 |
| 60678 | 530463546 | $ | 153.08 | 162080 | 530615394 | $ | 67.62 | 263484 | 530744487 | $ | 2,042.45 |
| 60679 | 530463547 | $ | 3,294.30 | 162081 | 530615395 | $ | 36.79 | 263485 | 530744488 | $ | 1,101.24 |
| 60680 | 530463549 | $ | 35.42 | 162082 | 530615396 | $ | 75.51 | 263486 | 530744489 | $ | 1,133.44 |
| 60681 | 530463550 | $ | 137.03 | 162083 | 530615397 | $ | 64.40 | 263487 | 530744490 | $ | 160.29 |
| 60682 | 530463551 | $ | 285.84 | 162084 | 530615398 | $ | 12.90 | 263488 | 530744491 | $ | 111.73 |
| 60683 | 530463552 | $ | 160.26 | 162085 | 530615399 | $ | 679.98 | 263489 | 530744492 | $ | 3,332.70 |
| 60684 | 530463554 | $ | 36.69 | 162086 | 530615405 | $ | 16.77 | 263490 | 530744493 | $ | 1,387.82 |
| 60685 | 530463555 | $ | 187.39 | 162087 | 530615408 | $ | 7.59 | 263491 | 530744495 | $ | 28.42 |
| 60686 | 530463556 | $ | 49.56 | 162088 | 530615410 | $ | 12.90 | 263492 | 530744496 | $ | 4,767.47 |
| 60687 | 530463558 | $ | 106.19 | 162089 | 530615412 | $ | 84.36 | 263493 | 530744499 | $ | 283.36 |
| 60688 | 530463559 | $ | 38.64 | 162090 | 530615413 | $ | 5.16 | 263494 | 530744500 | $ | 199.64 |
| 60689 | 530463560 | $ | 97.86 | 162091 | 530615414 | $ | 78.69 | 263495 | 530744503 | $ | 1,748.46 |
| 60690 | 530463561 | $ | 108.44 | 162092 | 530615415 | $ | 196.10 | 263496 | 530744504 | $ | 431.48 |
| 60691 | 530463562 | $ | 203.59 | 162093 | 530615416 | $ | 3.34 | 263497 | 530744505 | $ | 322.00 |
| 60692 | 530463563 | $ | 505.54 | 162094 | 530615417 | $ | 99.82 | 263498 | 530744506 | $ | 847.60 |
| 60693 | 530463564 | $ | 1,892.66 | 162095 | 530615418 | $ | 9.03 | 263499 | 530744508 | $ | 1,030.40 |
| 60694 | 530463566 | $ | 3.84 | 162096 | 530615419 | $ | 26.87 | 263500 | 530744509 | $ | 2,125.20 |
| 60695 | 530463567 | $ | 71.82 | 162097 | 530615420 | $ | 10.32 | 263501 | 530744510 | $ | 2,125.20 |
| 60696 | 530463568 | $ | 1,072.26 | 162098 | 530615421 | $ | 99.82 | 263502 | 530744511 | $ | 875.84 |
| 60697 | 530463571 | $ | 2,225.02 | 162099 | 530615422 | $ | 95.20 | 263503 | 530744513 | $ | 885.50 |
| 60698 | 530463572 | $ | 768.00 | 162100 | 530615423 | $ | 0.70 | 263504 | 530744514 | $ | 843.64 |
| 60699 | 530463573 | $ | 1,154.25 | 162101 | 530615425 | $ | 14.19 | 263505 | 530744515 | $ | 164.22 |
| 60700 | 530463574 | $ | 443.90 | 162102 | 530615426 | $ | 4.53 | 263506 | 530744516 | $ | 324.24 |
| 60701 | 530463575 | $ | 443.90 | 162103 | 530615427 | $ | 95.95 | 263507 | 530744517 | $ | 785.68 |
| 60702 | 530463577 | $ | 1,100.00 | 162104 | 530615428 | $ | 112.05 | 263508 | 530744518 | $ | 11,983.95 |
| 60703 | 530463578 | $ | 144.90 | 162105 | 530615429 | $ | 67.62 | 263509 | 530744519 | $ | 9,473.10 |
| 60704 | 530463579 | $ | 633.40 | 162106 | 530615430 | $ | 238.28 | 263510 | 530744520 | $ | 1,689.00 |
| 60705 | 530463580 | $ | 692.30 | 162107 | 530615431 | $ | 16.77 | 263511 | 530744521 | $ | 646.55 |
| 60706 | 530463582 | $ | 33.28 | 162108 | 530615432 | $ | 88.76 | 263512 | 530744540 | $ | 402.50 |
| 60707 | 530463583 | $ | 173.70 | 162109 | 530615433 | $ | 34.74 | 263513 | 530744541 | $ | 608.58 |
| 60708 | 530463584 | $ | 76.00 | 162110 | 530615434 | $ | 152.54 | 263514 | 530744542 | $ | 5,635.82 |
| 60709 | 530463585 | $ | 1,449.00 | 162111 | 530615435 | $ | 151.34 | 263515 | 530744544 | $ | 483.00 |
| 60710 | 530463586 | $ | 15.36 | 162112 | 530615436 | $ | 7.74 | 263516 | 530744546 | $ | 782.46 |
| 60711 | 530463587 | $ | 10.24 | 162113 | 530615437 | $ | 37.41 | 263517 | 530744547 | $ | 563.20 |
| 60712 | 530463588 | $ | 25.60 | 162114 | 530615438 | $ | 28.95 | 263518 | 530744548 | $ | 270.48 |
| 60713 | 530463589 | $ | 943.58 | 162115 | 530615443 | $ | 9.03 | 263519 | 530744553 | $ | 499.10 |
| 60714 | 530463590 | $ | 653.66 | 162116 | 530615444 | $ | 48.30 | 263520 | 530744556 | $ | 280.14 |
| 60715 | 530463591 | $ | 598.92 | 162117 | 530615446 | $ | 19.27 | 263521 | 530744558 | $ | 2,207.36 |
| 60716 | 530463593 | $ | 1,104.46 | 162118 | 530615447 | $ | 320.65 | 263522 | 530744559 | $ | 93.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60717 | 530463594 | $ | 1,748.46 | 162119 | 530615448 | $ | 79.50 | 263523 | 530744561 | $ | 1,088.86 |
| 60718 | 530463595 | $ | 146.90 | 162120 | 530615449 | $ | 465.12 | 263524 | 530744562 | $ | 531.30 |
| 60719 | 530463596 | $ | 5.12 | 162121 | 530615450 | $ | 52.11 | 263525 | 530744566 | $ | 1,009.00 |
| 60720 | 530463598 | $ | 80.63 | 162122 | 530615451 | $ | 90.71 | 263526 | 530744569 | $ | 853.30 |
| 60721 | 530463599 | $ | 637.56 | 162123 | 530615453 | $ | 21.08 | 263527 | 530744570 | $ | 74.06 |
| 60722 | 530463600 | $ | 132.02 | 162124 | 530615460 | $ | 364.00 | 263528 | 530744574 | $ | 84.92 |
| 60723 | 530463601 | $ | 959.56 | 162125 | 530615462 | $ | 65.68 | 263529 | 530744575 | $ | 19.21 |
| 60724 | 530463602 | $ | 2,923.76 | 162126 | 530615463 | $ | 18.06 | 263530 | 530744576 | $ | 1,996.40 |
| 60725 | 530463603 | $ | 634.34 | 162127 | 530615464 | $ | 123.09 | 263531 | 530744590 | $ | 9,405.00 |
| 60726 | 530463604 | $ | 10.17 | 162128 | 530615465 | $ | 3.58 | 263532 | 530744595 | $ | 847.68 |
| 60727 | 530463605 | $ | 57,995.72 | 162129 | 530615466 | $ | 1.91 | 263533 | 530744596 | $ | 397.48 |
| 60728 | 530463606 | $ | 5.12 | 162130 | 530615467 | $ | 2.91 | 263534 | 530744597 | $ | 403.19 |
| 60729 | 530463608 | $ | 605.36 | 162131 | 530615469 | $ | 6.41 | 263535 | 530744601 | $ | 1,390.08 |
| 60730 | 530463609 | $ | 278.38 | 162132 | 530615473 | $ | 128.83 | 263536 | 530744602 | $ | 379.38 |
| 60731 | 530463610 | $ | 297.73 | 162133 | 530615474 | $ | 1.12 | 263537 | 530744604 | $ | 475.26 |
| 60732 | 530463611 | $ | 231.80 | 162134 | 530615475 | $ | 0.64 | 263538 | 530744605 | $ | 18.96 |
| 60733 | 530463612 | $ | 67.95 | 162135 | 530615476 | $ | 4.15 | 263539 | 530744637 | $ | 74.06 |
| 60734 | 530463614 | $ | 86.94 | 162136 | 530615478 | $ | 17.54 | 263540 | 530744643 | $ | 260.82 |
| 60735 | 530463616 | $ | 10.16 | 162137 | 530615479 | $ | 31.74 | 263541 | 530744645 | $ | 25.76 |
| 60736 | 530463617 | $ | 1,690.50 | 162138 | 530615480 | $ | 1.05 | 263542 | 530744646 | $ | 100.99 |
| 60737 | 530463618 | $ | 36.87 | 162139 | 530615482 | $ | 30.15 | 263543 | 530744647 | $ | 251.30 |
| 60738 | 530463619 | $ | 26.46 | 162140 | 530615484 | $ | 470.64 | 263544 | 530744650 | $ | 6.30 |
| 60739 | 530463621 | $ | 811.66 | 162141 | 530615485 | $ | 30.88 | 263545 | 530744661 | $ | 136.82 |
| 60740 | 530463622 | $ | 8.84 | 162142 | 530615486 | $ | 31.90 | 263546 | 530744664 | $ | 9.66 |
| 60741 | 530463623 | $ | 1,352.26 | 162143 | 530615488 | $ | 57.87 | 263547 | 530744665 | $ | 25.76 |
| 60742 | 530463627 | $ | 12.80 | 162144 | 530615489 | $ | 152.66 | 263548 | 530744666 | $ | 19.32 |
| 60743 | 530463628 | $ | 12.80 | 162145 | 530615490 | $ | 211.21 | 263549 | 530744667 | $ | 16.10 |
| 60744 | 530463629 | $ | 25.60 | 162146 | 530615491 | $ | 425.04 | 263550 | 530744669 | $ | 155.82 |
| 60745 | 530463631 | $ | 171.00 | 162147 | 530615492 | $ | 18.43 | 263551 | 530744673 | $ | 45.08 |
| 60746 | 530463633 | $ | 411.50 | 162148 | 530615493 | $ | 35.44 | 263552 | 530744678 | $ | 341.76 |
| 60747 | 530463638 | $ | 161.00 | 162149 | 530615494 | $ | 95.86 | 263553 | 530744679 | $ | 81.70 |
| 60748 | 530463639 | $ | 2,513.25 | 162150 | 530615495 | $ | 359.47 | 263554 | 530744680 | $ | 914.72 |
| 60749 | 530463641 | $ | 112.70 | 162151 | 530615496 | $ | 36.17 | 263555 | 530744681 | $ | 2,722.95 |
| 60750 | 530463642 | $ | 2,739.65 | 162152 | 530615497 | $ | 570.98 | 263556 | 530744683 | $ | 67.62 |
| 60751 | 530463643 | $ | 209.30 | 162153 | 530615498 | $ | 353.21 | 263557 | 530744686 | $ | 128.00 |
| 60752 | 530463644 | $ | 1,187.90 | 162154 | 530615499 | $ | 137.64 | 263558 | 530744695 | $ | 61.18 |
| 60753 | 530463645 | $ | 154.40 | 162155 | 530615500 | $ | 853.91 | 263559 | 530744696 | $ | 9.66 |
| 60754 | 530463646 | $ | 660.39 | 162156 | 530615501 | $ | 420.10 | 263560 | 530744697 | $ | 54.74 |
| 60755 | 530463647 | $ | 1,036.55 | 162157 | 530615503 | $ | 408.03 | 263561 | 530744699 | $ | 61.18 |
| 60756 | 530463648 | $ | 618.10 | 162158 | 530615504 | $ | 301.50 | 263562 | 530744700 | $ | 103.66 |
| 60757 | 530463649 | $ | 756.50 | 162159 | 530615505 | $ | 0.32 | 263563 | 530744701 | $ | 35.42 |
| 60758 | 530463650 | $ | 241.45 | 162160 | 530615506 | $ | 38.10 | 263564 | 530744702 | $ | 52.48 |
| 60759 | 530463651 | $ | 89.09 | 162161 | 530615507 | $ | 358.90 | 263565 | 530744703 | $ | 38.64 |
| 60760 | 530463652 | $ | 184.47 | 162162 | 530615508 | $ | 259.87 | 263566 | 530744710 | $ | 64.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60761 | 530463654 | $ | 89.09 | 162163 | 530615509 | $ | 172.06 | 263567 | 530744712 | $ | 48.30 |
| 60762 | 530463655 | $ | 184.47 | 162164 | 530615512 | $ | 242.61 | 263568 | 530744713 | $ | 4,757.50 |
| 60763 | 530463656 | $ | 1,252.24 | 162165 | 530615513 | $ | 122.88 | 263569 | 530744714 | $ | 12.88 |
| 60764 | 530463657 | $ | 8.82 | 162166 | 530615514 | $ | 266.24 | 263570 | 530744715 | $ | 35.42 |
| 60765 | 530463662 | $ | 1.27 | 162167 | 530615515 | $ | 29.67 | 263571 | 530744718 | $ | 9.66 |
| 60766 | 530463665 | $ | 88.78 | 162168 | 530615516 | $ | 41.28 | 263572 | 530744719 | $ | 3.22 |
| 60767 | 530463666 | $ | 45.82 | 162169 | 530615517 | $ | 47.45 | 263573 | 530744723 | $ | 132.02 |
| 60768 | 530463667 | $ | 12.60 | 162170 | 530615519 | $ | 38.99 | 263574 | 530744726 | $ | 16.10 |
| 60769 | 530463668 | $ | 189.98 | 162171 | 530615520 | $ | 130.35 | 263575 | 530744727 | $ | 220.16 |
| 60770 | 530463670 | $ | 245.49 | 162172 | 530615521 | $ | 27.57 | 263576 | 530744728 | $ | 16.10 |
| 60771 | 530463671 | $ | 39.99 | 162173 | 530615522 | $ | 105.44 | 263577 | 530744729 | $ | 32.00 |
| 60772 | 530463673 | $ | 393.30 | 162174 | 530615523 | $ | 325.51 | 263578 | 530744730 | $ | 1.71 |
| 60773 | 530463674 | $ | 13.11 | 162175 | 530615524 | $ | 45.08 | 263579 | 530744731 | $ | 32.20 |
| 60774 | 530463675 | $ | 47.50 | 162176 | 530615525 | $ | 28.84 | 263580 | 530744732 | $ | 22.54 |
| 60775 | 530463676 | $ | 66.04 | 162177 | 530615526 | $ | 56.22 | 263581 | 530744733 | $ | 19.32 |
| 60776 | 530463677 | $ | 2,774.65 | 162178 | 530615527 | $ | 142.28 | 263582 | 530744734 | $ | 19.32 |
| 60777 | 530463679 | $ | 190.50 | 162179 | 530615528 | $ | 24.86 | 263583 | 530744736 | $ | 212.52 |
| 60778 | 530463680 | $ | 2.32 | 162180 | 530615529 | $ | 61.92 | 263584 | 530744738 | $ | 817.54 |
| 60779 | 530463681 | $ | 3.42 | 162181 | 530615530 | $ | 12.80 | 263585 | 530744739 | $ | 227.48 |
| 60780 | 530463682 | $ | 50.80 | 162182 | 530615531 | $ | 27.62 | 263586 | 530744741 | $ | 35.42 |
| 60781 | 530463684 | $ | 76.20 | 162183 | 530615532 | $ | 14.21 | 263587 | 530744742 | $ | 80.50 |
| 60782 | 530463685 | $ | 237.50 | 162184 | 530615533 | $ | 10.37 | 263588 | 530744745 | $ | 54.74 |
| 60783 | 530463686 | $ | 3,072.00 | 162185 | 530615534 | $ | 1.33 | 263589 | 530744746 | $ | 23.63 |
| 60784 | 530463687 | $ | 2,605.16 | 162186 | 530615536 | $ | 80.71 | 263590 | 530744747 | $ | 110.26 |
| 60785 | 530463688 | $ | 2,768.80 | 162187 | 530615537 | $ | 2.37 | 263591 | 530744748 | $ | 37.80 |
| 60786 | 530463689 | $ | 644.00 | 162188 | 530615538 | $ | 71.41 | 263592 | 530744749 | $ | 53.56 |
| 60787 | 530463690 | $ | 322.00 | 162189 | 530615540 | $ | 13.71 | 263593 | 530744754 | $ | 54.74 |
| 60788 | 530463691 | $ | 966.00 | 162190 | 530615541 | $ | 663.62 | 263594 | 530744757 | $ | 9.66 |
| 60789 | 530463692 | $ | 512.00 | 162191 | 530615542 | $ | 296.81 | 263595 | 530744758 | $ | 32.20 |
| 60790 | 530463693 | $ | 483.00 | 162192 | 530615543 | $ | 64.40 | 263596 | 530744759 | $ | 309.12 |
| 60791 | 530463694 | $ | 898.00 | 162193 | 530615544 | $ | 329.85 | 263597 | 530744760 | $ | 225.40 |
| 60792 | 530463695 | $ | 386.00 | 162194 | 530615545 | $ | 1,423.24 | 263598 | 530744761 | $ | 544.18 |
| 60793 | 530463696 | $ | 2,254.00 | 162195 | 530615546 | $ | 87.04 | 263599 | 530744762 | $ | 19.32 |
| 60794 | 530463697 | $ | 579.00 | 162196 | 530615547 | $ | 87.80 | 263600 | 530744763 | $ | 356.97 |
| 60795 | 530463698 | $ | 1,280.00 | 162197 | 530615549 | $ | 16.54 | 263601 | 530744764 | $ | 30.72 |
| 60796 | 530463699 | $ | 644.00 | 162198 | 530615550 | $ | 2.01 | 263602 | 530744765 | $ | 5.36 |
| 60797 | 530463700 | $ | 336.75 | 162199 | 530615552 | $ | 24.10 | 263603 | 530744766 | $ | 19.32 |
| 60798 | 530463701 | $ | 96.50 | 162200 | 530615554 | $ | 204.80 | 263604 | 530744767 | $ | 74.06 |
| 60799 | 530463702 | $ | 19.20 | 162201 | 530615555 | $ | 3.03 | 263605 | 530744768 | $ | 741.12 |
| 60800 | 530463703 | $ | 2,465.50 | 162202 | 530615557 | $ | 23.95 | 263606 | 530744769 | $ | 274.06 |
| 60801 | 530463704 | $ | 1,536.00 | 162203 | 530615558 | $ | 512.00 | 263607 | 530744770 | $ | 193.00 |
| 60802 | 530463705 | $ | 96.50 | 162204 | 530615559 | $ | 7.72 | 263608 | 530744772 | $ | 1,024.00 |
| 60803 | 530463706 | $ | 264.04 | 162205 | 530615560 | $ | 13.51 | 263609 | 530744821 | $ | 75.34 |
| 60804 | 530463707 | $ | 336.75 | 162206 | 530615561 | $ | 0.51 | 263610 | 530744822 | $ | 392.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60805 | 530463710 | $ | 28.95 | 162207 | 530615563 | $ | 0.63 | 263611 | 530744824 | $ | 298.79 |
| 60806 | 530463711 | $ | 48.25 | 162208 | 530615564 | $ | 34.36 | 263612 | 530744825 | $ | 579.60 |
| 60807 | 530463712 | $ | 115.80 | 162209 | 530615565 | $ | 363.69 | 263613 | 530744826 | $ | 415.98 |
| 60808 | 530463713 | $ | 933.75 | 162210 | 530615567 | $ | 215.04 | 263614 | 530744827 | $ | 438.53 |
| 60809 | 530463714 | $ | 17.98 | 162211 | 530615568 | $ | 13.71 | 263615 | 530744830 | $ | 424.60 |
| 60810 | 530463715 | $ | 65.00 | 162212 | 530615569 | $ | 4.37 | 263616 | 530744831 | $ | 289.80 |
| 60811 | 530463716 | $ | 5.14 | 162213 | 530615570 | $ | 43.11 | 263617 | 530744832 | $ | 289.80 |
| 60812 | 530463717 | $ | 402.58 | 162214 | 530615572 | $ | 30.89 | 263618 | 530744833 | $ | 322.00 |
| 60813 | 530463718 | $ | 19.30 | 162215 | 530615573 | $ | 13.71 | 263619 | 530744834 | $ | 509.72 |
| 60814 | 530463719 | $ | 291.12 | 162216 | 530615574 | $ | 1,185.66 | 263620 | 530744835 | $ | 920.45 |
| 60815 | 530463720 | $ | 337.75 | 162217 | 530615575 | $ | 30.67 | 263621 | 530744836 | $ | 287.84 |
| 60816 | 530463725 | $ | 293.02 | 162218 | 530615576 | $ | 299.13 | 263622 | 530744837 | $ | 476.56 |
| 60817 | 530463727 | $ | 5,149.38 | 162219 | 530615577 | $ | 91.86 | 263623 | 530744839 | $ | 371.67 |
| 60818 | 530463728 | $ | 11,623.15 | 162220 | 530615578 | $ | 41.89 | 263624 | 530744840 | $ | 381.32 |
| 60819 | 530463729 | $ | 56,836.69 | 162221 | 530615579 | $ | 11.58 | 263625 | 530744841 | $ | 690.78 |
| 60820 | 530463730 | $ | 2,294.30 | 162222 | 530615580 | $ | 17.18 | 263626 | 530744842 | $ | 1,156.81 |
| 60821 | 530463731 | $ | 8,960.15 | 162223 | 530615581 | $ | 7.72 | 263627 | 530744843 | $ | 403.73 |
| 60822 | 530463732 | $ | 4,535.63 | 162224 | 530615582 | $ | 1.26 | 263628 | 530744844 | $ | 1,959.82 |
| 60823 | 530463733 | $ | 1,533.11 | 162225 | 530615583 | $ | 32.11 | 263629 | 530744845 | $ | 1,162.48 |
| 60824 | 530463734 | $ | 3,327.95 | 162226 | 530615584 | $ | 1.28 | 263630 | 530744846 | $ | 631.74 |
| 60825 | 530463737 | $ | 19,040.94 | 162227 | 530615585 | $ | 0.77 | 263631 | 530744847 | $ | 483.00 |
| 60826 | 530463738 | $ | 3,603.04 | 162228 | 530615586 | $ | 19.25 | 263632 | 530744848 | $ | 1,391.04 |
| 60827 | 530463739 | $ | 4,596.81 | 162229 | 530615587 | $ | 1.89 | 263633 | 530744849 | $ | 1,667.96 |
| 60828 | 530463740 | $ | 4,068.91 | 162230 | 530615589 | $ | 49.94 | 263634 | 530744850 | $ | 2,656.89 |
| 60829 | 530463741 | $ | 8,401.88 | 162231 | 530615591 | $ | 16.03 | 263635 | 530744852 | $ | 400.15 |
| 60830 | 530463742 | $ | 3,706.63 | 162232 | 530615592 | $ | 38.73 | 263636 | 530744853 | $ | 547.40 |
| 60831 | 530463743 | $ | 2,110.49 | 162233 | 530615593 | $ | 35.96 | 263637 | 530744854 | $ | 492.15 |
| 60832 | 530463744 | $ | 3,004.26 | 162234 | 530615594 | $ | 5.67 | 263638 | 530744855 | $ | 566.72 |
| 60833 | 530463745 | $ | 399,085.18 | 162235 | 530615595 | $ | 121.90 | 263639 | 530744856 | $ | 386.40 |
| 60834 | 530463746 | $ | 1,100.80 | 162236 | 530615596 | $ | 23.21 | 263640 | 530744857 | $ | 1,710.00 |
| 60835 | 530463748 | $ | 1,892.21 | 162237 | 530615597 | $ | 114.66 | 263641 | 530744858 | $ | 241.25 |
| 60836 | 530463750 | $ | 4,016.61 | 162238 | 530615598 | $ | 698.52 | 263642 | 530744859 | $ | 652.34 |
| 60837 | 530463751 | $ | 24,255.05 | 162239 | 530615599 | $ | 16.24 | 263643 | 530744860 | $ | 318.45 |
| 60838 | 530463752 | $ | 4,056.70 | 162240 | 530615600 | $ | 15.17 | 263644 | 530744862 | $ | 418.95 |
| 60839 | 530463753 | $ | 3,734.53 | 162241 | 530615601 | $ | 0.19 | 263645 | 530744866 | $ | 1,455.44 |
| 60840 | 530463754 | $ | 1,856.03 | 162242 | 530615602 | $ | 3.35 | 263646 | 530744868 | $ | 402.50 |
| 60841 | 530463755 | $ | 1,567.97 | 162243 | 530615608 | $ | 1,159.63 | 263647 | 530744882 | $ | 19.30 |
| 60842 | 530463756 | $ | 2,158.43 | 162244 | 530615610 | $ | 26.07 | 263648 | 530744885 | $ | 863.30 |
| 60843 | 530463757 | $ | 8,060.65 | 162245 | 530615611 | $ | 11.58 | 263649 | 530744886 | $ | 696.60 |
| 60844 | 530463758 | $ | 7,519.97 | 162246 | 530615612 | $ | 13.86 | 263650 | 530744896 | $ | 34.74 |
| 60845 | 530463759 | $ | 1,040.72 | 162247 | 530615613 | $ | 18.66 | 263651 | 530744899 | $ | 55.81 |
| 60846 | 530463760 | $ | 1,751.10 | 162248 | 530615614 | $ | 11.15 | 263652 | 530744901 | $ | 196.98 |
| 60847 | 530463761 | $ | 74.05 | 162249 | 530615615 | $ | 32.81 | 263653 | 530744902 | $ | 1,080.32 |
| 60848 | 530463762 | $ | 563.35 | 162250 | 530615616 | $ | 4.49 | 263654 | 530744903 | $ | 244.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60849 | 530463763 | $ | 287.28 | 162251 | 530615617 | $ | 9.45 | 263655 | 530744904 | $ | 193.20 |
| 60850 | 530463764 | $ | 29.29 | 162252 | 530615619 | $ | 2.51 | 263656 | 530744905 | $ | 431.48 |
| 60851 | 530463767 | $ | 333.92 | 162253 | 530615620 | $ | 10.71 | 263657 | 530744906 | $ | 164.22 |
| 60852 | 530463768 | $ | 8.71 | 162254 | 530615621 | $ | 10.32 | 263658 | 530744907 | $ | 99.00 |
| 60853 | 530463769 | $ | 46.30 | 162255 | 530615622 | $ | 6.45 | 263659 | 530744910 | $ | 35.92 |
| 60854 | 530463770 | $ | 19.61 | 162256 | 530615623 | $ | 11.61 | 263660 | 530744912 | $ | 772.00 |
| 60855 | 530463771 | $ | 25.19 | 162257 | 530615624 | $ | 33.53 | 263661 | 530744913 | $ | 386.00 |
| 60856 | 530463772 | $ | 32.02 | 162258 | 530615625 | $ | 22.68 | 263662 | 530744925 | $ | 17.96 |
| 60857 | 530463773 | $ | 169.14 | 162259 | 530615626 | $ | 218.09 | 263663 | 530744943 | $ | 48.30 |
| 60858 | 530463774 | $ | 325.06 | 162260 | 530615627 | $ | 80.79 | 263664 | 530744947 | $ | 66.05 |
| 60859 | 530463775 | $ | 4.70 | 162261 | 530615628 | $ | 83.85 | 263665 | 530744948 | $ | 169.72 |
| 60860 | 530463776 | $ | 36.63 | 162262 | 530615629 | $ | 631.43 | 263666 | 530744951 | $ | 215.47 |
| 60861 | 530463777 | $ | 18.28 | 162263 | 530615630 | $ | 85.99 | 263667 | 530744955 | $ | 3.22 |
| 60862 | 530463778 | $ | 23.21 | 162264 | 530615631 | $ | 351.53 | 263668 | 530744957 | $ | 25.76 |
| 60863 | 530463779 | $ | 202.75 | 162265 | 530615632 | $ | 91.19 | 263669 | 530744960 | $ | 1,382.92 |
| 60864 | 530463780 | $ | 16.13 | 162266 | 530615634 | $ | 22.68 | 263670 | 530744961 | $ | 168.96 |
| 60865 | 530463783 | $ | 4,864.00 | 162267 | 530615635 | $ | 58.18 | 263671 | 530744965 | $ | 115.56 |
| 60866 | 530463785 | $ | 2,012.50 | 162268 | 530615636 | $ | 25.83 | 263672 | 530744966 | $ | 140.37 |
| 60867 | 530463786 | $ | 22.54 | 162269 | 530615637 | $ | 20.65 | 263673 | 530744967 | $ | 370.99 |
| 60868 | 530463787 | $ | 808.40 | 162270 | 530615638 | $ | 7.62 | 263674 | 530744968 | $ | 416.07 |
| 60869 | 530463788 | $ | 1,608.15 | 162271 | 530615639 | $ | 106.35 | 263675 | 530744969 | $ | 419.29 |
| 60870 | 530463790 | $ | 8.19 | 162272 | 530615640 | $ | 176.82 | 263676 | 530744972 | $ | 495.12 |
| 60871 | 530463791 | $ | 9.66 | 162273 | 530615641 | $ | 12.97 | 263677 | 530744973 | $ | 110.73 |
| 60872 | 530463792 | $ | 13.51 | 162274 | 530615642 | $ | 315.81 | 263678 | 530744974 | $ | 309.12 |
| 60873 | 530463793 | $ | 7.09 | 162275 | 530615643 | $ | 662.70 | 263679 | 530744976 | $ | 531.34 |
| 60874 | 530463794 | $ | 318.78 | 162276 | 530615644 | $ | 42.31 | 263680 | 530744982 | $ | 52.88 |
| 60875 | 530463795 | $ | 3,289.52 | 162277 | 530615645 | $ | 46.75 | 263681 | 530744986 | $ | 0.90 |
| 60876 | 530463799 | $ | 493.88 | 162278 | 530615646 | $ | 4,869.39 | 263682 | 530744991 | $ | 86.94 |
| 60877 | 530463801 | $ | 813.29 | 162279 | 530615647 | $ | 9.03 | 263683 | 530744993 | $ | 368.64 |
| 60878 | 530463803 | $ | 4,720.52 | 162280 | 530615648 | $ | 53.88 | 263684 | 530744994 | $ | 331.66 |
| 60879 | 530463804 | $ | 104.22 | 162281 | 530615649 | $ | 11.61 | 263685 | 530744995 | $ | 94.06 |
| 60880 | 530463805 | $ | 1,319.44 | 162282 | 530615650 | $ | 25.09 | 263686 | 530744996 | $ | 58.67 |
| 60881 | 530463807 | $ | 1,054.72 | 162283 | 530615651 | $ | 11.15 | 263687 | 530744997 | $ | 322.56 |
| 60882 | 530463808 | $ | 25.60 | 162284 | 530615652 | $ | 116.03 | 263688 | 530745000 | $ | 183.54 |
| 60883 | 530463809 | $ | 25.60 | 162285 | 530615653 | $ | 217.26 | 263689 | 530745002 | $ | 322.00 |
| 60884 | 530463810 | $ | 25.60 | 162286 | 530615654 | $ | 46.42 | 263690 | 530745003 | $ | 3.19 |
| 60885 | 530463811 | $ | 289.50 | 162287 | 530615656 | $ | 113.85 | 263691 | 530745009 | $ | 22.54 |
| 60886 | 530463812 | $ | 965.00 | 162288 | 530615657 | $ | 24.12 | 263692 | 530745010 | $ | 30.90 |
| 60887 | 530463813 | $ | 25.60 | 162289 | 530615658 | $ | 90.47 | 263693 | 530745012 | $ | 0.22 |
| 60888 | 530463814 | $ | 16.10 | 162290 | 530615659 | $ | 427.28 | 263694 | 530745014 | $ | 0.48 |
| 60889 | 530463816 | $ | 44.56 | 162291 | 530615660 | $ | 1.89 | 263695 | 530745018 | $ | 943.56 |
| 60890 | 530463817 | $ | 803.84 | 162292 | 530615661 | $ | 13.71 | 263696 | 530745019 | $ | 205.80 |
| 60891 | 530463818 | $ | 805.00 | 162293 | 530615662 | $ | 18.09 | 263697 | 530745020 | $ | 130.21 |
| 60892 | 530463819 | $ | 4,147.94 | 162294 | 530615663 | $ | 19.74 | 263698 | 530745022 | $ | 4.41 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60893 | 530463820 | $ | 26.26 | 162295 | 530615664 | $ | 290.01 | 263699 | 530745023 | $ | 9.65 |
| 60894 | 530463821 | $ | 36.67 | 162296 | 530615665 | $ | 194.55 | 263700 | 530745024 | $ | 71.68 |
| 60895 | 530463822 | $ | 186.09 | 162297 | 530615666 | $ | 16.38 | 263701 | 530745025 | $ | 350.05 |
| 60896 | 530463823 | $ | 29.40 | 162298 | 530615667 | $ | 720.15 | 263702 | 530745026 | $ | 179.20 |
| 60897 | 530463824 | $ | 21.74 | 162299 | 530615668 | $ | 18.72 | 263703 | 530745028 | $ | 426.36 |
| 60898 | 530463826 | $ | 37.16 | 162300 | 530615669 | $ | 263.94 | 263704 | 530745029 | $ | 0.19 |
| 60899 | 530463827 | $ | 29.40 | 162301 | 530615670 | $ | 757.70 | 263705 | 530745030 | $ | 421.14 |
| 60900 | 530463828 | $ | 10.24 | 162302 | 530615671 | $ | 80.03 | 263706 | 530745031 | $ | 309.86 |
| 60901 | 530463829 | $ | 191.17 | 162303 | 530615672 | $ | 360.09 | 263707 | 530745035 | $ | 30.72 |
| 60902 | 530463830 | $ | 39.27 | 162304 | 530615673 | $ | 13.51 | 263708 | 530745038 | $ | 10.24 |
| 60903 | 530463831 | $ | 47.02 | 162305 | 530615674 | $ | 25.93 | 263709 | 530745040 | $ | 54.04 |
| 60904 | 530463832 | $ | 21.74 | 162306 | 530615675 | $ | 230.40 | 263710 | 530745041 | $ | 12.95 |
| 60905 | 530463833 | $ | 10.50 | 162307 | 530615676 | $ | 6.45 | 263711 | 530745042 | $ | 12.95 |
| 60906 | 530463834 | $ | 18.29 | 162308 | 530615677 | $ | 1,917.23 | 263712 | 530745043 | $ | 10.24 |
| 60907 | 530463835 | $ | 12.88 | 162309 | 530615678 | $ | 112.64 | 263713 | 530745046 | $ | 705.18 |
| 60908 | 530463836 | $ | 1.93 | 162310 | 530615679 | $ | 1,571.50 | 263714 | 530745047 | $ | 3.42 |
| 60909 | 530463838 | $ | 77.46 | 162311 | 530615680 | $ | 11.15 | 263715 | 530745049 | $ | 0.80 |
| 60910 | 530463839 | $ | 95.31 | 162312 | 530615681 | $ | 26.57 | 263716 | 530745051 | $ | 206.09 |
| 60911 | 530463840 | $ | 80.50 | 162313 | 530615682 | $ | 122.87 | 263717 | 530745052 | $ | 206.09 |
| 60912 | 530463841 | $ | 29.40 | 162314 | 530615683 | $ | 1.33 | 263718 | 530745053 | $ | 5.12 |
| 60913 | 530463842 | $ | 1,610.00 | 162315 | 530615684 | $ | 384.40 | 263719 | 530745054 | $ | 15.36 |
| 60914 | 530463843 | $ | 772.00 | 162316 | 530615685 | $ | 12.80 | 263720 | 530745059 | $ | 23.48 |
| 60915 | 530463844 | $ | 80.50 | 162317 | 530615686 | $ | 37.13 | 263721 | 530745065 | $ | 51.57 |
| 60916 | 530463845 | $ | 168.96 | 162318 | 530615687 | $ | 45.51 | 263722 | 530745066 | $ | 45.08 |
| 60917 | 530463846 | $ | 175.11 | 162319 | 530615688 | $ | 45.51 | 263723 | 530745069 | $ | 3.67 |
| 60918 | 530463847 | $ | 13.39 | 162320 | 530615691 | $ | 6.14 | 263724 | 530745076 | $ | 87.04 |
| 60919 | 530463848 | $ | 6.53 | 162321 | 530615692 | $ | 554.82 | 263725 | 530745078 | $ | 106.15 |
| 60920 | 530463849 | $ | 51.52 | 162322 | 530615693 | $ | 0.69 | 263726 | 530745079 | $ | 192.51 |
| 60921 | 530463850 | $ | 15.62 | 162323 | 530615699 | $ | 25.24 | 263727 | 530745080 | $ | 31.31 |
| 60922 | 530463851 | $ | 164.22 | 162324 | 530615702 | $ | 1,341.43 | 263728 | 530745091 | $ | 24.51 |
| 60923 | 530463852 | $ | 293.36 | 162325 | 530615704 | $ | 217.62 | 263729 | 530745094 | $ | 6.44 |
| 60924 | 530463853 | $ | 12.88 | 162326 | 530615706 | $ | 14.62 | 263730 | 530745100 | $ | 745.33 |
| 60925 | 530463854 | $ | 222.64 | 162327 | 530615707 | $ | 48.97 | 263731 | 530745104 | $ | 737.12 |
| 60926 | 530463855 | $ | 3.86 | 162328 | 530615709 | $ | 11.15 | 263732 | 530745107 | $ | 169.76 |
| 60927 | 530463856 | $ | 19.53 | 162329 | 530615710 | $ | 11.15 | 263733 | 530745111 | $ | 198.91 |
| 60928 | 530463859 | $ | 447.62 | 162330 | 530615711 | $ | 988.56 | 263734 | 530745115 | $ | 0.26 |
| 60929 | 530463861 | $ | 1,134.10 | 162331 | 530615712 | $ | 351.12 | 263735 | 530745117 | $ | 79.13 |
| 60930 | 530463862 | $ | 638.71 | 162332 | 530615713 | $ | 219.69 | 263736 | 530745118 | $ | 209.23 |
| 60931 | 530463864 | $ | 1,172.48 | 162333 | 530615714 | $ | 393.57 | 263737 | 530745119 | $ | 114.69 |
| 60932 | 530463865 | $ | 1,272.32 | 162334 | 530615715 | $ | 328.81 | 263738 | 530745122 | $ | 2.09 |
| 60933 | 530463866 | $ | 38.60 | 162335 | 530615717 | $ | 10.79 | 263739 | 530745126 | $ | 375.40 |
| 60934 | 530463867 | $ | 328.53 | 162336 | 530615719 | $ | 10.32 | 263740 | 530745127 | $ | 76.80 |
| 60935 | 530463868 | $ | 28.95 | 162337 | 530615720 | $ | 8.75 | 263741 | 530745128 | $ | 76.80 |
| 60936 | 530463870 | $ | 40.53 | 162338 | 530615721 | $ | 5.60 | 263742 | 530745130 | $ | 168.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60937 | 530463871 | $ | 204.80 | 162339 | 530615724 | $ | 18.06 | 263743 | 530745132 | $ | 131.22 |
| 60938 | 530463872 | $ | 306.69 | 162340 | 530615728 | $ | 451.27 | 263744 | 530745136 | $ | 434.81 |
| 60939 | 530463874 | $ | 157.59 | 162341 | 530615729 | $ | 126.98 | 263745 | 530745138 | $ | 244.08 |
| 60940 | 530463875 | $ | 92.64 | 162342 | 530615730 | $ | 60.70 | 263746 | 530745139 | $ | 184.81 |
| 60941 | 530463876 | $ | 36.67 | 162343 | 530615731 | $ | 23.17 | 263747 | 530745147 | $ | 276.48 |
| 60942 | 530463877 | $ | 2,962.10 | 162344 | 530615732 | $ | 11.58 | 263748 | 530745149 | $ | 0.54 |
| 60943 | 530463878 | $ | 910.93 | 162345 | 530615733 | $ | 38.22 | 263749 | 530745150 | $ | 0.51 |
| 60944 | 530463879 | $ | 281.60 | 162346 | 530615734 | $ | 28.98 | 263750 | 530745159 | $ | 9.66 |
| 60945 | 530463880 | $ | 21,207.04 | 162347 | 530615736 | $ | 119.04 | 263751 | 530745169 | $ | 30.40 |
| 60946 | 530463881 | $ | 62.72 | 162348 | 530615737 | $ | 1.28 | 263752 | 530745171 | $ | 8.63 |
| 60947 | 530463882 | $ | 644.00 | 162349 | 530615738 | $ | 3.05 | 263753 | 530745172 | $ | 46.08 |
| 60948 | 530463884 | $ | 523.18 | 162350 | 530615739 | $ | 59.16 | 263754 | 530745176 | $ | 31.16 |
| 60949 | 530463885 | $ | 3,719.24 | 162351 | 530615741 | $ | 4.85 | 263755 | 530745178 | $ | 131.38 |
| 60950 | 530463886 | $ | 121,588.70 | 162352 | 530615742 | $ | 0.15 | 263756 | 530745183 | $ | 24.48 |
| 60951 | 530463887 | $ | 453.25 | 162353 | 530615743 | $ | 226.48 | 263757 | 530745191 | $ | 1.55 |
| 60952 | 530463888 | $ | 756.28 | 162354 | 530615745 | $ | 211.19 | 263758 | 530745196 | $ | 95.31 |
| 60953 | 530463889 | $ | 345.99 | 162355 | 530615746 | $ | 0.89 | 263759 | 530745202 | $ | 42.48 |
| 60954 | 530463890 | $ | 962.16 | 162356 | 530615749 | $ | 193.00 | 263760 | 530745204 | $ | 343.32 |
| 60955 | 530463891 | $ | 955.66 | 162357 | 530615750 | $ | 0.48 | 263761 | 530745205 | $ | 463.56 |
| 60956 | 530463892 | $ | 72.52 | 162358 | 530615752 | $ | 91.93 | 263762 | 530745207 | $ | 122.36 |
| 60957 | 530463893 | $ | 217.56 | 162359 | 530615753 | $ | 38.60 | 263763 | 530745208 | $ | 138.58 |
| 60958 | 530463894 | $ | 1,331.16 | 162360 | 530615759 | $ | 11.58 | 263764 | 530745209 | $ | 236.57 |
| 60959 | 530463895 | $ | 659.08 | 162361 | 530615761 | $ | 9.65 | 263765 | 530745210 | $ | 210.16 |
| 60960 | 530463896 | $ | 181.30 | 162362 | 530615780 | $ | 5.79 | 263766 | 530745217 | $ | 172.26 |
| 60961 | 530463898 | $ | 8,639.67 | 162363 | 530615823 | $ | 1.24 | 263767 | 530745228 | $ | 444.67 |
| 60962 | 530463899 | $ | 57.09 | 162364 | 530615834 | $ | 60.38 | 263768 | 530745229 | $ | 0.10 |
| 60963 | 530463900 | $ | 12,879.35 | 162365 | 530615839 | $ | 17.37 | 263769 | 530745233 | $ | 357.87 |
| 60964 | 530463901 | $ | 1,435.92 | 162366 | 530615852 | $ | 15.39 | 263770 | 530745234 | $ | 55.10 |
| 60965 | 530463906 | $ | 1,742.02 | 162367 | 530615855 | $ | 290.72 | 263771 | 530745235 | $ | 117.76 |
| 60966 | 530463907 | $ | 124.42 | 162368 | 530615866 | $ | 21.23 | 263772 | 530745239 | $ | 16.10 |
| 60967 | 530463908 | $ | 299.46 | 162369 | 530615888 | $ | 1.71 | 263773 | 530745242 | $ | 374.27 |
| 60968 | 530463909 | $ | 584.32 | 162370 | 530615893 | $ | 40.53 | 263774 | 530745243 | $ | 1,288.65 |
| 60969 | 530463910 | $ | 24.06 | 162371 | 530615896 | $ | 15.44 | 263775 | 530745244 | $ | 262.31 |
| 60970 | 530463914 | $ | 570.23 | 162372 | 530615927 | $ | 384.41 | 263776 | 530745245 | $ | 152.00 |
| 60971 | 530463915 | $ | 682.48 | 162373 | 530615928 | $ | 144.92 | 263777 | 530745246 | $ | 592.26 |
| 60972 | 530463916 | $ | 1,634.19 | 162374 | 530615940 | $ | 5.79 | 263778 | 530745247 | $ | 30.87 |
| 60973 | 530463917 | $ | 173.04 | 162375 | 530615958 | $ | 3.86 | 263779 | 530745248 | $ | 636.24 |
| 60974 | 530463919 | $ | 534.31 | 162376 | 530615971 | $ | 1.93 | 263780 | 530745249 | $ | 1,508.89 |
| 60975 | 530463921 | $ | 1,863.77 | 162377 | 530615992 | $ | 257.88 | 263781 | 530745250 | $ | 389.62 |
| 60976 | 530463922 | $ | 33.59 | 162378 | 530615993 | $ | 40.39 | 263782 | 530745255 | $ | 69.86 |
| 60977 | 530463923 | $ | 1,203.82 | 162379 | 530615995 | $ | 112.70 | 263783 | 530745256 | $ | 27.06 |
| 60978 | 530463924 | $ | 546.36 | 162380 | 530615996 | $ | 13.80 | 263784 | 530745257 | $ | 15,061.45 |
| 60979 | 530463925 | $ | 212.30 | 162381 | 530615998 | $ | 2,530.80 | 263785 | 530745258 | $ | 38.64 |
| 60980 | 530463926 | $ | 413.08 | 162382 | 530615999 | $ | 1,466.02 | 263786 | 530745261 | $ | 111.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60981 | 530463927 | $ | 1,041.68 | 162383 | 530616000 | $ | 65.34 | 263787 | 530745263 | $ | 10,861.43 |
| 60982 | 530463929 | $ | 444.51 | 162384 | 530616001 | $ | 420.91 | 263788 | 530745272 | $ | 164.10 |
| 60983 | 530463930 | $ | 199.64 | 162385 | 530616002 | $ | 51.94 | 263789 | 530745274 | $ | 27.02 |
| 60984 | 530463931 | $ | 1,234.75 | 162386 | 530616003 | $ | 183.54 | 263790 | 530745277 | $ | 3.78 |
| 60985 | 530463932 | $ | 318.79 | 162387 | 530616004 | $ | 6.88 | 263791 | 530745281 | $ | 90.16 |
| 60986 | 530463933 | $ | 173.88 | 162388 | 530616005 | $ | 204.77 | 263792 | 530745282 | $ | 128.23 |
| 60987 | 530463934 | $ | 383.62 | 162389 | 530616006 | $ | 7.74 | 263793 | 530745283 | $ | 251.43 |
| 60988 | 530463935 | $ | 1,243.73 | 162390 | 530616007 | $ | 38.21 | 263794 | 530745286 | $ | 3.80 |
| 60989 | 530463936 | $ | 447.58 | 162391 | 530616008 | $ | 25.77 | 263795 | 530745287 | $ | 3.86 |
| 60990 | 530463937 | $ | 289.50 | 162392 | 530616009 | $ | 46.02 | 263796 | 530745296 | $ | 45.45 |
| 60991 | 530463938 | $ | 186.88 | 162393 | 530616010 | $ | 101.18 | 263797 | 530745297 | $ | 31.43 |
| 60992 | 530463939 | $ | 8.04 | 162394 | 530616011 | $ | 113.34 | 263798 | 530745303 | $ | 0.16 |
| 60993 | 530463941 | $ | 1,520.64 | 162395 | 530616012 | $ | 107.52 | 263799 | 530745308 | $ | 0.96 |
| 60994 | 530463942 | $ | 315.75 | 162396 | 530616013 | $ | 87.12 | 263800 | 530745310 | $ | 86.04 |
| 60995 | 530463943 | $ | 322.00 | 162397 | 530616014 | $ | 77.73 | 263801 | 530745314 | $ | 10.24 |
| 60996 | 530463945 | $ | 3,177.75 | 162398 | 530616015 | $ | 30.15 | 263802 | 530745316 | $ | 7.60 |
| 60997 | 530463946 | $ | 96.50 | 162399 | 530616016 | $ | 28.71 | 263803 | 530745327 | $ | 30.72 |
| 60998 | 530463948 | $ | 3,799.00 | 162400 | 530616017 | $ | 814.66 | 263804 | 530745328 | $ | 933.14 |
| 60999 | 530463949 | $ | 96.50 | 162401 | 530616018 | $ | 85.89 | 263805 | 530745331 | $ | 25.01 |
| 61000 | 530463950 | $ | 322.00 | 162402 | 530616020 | $ | 48.30 | 263806 | 530745332 | $ | 448.17 |
| 61001 | 530463951 | $ | 579.00 | 162403 | 530616021 | $ | 387.00 | 263807 | 530745334 | $ | 44.66 |
| 61002 | 530463952 | $ | 659.75 | 162404 | 530616022 | $ | 65.69 | 263808 | 530745337 | $ | 3.33 |
| 61003 | 530463953 | $ | 267.26 | 162405 | 530616024 | $ | 92.71 | 263809 | 530745338 | $ | 4.10 |
| 61004 | 530463955 | $ | 113.12 | 162406 | 530616025 | $ | 121.27 | 263810 | 530745339 | $ | 141.06 |
| 61005 | 530463956 | $ | 86.85 | 162407 | 530616026 | $ | 29.62 | 263811 | 530745340 | $ | 355.97 |
| 61006 | 530463957 | $ | 664.52 | 162408 | 530616027 | $ | 0.51 | 263812 | 530745342 | $ | 5.12 |
| 61007 | 530463958 | $ | 28.95 | 162409 | 530616028 | $ | 30.89 | 263813 | 530745343 | $ | 870.40 |
| 61008 | 530463959 | $ | 202.65 | 162410 | 530616029 | $ | 35.34 | 263814 | 530745344 | $ | 865.28 |
| 61009 | 530463960 | $ | 35.92 | 162411 | 530616031 | $ | 25.60 | 263815 | 530745345 | $ | 104.46 |
| 61010 | 530463961 | $ | 25.60 | 162412 | 530616035 | $ | 116.64 | 263816 | 530745351 | $ | 3.22 |
| 61011 | 530463962 | $ | 3.84 | 162413 | 530616036 | $ | 42.89 | 263817 | 530745352 | $ | 28.98 |
| 61012 | 530463963 | $ | 205.75 | 162414 | 530616037 | $ | 6.93 | 263818 | 530745353 | $ | 109.48 |
| 61013 | 530463964 | $ | 260.55 | 162415 | 530616038 | $ | 1.62 | 263819 | 530745354 | $ | 58.97 |
| 61014 | 530463966 | $ | 691.20 | 162416 | 530616041 | $ | 55.01 | 263820 | 530745355 | $ | 80.03 |
| 61015 | 530463967 | $ | 115.80 | 162417 | 530616044 | $ | 1.36 | 263821 | 530745356 | $ | 75.52 |
| 61016 | 530463969 | $ | 48.25 | 162418 | 530616045 | $ | 1,010.25 | 263822 | 530745357 | $ | 54.42 |
| 61017 | 530463971 | $ | 76.80 | 162419 | 530616046 | $ | 3.47 | 263823 | 530745358 | $ | 102.40 |
| 61018 | 530463972 | $ | 494.50 | 162420 | 530616047 | $ | 10.24 | 263824 | 530745360 | $ | 436.46 |
| 61019 | 530463973 | $ | 115.80 | 162421 | 530616049 | $ | 7.75 | 263825 | 530745361 | $ | 843.96 |
| 61020 | 530463974 | $ | 258.19 | 162422 | 530616053 | $ | 0.22 | 263826 | 530745362 | $ | 4.35 |
| 61021 | 530463975 | $ | 67.55 | 162423 | 530616056 | $ | 84.01 | 263827 | 530745364 | $ | 0.29 |
| 61022 | 530463976 | $ | 167.91 | 162424 | 530616057 | $ | 5.12 | 263828 | 530745365 | $ | 2,483.21 |
| 61023 | 530463977 | $ | 512.00 | 162425 | 530616058 | $ | 53.13 | 263829 | 530745368 | $ | 200.45 |
| 61024 | 530463978 | $ | 481.40 | 162426 | 530616060 | $ | 90.16 | 263830 | 530745369 | $ | 9.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61025 | 530463979 | $ | 179.20 | 162427 | 530616064 | $ | 65.98 | 263831 | 530745370 | $ | 16.52 |
| 61026 | 530463980 | $ | 125.45 | 162428 | 530616065 | $ | 0.18 | 263832 | 530745374 | $ | 1,030.40 |
| 61027 | 530463981 | $ | 614.40 | 162429 | 530616066 | $ | 10.24 | 263833 | 530745377 | $ | 392.84 |
| 61028 | 530463983 | $ | 910.00 | 162430 | 530616067 | $ | 17.20 | 263834 | 530745378 | $ | 392.84 |
| 61029 | 530463984 | $ | 1,063.43 | 162431 | 530616068 | $ | 0.42 | 263835 | 530745379 | $ | 392.84 |
| 61030 | 530463985 | $ | 4,825.00 | 162432 | 530616069 | $ | 54.07 | 263836 | 530745380 | $ | 392.84 |
| 61031 | 530463986 | $ | 337.75 | 162433 | 530616070 | $ | 68.49 | 263837 | 530745381 | $ | 294.90 |
| 61032 | 530463988 | $ | 128.00 | 162434 | 530616072 | $ | 0.93 | 263838 | 530745382 | $ | 185.28 |
| 61033 | 530463989 | $ | 38.40 | 162435 | 530616075 | $ | 134.97 | 263839 | 530745383 | $ | 198.83 |
| 61034 | 530463990 | $ | 98.80 | 162436 | 530616077 | $ | 1,586.85 | 263840 | 530745384 | $ | 11.58 |
| 61035 | 530463991 | $ | 1.90 | 162437 | 530616078 | $ | 0.05 | 263841 | 530745385 | $ | 108.08 |
| 61036 | 530463992 | $ | 619.62 | 162438 | 530616079 | $ | 35.57 | 263842 | 530745396 | $ | 529.82 |
| 61037 | 530463993 | $ | 106.26 | 162439 | 530616085 | $ | 0.02 | 263843 | 530745398 | $ | 6.44 |
| 61038 | 530463994 | $ | 336.75 | 162440 | 530616089 | $ | 2.11 | 263844 | 530745405 | $ | 0.13 |
| 61039 | 530463995 | $ | 727.38 | 162441 | 530616090 | $ | 0.86 | 263845 | 530745415 | $ | 22.54 |
| 61040 | 530463997 | $ | 32.00 | 162442 | 530616092 | $ | 2.40 | 263846 | 530745416 | $ | 13.00 |
| 61041 | 530463998 | $ | 359.20 | 162443 | 530616093 | $ | 11.87 | 263847 | 530745427 | $ | 9.65 |
| 61042 | 530464000 | $ | 307.20 | 162444 | 530616094 | $ | 2.43 | 263848 | 530745428 | $ | 51.04 |
| 61043 | 530464001 | $ | 1,203.20 | 162445 | 530616095 | $ | 0.97 | 263849 | 530745429 | $ | 1.29 |
| 61044 | 530464003 | $ | 384.00 | 162446 | 530616096 | $ | 4.61 | 263850 | 530745441 | $ | 2.54 |
| 61045 | 530464004 | $ | 4,121.60 | 162447 | 530616098 | $ | 0.35 | 263851 | 530745443 | $ | 12.88 |
| 61046 | 530464005 | $ | 794.54 | 162448 | 530616100 | $ | 5.14 | 263852 | 530745452 | $ | 8.55 |
| 61047 | 530464006 | $ | 11.62 | 162449 | 530616101 | $ | 37.92 | 263853 | 530745458 | $ | 80.72 |
| 61048 | 530464007 | $ | 43.01 | 162450 | 530616102 | $ | 4.61 | 263854 | 530745465 | $ | 9.66 |
| 61049 | 530464009 | $ | 36.10 | 162451 | 530616103 | $ | 72.77 | 263855 | 530745469 | $ | 1.27 |
| 61050 | 530464010 | $ | 142.50 | 162452 | 530616105 | $ | 6.30 | 263856 | 530745473 | $ | 115.92 |
| 61051 | 530464012 | $ | 3,461.50 | 162453 | 530616109 | $ | 1.09 | 263857 | 530745474 | $ | 5.12 |
| 61052 | 530464013 | $ | 318.78 | 162454 | 530616110 | $ | 2.51 | 263858 | 530745477 | $ | 95.12 |
| 61053 | 530464014 | $ | 312.34 | 162455 | 530616111 | $ | 0.42 | 263859 | 530745481 | $ | 20.90 |
| 61054 | 530464015 | $ | 10,114.02 | 162456 | 530616112 | $ | 1.37 | 263860 | 530745482 | $ | 97.60 |
| 61055 | 530464016 | $ | 247.00 | 162457 | 530616113 | $ | 12.06 | 263861 | 530745483 | $ | 173.88 |
| 61056 | 530464017 | $ | 158.75 | 162458 | 530616114 | $ | 19.22 | 263862 | 530745485 | $ | 5.76 |
| 61057 | 530464018 | $ | 224.00 | 162459 | 530616115 | $ | 19.17 | 263863 | 530745509 | $ | 25.60 |
| 61058 | 530464019 | $ | 587.57 | 162460 | 530616116 | $ | 2.05 | 263864 | 530745519 | $ | 19.32 |
| 61059 | 530464021 | $ | 198.17 | 162461 | 530616117 | $ | 1.06 | 263865 | 530745520 | $ | 0.63 |
| 61060 | 530464022 | $ | 335.16 | 162462 | 530616118 | $ | 3.38 | 263866 | 530745526 | $ | 3.48 |
| 61061 | 530464023 | $ | 737.38 | 162463 | 530616119 | $ | 1.14 | 263867 | 530745536 | $ | 7.68 |
| 61062 | 530464024 | $ | 505.54 | 162464 | 530616120 | $ | 1.14 | 263868 | 530745542 | $ | 3.86 |
| 61063 | 530464025 | $ | 210.24 | 162465 | 530616121 | $ | 1.06 | 263869 | 530745543 | $ | 5.94 |
| 61064 | 530464026 | $ | 917.70 | 162466 | 530616122 | $ | 15.79 | 263870 | 530745544 | $ | 34.74 |
| 61065 | 530464027 | $ | 11.16 | 162467 | 530616123 | $ | 22.34 | 263871 | 530745549 | $ | 9.66 |
| 61066 | 530464028 | $ | 2.95 | 162468 | 530616124 | $ | 5.06 | 263872 | 530745554 | $ | 9.02 |
| 61067 | 530464029 | $ | 3,893.89 | 162469 | 530616126 | $ | 64.65 | 263873 | 530745572 | $ | 134.70 |
| 61068 | 530464030 | $ | 885.50 | 162470 | 530616127 | $ | 0.48 | 263874 | 530745597 | $ | 3.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61069 | 530464031 | $ | 235.06 | 162471 | 530616128 | $ | 11.35 | 263875 | 530745600 | $ | 30.72 |
| 61070 | 530464032 | $ | 359.29 | 162472 | 530616129 | $ | 4.79 | 263876 | 530745605 | $ | 580.58 |
| 61071 | 530464033 | $ | 3,873.50 | 162473 | 530616132 | $ | 149.69 | 263877 | 530745609 | $ | 0.67 |
| 61072 | 530464034 | $ | 1,722.70 | 162474 | 530616134 | $ | 3.00 | 263878 | 530745613 | $ | 0.77 |
| 61073 | 530464035 | $ | 2,790.40 | 162475 | 530616140 | $ | 4.70 | 263879 | 530745619 | $ | 109.48 |
| 61074 | 530464036 | $ | 373.76 | 162476 | 530616141 | $ | 6.76 | 263880 | 530745627 | $ | 3.43 |
| 61075 | 530464038 | $ | 563.50 | 162477 | 530616143 | $ | 6.56 | 263881 | 530745628 | $ | 13.51 |
| 61076 | 530464039 | $ | 1,303.27 | 162478 | 530616144 | $ | 2.83 | 263882 | 530745631 | $ | 35.42 |
| 61077 | 530464041 | $ | 393.72 | 162479 | 530616145 | $ | 3.06 | 263883 | 530745636 | $ | 0.95 |
| 61078 | 530464042 | $ | 936.10 | 162480 | 530616146 | $ | 36.63 | 263884 | 530745644 | $ | 459.90 |
| 61079 | 530464043 | $ | 390.55 | 162481 | 530616147 | $ | 47.28 | 263885 | 530745646 | $ | 110.28 |
| 61080 | 530464044 | $ | 3,048.21 | 162482 | 530616148 | $ | 2.41 | 263886 | 530745649 | $ | 5.12 |
| 61081 | 530464045 | $ | 3,050.88 | 162483 | 530616151 | $ | 24.71 | 263887 | 530745657 | $ | 15.62 |
| 61082 | 530464046 | $ | 1,196.65 | 162484 | 530616152 | $ | 38.16 | 263888 | 530745660 | $ | 28.71 |
| 61083 | 530464050 | $ | 592.68 | 162485 | 530616154 | $ | 0.35 | 263889 | 530745661 | $ | 1,323.44 |
| 61084 | 530464051 | $ | 537.60 | 162486 | 530616155 | $ | 1.55 | 263890 | 530745674 | $ | 59.83 |
| 61085 | 530464052 | $ | 1,501.03 | 162487 | 530616156 | $ | 1.78 | 263891 | 530745675 | $ | 40.96 |
| 61086 | 530464053 | $ | 69.86 | 162488 | 530616157 | $ | 34.56 | 263892 | 530745680 | $ | 6.66 |
| 61087 | 530464054 | $ | 558.92 | 162489 | 530616160 | $ | 8.44 | 263893 | 530745681 | $ | 11.45 |
| 61088 | 530464055 | $ | 502.91 | 162490 | 530616161 | $ | 58.05 | 263894 | 530745684 | $ | 1.89 |
| 61089 | 530464056 | $ | 395.37 | 162491 | 530616162 | $ | 354.81 | 263895 | 530745697 | $ | 0.15 |
| 61090 | 530464057 | $ | 611.71 | 162492 | 530616164 | $ | 18.10 | 263896 | 530745700 | $ | 3.21 |
| 61091 | 530464058 | $ | 681.27 | 162493 | 530616165 | $ | 12.07 | 263897 | 530745704 | $ | 184.32 |
| 61092 | 530464059 | $ | 473.29 | 162494 | 530616166 | $ | 7.71 | 263898 | 530745715 | $ | 129.24 |
| 61093 | 530464060 | $ | 872.52 | 162495 | 530616167 | $ | 8.04 | 263899 | 530745718 | $ | 7.60 |
| 61094 | 530464061 | $ | 499.10 | 162496 | 530616168 | $ | 0.63 | 263900 | 530745722 | $ | 12.76 |
| 61095 | 530464062 | $ | 238.28 | 162497 | 530616169 | $ | 193.20 | 263901 | 530745725 | $ | 96.60 |
| 61096 | 530464063 | $ | 183.53 | 162498 | 530616170 | $ | 0.48 | 263902 | 530745727 | $ | 139.14 |
| 61097 | 530464064 | $ | 308.44 | 162499 | 530616171 | $ | 196.42 | 263903 | 530745728 | $ | 184.30 |
| 61098 | 530464065 | $ | 322.00 | 162500 | 530616172 | $ | 193.00 | 263904 | 530745729 | $ | 332.88 |
| 61099 | 530464067 | $ | 10.24 | 162501 | 530616173 | $ | 4.02 | 263905 | 530745736 | $ | 10.24 |
| 61100 | 530464068 | $ | 644.00 | 162502 | 530616174 | $ | 1.44 | 263906 | 530745737 | $ | 3.01 |
| 61101 | 530464069 | $ | 1,220.00 | 162503 | 530616175 | $ | 29.53 | 263907 | 530745739 | $ | 28.95 |
| 61102 | 530464070 | $ | 8,691.00 | 162504 | 530616176 | $ | 1.12 | 263908 | 530745740 | $ | 65.25 |
| 61103 | 530464071 | $ | 63.00 | 162505 | 530616177 | $ | 152.66 | 263909 | 530745746 | $ | 3.78 |
| 61104 | 530464072 | $ | 104.96 | 162506 | 530616178 | $ | 67.62 | 263910 | 530745747 | $ | 362.96 |
| 61105 | 530464073 | $ | 17.26 | 162507 | 530616179 | $ | 44.47 | 263911 | 530745751 | $ | 128.16 |
| 61106 | 530464074 | $ | 0.09 | 162508 | 530616180 | $ | 8.96 | 263912 | 530745752 | $ | 652.68 |
| 61107 | 530464075 | $ | 47.73 | 162509 | 530616181 | $ | 74.06 | 263913 | 530745753 | $ | 149.38 |
| 61108 | 530464076 | $ | 67.48 | 162510 | 530616182 | $ | 65.62 | 263914 | 530745755 | $ | 1.23 |
| 61109 | 530464077 | $ | 1,040.39 | 162511 | 530616183 | $ | 28.98 | 263915 | 530745756 | $ | 3.22 |
| 61110 | 530464078 | $ | 598.03 | 162512 | 530616184 | $ | 51.52 | 263916 | 530745758 | $ | 5.12 |
| 61111 | 530464080 | $ | 172.31 | 162513 | 530616185 | $ | 13.51 | 263917 | 530745761 | $ | 215.04 |
| 61112 | 530464081 | $ | 4.42 | 162514 | 530616186 | $ | 837.20 | 263918 | 530745762 | $ | 3.45 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61113 | 530464082 | $ | 18.53 | 162515 | 530616187 | $ | 0.48 | 263919 | 530745765 | $ | 68.20 |
| 61114 | 530464083 | $ | 74.32 | 162516 | 530616188 | $ | 12.88 | 263920 | 530745767 | $ | 6.66 |
| 61115 | 530464084 | $ | 0.98 | 162517 | 530616189 | $ | 368.35 | 263921 | 530745768 | $ | 8.96 |
| 61116 | 530464085 | $ | 0.42 | 162518 | 530616190 | $ | 5.79 | 263922 | 530745771 | $ | 43.01 |
| 61117 | 530464086 | $ | 0.18 | 162519 | 530616191 | $ | 170.66 | 263923 | 530745772 | $ | 66.82 |
| 61118 | 530464087 | $ | 0.09 | 162520 | 530616193 | $ | 85.00 | 263924 | 530745774 | $ | 138.24 |
| 61119 | 530464088 | $ | 2.33 | 162521 | 530616194 | $ | 69.85 | 263925 | 530745775 | $ | 22.18 |
| 61120 | 530464089 | $ | 5.31 | 162522 | 530616195 | $ | 194.22 | 263926 | 530745777 | $ | 292.39 |
| 61121 | 530464090 | $ | 0.66 | 162523 | 530616196 | $ | 71.41 | 263927 | 530745778 | $ | 13.82 |
| 61122 | 530464092 | $ | 0.33 | 162524 | 530616197 | $ | 125.58 | 263928 | 530745779 | $ | 19.52 |
| 61123 | 530464093 | $ | 29.03 | 162525 | 530616199 | $ | 0.77 | 263929 | 530745780 | $ | 170.50 |
| 61124 | 530464095 | $ | 0.63 | 162526 | 530616200 | $ | 49.14 | 263930 | 530745781 | $ | 170.50 |
| 61125 | 530464097 | $ | 315.26 | 162527 | 530616201 | $ | 344.54 | 263931 | 530745782 | $ | 163.72 |
| 61126 | 530464098 | $ | 220.43 | 162528 | 530616202 | $ | 579.31 | 263932 | 530745783 | $ | 16.10 |
| 61127 | 530464099 | $ | 0.25 | 162529 | 530616203 | $ | 125.58 | 263933 | 530745784 | $ | 25.76 |
| 61128 | 530464100 | $ | 0.25 | 162530 | 530616204 | $ | 464.16 | 263934 | 530745785 | $ | 1,587.20 |
| 61129 | 530464101 | $ | 0.56 | 162531 | 530616205 | $ | 86.94 | 263935 | 530745786 | $ | 604.61 |
| 61130 | 530464102 | $ | 0.15 | 162532 | 530616206 | $ | 195.69 | 263936 | 530745787 | $ | 284.93 |
| 61131 | 530464103 | $ | 0.01 | 162533 | 530616207 | $ | 155.60 | 263937 | 530745788 | $ | 172.92 |
| 61132 | 530464104 | $ | 73.13 | 162534 | 530616208 | $ | 441.14 | 263938 | 530745790 | $ | 245.76 |
| 61133 | 530464105 | $ | 1.50 | 162535 | 530616209 | $ | 1,971.20 | 263939 | 530745791 | $ | 3,041.28 |
| 61134 | 530464106 | $ | 30.79 | 162536 | 530616210 | $ | 13.51 | 263940 | 530745792 | $ | 1,252.28 |
| 61135 | 530464107 | $ | 1.76 | 162537 | 530616211 | $ | 254.38 | 263941 | 530745793 | $ | 266.24 |
| 61136 | 530464108 | $ | 10.87 | 162538 | 530616212 | $ | 115.57 | 263942 | 530745795 | $ | 645.52 |
| 61137 | 530464109 | $ | 20.89 | 162539 | 530616213 | $ | 25.74 | 263943 | 530745796 | $ | 507.08 |
| 61138 | 530464110 | $ | 21.49 | 162540 | 530616214 | $ | 82.86 | 263944 | 530745797 | $ | 548.51 |
| 61139 | 530464111 | $ | 73.08 | 162541 | 530616216 | $ | 75.46 | 263945 | 530745798 | $ | 498.39 |
| 61140 | 530464113 | $ | 71.47 | 162542 | 530616217 | $ | 3,004.21 | 263946 | 530745799 | $ | 281.52 |
| 61141 | 530464114 | $ | 0.08 | 162543 | 530616218 | $ | 120.22 | 263947 | 530745800 | $ | 498.39 |
| 61142 | 530464115 | $ | 1.39 | 162544 | 530616219 | $ | 207.94 | 263948 | 530745801 | $ | 122.36 |
| 61143 | 530464116 | $ | 1.63 | 162545 | 530616220 | $ | 16,471.96 | 263949 | 530745802 | $ | 387.59 |
| 61144 | 530464117 | $ | 6.47 | 162546 | 530616221 | $ | 761.06 | 263950 | 530745803 | $ | 365.05 |
| 61145 | 530464118 | $ | 5.82 | 162547 | 530616222 | $ | 76.79 | 263951 | 530745804 | $ | 577.73 |
| 61146 | 530464119 | $ | 1.23 | 162548 | 530616223 | $ | 48.30 | 263952 | 530745805 | $ | 280.14 |
| 61147 | 530464120 | $ | 17.79 | 162549 | 530616224 | $ | 15.36 | 263953 | 530745808 | $ | 54.74 |
| 61148 | 530464122 | $ | 1.05 | 162550 | 530616225 | $ | 96.71 | 263954 | 530745809 | $ | 241.25 |
| 61149 | 530464123 | $ | 1.03 | 162551 | 530616226 | $ | 247.94 | 263955 | 530745811 | $ | 267.26 |
| 61150 | 530464124 | $ | 17.09 | 162552 | 530616227 | $ | 108.78 | 263956 | 530745812 | $ | 695.52 |
| 61151 | 530464125 | $ | 31.33 | 162553 | 530616228 | $ | 20.49 | 263957 | 530745813 | $ | 69.48 |
| 61152 | 530464126 | $ | 0.24 | 162554 | 530616229 | $ | 0.77 | 263958 | 530745819 | $ | 0.80 |
| 61153 | 530464127 | $ | 3.08 | 162555 | 530616230 | $ | 21.93 | 263959 | 530745825 | $ | 5.12 |
| 61154 | 530464128 | $ | 606.78 | 162556 | 530616231 | $ | 25.45 | 263960 | 530745846 | $ | 9.65 |
| 61155 | 530464129 | $ | 4,186.00 | 162557 | 530616234 | $ | 76.80 | 263961 | 530745849 | $ | 0.66 |
| 61156 | 530464132 | $ | 261.12 | 162558 | 530616235 | $ | 104.15 | 263962 | 530745850 | $ | 0.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61157 | 530464133 | $ | 3,651.90 | 162559 | 530616237 | $ | 92.15 | 263963 | 530745877 | $ | 2.38 |
| 61158 | 530464134 | $ | 171.00 | 162560 | 530616240 | $ | 20.52 | 263964 | 530746655 | $ | 2.58 |
| 61159 | 530464135 | $ | 2,543.80 | 162561 | 530616241 | $ | 38.64 | 263965 | 530746669 | $ | 0.16 |
| 61160 | 530464136 | $ | 434.70 | 162562 | 530616242 | $ | 128.80 | 263966 | 530746670 | $ | 265.31 |
| 61161 | 530464140 | $ | 368.18 | 162563 | 530616243 | $ | 34.20 | 263967 | 530746671 | $ | 20.48 |
| 61162 | 530464143 | $ | 1,397.00 | 162564 | 530616244 | $ | 51.79 | 263968 | 530746672 | $ | 7.56 |
| 61163 | 530464145 | $ | 47.15 | 162565 | 530616245 | $ | 71.93 | 263969 | 530746673 | $ | 248.94 |
| 61164 | 530464147 | $ | 4,122.66 | 162566 | 530616246 | $ | 144.57 | 263970 | 530746682 | $ | 235.85 |
| 61165 | 530464148 | $ | 799.30 | 162567 | 530616247 | $ | 98.46 | 263971 | 530746686 | $ | 91.42 |
| 61166 | 530464151 | $ | 293.91 | 162568 | 530616248 | $ | 113.90 | 263972 | 530746689 | $ | 8.89 |
| 61167 | 530464152 | $ | 63.00 | 162569 | 530616249 | $ | 22.23 | 263973 | 530746694 | $ | 1,423.97 |
| 61168 | 530464153 | $ | 221.95 | 162570 | 530616250 | $ | 17.82 | 263974 | 530746697 | $ | 66.57 |
| 61169 | 530464154 | $ | 166.41 | 162571 | 530616252 | $ | 5.47 | 263975 | 530746698 | $ | 23.29 |
| 61170 | 530464157 | $ | 298.45 | 162572 | 530616253 | $ | 250.61 | 263976 | 530746700 | $ | 26.02 |
| 61171 | 530464160 | $ | 1,610.00 | 162573 | 530616254 | $ | 168.11 | 263977 | 530746702 | $ | 4.79 |
| 61172 | 530464162 | $ | 1,328.70 | 162574 | 530616255 | $ | 139.06 | 263978 | 530746705 | $ | 117.48 |
| 61173 | 530464163 | $ | 307.02 | 162575 | 530616256 | $ | 126.59 | 263979 | 530746710 | $ | 82.19 |
| 61174 | 530464164 | $ | 1,785.36 | 162576 | 530616257 | $ | 11.59 | 263980 | 530746714 | $ | 72.24 |
| 61175 | 530464165 | $ | 2,642.18 | 162577 | 530616258 | $ | 46.86 | 263981 | 530746765 | $ | 302.68 |
| 61176 | 530464166 | $ | 797.11 | 162578 | 530616259 | $ | 160.39 | 263982 | 530746789 | $ | 162.21 |
| 61177 | 530464167 | $ | 661.87 | 162579 | 530616260 | $ | 263.56 | 263983 | 530746797 | $ | 138.46 |
| 61178 | 530464168 | $ | 2,558.16 | 162580 | 530616262 | $ | 86.94 | 263984 | 530746798 | $ | 31.75 |
| 61179 | 530464169 | $ | 168.03 | 162581 | 530616263 | $ | 1.28 | 263985 | 530746808 | $ | 20.38 |
| 61180 | 530464171 | $ | 29.68 | 162582 | 530616264 | $ | 115.92 | 263986 | 530746810 | $ | 9.46 |
| 61181 | 530464172 | $ | 49,630.76 | 162583 | 530616265 | $ | 35.82 | 263987 | 530746814 | $ | 798.20 |
| 61182 | 530464173 | $ | 1,610.00 | 162584 | 530616266 | $ | 37.89 | 263988 | 530746825 | $ | 4.48 |
| 61183 | 530464174 | $ | 3,220.00 | 162585 | 530616270 | $ | 302.00 | 263989 | 530746828 | $ | 435.40 |
| 61184 | 530464175 | $ | 101.60 | 162586 | 530616271 | $ | 74.06 | 263990 | 530746829 | $ | 397.07 |
| 61185 | 530464176 | $ | 64.50 | 162587 | 530616272 | $ | 16.08 | 263991 | 530746830 | $ | 71.20 |
| 61186 | 530464177 | $ | 772.50 | 162588 | 530616273 | $ | 33.63 | 263992 | 530746837 | $ | 522.79 |
| 61187 | 530464178 | $ | 679.50 | 162589 | 530616274 | $ | 48.30 | 263993 | 530746845 | $ | 0.06 |
| 61188 | 530464179 | $ | 444.36 | 162590 | 530616275 | $ | 193.13 | 263994 | 530746853 | $ | 96.25 |
| 61189 | 530464180 | $ | 302.68 | 162591 | 530616276 | $ | 669.58 | 263995 | 530746855 | $ | 119.97 |
| 61190 | 530464181 | $ | 460.80 | 162592 | 530616277 | $ | 801.94 | 263996 | 530746857 | $ | 0.09 |
| 61191 | 530464182 | $ | 263.29 | 162593 | 530616278 | $ | 1.02 | 263997 | 530746858 | $ | 36.83 |
| 61192 | 530464184 | $ | 8,185.08 | 162594 | 530616279 | $ | 10.24 | 263998 | 530746861 | $ | 43.38 |
| 61193 | 530464185 | $ | 131.44 | 162595 | 530616280 | $ | 66.03 | 263999 | 530746865 | $ | 173.14 |
| 61194 | 530464186 | $ | 64.41 | 162596 | 530616281 | $ | 57.95 | 264000 | 530746877 | $ | 0.06 |
| 61195 | 530464188 | $ | 710.50 | 162597 | 530616282 | $ | 1.18 | 264001 | 530746887 | $ | 5.04 |
| 61196 | 530464193 | $ | 788.35 | 162598 | 530616283 | $ | 5.33 | 264002 | 530746903 | $ | 0.09 |
| 61197 | 530464194 | $ | 745.18 | 162599 | 530616284 | $ | 209.30 | 264003 | 530746908 | $ | 0.06 |
| 61198 | 530464195 | $ | 827.18 | 162600 | 530616285 | $ | 67.62 | 264004 | 530746913 | $ | 0.16 |
| 61199 | 530464196 | $ | 1,859.73 | 162601 | 530616286 | $ | 80.49 | 264005 | 530746920 | $ | 163.84 |
| 61200 | 530464197 | $ | 514.95 | 162602 | 530616288 | $ | 105.21 | 264006 | 530746921 | $ | 96.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61201 | 530464198 | $ | 3,600.81 | 162603 | 530616289 | $ | 154.56 | 264007 | 530746930 | $ | 15.28 |
| 61202 | 530464199 | $ | 954.16 | 162604 | 530616290 | $ | 72.01 | 264008 | 530746931 | $ | 16.77 |
| 61203 | 530464200 | $ | 287.04 | 162605 | 530616291 | $ | 0.03 | 264009 | 530746933 | $ | 38.70 |
| 61204 | 530464202 | $ | 2,859.36 | 162606 | 530616292 | $ | 116.73 | 264010 | 530746935 | $ | 0.06 |
| 61205 | 530464203 | $ | 191.07 | 162607 | 530616293 | $ | 116.57 | 264011 | 530746936 | $ | 0.03 |
| 61206 | 530464204 | $ | 19,300.00 | 162608 | 530616294 | $ | 2.09 | 264012 | 530746938 | $ | 0.03 |
| 61207 | 530464205 | $ | 3,538.52 | 162609 | 530616296 | $ | 0.72 | 264013 | 530746941 | $ | 29.35 |
| 61208 | 530464208 | $ | 1,500.16 | 162610 | 530616297 | $ | 48.30 | 264014 | 530746946 | $ | 8.32 |
| 61209 | 530464209 | $ | 1,762.97 | 162611 | 530616298 | $ | 4.86 | 264015 | 530746948 | $ | 141.68 |
| 61210 | 530464210 | $ | 642.62 | 162612 | 530616300 | $ | 207.35 | 264016 | 530746963 | $ | 0.03 |
| 61211 | 530464211 | $ | 492.66 | 162613 | 530616301 | $ | 404.48 | 264017 | 530746964 | $ | 551.60 |
| 61212 | 530464212 | $ | 425.04 | 162614 | 530616302 | $ | 915.59 | 264018 | 530746971 | $ | 296.96 |
| 61213 | 530464213 | $ | 393.69 | 162615 | 530616304 | $ | 319.33 | 264019 | 530746975 | $ | 100.32 |
| 61214 | 530464214 | $ | 1,109.79 | 162616 | 530616306 | $ | 3.97 | 264020 | 530746982 | $ | 113.34 |
| 61215 | 530464215 | $ | 967.27 | 162617 | 530616307 | $ | 7.56 | 264021 | 530746983 | $ | 0.06 |
| 61216 | 530464216 | $ | 843.90 | 162618 | 530616308 | $ | 5.67 | 264022 | 530746991 | $ | 2.99 |
| 61217 | 530464217 | $ | 568.32 | 162619 | 530616309 | $ | 10.71 | 264023 | 530747024 | $ | 56.07 |
| 61218 | 530464218 | $ | 450.80 | 162620 | 530616310 | $ | 179.20 | 264024 | 530747025 | $ | 0.28 |
| 61219 | 530464219 | $ | 460.46 | 162621 | 530616311 | $ | 884.36 | 264025 | 530747026 | $ | 8.05 |
| 61220 | 530464220 | $ | 45.31 | 162622 | 530616312 | $ | 19.53 | 264026 | 530747027 | $ | 161.24 |
| 61221 | 530464221 | $ | 260.82 | 162623 | 530616313 | $ | 38.64 | 264027 | 530747041 | $ | 19.87 |
| 61222 | 530464222 | $ | 64.86 | 162624 | 530616315 | $ | 57.96 | 264028 | 530747043 | $ | 0.03 |
| 61223 | 530464223 | $ | 326.93 | 162625 | 530616316 | $ | 58.37 | 264029 | 530747046 | $ | 2.05 |
| 61224 | 530464224 | $ | 981.68 | 162626 | 530616317 | $ | 32.20 | 264030 | 530747048 | $ | 0.03 |
| 61225 | 530464225 | $ | 1,755.64 | 162627 | 530616318 | $ | 49.39 | 264031 | 530747055 | $ | 0.13 |
| 61226 | 530464226 | $ | 404.23 | 162628 | 530616319 | $ | 38.46 | 264032 | 530747056 | $ | 75.60 |
| 61227 | 530464227 | $ | 134.23 | 162629 | 530616321 | $ | 28.98 | 264033 | 530747057 | $ | 45.88 |
| 61228 | 530464229 | $ | 247.94 | 162630 | 530616322 | $ | 58.37 | 264034 | 530747060 | $ | 40.16 |
| 61229 | 530464230 | $ | 354.20 | 162631 | 530616323 | $ | 41.86 | 264035 | 530747062 | $ | 13.40 |
| 61230 | 530464232 | $ | 1,539.16 | 162632 | 530616326 | $ | 83.72 | 264036 | 530747063 | $ | 29.50 |
| 61231 | 530464233 | $ | 2,410.15 | 162633 | 530616327 | $ | 83.72 | 264037 | 530747071 | $ | 0.47 |
| 61232 | 530464234 | $ | 193.07 | 162634 | 530616329 | $ | 12.88 | 264038 | 530747073 | $ | 235.78 |
| 61233 | 530464235 | $ | 199.68 | 162635 | 530616330 | $ | 57.95 | 264039 | 530747074 | $ | 67.08 |
| 61234 | 530464236 | $ | 63.77 | 162636 | 530616331 | $ | 9.30 | 264040 | 530747085 | $ | 0.09 |
| 61235 | 530464237 | $ | 392.84 | 162637 | 530616338 | $ | 24.47 | 264041 | 530747093 | $ | 22.86 |
| 61236 | 530464238 | $ | 1,082.72 | 162638 | 530616339 | $ | 27.69 | 264042 | 530747095 | $ | 0.16 |
| 61237 | 530464239 | $ | 1,020.74 | 162639 | 530616340 | $ | 41.86 | 264043 | 530747106 | $ | 686.68 |
| 61238 | 530464240 | $ | 254.38 | 162640 | 530616343 | $ | 24.51 | 264044 | 530747112 | $ | 56.34 |
| 61239 | 530464241 | $ | 60.57 | 162641 | 530616344 | $ | 15.48 | 264045 | 530747129 | $ | 138.46 |
| 61240 | 530464242 | $ | 425.04 | 162642 | 530616349 | $ | 8.60 | 264046 | 530747131 | $ | 124.33 |
| 61241 | 530464243 | $ | 36.21 | 162643 | 530616350 | $ | 11.08 | 264047 | 530747132 | $ | 84.32 |
| 61242 | 530464244 | $ | 8.32 | 162644 | 530616351 | $ | 7.42 | 264048 | 530747133 | $ | 55.25 |
| 61243 | 530464245 | $ | 273.70 | 162645 | 530616353 | $ | 3.59 | 264049 | 530747139 | $ | 180.32 |
| 61244 | 530464247 | $ | 505.54 | 162646 | 530616354 | $ | 14.63 | 264050 | 530747140 | $ | 17.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61245 | 530464248 | $ | 1,651.86 | 162647 | 530616355 | $ | 69.93 | 264051 | 530747144 | $ | 12.98 |
| 61246 | 530464249 | $ | 117.89 | 162648 | 530616357 | $ | 14.78 | 264052 | 530747145 | $ | 2.44 |
| 61247 | 530464250 | $ | 310.16 | 162649 | 530616358 | $ | 2,298.72 | 264053 | 530747158 | $ | 1.54 |
| 61248 | 530464251 | $ | 299.46 | 162650 | 530616359 | $ | 67.62 | 264054 | 530747159 | $ | 6.93 |
| 61249 | 530464253 | $ | 531.30 | 162651 | 530616360 | $ | 25.80 | 264055 | 530747162 | $ | 189.92 |
| 61250 | 530464254 | $ | 2,730.50 | 162652 | 530616361 | $ | 93.86 | 264056 | 530747164 | $ | 7.47 |
| 61251 | 530464255 | $ | 9,145.42 | 162653 | 530616362 | $ | 9.36 | 264057 | 530747168 | $ | 20.75 |
| 61252 | 530464256 | $ | 571.90 | 162654 | 530616363 | $ | 13.76 | 264058 | 530747189 | $ | 15.52 |
| 61253 | 530464257 | $ | 174.26 | 162655 | 530616364 | $ | 31.52 | 264059 | 530747214 | $ | 362.91 |
| 61254 | 530464258 | $ | 2,103.11 | 162656 | 530616365 | $ | 109.48 | 264060 | 530747217 | $ | 154.96 |
| 61255 | 530464259 | $ | 52.07 | 162657 | 530616366 | $ | 924.53 | 264061 | 530747226 | $ | 74.04 |
| 61256 | 530464262 | $ | 124.90 | 162658 | 530616367 | $ | 133.95 | 264062 | 530747228 | $ | 304.55 |
| 61257 | 530464263 | $ | 947.20 | 162659 | 530616368 | $ | 16.08 | 264063 | 530747246 | $ | 371.85 |
| 61258 | 530464264 | $ | 434.70 | 162660 | 530616369 | $ | 16.38 | 264064 | 530747268 | $ | 37.36 |
| 61259 | 530464265 | $ | 0.38 | 162661 | 530616370 | $ | 17.64 | 264065 | 530747269 | $ | 10.93 |
| 61260 | 530464266 | $ | 53.94 | 162662 | 530616371 | $ | 20.48 | 264066 | 530747272 | $ | 145.06 |
| 61261 | 530464267 | $ | 956.34 | 162663 | 530616372 | $ | 16.27 | 264067 | 530747273 | $ | 1,257.32 |
| 61262 | 530464271 | $ | 877.92 | 162664 | 530616373 | $ | 5.38 | 264068 | 530747274 | $ | 181.97 |
| 61263 | 530464272 | $ | 6,176.00 | 162665 | 530616374 | $ | 3.22 | 264069 | 530747290 | $ | 169.52 |
| 61264 | 530464274 | $ | 38,224.70 | 162666 | 530616375 | $ | 8.82 | 264070 | 530747292 | $ | 338.95 |
| 61265 | 530464275 | $ | 7,100.10 | 162667 | 530616376 | $ | 16.27 | 264071 | 530747296 | $ | 132.16 |
| 61266 | 530464276 | $ | 26,201.22 | 162668 | 530616377 | $ | 5.13 | 264072 | 530747297 | $ | 38.70 |
| 61267 | 530464278 | $ | 35.42 | 162669 | 530616378 | $ | 0.03 | 264073 | 530747301 | $ | 171.66 |
| 61268 | 530464279 | $ | 82,110.00 | 162670 | 530616379 | $ | 6.99 | 264074 | 530747309 | $ | 244.16 |
| 61269 | 530464281 | $ | 132.02 | 162671 | 530616380 | $ | 3.81 | 264075 | 530747321 | $ | 1,220.72 |
| 61270 | 530464282 | $ | 250.88 | 162672 | 530616381 | $ | 3.81 | 264076 | 530747324 | $ | 507.69 |
| 61271 | 530464283 | $ | 161.98 | 162673 | 530616382 | $ | 8.22 | 264077 | 530747325 | $ | 217.45 |
| 61272 | 530464284 | $ | 161.50 | 162674 | 530616383 | $ | 9.45 | 264078 | 530747335 | $ | 35.42 |
| 61273 | 530464285 | $ | 322.56 | 162675 | 530616384 | $ | 12.60 | 264079 | 530747337 | $ | 931.84 |
| 61274 | 530464286 | $ | 271.24 | 162676 | 530616385 | $ | 49.72 | 264080 | 530747341 | $ | 43.67 |
| 61275 | 530464287 | $ | 16.10 | 162677 | 530616386 | $ | 3.78 | 264081 | 530747347 | $ | 396.35 |
| 61276 | 530464288 | $ | 15.30 | 162678 | 530616387 | $ | 12.80 | 264082 | 530747348 | $ | 952.07 |
| 61277 | 530464290 | $ | 584.64 | 162679 | 530616388 | $ | 5.10 | 264083 | 530747356 | $ | 142.89 |
| 61278 | 530464291 | $ | 2,420.86 | 162680 | 530616389 | $ | 4.28 | 264084 | 530747362 | $ | 173.63 |
| 61279 | 530464292 | $ | 24.50 | 162681 | 530616390 | $ | 16.27 | 264085 | 530747363 | $ | 110.60 |
| 61280 | 530464293 | $ | 44.82 | 162682 | 530616391 | $ | 0.50 | 264086 | 530747364 | $ | 118.92 |
| 61281 | 530464294 | $ | 13.62 | 162683 | 530616392 | $ | 19.74 | 264087 | 530747365 | $ | 345.67 |
| 61282 | 530464296 | $ | 89.80 | 162684 | 530616393 | $ | 11.15 | 264088 | 530747368 | $ | 210.14 |
| 61283 | 530464297 | $ | 7.72 | 162685 | 530616394 | $ | 110.01 | 264089 | 530747378 | $ | 258.45 |
| 61284 | 530464298 | $ | 7.71 | 162686 | 530616395 | $ | 72.10 | 264090 | 530747383 | $ | 3.78 |
| 61285 | 530464300 | $ | 0.50 | 162687 | 530616396 | $ | 10.71 | 264091 | 530747386 | $ | 771.70 |
| 61286 | 530464302 | $ | 3.33 | 162688 | 530616398 | $ | 5.16 | 264092 | 530747401 | $ | 35.94 |
| 61287 | 530464303 | $ | 196.57 | 162689 | 530616400 | $ | 6.45 | 264093 | 530747416 | $ | 169.80 |
| 61288 | 530464304 | $ | 103.04 | 162690 | 530616404 | $ | 13.12 | 264094 | 530747433 | $ | 359.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61289 | 530464305 | $ | 3.00 | 162691 | 530616409 | $ | 156.73 | 264095 | 530747447 | $ | 232.19 |
| 61290 | 530464306 | $ | 42.07 | 162692 | 530616412 | $ | 41.58 | 264096 | 530747455 | $ | 127.45 |
| 61291 | 530464307 | $ | 91.76 | 162693 | 530616413 | $ | 1.28 | 264097 | 530747460 | $ | 485.16 |
| 61292 | 530464310 | $ | 122.36 | 162694 | 530616414 | $ | 6.44 | 264098 | 530747461 | $ | 542.57 |
| 61293 | 530464311 | $ | 53.36 | 162695 | 530616415 | $ | 11.28 | 264099 | 530747465 | $ | 159.42 |
| 61294 | 530464313 | $ | 190.99 | 162696 | 530616416 | $ | 231.05 | 264100 | 530747467 | $ | 30.24 |
| 61295 | 530464314 | $ | 133.36 | 162697 | 530616417 | $ | 76.11 | 264101 | 530747472 | $ | 424.38 |
| 61296 | 530464315 | $ | 0.13 | 162698 | 530616418 | $ | 154.56 | 264102 | 530747476 | $ | 74.79 |
| 61297 | 530464316 | $ | 273.70 | 162699 | 530616419 | $ | 1.10 | 264103 | 530747488 | $ | 139.72 |
| 61298 | 530464317 | $ | 80.50 | 162700 | 530616421 | $ | 15.03 | 264104 | 530747492 | $ | 163.96 |
| 61299 | 530464318 | $ | 1.90 | 162701 | 530616422 | $ | 60.12 | 264105 | 530747493 | $ | 103.15 |
| 61300 | 530464319 | $ | 110.13 | 162702 | 530616423 | $ | 74.06 | 264106 | 530747504 | $ | 201.68 |
| 61301 | 530464320 | $ | 469.20 | 162703 | 530616424 | $ | 2.07 | 264107 | 530747512 | $ | 333.33 |
| 61302 | 530464321 | $ | 1,792.00 | 162704 | 530616425 | $ | 1.15 | 264108 | 530747513 | $ | 250.88 |
| 61303 | 530464322 | $ | 158.13 | 162705 | 530616426 | $ | 975.66 | 264109 | 530747519 | $ | 708.79 |
| 61304 | 530464323 | $ | 168.76 | 162706 | 530616427 | $ | 218.96 | 264110 | 530747524 | $ | 152.68 |
| 61305 | 530464324 | $ | 278.38 | 162707 | 530616428 | $ | 109.48 | 264111 | 530747533 | $ | 376.06 |
| 61306 | 530464325 | $ | 20.54 | 162708 | 530616432 | $ | 0.80 | 264112 | 530747541 | $ | 159.06 |
| 61307 | 530464326 | $ | 168.12 | 162709 | 530616433 | $ | 2.71 | 264113 | 530747550 | $ | 40.95 |
| 61308 | 530464327 | $ | 904.82 | 162710 | 530616434 | $ | 32.30 | 264114 | 530747552 | $ | 146.51 |
| 61309 | 530464328 | $ | 58.37 | 162711 | 530616436 | $ | 180.32 | 264115 | 530747563 | $ | 141.64 |
| 61310 | 530464329 | $ | 798.10 | 162712 | 530616437 | $ | 57.96 | 264116 | 530747577 | $ | 39.26 |
| 61311 | 530464330 | $ | 109.48 | 162713 | 530616438 | $ | 271.53 | 264117 | 530747578 | $ | 130.21 |
| 61312 | 530464331 | $ | 122.36 | 162714 | 530616440 | $ | 198.79 | 264118 | 530747579 | $ | 209.30 |
| 61313 | 530464332 | $ | 1,488.00 | 162715 | 530616441 | $ | 255.93 | 264119 | 530747594 | $ | 184.39 |
| 61314 | 530464335 | $ | 154.08 | 162716 | 530616442 | $ | 12.90 | 264120 | 530747611 | $ | 183.81 |
| 61315 | 530464336 | $ | 0.38 | 162717 | 530616443 | $ | 35.92 | 264121 | 530747613 | $ | 73.51 |
| 61316 | 530464337 | $ | 25.69 | 162718 | 530616444 | $ | 69.55 | 264122 | 530747661 | $ | 104.42 |
| 61317 | 530464338 | $ | 62.97 | 162719 | 530616445 | $ | 1.93 | 264123 | 530747662 | $ | 289.80 |
| 61318 | 530464339 | $ | 376.42 | 162720 | 530616447 | $ | 17.10 | 264124 | 530747713 | $ | 135.28 |
| 61319 | 530464340 | $ | 112.70 | 162721 | 530616448 | $ | 258.00 | 264125 | 530747722 | $ | 139.81 |
| 61320 | 530464341 | $ | 61.44 | 162722 | 530616450 | $ | 71.13 | 264126 | 530747731 | $ | 287.41 |
| 61321 | 530464342 | $ | 393.30 | 162723 | 530616451 | $ | 317.44 | 264127 | 530747734 | $ | 308.02 |
| 61322 | 530464343 | $ | 214.56 | 162724 | 530616452 | $ | 1.44 | 264128 | 530747741 | $ | 94.73 |
| 61323 | 530464344 | $ | 51.52 | 162725 | 530616453 | $ | 15.95 | 264129 | 530747744 | $ | 158.43 |
| 61324 | 530464346 | $ | 618.24 | 162726 | 530616454 | $ | 112.66 | 264130 | 530747750 | $ | 233.79 |
| 61325 | 530464347 | $ | 67.62 | 162727 | 530616457 | $ | 523.40 | 264131 | 530747759 | $ | 84.45 |
| 61326 | 530464348 | $ | 112.70 | 162728 | 530616458 | $ | 772.62 | 264132 | 530747769 | $ | 45.78 |
| 61327 | 530464349 | $ | 10.74 | 162729 | 530616460 | $ | 212.52 | 264133 | 530747776 | $ | 173.86 |
| 61328 | 530464351 | $ | 2,605.50 | 162730 | 530616461 | $ | 177.66 | 264134 | 530747783 | $ | 19.42 |
| 61329 | 530464352 | $ | 0.95 | 162731 | 530616462 | $ | 9.66 | 264135 | 530747794 | $ | 48.30 |
| 61330 | 530464353 | $ | 2,156.45 | 162732 | 530616463 | $ | 1.21 | 264136 | 530747821 | $ | 112.80 |
| 61331 | 530464354 | $ | 3,005.29 | 162733 | 530616464 | $ | 155.82 | 264137 | 530747842 | $ | 361.90 |
| 61332 | 530464355 | $ | 23.20 | 162734 | 530616466 | $ | 146.99 | 264138 | 530747863 | $ | 300.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61333 | 530464356 | $ | 1,155.43 | 162735 | 530616467 | $ | 39.06 | 264139 | 530747864 | $ | 170.81 |
| 61334 | 530464357 | $ | 254.38 | 162736 | 530616468 | $ | 19.32 | 264140 | 530747873 | $ | 302.76 |
| 61335 | 530464358 | $ | 543.31 | 162737 | 530616469 | $ | 0.32 | 264141 | 530747879 | $ | 124.95 |
| 61336 | 530464361 | $ | 8.46 | 162738 | 530616470 | $ | 278.33 | 264142 | 530747895 | $ | 135.24 |
| 61337 | 530464367 | $ | 87.72 | 162739 | 530616471 | $ | 344.54 | 264143 | 530747907 | $ | 116.67 |
| 61338 | 530464370 | $ | 377.60 | 162740 | 530616472 | $ | 70.84 | 264144 | 530747920 | $ | 205.51 |
| 61339 | 530464371 | $ | 83.20 | 162741 | 530616473 | $ | 204.79 | 264145 | 530747925 | $ | 229.29 |
| 61340 | 530464374 | $ | 103.20 | 162742 | 530616474 | $ | 6.30 | 264146 | 530747926 | $ | 154.56 |
| 61341 | 530464376 | $ | 219.30 | 162743 | 530616475 | $ | 61.11 | 264147 | 530747932 | $ | 153.89 |
| 61342 | 530464377 | $ | 309.60 | 162744 | 530616476 | $ | 71.73 | 264148 | 530747938 | $ | 151.96 |
| 61343 | 530464378 | $ | 232.20 | 162745 | 530616477 | $ | 22.19 | 264149 | 530747941 | $ | 33.54 |
| 61344 | 530464380 | $ | 319.57 | 162746 | 530616478 | $ | 0.38 | 264150 | 530747949 | $ | 203.47 |
| 61345 | 530464381 | $ | 3,220.00 | 162747 | 530616479 | $ | 0.09 | 264151 | 530747951 | $ | 142.26 |
| 61346 | 530464382 | $ | 118.80 | 162748 | 530616480 | $ | 67.62 | 264152 | 530747969 | $ | 189.95 |
| 61347 | 530464383 | $ | 1,930.70 | 162749 | 530616481 | $ | 1.44 | 264153 | 530748006 | $ | 139.08 |
| 61348 | 530464384 | $ | 360.50 | 162750 | 530616482 | $ | 67.61 | 264154 | 530748009 | $ | 102.29 |
| 61349 | 530464385 | $ | 80.50 | 162751 | 530616483 | $ | 13.84 | 264155 | 530748020 | $ | 94.57 |
| 61350 | 530464386 | $ | 660.48 | 162752 | 530616484 | $ | 54.46 | 264156 | 530748055 | $ | 42.75 |
| 61351 | 530464387 | $ | 288.45 | 162753 | 530616485 | $ | 71.96 | 264157 | 530748056 | $ | 12.54 |
| 61352 | 530464390 | $ | 460.80 | 162754 | 530616486 | $ | 68.48 | 264158 | 530748057 | $ | 69.48 |
| 61353 | 530464391 | $ | 183.54 | 162755 | 530616487 | $ | 193.20 | 264159 | 530748058 | $ | 63.69 |
| 61354 | 530464392 | $ | 636.18 | 162756 | 530616488 | $ | 29.61 | 264160 | 530748059 | $ | 11.73 |
| 61355 | 530464393 | $ | 4,387.46 | 162757 | 530616489 | $ | 135.24 | 264161 | 530748060 | $ | 5.79 |
| 61356 | 530464395 | $ | 48,300.00 | 162758 | 530616490 | $ | 145.16 | 264162 | 530748085 | $ | 45.88 |
| 61357 | 530464396 | $ | 115.20 | 162759 | 530616491 | $ | 91.62 | 264163 | 530748178 | $ | 2,723.84 |
| 61358 | 530464398 | $ | 966.00 | 162760 | 530616492 | $ | 103.04 | 264164 | 530748181 | $ | 34.52 |
| 61359 | 530464399 | $ | 194.39 | 162761 | 530616493 | $ | 17.92 | 264165 | 530748182 | $ | 162.94 |
| 61360 | 530464400 | $ | 251.03 | 162762 | 530616494 | $ | 10.24 | 264166 | 530748183 | $ | 517.26 |
| 61361 | 530464401 | $ | 946.78 | 162763 | 530616495 | $ | 119.70 | 264167 | 530748187 | $ | 2,532.58 |
| 61362 | 530464402 | $ | 76.90 | 162764 | 530616496 | $ | 2.01 | 264168 | 530748188 | $ | 4,020.26 |
| 61363 | 530464403 | $ | 229.81 | 162765 | 530616497 | $ | 1.94 | 264169 | 530748191 | $ | 1,858.15 |
| 61364 | 530464404 | $ | 875.74 | 162766 | 530616498 | $ | 1.43 | 264170 | 530748196 | $ | 349.10 |
| 61365 | 530464405 | $ | 1,077.10 | 162767 | 530616499 | $ | 199.64 | 264171 | 530748199 | $ | 1,034.49 |
| 61366 | 530464406 | $ | 437.20 | 162768 | 530616500 | $ | 291.84 | 264172 | 530748202 | $ | 128.20 |
| 61367 | 530464407 | $ | 62.10 | 162769 | 530616501 | $ | 252.96 | 264173 | 530748203 | $ | 490.39 |
| 61368 | 530464408 | $ | 383.50 | 162770 | 530616502 | $ | 201.24 | 264174 | 530748205 | $ | 72.80 |
| 61369 | 530464409 | $ | 595.70 | 162771 | 530616503 | $ | 216.13 | 264175 | 530748206 | $ | 1,021.43 |
| 61370 | 530464410 | $ | 1,533.10 | 162772 | 530616504 | $ | 2.68 | 264176 | 530748208 | $ | 337.06 |
| 61371 | 530464411 | $ | 238.28 | 162773 | 530616506 | $ | 261.19 | 264177 | 530748210 | $ | 871.28 |
| 61372 | 530464412 | $ | 128.00 | 162774 | 530616507 | $ | 30.84 | 264178 | 530748211 | $ | 511.76 |
| 61373 | 530464413 | $ | 433.01 | 162775 | 530616509 | $ | 0.10 | 264179 | 530748216 | $ | 167.44 |
| 61374 | 530464414 | $ | 271.23 | 162776 | 530616510 | $ | 61.74 | 264180 | 530748221 | $ | 161.19 |
| 61375 | 530464415 | $ | 106.17 | 162777 | 530616511 | $ | 27.42 | 264181 | 530748225 | $ | 413.98 |
| 61376 | 530464416 | $ | 134.62 | 162778 | 530616512 | $ | 858.88 | 264182 | 530748227 | $ | 631.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61377 | 530464417 | $ | 42.75 | 162779 | 530616513 | $ | 3,860.00 | 264183 | 530748228 | $ | 731.87 |
| 61378 | 530464418 | $ | 558.26 | 162780 | 530616514 | $ | 70.84 | 264184 | 530748229 | $ | 396.06 |
| 61379 | 530464419 | $ | 570.23 | 162781 | 530616515 | $ | 322.00 | 264185 | 530748230 | $ | 1,039.62 |
| 61380 | 530464420 | $ | 555.86 | 162782 | 530616516 | $ | 242.09 | 264186 | 530748231 | $ | 1,352.99 |
| 61381 | 530464421 | $ | 540.01 | 162783 | 530616517 | $ | 225.06 | 264187 | 530748233 | $ | 1,096.81 |
| 61382 | 530464422 | $ | 684.44 | 162784 | 530616518 | $ | 181.59 | 264188 | 530748234 | $ | 1,277.79 |
| 61383 | 530464423 | $ | 294.38 | 162785 | 530616519 | $ | 261.80 | 264189 | 530748235 | $ | 3,523.40 |
| 61384 | 530464424 | $ | 209.49 | 162786 | 530616520 | $ | 267.26 | 264190 | 530748237 | $ | 710.29 |
| 61385 | 530464425 | $ | 222.87 | 162787 | 530616522 | $ | 17.12 | 264191 | 530748238 | $ | 432.18 |
| 61386 | 530464426 | $ | 172.16 | 162788 | 530616523 | $ | 677.76 | 264192 | 530748244 | $ | 303.68 |
| 61387 | 530464427 | $ | 455.47 | 162789 | 530616524 | $ | 918.47 | 264193 | 530748246 | $ | 660.22 |
| 61388 | 530464428 | $ | 386.00 | 162790 | 530616525 | $ | 161.41 | 264194 | 530748247 | $ | 330.47 |
| 61389 | 530464429 | $ | 259.19 | 162791 | 530616528 | $ | 1,129.41 | 264195 | 530748249 | $ | 731.48 |
| 61390 | 530464430 | $ | 35.74 | 162792 | 530616529 | $ | 21.62 | 264196 | 530748250 | $ | 355.22 |
| 61391 | 530464431 | $ | 96.71 | 162793 | 530616531 | $ | 16.27 | 264197 | 530748253 | $ | 266.24 |
| 61392 | 530464432 | $ | 139.48 | 162794 | 530616532 | $ | 3,839.86 | 264198 | 530748258 | $ | 490.36 |
| 61393 | 530464433 | $ | 174.83 | 162795 | 530616534 | $ | 422.42 | 264199 | 530748259 | $ | 370.70 |
| 61394 | 530464434 | $ | 60.59 | 162796 | 530616535 | $ | 31.43 | 264200 | 530748261 | $ | 500.40 |
| 61395 | 530464435 | $ | 139.65 | 162797 | 530616536 | $ | 910.80 | 264201 | 530748262 | $ | 542.98 |
| 61396 | 530464436 | $ | 41.68 | 162798 | 530616537 | $ | 1,137.04 | 264202 | 530748263 | $ | 1,396.61 |
| 61397 | 530464437 | $ | 197.43 | 162799 | 530616539 | $ | 254.90 | 264203 | 530748264 | $ | 3,507.06 |
| 61398 | 530464438 | $ | 442.29 | 162800 | 530616540 | $ | 193.00 | 264204 | 530748265 | $ | 1,216.64 |
| 61399 | 530464439 | $ | 152.66 | 162801 | 530616541 | $ | 563.20 | 264205 | 530748266 | $ | 545.90 |
| 61400 | 530464440 | $ | 379.29 | 162802 | 530616543 | $ | 49.88 | 264206 | 530748268 | $ | 1,125.02 |
| 61401 | 530464441 | $ | 205.13 | 162803 | 530616544 | $ | 58.88 | 264207 | 530748269 | $ | 563.77 |
| 61402 | 530464442 | $ | 88.76 | 162804 | 530616545 | $ | 87.34 | 264208 | 530748275 | $ | 2,568.50 |
| 61403 | 530464444 | $ | 69.64 | 162805 | 530616546 | $ | 483.00 | 264209 | 530748276 | $ | 2,821.78 |
| 61404 | 530464445 | $ | 1,835.40 | 162806 | 530616547 | $ | 77.28 | 264210 | 530748279 | $ | 2,366.45 |
| 61405 | 530464446 | $ | 273.89 | 162807 | 530616551 | $ | 1,032.96 | 264211 | 530748280 | $ | 2,050.43 |
| 61406 | 530464447 | $ | 328.44 | 162808 | 530616552 | $ | 38.46 | 264212 | 530748282 | $ | 561.25 |
| 61407 | 530464448 | $ | 493.90 | 162809 | 530616553 | $ | 2.39 | 264213 | 530748283 | $ | 19.04 |
| 61408 | 530464449 | $ | 399.61 | 162810 | 530616554 | $ | 800.42 | 264214 | 530748284 | $ | 1,679.32 |
| 61409 | 530464450 | $ | 116.00 | 162811 | 530616555 | $ | 101.81 | 264215 | 530748285 | $ | 2,235.22 |
| 61410 | 530464452 | $ | 184.34 | 162812 | 530616556 | $ | 70.53 | 264216 | 530748286 | $ | 942.14 |
| 61411 | 530464453 | $ | 137.18 | 162813 | 530616557 | $ | 45.51 | 264217 | 530748289 | $ | 945.09 |
| 61412 | 530464454 | $ | 200.30 | 162814 | 530616558 | $ | 5.12 | 264218 | 530748290 | $ | 713.18 |
| 61413 | 530464455 | $ | 279.91 | 162815 | 530616559 | $ | 82.42 | 264219 | 530748291 | $ | 1,685.51 |
| 61414 | 530464456 | $ | 58.78 | 162816 | 530616561 | $ | 3.81 | 264220 | 530748292 | $ | 536.54 |
| 61415 | 530464457 | $ | 124.40 | 162817 | 530616562 | $ | 21.59 | 264221 | 530748293 | $ | 112.84 |
| 61416 | 530464458 | $ | 51,805.87 | 162818 | 530616564 | $ | 8.36 | 264222 | 530748294 | $ | 112.84 |
| 61417 | 530464459 | $ | 2,949.13 | 162819 | 530616566 | $ | 51.52 | 264223 | 530748296 | $ | 355.12 |
| 61418 | 530464460 | $ | 97.75 | 162820 | 530616567 | $ | 35.27 | 264224 | 530748299 | $ | 1,102.03 |
| 61419 | 530464461 | $ | 4,609.03 | 162821 | 530616568 | $ | 52.61 | 264225 | 530748300 | $ | 101.42 |
| 61420 | 530464464 | $ | 30.40 | 162822 | 530616569 | $ | 12.33 | 264226 | 530748304 | $ | 1,952.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61421 | 530464465 | $ | 6,019.59 | 162823 | 530616570 | $ | 167.44 | 264227 | 530748306 | $ | 599.95 |
| 61422 | 530464468 | $ | 2.82 | 162824 | 530616572 | $ | 1,159.00 | 264228 | 530748307 | $ | 789.62 |
| 61423 | 530464469 | $ | 0.06 | 162825 | 530616573 | $ | 1,159.00 | 264229 | 530748308 | $ | 139.41 |
| 61424 | 530464484 | $ | 64.00 | 162826 | 530616574 | $ | 70.11 | 264230 | 530748309 | $ | 173.06 |
| 61425 | 530464485 | $ | 12.80 | 162827 | 530616575 | $ | 149.63 | 264231 | 530748310 | $ | 601.91 |
| 61426 | 530464488 | $ | 97.28 | 162828 | 530616576 | $ | 34.36 | 264232 | 530748311 | $ | 558.92 |
| 61427 | 530464489 | $ | 186.20 | 162829 | 530616577 | $ | 160.34 | 264233 | 530748312 | $ | 204.21 |
| 61428 | 530464490 | $ | 75.29 | 162830 | 530616578 | $ | 64.00 | 264234 | 530748315 | $ | 692.87 |
| 61429 | 530464491 | $ | 154.47 | 162831 | 530616579 | $ | 13.68 | 264235 | 530748318 | $ | 537.82 |
| 61430 | 530464492 | $ | 2,801.00 | 162832 | 530616581 | $ | 367.08 | 264236 | 530748319 | $ | 182.16 |
| 61431 | 530464493 | $ | 948.75 | 162833 | 530616582 | $ | 328.30 | 264237 | 530748320 | $ | 6,307.80 |
| 61432 | 530464494 | $ | 32.20 | 162834 | 530616583 | $ | 18.83 | 264238 | 530748321 | $ | 8,060.40 |
| 61433 | 530464495 | $ | 3,530.64 | 162835 | 530616584 | $ | 12.83 | 264239 | 530748325 | $ | 628.82 |
| 61434 | 530464496 | $ | 16.10 | 162836 | 530616585 | $ | 30.89 | 264240 | 530748326 | $ | 269.62 |
| 61435 | 530464497 | $ | 79.60 | 162837 | 530616586 | $ | 14.62 | 264241 | 530748327 | $ | 77.44 |
| 61436 | 530464498 | $ | 1,252.58 | 162838 | 530616587 | $ | 80.82 | 264242 | 530748333 | $ | 2,833.24 |
| 61437 | 530464499 | $ | 7,238.56 | 162839 | 530616588 | $ | 33.45 | 264243 | 530748335 | $ | 2,130.72 |
| 61438 | 530464500 | $ | 370.30 | 162840 | 530616589 | $ | 54.74 | 264244 | 530748338 | $ | 199.88 |
| 61439 | 530464501 | $ | 64.40 | 162841 | 530616591 | $ | 44.99 | 264245 | 530748339 | $ | 729.62 |
| 61440 | 530464502 | $ | 808.22 | 162842 | 530616592 | $ | 6.45 | 264246 | 530748340 | $ | 764.88 |
| 61441 | 530464503 | $ | 48.30 | 162843 | 530616593 | $ | 2,560.00 | 264247 | 530748341 | $ | 912.92 |
| 61442 | 530464504 | $ | 183.54 | 162844 | 530616594 | $ | 57.13 | 264248 | 530748342 | $ | 242.81 |
| 61443 | 530464505 | $ | 331.66 | 162845 | 530616596 | $ | 41.42 | 264249 | 530748344 | $ | 177.29 |
| 61444 | 530464506 | $ | 843.64 | 162846 | 530616597 | $ | 36.17 | 264250 | 530748345 | $ | 1,550.81 |
| 61445 | 530464507 | $ | 94.43 | 162847 | 530616601 | $ | 2,002.34 | 264251 | 530748346 | $ | 1,550.81 |
| 61446 | 530464508 | $ | 32.20 | 162848 | 530616602 | $ | 188.43 | 264252 | 530748347 | $ | 74.06 |
| 61447 | 530464509 | $ | 176.27 | 162849 | 530616603 | $ | 150.45 | 264253 | 530748351 | $ | 839.85 |
| 61448 | 530464510 | $ | 112.25 | 162850 | 530616604 | $ | 35.10 | 264254 | 530748352 | $ | 446.54 |
| 61449 | 530464512 | $ | 4,523.83 | 162851 | 530616605 | $ | 65.20 | 264255 | 530748354 | $ | 2,896.15 |
| 61450 | 530464513 | $ | 326.55 | 162852 | 530616607 | $ | 0.01 | 264256 | 530748358 | $ | 697.51 |
| 61451 | 530464514 | $ | 431.04 | 162853 | 530616608 | $ | 517.26 | 264257 | 530748360 | $ | 866.57 |
| 61452 | 530464515 | $ | 260.42 | 162854 | 530616609 | $ | 28.33 | 264258 | 530748361 | $ | 2,669.22 |
| 61453 | 530464516 | $ | 125.72 | 162855 | 530616610 | $ | 1.52 | 264259 | 530748362 | $ | 2,466.88 |
| 61454 | 530464517 | $ | 581.15 | 162856 | 530616611 | $ | 67.10 | 264260 | 530748363 | $ | 159.29 |
| 61455 | 530464518 | $ | 461.73 | 162857 | 530616612 | $ | 76.00 | 264261 | 530748366 | $ | 1,903.03 |
| 61456 | 530464519 | $ | 378.23 | 162858 | 530616613 | $ | 23.97 | 264262 | 530748367 | $ | 1,322.13 |
| 61457 | 530464520 | $ | 643.70 | 162859 | 530616614 | $ | 85.50 | 264263 | 530748368 | $ | 4,692.27 |
| 61458 | 530464521 | $ | 184.09 | 162860 | 530616615 | $ | 100.70 | 264264 | 530748369 | $ | 5,014.18 |
| 61459 | 530464522 | $ | 94.29 | 162861 | 530616616 | $ | 13.73 | 264265 | 530748370 | $ | 641.60 |
| 61460 | 530464523 | $ | 170.62 | 162862 | 530616618 | $ | 218.47 | 264266 | 530748372 | $ | 298.64 |
| 61461 | 530464525 | $ | 41.55 | 162863 | 530616619 | $ | 120.63 | 264267 | 530748373 | $ | 757.03 |
| 61462 | 530464526 | $ | 618.24 | 162864 | 530616620 | $ | 117.80 | 264268 | 530748374 | $ | 352.93 |
| 61463 | 530464527 | $ | 88.78 | 162865 | 530616621 | $ | 37.19 | 264269 | 530748376 | $ | 909.65 |
| 61464 | 530464528 | $ | 1,482.24 | 162866 | 530616622 | $ | 640.39 | 264270 | 530748377 | $ | 0.97 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61465 | 530464530 | $ | 407.23 | 162867 | 530616623 | $ | 395.64 | 264271 | 530748381 | $ | 762.88 |
| 61466 | 530464531 | $ | 196.86 | 162868 | 530616624 | $ | 170.81 | 264272 | 530748382 | $ | 619.52 |
| 61467 | 530464532 | $ | 580.93 | 162869 | 530616625 | $ | 546.77 | 264273 | 530748385 | $ | 1,277.71 |
| 61468 | 530464533 | $ | 1,248.71 | 162870 | 530616627 | $ | 254.02 | 264274 | 530748386 | $ | 1,265.51 |
| 61469 | 530464534 | $ | 246.95 | 162871 | 530616628 | $ | 98.43 | 264275 | 530748388 | $ | 1,282.52 |
| 61470 | 530464537 | $ | 347.76 | 162872 | 530616629 | $ | 3.81 | 264276 | 530748391 | $ | 83.88 |
| 61471 | 530464538 | $ | 1,007.46 | 162873 | 530616630 | $ | 1,507.07 | 264277 | 530748392 | $ | 4,018.77 |
| 61472 | 530464540 | $ | 373.20 | 162874 | 530616631 | $ | 333.63 | 264278 | 530748393 | $ | 4,981.50 |
| 61473 | 530464541 | $ | 252.84 | 162875 | 530616632 | $ | 1,076.90 | 264279 | 530748394 | $ | 219.12 |
| 61474 | 530464542 | $ | 390.40 | 162876 | 530616633 | $ | 13.71 | 264280 | 530748395 | $ | 808.20 |
| 61475 | 530464544 | $ | 600.95 | 162877 | 530616634 | $ | 100.68 | 264281 | 530748396 | $ | 415.38 |
| 61476 | 530464545 | $ | 80.50 | 162878 | 530616635 | $ | 368.85 | 264282 | 530748399 | $ | 723.12 |
| 61477 | 530464547 | $ | 493.90 | 162879 | 530616636 | $ | 966.67 | 264283 | 530748400 | $ | 2,076.87 |
| 61478 | 530464548 | $ | 1,207.81 | 162880 | 530616637 | $ | 52.37 | 264284 | 530748402 | $ | 475.70 |
| 61479 | 530464549 | $ | 1,347.00 | 162881 | 530616638 | $ | 26.68 | 264285 | 530748403 | $ | 1,830.86 |
| 61480 | 530464550 | $ | 483.00 | 162882 | 530616639 | $ | 608.00 | 264286 | 530748406 | $ | 184.32 |
| 61481 | 530464551 | $ | 161.00 | 162883 | 530616644 | $ | 474.78 | 264287 | 530748407 | $ | 125.16 |
| 61482 | 530464552 | $ | 1,740.11 | 162884 | 530616645 | $ | 246.72 | 264288 | 530748411 | $ | 1,198.05 |
| 61483 | 530464553 | $ | 74.10 | 162885 | 530616647 | $ | 1.90 | 264289 | 530748413 | $ | 1,054.34 |
| 61484 | 530464554 | $ | 2.56 | 162886 | 530616648 | $ | 270.20 | 264290 | 530748414 | $ | 430.23 |
| 61485 | 530464555 | $ | 2.14 | 162887 | 530616649 | $ | 26.35 | 264291 | 530748416 | $ | 2,469.72 |
| 61486 | 530464558 | $ | 77.22 | 162888 | 530616650 | $ | 44.99 | 264292 | 530748417 | $ | 2,144.38 |
| 61487 | 530464561 | $ | 679.42 | 162889 | 530616651 | $ | 365.35 | 264293 | 530748418 | $ | 160.99 |
| 61488 | 530464564 | $ | 820.29 | 162890 | 530616652 | $ | 121.23 | 264294 | 530748420 | $ | 824.06 |
| 61489 | 530464565 | $ | 5.80 | 162891 | 530616653 | $ | 308.81 | 264295 | 530748421 | $ | 1,069.26 |
| 61490 | 530464566 | $ | 151.34 | 162892 | 530616656 | $ | 5.16 | 264296 | 530748422 | $ | 1,396.54 |
| 61491 | 530464567 | $ | 1.89 | 162893 | 530616657 | $ | 1,057.17 | 264297 | 530748423 | $ | 420.62 |
| 61492 | 530464568 | $ | 17.72 | 162894 | 530616658 | $ | 15.48 | 264298 | 530748424 | $ | 1,365.82 |
| 61493 | 530464569 | $ | 1,487.64 | 162895 | 530616659 | $ | 25.02 | 264299 | 530748425 | $ | 1,144.78 |
| 61494 | 530464570 | $ | 165.20 | 162896 | 530616660 | $ | 98.45 | 264300 | 530748426 | $ | 480.65 |
| 61495 | 530464571 | $ | 12.88 | 162897 | 530616661 | $ | 285.17 | 264301 | 530748427 | $ | 3.54 |
| 61496 | 530464572 | $ | 164.22 | 162898 | 530616662 | $ | 35.92 | 264302 | 530748428 | $ | 4,249.82 |
| 61497 | 530464573 | $ | 13.57 | 162899 | 530616663 | $ | 42.44 | 264303 | 530748429 | $ | 4,484.06 |
| 61498 | 530464574 | $ | 50.81 | 162900 | 530616664 | $ | 175.11 | 264304 | 530748431 | $ | 2,839.03 |
| 61499 | 530464575 | $ | 23.55 | 162901 | 530616665 | $ | 19.63 | 264305 | 530748604 | $ | 175,628.46 |
| 61500 | 530464576 | $ | 90.16 | 162902 | 530616666 | $ | 17.18 | 264306 | 530748605 | $ | 313,257.70 |
| 61501 | 530464577 | $ | 126.78 | 162903 | 530616667 | $ | 30.89 | 264307 | 530748606 | $ | 313,257.70 |
| 61502 | 530464578 | $ | 93.38 | 162904 | 530616668 | $ | 164.22 | 264308 | 530748607 | $ | 44.80 |
| 61503 | 530464579 | $ | 30.96 | 162905 | 530616669 | $ | 162.39 | 264309 | 530748610 | $ | 684,710.99 |
| 61504 | 530464580 | $ | 90.16 | 162906 | 530616671 | $ | 378.86 | 264310 | 530748611 | $ | 869.40 |
| 61505 | 530464581 | $ | 10,526.18 | 162907 | 530616672 | $ | 80.65 | 264311 | 530748612 | $ | 695.95 |
| 61506 | 530464582 | $ | 68.40 | 162908 | 530616673 | $ | 22.68 | 264312 | 530748613 | $ | 14,257.60 |
| 61507 | 530464583 | $ | 353.28 | 162909 | 530616674 | $ | 87.40 | 264313 | 530748614 | $ | 8,733.05 |
| 61508 | 530464584 | $ | 56.43 | 162910 | 530616675 | $ | 80.77 | 264314 | 530748615 | $ | 1,567.65 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61509 | 530464585 | $ | 181.28 | 162911 | 530616676 | $ | 157.15 | 264315 | 530748616 | $ | 666.54 |
| 61510 | 530464586 | $ | 486.40 | 162912 | 530616678 | $ | 1,343.01 | 264316 | 530748617 | $ | 708.40 |
| 61511 | 530464587 | $ | 112.70 | 162913 | 530616679 | $ | 595.98 | 264317 | 530748618 | $ | 898.00 |
| 61512 | 530464588 | $ | 437.90 | 162914 | 530616680 | $ | 51.53 | 264318 | 530748619 | $ | 86.40 |
| 61513 | 530464589 | $ | 882.00 | 162915 | 530616681 | $ | 33.45 | 264319 | 530748620 | $ | 184.27 |
| 61514 | 530464591 | $ | 38.29 | 162916 | 530616682 | $ | 131.20 | 264320 | 530748621 | $ | 449.00 |
| 61515 | 530464592 | $ | 11.40 | 162917 | 530616683 | $ | 1,955.24 | 264321 | 530748622 | $ | 6,961.95 |
| 61516 | 530464593 | $ | 1,814.87 | 162918 | 530616684 | $ | 322.00 | 264322 | 530748623 | $ | 1,602.19 |
| 61517 | 530464594 | $ | 1.33 | 162919 | 530616685 | $ | 18.83 | 264323 | 530748624 | $ | 241.50 |
| 61518 | 530464595 | $ | 1.90 | 162920 | 530616686 | $ | 0.10 | 264324 | 530748626 | $ | 1,300.50 |
| 61519 | 530464596 | $ | 8.31 | 162921 | 530616687 | $ | 181.43 | 264325 | 530748627 | $ | 833.60 |
| 61520 | 530464597 | $ | 1,680.84 | 162922 | 530616689 | $ | 271.70 | 264326 | 530748628 | $ | 4,018.55 |
| 61521 | 530464598 | $ | 96.77 | 162923 | 530616690 | $ | 54.74 | 264327 | 530748629 | $ | 579.60 |
| 61522 | 530464599 | $ | 95.32 | 162924 | 530616692 | $ | 88.45 | 264328 | 530748630 | $ | 644.00 |
| 61523 | 530464600 | $ | 107.14 | 162925 | 530616693 | $ | 36.01 | 264329 | 530748631 | $ | 1,288.00 |
| 61524 | 530464602 | $ | 604.16 | 162926 | 530616694 | $ | 86.93 | 264330 | 530748632 | $ | 644.00 |
| 61525 | 530464604 | $ | 107.46 | 162927 | 530616695 | $ | 11.15 | 264331 | 530748633 | $ | 515.20 |
| 61526 | 530464605 | $ | 166.63 | 162928 | 530616696 | $ | 198.91 | 264332 | 530748634 | $ | 483.00 |
| 61527 | 530464606 | $ | 273.04 | 162929 | 530616697 | $ | 134.12 | 264333 | 530748635 | $ | 264.04 |
| 61528 | 530464607 | $ | 3,417.36 | 162930 | 530616698 | $ | 152.50 | 264334 | 530748636 | $ | 2,896.05 |
| 61529 | 530464608 | $ | 227.84 | 162931 | 530616699 | $ | 44.76 | 264335 | 530748637 | $ | 1,189.85 |
| 61530 | 530464609 | $ | 701.37 | 162932 | 530616700 | $ | 62.86 | 264336 | 530748638 | $ | 418.60 |
| 61531 | 530464610 | $ | 1,393.61 | 162933 | 530616701 | $ | 131.23 | 264337 | 530748639 | $ | 5,141.05 |
| 61532 | 530464611 | $ | 421.82 | 162934 | 530616702 | $ | 119.55 | 264338 | 530748640 | $ | 1,796.00 |
| 61533 | 530464612 | $ | 3.80 | 162935 | 530616703 | $ | 170.62 | 264339 | 530748641 | $ | 1,122.50 |
| 61534 | 530464613 | $ | 513.00 | 162936 | 530616704 | $ | 79.05 | 264340 | 530748642 | $ | 688.28 |
| 61535 | 530464614 | $ | 235.67 | 162937 | 530616705 | $ | 112.25 | 264341 | 530748643 | $ | 257.60 |
| 61536 | 530464615 | $ | 763.30 | 162938 | 530616706 | $ | 59.22 | 264342 | 530748645 | $ | 453.94 |
| 61537 | 530464616 | $ | 5.12 | 162939 | 530616707 | $ | 21.66 | 264343 | 530748646 | $ | 3,864.00 |
| 61538 | 530464617 | $ | 20.48 | 162940 | 530616708 | $ | 122.87 | 264344 | 530748647 | $ | 966.00 |
| 61539 | 530464618 | $ | 10,526.18 | 162941 | 530616711 | $ | 35.92 | 264345 | 530748648 | $ | 644.00 |
| 61540 | 530464619 | $ | 296.24 | 162942 | 530616712 | $ | 1,100.80 | 264346 | 530748649 | $ | 898.00 |
| 61541 | 530464621 | $ | 17.66 | 162943 | 530616713 | $ | 76.97 | 264347 | 530748650 | $ | 334.88 |
| 61542 | 530464622 | $ | 18.43 | 162944 | 530616714 | $ | 56.48 | 264348 | 530748652 | $ | 7,395.20 |
| 61543 | 530464623 | $ | 26.11 | 162945 | 530616715 | $ | 30.89 | 264349 | 530748653 | $ | 2,834.03 |
| 61544 | 530464624 | $ | 17.92 | 162946 | 530616716 | $ | 54.09 | 264350 | 530748654 | $ | 225.40 |
| 61545 | 530464625 | $ | 19.97 | 162947 | 530616717 | $ | 324.04 | 264351 | 530748655 | $ | 1,189.85 |
| 61546 | 530464626 | $ | 303.40 | 162948 | 530616718 | $ | 487.15 | 264352 | 530748656 | $ | 1,204.49 |
| 61547 | 530464627 | $ | 21.25 | 162949 | 530616719 | $ | 150.10 | 264353 | 530748657 | $ | 831.46 |
| 61548 | 530464628 | $ | 1,424.54 | 162950 | 530616720 | $ | 67.86 | 264354 | 530748659 | $ | 322.00 |
| 61549 | 530464629 | $ | 264.19 | 162951 | 530616721 | $ | 19.74 | 264355 | 530748660 | $ | 6,234.93 |
| 61550 | 530464630 | $ | 9.98 | 162952 | 530616723 | $ | 1.27 | 264356 | 530748661 | $ | 6,534.85 |
| 61551 | 530464631 | $ | 19.97 | 162953 | 530616724 | $ | 70.84 | 264357 | 530748662 | $ | 3,187.90 |
| 61552 | 530464632 | $ | 2,132.75 | 162954 | 530616725 | $ | 0.29 | 264358 | 530748663 | $ | 1,288.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61553 | 530464633 | $ | 142.34 | 162955 | 530616726 | $ | 51.37 | 264359 | 530748664 | $ | 128.80 |
| 61554 | 530464634 | $ | 19.46 | 162956 | 530616727 | $ | 38.57 | 264360 | 530748665 | $ | 3,728.00 |
| 61555 | 530464635 | $ | 692.30 | 162957 | 530616728 | $ | 33.45 | 264361 | 530748666 | $ | 4,490.00 |
| 61556 | 530464636 | $ | 44.80 | 162958 | 530616729 | $ | 5.08 | 264362 | 530748667 | $ | 1,032.70 |
| 61557 | 530464637 | $ | 18.43 | 162959 | 530616730 | $ | 206.54 | 264363 | 530748668 | $ | 16.10 |
| 61558 | 530464638 | $ | 31.23 | 162960 | 530616731 | $ | 157.15 | 264364 | 530748669 | $ | 173.25 |
| 61559 | 530464639 | $ | 40.45 | 162961 | 530616732 | $ | 121.59 | 264365 | 530748670 | $ | 67.35 |
| 61560 | 530464640 | $ | 7.94 | 162962 | 530616733 | $ | 154.30 | 264366 | 530748671 | $ | 67.35 |
| 61561 | 530464641 | $ | 9.98 | 162963 | 530616734 | $ | 0.01 | 264367 | 530748672 | $ | 67.35 |
| 61562 | 530464642 | $ | 2,734.41 | 162964 | 530616735 | $ | 13.65 | 264368 | 530748673 | $ | 48.30 |
| 61563 | 530464643 | $ | 5,200.04 | 162965 | 530616736 | $ | 16.27 | 264369 | 530748674 | $ | 48.30 |
| 61564 | 530464644 | $ | 121.60 | 162966 | 530616737 | $ | 103.27 | 264370 | 530748675 | $ | 48.30 |
| 61565 | 530464645 | $ | 171.01 | 162967 | 530616739 | $ | 1.97 | 264371 | 530748676 | $ | 48.30 |
| 61566 | 530464646 | $ | 768.00 | 162968 | 530616740 | $ | 222.10 | 264372 | 530748677 | $ | 48.30 |
| 61567 | 530464647 | $ | 1,150.98 | 162969 | 530616741 | $ | 276.49 | 264373 | 530748678 | $ | 176.56 |
| 61568 | 530464648 | $ | 937.50 | 162970 | 530616743 | $ | 18.83 | 264374 | 530748679 | $ | 175.29 |
| 61569 | 530464649 | $ | 49.15 | 162971 | 530616744 | $ | 26.26 | 264375 | 530748680 | $ | 695.95 |
| 61570 | 530464650 | $ | 2,095.60 | 162972 | 530616745 | $ | 21.39 | 264376 | 530748681 | $ | 987.80 |
| 61571 | 530464651 | $ | 595.70 | 162973 | 530616746 | $ | 34.06 | 264377 | 530748682 | $ | 853.10 |
| 61572 | 530464652 | $ | 14.08 | 162974 | 530616747 | $ | 256.00 | 264378 | 530748683 | $ | 920.45 |
| 61573 | 530464653 | $ | 222.18 | 162975 | 530616748 | $ | 86.94 | 264379 | 530748684 | $ | 3,008.30 |
| 61574 | 530464654 | $ | 218.96 | 162976 | 530616749 | $ | 33.45 | 264380 | 530748685 | $ | 663.88 |
| 61575 | 530464655 | $ | 13.06 | 162977 | 530616750 | $ | 21.39 | 264381 | 530748686 | $ | 143,290.00 |
| 61576 | 530464656 | $ | 17.41 | 162978 | 530616752 | $ | 68.12 | 264382 | 530748687 | $ | 20,738.34 |
| 61577 | 530464657 | $ | 19.20 | 162979 | 530616753 | $ | 23.72 | 264383 | 530748688 | $ | 1,481.70 |
| 61578 | 530464658 | $ | 110.08 | 162980 | 530616755 | $ | 213.78 | 264384 | 530748689 | $ | 953.46 |
| 61579 | 530464659 | $ | 19.46 | 162981 | 530616756 | $ | 35.21 | 264385 | 530748690 | $ | 404.10 |
| 61580 | 530464660 | $ | 11,284.48 | 162982 | 530616757 | $ | 57.44 | 264386 | 530748691 | $ | 33,980.32 |
| 61581 | 530464661 | $ | 36.86 | 162983 | 530616758 | $ | 976.27 | 264387 | 530748692 | $ | 206,614.00 |
| 61582 | 530464662 | $ | 45.57 | 162984 | 530616759 | $ | 410.99 | 264388 | 530748693 | $ | 582,059.00 |
| 61583 | 530464663 | $ | 31.23 | 162985 | 530616760 | $ | 71.84 | 264389 | 530748694 | $ | 151,016.00 |
| 61584 | 530464664 | $ | 29.44 | 162986 | 530616761 | $ | 52.28 | 264390 | 530748695 | $ | 89.80 |
| 61585 | 530464665 | $ | 217.86 | 162987 | 530616762 | $ | 40.22 | 264391 | 530748696 | $ | 830.65 |
| 61586 | 530464666 | $ | 21.76 | 162988 | 530616763 | $ | 2.68 | 264392 | 530748697 | $ | 314.30 |
| 61587 | 530464667 | $ | 28.16 | 162989 | 530616765 | $ | 76.84 | 264393 | 530748698 | $ | 860.35 |
| 61588 | 530464668 | $ | 13.57 | 162990 | 530616766 | $ | 36.18 | 264394 | 530748699 | $ | 859.08 |
| 61589 | 530464669 | $ | 29.70 | 162991 | 530616767 | $ | 81.40 | 264395 | 530748700 | $ | 538.80 |
| 61590 | 530464670 | $ | 164.22 | 162992 | 530616768 | $ | 17.92 | 264396 | 530748701 | $ | 538.80 |
| 61591 | 530464671 | $ | 18.69 | 162993 | 530616769 | $ | 57.56 | 264397 | 530748702 | $ | 493.90 |
| 61592 | 530464672 | $ | 10.50 | 162994 | 530616770 | $ | 77.47 | 264398 | 530748703 | $ | 516.35 |
| 61593 | 530464673 | $ | 5,164.80 | 162995 | 530616771 | $ | 2.54 | 264399 | 530748704 | $ | 9,660.00 |
| 61594 | 530464674 | $ | 11.26 | 162996 | 530616772 | $ | 66.13 | 264400 | 530748705 | $ | 1,414.35 |
| 61595 | 530464675 | $ | 567.30 | 162997 | 530616773 | $ | 7.74 | 264401 | 530748706 | $ | 336.75 |
| 61596 | 530464676 | $ | 10,742.88 | 162998 | 530616774 | $ | 160.22 | 264402 | 530748707 | $ | 2,305.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61597 | 530464677 | $ | 7.94 | 162999 | 530616775 | $ | 621.60 | 264403 | 530748708 | $ | 1,497.30 |
| 61598 | 530464678 | $ | 3,398.93 | 163000 | 530616776 | $ | 110.75 | 264404 | 530748710 | $ | 5,006.35 |
| 61599 | 530464679 | $ | 6,286.00 | 163001 | 530616777 | $ | 26.51 | 264405 | 530748711 | $ | 3,251.37 |
| 61600 | 530464680 | $ | 1,706.20 | 163002 | 530616778 | $ | 982.94 | 264406 | 530748712 | $ | 808.20 |
| 61601 | 530464681 | $ | 325.22 | 163003 | 530616779 | $ | 66.15 | 264407 | 530748713 | $ | 201.82 |
| 61602 | 530464682 | $ | 598.92 | 163004 | 530616780 | $ | 0.01 | 264408 | 530748714 | $ | 233.07 |
| 61603 | 530464683 | $ | 88.06 | 163005 | 530616781 | $ | 17.96 | 264409 | 530748715 | $ | 2,033.05 |
| 61604 | 530464684 | $ | 59.90 | 163006 | 530616782 | $ | 46.72 | 264410 | 530748716 | $ | 223.32 |
| 61605 | 530464685 | $ | 475.90 | 163007 | 530616783 | $ | 10.17 | 264411 | 530748717 | $ | 3,044.34 |
| 61606 | 530464686 | $ | 29.18 | 163008 | 530616784 | $ | 302.80 | 264412 | 530748718 | $ | 1,804.75 |
| 61607 | 530464687 | $ | 67.07 | 163009 | 530616785 | $ | 69.54 | 264413 | 530748719 | $ | 1,632.76 |
| 61608 | 530464688 | $ | 322.54 | 163010 | 530616786 | $ | 13.47 | 264414 | 530748720 | $ | 2,555.79 |
| 61609 | 530464689 | $ | 119.81 | 163011 | 530616787 | $ | 118.88 | 264415 | 530748721 | $ | 736.36 |
| 61610 | 530464690 | $ | 49.66 | 163012 | 530616788 | $ | 9.52 | 264416 | 530748722 | $ | 909.54 |
| 61611 | 530464691 | $ | 2,160.64 | 163013 | 530616789 | $ | 766.61 | 264417 | 530748723 | $ | 1,441.37 |
| 61612 | 530464692 | $ | 305.90 | 163014 | 530616790 | $ | 25.60 | 264418 | 530748724 | $ | 1,330.30 |
| 61613 | 530464693 | $ | 7.94 | 163015 | 530616791 | $ | 3.35 | 264419 | 530748725 | $ | 24.31 |
| 61614 | 530464694 | $ | 400.90 | 163016 | 530616792 | $ | 22.45 | 264420 | 530748726 | $ | 392.94 |
| 61615 | 530464695 | $ | 41.98 | 163017 | 530616794 | $ | 152.66 | 264421 | 530748727 | $ | 404.10 |
| 61616 | 530464696 | $ | 41.98 | 163018 | 530616795 | $ | 452.06 | 264422 | 530748728 | $ | 561.25 |
| 61617 | 530464697 | $ | 6.40 | 163019 | 530616797 | $ | 581.56 | 264423 | 530748729 | $ | 516.35 |
| 61618 | 530464698 | $ | 614.40 | 163020 | 530616798 | $ | 148.17 | 264424 | 530748730 | $ | 499.52 |
| 61619 | 530464699 | $ | 74.50 | 163021 | 530616799 | $ | 435.53 | 264425 | 530748732 | $ | 314.30 |
| 61620 | 530464700 | $ | 30.72 | 163022 | 530616801 | $ | 0.22 | 264426 | 530748733 | $ | 144.45 |
| 61621 | 530464701 | $ | 25.34 | 163023 | 530616803 | $ | 18.64 | 264427 | 530748734 | $ | 48,300.00 |
| 61622 | 530464702 | $ | 432.64 | 163024 | 530616804 | $ | 1,340.95 | 264428 | 530748735 | $ | 322.00 |
| 61623 | 530464703 | $ | 66.82 | 163025 | 530616805 | $ | 193.07 | 264429 | 530748736 | $ | 2,918.50 |
| 61624 | 530464704 | $ | 2,811.01 | 163026 | 530616807 | $ | 4.52 | 264430 | 530748739 | $ | 1,369.45 |
| 61625 | 530464705 | $ | 14.59 | 163027 | 530616808 | $ | 277.20 | 264431 | 530748740 | $ | 89.80 |
| 61626 | 530464706 | $ | 22.27 | 163028 | 530616809 | $ | 210.05 | 264432 | 530748741 | $ | 179.60 |
| 61627 | 530464707 | $ | 52.74 | 163029 | 530616810 | $ | 13.07 | 264433 | 530748742 | $ | 1,175.30 |
| 61628 | 530464708 | $ | 157.18 | 163030 | 530616811 | $ | 49.54 | 264434 | 530748743 | $ | 322.00 |
| 61629 | 530464709 | $ | 50.69 | 163031 | 530616812 | $ | 26.94 | 264435 | 530748744 | $ | 156.97 |
| 61630 | 530464710 | $ | 18.69 | 163032 | 530616813 | $ | 304.00 | 264436 | 530748745 | $ | 1,191.32 |
| 61631 | 530464711 | $ | 45.31 | 163033 | 530616814 | $ | 595.70 | 264437 | 530748750 | $ | 1,725.50 |
| 61632 | 530464712 | $ | 11.01 | 163034 | 530616816 | $ | 332.26 | 264438 | 530748751 | $ | 519.43 |
| 61633 | 530464713 | $ | 58.37 | 163035 | 530616817 | $ | 90.31 | 264439 | 530748752 | $ | 2,020.50 |
| 61634 | 530464714 | $ | 22.27 | 163036 | 530616818 | $ | 385.81 | 264440 | 530748753 | $ | 1,122.50 |
| 61635 | 530464715 | $ | 65.02 | 163037 | 530616819 | $ | 134.97 | 264441 | 530748754 | $ | 1,347.00 |
| 61636 | 530464716 | $ | 40.19 | 163038 | 530616820 | $ | 79.78 | 264442 | 530748755 | $ | 4,874.75 |
| 61637 | 530464717 | $ | 48.64 | 163039 | 530616821 | $ | 233.48 | 264443 | 530748756 | $ | 3,533.95 |
| 61638 | 530464718 | $ | 59.90 | 163040 | 530616822 | $ | 389.67 | 264444 | 530748757 | $ | 288.45 |
| 61639 | 530464719 | $ | 154.56 | 163041 | 530616823 | $ | 11.59 | 264445 | 530748758 | $ | 10,596.40 |
| 61640 | 530464720 | $ | 419.53 | 163042 | 530616824 | $ | 215.52 | 264446 | 530748759 | $ | 834.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61641 | 530464721 | $ | 2,570.65 | 163043 | 530616825 | $ | 1,886.51 | 264447 | 530748760 | $ | 471.45 |
| 61642 | 530464722 | $ | 328.44 | 163044 | 530616826 | $ | 155.88 | 264448 | 530748761 | $ | 584.92 |
| 61643 | 530464723 | $ | 32.51 | 163045 | 530616827 | $ | 193.07 | 264449 | 530748762 | $ | 470.63 |
| 61644 | 530464724 | $ | 916.69 | 163046 | 530616828 | $ | 206.54 | 264450 | 530748763 | $ | 322.00 |
| 61645 | 530464725 | $ | 969.22 | 163047 | 530616829 | $ | 53.88 | 264451 | 530748764 | $ | 1,131.62 |
| 61646 | 530464726 | $ | 835.14 | 163048 | 530616830 | $ | 267.26 | 264452 | 530748765 | $ | 2,357.25 |
| 61647 | 530464727 | $ | 3,456.00 | 163049 | 530616831 | $ | 26.35 | 264453 | 530748766 | $ | 2,222.55 |
| 61648 | 530464728 | $ | 604.16 | 163050 | 530616832 | $ | 126.74 | 264454 | 530748767 | $ | 506.23 |
| 61649 | 530464729 | $ | 588.19 | 163051 | 530616833 | $ | 451.02 | 264455 | 530748768 | $ | 80.50 |
| 61650 | 530464730 | $ | 814.66 | 163052 | 530616834 | $ | 62.18 | 264456 | 530748769 | $ | 538.80 |
| 61651 | 530464731 | $ | 16.13 | 163053 | 530616835 | $ | 16.29 | 264457 | 530748770 | $ | 32.20 |
| 61652 | 530464732 | $ | 318.21 | 163054 | 530616836 | $ | 13.97 | 264458 | 530748771 | $ | 202.05 |
| 61653 | 530464733 | $ | 238.85 | 163055 | 530616837 | $ | 17.96 | 264459 | 530748772 | $ | 673.50 |
| 61654 | 530464734 | $ | 22.27 | 163056 | 530616838 | $ | 196.38 | 264460 | 530748773 | $ | 1,953.15 |
| 61655 | 530464735 | $ | 8.19 | 163057 | 530616839 | $ | 64.22 | 264461 | 530748774 | $ | 805.00 |
| 61656 | 530464736 | $ | 770.12 | 163058 | 530616840 | $ | 235.06 | 264462 | 530748775 | $ | 289.80 |
| 61657 | 530464737 | $ | 12.54 | 163059 | 530616841 | $ | 290.66 | 264463 | 530748776 | $ | 1,722.70 |
| 61658 | 530464738 | $ | 27.14 | 163060 | 530616842 | $ | 42.43 | 264464 | 530748777 | $ | 96.60 |
| 61659 | 530464739 | $ | 19.71 | 163061 | 530616843 | $ | 130.21 | 264465 | 530748779 | $ | 1,449.00 |
| 61660 | 530464740 | $ | 120.06 | 163062 | 530616844 | $ | 13.71 | 264466 | 530748780 | $ | 700.48 |
| 61661 | 530464741 | $ | 167.17 | 163063 | 530616845 | $ | 5.51 | 264467 | 530748781 | $ | 179.60 |
| 61662 | 530464742 | $ | 6.40 | 163064 | 530616847 | $ | 313.70 | 264468 | 530748782 | $ | 679.30 |
| 61663 | 530464743 | $ | 76.03 | 163065 | 530616848 | $ | 21.05 | 264469 | 530748783 | $ | 290.85 |
| 61664 | 530464744 | $ | 23.04 | 163066 | 530616849 | $ | 86.08 | 264470 | 530748784 | $ | 438.52 |
| 61665 | 530464745 | $ | 29.18 | 163067 | 530616850 | $ | 165.05 | 264471 | 530748785 | $ | 233.07 |
| 61666 | 530464746 | $ | 27.39 | 163068 | 530616851 | $ | 209.30 | 264472 | 530748786 | $ | 342.87 |
| 61667 | 530464747 | $ | 34.05 | 163069 | 530616852 | $ | 93.20 | 264473 | 530748787 | $ | 1,252.58 |
| 61668 | 530464748 | $ | 185.34 | 163070 | 530616853 | $ | 52.70 | 264474 | 530748788 | $ | 2,828.70 |
| 61669 | 530464749 | $ | 28.42 | 163071 | 530616854 | $ | 223.68 | 264475 | 530748789 | $ | 1,783.88 |
| 61670 | 530464750 | $ | 10.75 | 163072 | 530616855 | $ | 85.31 | 264476 | 530748790 | $ | 1,100.05 |
| 61671 | 530464751 | $ | 15.10 | 163073 | 530616856 | $ | 150.39 | 264477 | 530748791 | $ | 1,010.25 |
| 61672 | 530464752 | $ | 3.69 | 163074 | 530616857 | $ | 130.21 | 264478 | 530748792 | $ | 1,077.60 |
| 61673 | 530464753 | $ | 9.98 | 163075 | 530616858 | $ | 144.96 | 264479 | 530748796 | $ | 257.60 |
| 61674 | 530464754 | $ | 21.25 | 163076 | 530616859 | $ | 931.97 | 264480 | 530748797 | $ | 402.50 |
| 61675 | 530464755 | $ | 1,034.24 | 163077 | 530616860 | $ | 35.92 | 264481 | 530748798 | $ | 1,288.00 |
| 61676 | 530464756 | $ | 457.98 | 163078 | 530616861 | $ | 35.92 | 264482 | 530748800 | $ | 1,032.70 |
| 61677 | 530464757 | $ | 1,611.91 | 163079 | 530616862 | $ | 0.51 | 264483 | 530748801 | $ | 644.00 |
| 61678 | 530464758 | $ | 399.28 | 163080 | 530616863 | $ | 112.25 | 264484 | 530748802 | $ | 8,788.70 |
| 61679 | 530464759 | $ | 177.10 | 163081 | 530616864 | $ | 29.24 | 264485 | 530748803 | $ | 1,288.00 |
| 61680 | 530464760 | $ | 540.96 | 163082 | 530616866 | $ | 13.86 | 264486 | 530748805 | $ | 7,157.49 |
| 61681 | 530464761 | $ | 569.94 | 163083 | 530616867 | $ | 205.90 | 264487 | 530748806 | $ | 740.98 |
| 61682 | 530464762 | $ | 36.86 | 163084 | 530616868 | $ | 86.29 | 264488 | 530748807 | $ | 1,526.18 |
| 61683 | 530464763 | $ | 75.26 | 163085 | 530616870 | $ | 141.55 | 264489 | 530748808 | $ | 336.75 |
| 61684 | 530464764 | $ | 548.86 | 163086 | 530616871 | $ | 395.12 | 264490 | 530748809 | $ | 336.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61685 | 530464765 | $ | 9.73 | 163087 | 530616872 | $ | 144.44 | 264491 | 530748810 | $ | 404.10 |
| 61686 | 530464766 | $ | 8.96 | 163088 | 530616873 | $ | 40.41 | 264492 | 530748811 | $ | 381.65 |
| 61687 | 530464767 | $ | 23,357.44 | 163089 | 530616874 | $ | 162.07 | 264493 | 530748812 | $ | 2,020.50 |
| 61688 | 530464768 | $ | 15,001.60 | 163090 | 530616876 | $ | 4.51 | 264494 | 530748813 | $ | 965.35 |
| 61689 | 530464770 | $ | 1,024.00 | 163091 | 530616877 | $ | 315.02 | 264495 | 530748814 | $ | 317.70 |
| 61690 | 530464775 | $ | 675.50 | 163092 | 530616878 | $ | 808.38 | 264496 | 530748815 | $ | 224.50 |
| 61691 | 530464776 | $ | 1,109.75 | 163093 | 530616879 | $ | 148.17 | 264497 | 530748816 | $ | 420.65 |
| 61692 | 530464777 | $ | 308.80 | 163094 | 530616880 | $ | 134.70 | 264498 | 530748817 | $ | 134.70 |
| 61693 | 530464778 | $ | 328.10 | 163095 | 530616881 | $ | 170.75 | 264499 | 530748818 | $ | 673.50 |
| 61694 | 530464779 | $ | 61.18 | 163096 | 530616882 | $ | 12.70 | 264500 | 530748819 | $ | 2,245.00 |
| 61695 | 530464780 | $ | 6.30 | 163097 | 530616883 | $ | 13.23 | 264501 | 530748820 | $ | 48.30 |
| 61696 | 530464781 | $ | 589.20 | 163098 | 530616885 | $ | 186.65 | 264502 | 530748821 | $ | 483.00 |
| 61697 | 530464783 | $ | 5,404.00 | 163099 | 530616886 | $ | 153.07 | 264503 | 530748822 | $ | 644.00 |
| 61698 | 530464784 | $ | 241.50 | 163100 | 530616887 | $ | 26.94 | 264504 | 530748823 | $ | 644.00 |
| 61699 | 530464785 | $ | 343.35 | 163101 | 530616888 | $ | 117.93 | 264505 | 530748824 | $ | 224.50 |
| 61700 | 530464786 | $ | 6.37 | 163102 | 530616889 | $ | 44.90 | 264506 | 530748825 | $ | 197.56 |
| 61701 | 530464791 | $ | 389.71 | 163103 | 530616890 | $ | 177.17 | 264507 | 530748826 | $ | 1,364.96 |
| 61702 | 530464792 | $ | 33.46 | 163104 | 530616891 | $ | 439.37 | 264508 | 530748827 | $ | 550.60 |
| 61703 | 530464793 | $ | 98.96 | 163105 | 530616892 | $ | 24.35 | 264509 | 530748828 | $ | 291.85 |
| 61704 | 530464794 | $ | 147.74 | 163106 | 530616893 | $ | 13.47 | 264510 | 530748829 | $ | 245.27 |
| 61705 | 530464795 | $ | 197.45 | 163107 | 530616894 | $ | 17.10 | 264511 | 530748830 | $ | 998.20 |
| 61706 | 530464796 | $ | 1,844.00 | 163108 | 530616895 | $ | 63.37 | 264512 | 530748831 | $ | 644.00 |
| 61707 | 530464797 | $ | 329.25 | 163109 | 530616896 | $ | 185.63 | 264513 | 530748834 | $ | 1,504.15 |
| 61708 | 530464798 | $ | 129.43 | 163110 | 530616897 | $ | 167.41 | 264514 | 530748835 | $ | 8,662.55 |
| 61709 | 530464799 | $ | 5,948.20 | 163111 | 530616898 | $ | 180.88 | 264515 | 530748838 | $ | 665.24 |
| 61710 | 530464800 | $ | 28.16 | 163112 | 530616899 | $ | 291.85 | 264516 | 530748839 | $ | 987.80 |
| 61711 | 530464801 | $ | 499.10 | 163113 | 530616900 | $ | 267.21 | 264517 | 530748840 | $ | 1,052.33 |
| 61712 | 530464802 | $ | 870.32 | 163114 | 530616901 | $ | 1.71 | 264518 | 530748842 | $ | 540.61 |
| 61713 | 530464803 | $ | 62.97 | 163115 | 530616902 | $ | 32.34 | 264519 | 530748843 | $ | 872.55 |
| 61714 | 530464804 | $ | 66.45 | 163116 | 530616903 | $ | 31.43 | 264520 | 530748844 | $ | 1,519.74 |
| 61715 | 530464805 | $ | 161.95 | 163117 | 530616904 | $ | 302.68 | 264521 | 530748845 | $ | 347.36 |
| 61716 | 530464806 | $ | 57.96 | 163118 | 530616905 | $ | 167.41 | 264522 | 530748846 | $ | 676.20 |
| 61717 | 530464807 | $ | 157.15 | 163119 | 530616906 | $ | 407.68 | 264523 | 530748847 | $ | 161.00 |
| 61718 | 530464809 | $ | 1,495.04 | 163120 | 530616907 | $ | 2,063.36 | 264524 | 530748848 | $ | 89.80 |
| 61719 | 530464810 | $ | 138.46 | 163121 | 530616908 | $ | 95.06 | 264525 | 530748849 | $ | 291.85 |
| 61720 | 530464811 | $ | 226.11 | 163122 | 530616909 | $ | 8.82 | 264526 | 530748850 | $ | 67.35 |
| 61721 | 530464812 | $ | 333.28 | 163123 | 530616910 | $ | 9.45 | 264527 | 530748851 | $ | 128.44 |
| 61722 | 530464813 | $ | 120.34 | 163124 | 530616911 | $ | 71.84 | 264528 | 530748852 | $ | 8,159.00 |
| 61723 | 530464816 | $ | 109.48 | 163125 | 530616912 | $ | 196.42 | 264529 | 530748853 | $ | 2,377.40 |
| 61724 | 530464817 | $ | 3,030.02 | 163126 | 530616913 | $ | 67.72 | 264530 | 530748854 | $ | 225.40 |
| 61725 | 530464818 | $ | 146.65 | 163127 | 530616914 | $ | 251.44 | 264531 | 530748855 | $ | 64.40 |
| 61726 | 530464819 | $ | 80.50 | 163128 | 530616915 | $ | 1,103.04 | 264532 | 530748856 | $ | 644.00 |
| 61727 | 530464821 | $ | 251.44 | 163129 | 530616916 | $ | 45.16 | 264533 | 530748857 | $ | 117.83 |
| 61728 | 530464823 | $ | 233.40 | 163130 | 530616917 | $ | 17.01 | 264534 | 530748858 | $ | 161.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61729 | 530464824 | $ | 394.74 | 163131 | 530616920 | $ | 372.67 | 264535 | 530748862 | $ | 1,459.25 |
| 61730 | 530464825 | $ | 687.78 | 163132 | 530616921 | $ | 1,065.82 | 264536 | 530748863 | $ | 404.10 |
| 61731 | 530464826 | $ | 1,116.65 | 163133 | 530616922 | $ | 152.66 | 264537 | 530748864 | $ | 112.25 |
| 61732 | 530464827 | $ | 754.40 | 163134 | 530616923 | $ | 53.88 | 264538 | 530748865 | $ | 483.00 |
| 61733 | 530464828 | $ | 246.05 | 163135 | 530616924 | $ | 27.96 | 264539 | 530748866 | $ | 339.65 |
| 61734 | 530464829 | $ | 945.35 | 163136 | 530616925 | $ | 5.16 | 264540 | 530748867 | $ | 5,858.41 |
| 61735 | 530464830 | $ | 386.40 | 163137 | 530616926 | $ | 404.89 | 264541 | 530748868 | $ | 6,263.55 |
| 61736 | 530464831 | $ | 257.60 | 163138 | 530616927 | $ | 139.19 | 264542 | 530748869 | $ | 359.20 |
| 61737 | 530464832 | $ | 233.10 | 163139 | 530616928 | $ | 79.76 | 264543 | 530748870 | $ | 880.20 |
| 61738 | 530464833 | $ | 634.55 | 163140 | 530616929 | $ | 296.34 | 264544 | 530748871 | $ | 458.43 |
| 61739 | 530464834 | $ | 518.00 | 163141 | 530616930 | $ | 125.72 | 264545 | 530748872 | $ | 89.80 |
| 61740 | 530464835 | $ | 777.00 | 163142 | 530616931 | $ | 13.47 | 264546 | 530748873 | $ | 392.94 |
| 61741 | 530464836 | $ | 563.70 | 163143 | 530616932 | $ | 291.66 | 264547 | 530748874 | $ | 5,706.15 |
| 61742 | 530464837 | $ | 893.55 | 163144 | 530616933 | $ | 549.37 | 264548 | 530748875 | $ | 1,077.60 |
| 61743 | 530464838 | $ | 1,825.95 | 163145 | 530616934 | $ | 332.26 | 264549 | 530748876 | $ | 515.20 |
| 61744 | 530464840 | $ | 66,335.00 | 163146 | 530616935 | $ | 134.70 | 264550 | 530748877 | $ | 545.10 |
| 61745 | 530464841 | $ | 1,955.10 | 163147 | 530616937 | $ | 40.41 | 264551 | 530748878 | $ | 538.80 |
| 61746 | 530464842 | $ | 4,195.80 | 163148 | 530616938 | $ | 220.01 | 264552 | 530748879 | $ | 322.00 |
| 61747 | 530464843 | $ | 3,405.85 | 163149 | 530616939 | $ | 245.22 | 264553 | 530748880 | $ | 901.60 |
| 61748 | 530464844 | $ | 1,087.80 | 163150 | 530616940 | $ | 76.33 | 264554 | 530748882 | $ | 64.40 |
| 61749 | 530464845 | $ | 777.00 | 163151 | 530616941 | $ | 0.23 | 264555 | 530748883 | $ | 929.30 |
| 61750 | 530464846 | $ | 1,476.30 | 163152 | 530616942 | $ | 0.22 | 264556 | 530748884 | $ | 64.40 |
| 61751 | 530464847 | $ | 235.69 | 163153 | 530616943 | $ | 62.86 | 264557 | 530748885 | $ | 257.60 |
| 61752 | 530464848 | $ | 906.50 | 163154 | 530616944 | $ | 220.01 | 264558 | 530748886 | $ | 32.20 |
| 61753 | 530464849 | $ | 893.55 | 163155 | 530616945 | $ | 13.47 | 264559 | 530748887 | $ | 841.40 |
| 61754 | 530464850 | $ | 893.55 | 163156 | 530616946 | $ | 185.03 | 264560 | 530748891 | $ | 1,504.15 |
| 61755 | 530464851 | $ | 104.00 | 163157 | 530616947 | $ | 160.34 | 264561 | 530748892 | $ | 211.89 |
| 61756 | 530464852 | $ | 97.50 | 163158 | 530616948 | $ | 71.84 | 264562 | 530748895 | $ | 2,020.50 |
| 61757 | 530464853 | $ | 764.25 | 163159 | 530616949 | $ | 291.85 | 264563 | 530748897 | $ | 157.15 |
| 61758 | 530464854 | $ | 764.25 | 163160 | 530616950 | $ | 23.47 | 264564 | 530748898 | $ | 1,354.70 |
| 61759 | 530464855 | $ | 764.25 | 163161 | 530616951 | $ | 148.17 | 264565 | 530748899 | $ | 15,420.00 |
| 61760 | 530464856 | $ | 1,061.90 | 163162 | 530616952 | $ | 111.39 | 264566 | 530748900 | $ | 135.24 |
| 61761 | 530464857 | $ | 1,061.90 | 163163 | 530616953 | $ | 13.47 | 264567 | 530748901 | $ | 1,288.00 |
| 61762 | 530464858 | $ | 349.65 | 163164 | 530616954 | $ | 129.26 | 264568 | 530748902 | $ | 54.74 |
| 61763 | 530464859 | $ | 712.25 | 163165 | 530616955 | $ | 1.60 | 264569 | 530748904 | $ | 8,868.09 |
| 61764 | 530464860 | $ | 254.76 | 163166 | 530616956 | $ | 5.08 | 264570 | 530748905 | $ | 1,279.65 |
| 61765 | 530464861 | $ | 1,222.00 | 163167 | 530616957 | $ | 282.87 | 264571 | 530748906 | $ | 3,919.92 |
| 61766 | 530464862 | $ | 414.40 | 163168 | 530616958 | $ | 22.45 | 264572 | 530748907 | $ | 179.60 |
| 61767 | 530464863 | $ | 2,564.10 | 163169 | 530616959 | $ | 242.46 | 264573 | 530748908 | $ | 3,211.00 |
| 61768 | 530464865 | $ | 515.20 | 163170 | 530616960 | $ | 242.46 | 264574 | 530748909 | $ | 7,872.90 |
| 61769 | 530464866 | $ | 1,368.50 | 163171 | 530616961 | $ | 151.04 | 264575 | 530748910 | $ | 9,804.90 |
| 61770 | 530464867 | $ | 3,220.00 | 163172 | 530616962 | $ | 125.04 | 264576 | 530748911 | $ | 8,758.40 |
| 61771 | 530464868 | $ | 885.50 | 163173 | 530616963 | $ | 143.68 | 264577 | 530748912 | $ | 405.14 |
| 61772 | 530464869 | $ | 450.70 | 163174 | 530616964 | $ | 49.39 | 264578 | 530748913 | $ | 966.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61773 | 530464870 | $ | 879.70 | 163175 | 530616965 | $ | 67.62 | 264579 | 530748914 | $ | 885.50 |
| 61774 | 530464871 | $ | 2,273.62 | 163176 | 530616966 | $ | 49.39 | 264580 | 530748915 | $ | 322.00 |
| 61775 | 530464872 | $ | 17,066.00 | 163177 | 530616967 | $ | 327.68 | 264581 | 530748916 | $ | 2,469.50 |
| 61776 | 530464873 | $ | 2,538.20 | 163178 | 530616968 | $ | 2.68 | 264582 | 530748918 | $ | 224.50 |
| 61777 | 530464874 | $ | 177.10 | 163179 | 530616969 | $ | 65.04 | 264583 | 530748919 | $ | 30,559.38 |
| 61778 | 530464875 | $ | 3,613.05 | 163180 | 530616970 | $ | 402.48 | 264584 | 530748920 | $ | 2,449.39 |
| 61779 | 530464876 | $ | 712.25 | 163181 | 530616971 | $ | 26.94 | 264585 | 530748921 | $ | 409.63 |
| 61780 | 530464877 | $ | 4,112.60 | 163182 | 530616972 | $ | 76.33 | 264586 | 530748922 | $ | 898.00 |
| 61781 | 530464878 | $ | 4,119.10 | 163183 | 530616973 | $ | 67.35 | 264587 | 530748923 | $ | 112.70 |
| 61782 | 530464879 | $ | 4,119.10 | 163184 | 530616975 | $ | 143.21 | 264588 | 530748924 | $ | 161.00 |
| 61783 | 530464880 | $ | 1,424.50 | 163185 | 530616976 | $ | 43.54 | 264589 | 530748926 | $ | 128.80 |
| 61784 | 530464881 | $ | 1,204.35 | 163186 | 530616977 | $ | 1.60 | 264590 | 530748927 | $ | 257.60 |
| 61785 | 530464882 | $ | 958.30 | 163187 | 530616978 | $ | 28.38 | 264591 | 530748929 | $ | 561.25 |
| 61786 | 530464883 | $ | 841.75 | 163188 | 530616979 | $ | 177.39 | 264592 | 530748930 | $ | 2,832.76 |
| 61787 | 530464884 | $ | 96.60 | 163189 | 530616980 | $ | 23.97 | 264593 | 530748931 | $ | 2,424.60 |
| 61788 | 530464885 | $ | 1,968.40 | 163190 | 530616981 | $ | 1,207.80 | 264594 | 530748932 | $ | 531.63 |
| 61789 | 530464886 | $ | 155.40 | 163191 | 530616982 | $ | 80.82 | 264595 | 530748933 | $ | 6,310.42 |
| 61790 | 530464887 | $ | 233.10 | 163192 | 530616985 | $ | 233.70 | 264596 | 530748934 | $ | 662.61 |
| 61791 | 530464888 | $ | 6,576.00 | 163193 | 530616986 | $ | 383.42 | 264597 | 530748938 | $ | 2,433.20 |
| 61792 | 530464889 | $ | 865.06 | 163194 | 530616987 | $ | 34.06 | 264598 | 530748939 | $ | 1,998.67 |
| 61793 | 530464890 | $ | 1,014.30 | 163195 | 530616988 | $ | 123.64 | 264599 | 530748940 | $ | 8,092.56 |
| 61794 | 530464891 | $ | 692.30 | 163196 | 530616992 | $ | 40.69 | 264600 | 530748941 | $ | 370.30 |
| 61795 | 530464892 | $ | 225.40 | 163197 | 530616993 | $ | 795.40 | 264601 | 530748942 | $ | 94.29 |
| 61796 | 530464893 | $ | 3,936.80 | 163198 | 530616994 | $ | 98.78 | 264602 | 530748943 | $ | 351.85 |
| 61797 | 530464894 | $ | 906.50 | 163199 | 530616995 | $ | 4.76 | 264603 | 530748944 | $ | 628.60 |
| 61798 | 530464895 | $ | 764.05 | 163200 | 530616996 | $ | 62.97 | 264604 | 530748945 | $ | 4,806.44 |
| 61799 | 530464896 | $ | 155.40 | 163201 | 530616997 | $ | 36.92 | 264605 | 530748946 | $ | 35,248.27 |
| 61800 | 530464897 | $ | 4,441.85 | 163202 | 530616998 | $ | 70.33 | 264606 | 530748947 | $ | 5,445.03 |
| 61801 | 530464898 | $ | 861.45 | 163203 | 530616999 | $ | 118.93 | 264607 | 530748948 | $ | 11,807.43 |
| 61802 | 530464899 | $ | 1,152.55 | 163204 | 530617000 | $ | 206.54 | 264608 | 530748949 | $ | 3,810.87 |
| 61803 | 530464900 | $ | 518.00 | 163205 | 530617001 | $ | 21.39 | 264609 | 530748950 | $ | 1,527.45 |
| 61804 | 530464901 | $ | 1,230.25 | 163206 | 530617003 | $ | 49.95 | 264610 | 530748951 | $ | 7,099.86 |
| 61805 | 530464903 | $ | 887.30 | 163207 | 530617004 | $ | 19.10 | 264611 | 530748952 | $ | 2,357.25 |
| 61806 | 530464904 | $ | 674.20 | 163208 | 530617005 | $ | 240.06 | 264612 | 530748953 | $ | 21,048.46 |
| 61807 | 530464905 | $ | 1,204.35 | 163209 | 530617006 | $ | 28.33 | 264613 | 530748954 | $ | 161.00 |
| 61808 | 530464906 | $ | 2,240.35 | 163210 | 530617008 | $ | 13.71 | 264614 | 530748955 | $ | 16.10 |
| 61809 | 530464907 | $ | 569.80 | 163211 | 530617009 | $ | 115.70 | 264615 | 530748956 | $ | 418.60 |
| 61810 | 530464908 | $ | 644.00 | 163212 | 530617010 | $ | 59.34 | 264616 | 530748957 | $ | 64.40 |
| 61811 | 530464909 | $ | 2,072.00 | 163213 | 530617011 | $ | 3.22 | 264617 | 530748958 | $ | 80.50 |
| 61812 | 530464910 | $ | 233.10 | 163214 | 530617012 | $ | 730.94 | 264618 | 530748959 | $ | 202.05 |
| 61813 | 530464911 | $ | 686.35 | 163215 | 530617013 | $ | 137.51 | 264619 | 530748960 | $ | 89.80 |
| 61814 | 530464912 | $ | 2,967.05 | 163216 | 530617015 | $ | 415.00 | 264620 | 530748961 | $ | 134.70 |
| 61815 | 530464913 | $ | 414.40 | 163217 | 530617016 | $ | 19.32 | 264621 | 530748962 | $ | 1,944.79 |
| 61816 | 530464914 | $ | 880.60 | 163218 | 530617018 | $ | 30.37 | 264622 | 530748963 | $ | 2,447.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61817 | 530464915 | $ | 1,631.70 | 163219 | 530617019 | $ | 90.16 | 264623 | 530748964 | $ | 1,571.50 |
| 61818 | 530464916 | $ | 718.90 | 163220 | 530617020 | $ | 103.04 | 264624 | 530748965 | $ | 718.40 |
| 61819 | 530464917 | $ | 310.80 | 163221 | 530617021 | $ | 167.17 | 264625 | 530748966 | $ | 3,075.65 |
| 61820 | 530464918 | $ | 418.60 | 163222 | 530617022 | $ | 60.41 | 264626 | 530748967 | $ | 1,768.82 |
| 61821 | 530464919 | $ | 13,808.00 | 163223 | 530617023 | $ | 28.98 | 264627 | 530748968 | $ | 1,060.04 |
| 61822 | 530464920 | $ | 3,361.50 | 163224 | 530617024 | $ | 32.20 | 264628 | 530748969 | $ | 80.50 |
| 61823 | 530464922 | $ | 1,838.90 | 163225 | 530617026 | $ | 383.18 | 264629 | 530748970 | $ | 67.62 |
| 61824 | 530464923 | $ | 841.75 | 163226 | 530617027 | $ | 1,593.90 | 264630 | 530748971 | $ | 128.80 |
| 61825 | 530464924 | $ | 246.05 | 163227 | 530617028 | $ | 1,593.90 | 264631 | 530748973 | $ | 289.80 |
| 61826 | 530464925 | $ | 3,597.51 | 163228 | 530617029 | $ | 1,597.12 | 264632 | 530748974 | $ | 209.30 |
| 61827 | 530464926 | $ | 1,113.70 | 163229 | 530617030 | $ | 19.32 | 264633 | 530748975 | $ | 2,469.50 |
| 61828 | 530464927 | $ | 207.20 | 163230 | 530617032 | $ | 6.44 | 264634 | 530748976 | $ | 493.90 |
| 61829 | 530464928 | $ | 168.35 | 163231 | 530617033 | $ | 6.44 | 264635 | 530748977 | $ | 134.70 |
| 61830 | 530464929 | $ | 5,555.55 | 163232 | 530617034 | $ | 3.22 | 264636 | 530748978 | $ | 1,204.49 |
| 61831 | 530464930 | $ | 5,555.55 | 163233 | 530617035 | $ | 67.62 | 264637 | 530748980 | $ | 2,898.00 |
| 61832 | 530464931 | $ | 1,359.75 | 163234 | 530617036 | $ | 26.53 | 264638 | 530748981 | $ | 837.20 |
| 61833 | 530464933 | $ | 142.45 | 163235 | 530617038 | $ | 16.43 | 264639 | 530748982 | $ | 837.20 |
| 61834 | 530464934 | $ | 505.05 | 163236 | 530617039 | $ | 35.42 | 264640 | 530748984 | $ | 322.00 |
| 61835 | 530464935 | $ | 233.10 | 163237 | 530617040 | $ | 45.08 | 264641 | 530748985 | $ | 1,010.25 |
| 61836 | 530464936 | $ | 1,048.95 | 163238 | 530617041 | $ | 134.70 | 264642 | 530748986 | $ | 96.60 |
| 61837 | 530464937 | $ | 1,048.95 | 163239 | 530617042 | $ | 93.38 | 264643 | 530748987 | $ | 774.49 |
| 61838 | 530464938 | $ | 1,832.75 | 163240 | 530617043 | $ | 121.66 | 264644 | 530748988 | $ | 805.00 |
| 61839 | 530464939 | $ | 1,075.10 | 163241 | 530617044 | $ | 199.64 | 264645 | 530748989 | $ | 1,077.60 |
| 61840 | 530464940 | $ | 1,346.80 | 163242 | 530617045 | $ | 158.75 | 264646 | 530748990 | $ | 3,220.00 |
| 61841 | 530464941 | $ | 1,683.50 | 163243 | 530617046 | $ | 59.19 | 264647 | 530748991 | $ | 5,474.00 |
| 61842 | 530464942 | $ | 777.00 | 163244 | 530617047 | $ | 135.24 | 264648 | 530748992 | $ | 1,839.95 |
| 61843 | 530464943 | $ | 1,314.80 | 163245 | 530617048 | $ | 24.86 | 264649 | 530748993 | $ | 112.70 |
| 61844 | 530464944 | $ | 1,657.60 | 163246 | 530617049 | $ | 24.86 | 264650 | 530748994 | $ | 112.70 |
| 61845 | 530464945 | $ | 297.85 | 163247 | 530617050 | $ | 21.39 | 264651 | 530748995 | $ | 188.58 |
| 61846 | 530464946 | $ | 90.65 | 163248 | 530617052 | $ | 178.52 | 264652 | 530748996 | $ | 196.42 |
| 61847 | 530464947 | $ | 142.45 | 163249 | 530617053 | $ | 70.11 | 264653 | 530748997 | $ | 51.52 |
| 61848 | 530464949 | $ | 660.45 | 163250 | 530617054 | $ | 14.49 | 264654 | 530748998 | $ | 966.00 |
| 61849 | 530464950 | $ | 2,369.85 | 163251 | 530617055 | $ | 113.27 | 264655 | 530748999 | $ | 1,610.00 |
| 61850 | 530464951 | $ | 246.05 | 163252 | 530617056 | $ | 106.82 | 264656 | 530749000 | $ | 1,932.00 |
| 61851 | 530464952 | $ | 2,771.30 | 163253 | 530617057 | $ | 40.67 | 264657 | 530749001 | $ | 644.00 |
| 61852 | 530464954 | $ | 326.34 | 163254 | 530617058 | $ | 100.89 | 264658 | 530749002 | $ | 246.95 |
| 61853 | 530464956 | $ | 220.15 | 163255 | 530617059 | $ | 65.09 | 264659 | 530749003 | $ | 225.40 |
| 61854 | 530464957 | $ | 2,396.35 | 163256 | 530617060 | $ | 14.62 | 264660 | 530749004 | $ | 651.05 |
| 61855 | 530464958 | $ | 2,409.30 | 163257 | 530617061 | $ | 13.71 | 264661 | 530749005 | $ | 3,220.00 |
| 61856 | 530464959 | $ | 2,033.15 | 163258 | 530617062 | $ | 102.33 | 264662 | 530749006 | $ | 483.00 |
| 61857 | 530464960 | $ | 479.15 | 163259 | 530617064 | $ | 17.96 | 264663 | 530749007 | $ | 583.70 |
| 61858 | 530464961 | $ | 259.00 | 163260 | 530617065 | $ | 0.29 | 264664 | 530749008 | $ | 483.00 |
| 61859 | 530464962 | $ | 582.75 | 163261 | 530617067 | $ | 33.00 | 264665 | 530749009 | $ | 425.04 |
| 61860 | 530464963 | $ | 194.25 | 163262 | 530617068 | $ | 51.53 | 264666 | 530749010 | $ | 134.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61861 | 530464964 | $ | 291.50 | 163263 | 530617069 | $ | 24.86 | 264667 | 530749011 | $ | 202.05 |
| 61862 | 530464965 | $ | 641.90 | 163264 | 530617070 | $ | 89.98 | 264668 | 530749012 | $ | 167.22 |
| 61863 | 530464966 | $ | 3,788.85 | 163265 | 530617071 | $ | 40.41 | 264669 | 530749013 | $ | 32.20 |
| 61864 | 530464968 | $ | 3,859.10 | 163266 | 530617072 | $ | 3.74 | 264670 | 530749014 | $ | 134.70 |
| 61865 | 530464969 | $ | 3,859.10 | 163267 | 530617074 | $ | 28.33 | 264671 | 530749015 | $ | 370.30 |
| 61866 | 530464970 | $ | 1,023.05 | 163268 | 530617075 | $ | 0.19 | 264672 | 530749016 | $ | 128.80 |
| 61867 | 530464971 | $ | 2,175.60 | 163269 | 530617076 | $ | 222.70 | 264673 | 530749017 | $ | 531.30 |
| 61868 | 530464972 | $ | 1,846.67 | 163270 | 530617077 | $ | 1,696.71 | 264674 | 530749018 | $ | 805.00 |
| 61869 | 530464973 | $ | 1,851.85 | 163271 | 530617078 | $ | 128.14 | 264675 | 530749019 | $ | 257.60 |
| 61870 | 530464974 | $ | 777.00 | 163272 | 530617079 | $ | 10.05 | 264676 | 530749020 | $ | 80.50 |
| 61871 | 530464975 | $ | 518.00 | 163273 | 530617080 | $ | 90.16 | 264677 | 530749021 | $ | 2,357.25 |
| 61872 | 530464976 | $ | 919.45 | 163274 | 530617081 | $ | 22.80 | 264678 | 530749022 | $ | 224.50 |
| 61873 | 530464977 | $ | 427.35 | 163275 | 530617082 | $ | 0.29 | 264679 | 530749023 | $ | 2,357.25 |
| 61874 | 530464979 | $ | 128.80 | 163276 | 530617083 | $ | 19.74 | 264680 | 530749024 | $ | 526.55 |
| 61875 | 530464980 | $ | 349.65 | 163277 | 530617084 | $ | 3.22 | 264681 | 530749025 | $ | 805.00 |
| 61876 | 530464981 | $ | 919.45 | 163278 | 530617085 | $ | 108.62 | 264682 | 530749026 | $ | 2,245.00 |
| 61877 | 530464982 | $ | 718.95 | 163279 | 530617086 | $ | 237.97 | 264683 | 530749027 | $ | 561.25 |
| 61878 | 530464983 | $ | 917.70 | 163280 | 530617087 | $ | 273.89 | 264684 | 530749028 | $ | 161.00 |
| 61879 | 530464984 | $ | 917.70 | 163281 | 530617088 | $ | 694.27 | 264685 | 530749029 | $ | 402.50 |
| 61880 | 530464985 | $ | 2,753.10 | 163282 | 530617089 | $ | 73.58 | 264686 | 530749030 | $ | 322.00 |
| 61881 | 530464986 | $ | 4,685.10 | 163283 | 530617090 | $ | 47.44 | 264687 | 530749031 | $ | 483.00 |
| 61882 | 530464989 | $ | 38.85 | 163284 | 530617091 | $ | 31.80 | 264688 | 530749032 | $ | 2,343.40 |
| 61883 | 530464990 | $ | 2,849.00 | 163285 | 530617093 | $ | 12.88 | 264689 | 530749033 | $ | 64.40 |
| 61884 | 530464991 | $ | 699.60 | 163286 | 530617094 | $ | 6.44 | 264690 | 530749034 | $ | 647.19 |
| 61885 | 530464992 | $ | 2,072.00 | 163287 | 530617095 | $ | 35.42 | 264691 | 530749035 | $ | 215.52 |
| 61886 | 530464993 | $ | 841.75 | 163288 | 530617096 | $ | 51.52 | 264692 | 530749037 | $ | 737.08 |
| 61887 | 530464994 | $ | 142.65 | 163289 | 530617097 | $ | 16.27 | 264693 | 530749038 | $ | 215.52 |
| 61888 | 530464995 | $ | 751.75 | 163290 | 530617098 | $ | 18.83 | 264694 | 530749039 | $ | 795.05 |
| 61889 | 530464997 | $ | 246.05 | 163291 | 530617099 | $ | 0.29 | 264695 | 530749040 | $ | 11,792.01 |
| 61890 | 530464998 | $ | 370.30 | 163292 | 530617100 | $ | 17.78 | 264696 | 530749041 | $ | 5,138.33 |
| 61891 | 530464999 | $ | 479.15 | 163293 | 530617101 | $ | 43.90 | 264697 | 530749042 | $ | 2,310.11 |
| 61892 | 530465000 | $ | 421.20 | 163294 | 530617102 | $ | 16.27 | 264698 | 530749043 | $ | 2,495.50 |
| 61893 | 530465001 | $ | 511.45 | 163295 | 530617103 | $ | 66.57 | 264699 | 530749044 | $ | 3,593.83 |
| 61894 | 530465002 | $ | 337.35 | 163296 | 530617104 | $ | 66.55 | 264700 | 530749045 | $ | 2,328.34 |
| 61895 | 530465003 | $ | 71.50 | 163297 | 530617105 | $ | 26.51 | 264701 | 530749046 | $ | 312.03 |
| 61896 | 530465004 | $ | 181.30 | 163298 | 530617106 | $ | 28.33 | 264702 | 530749047 | $ | 7,226.03 |
| 61897 | 530465005 | $ | 453.25 | 163299 | 530617107 | $ | 65.45 | 264703 | 530749048 | $ | 3,188.10 |
| 61898 | 530465006 | $ | 764.05 | 163300 | 530617108 | $ | 2.64 | 264704 | 530749049 | $ | 12,160.72 |
| 61899 | 530465007 | $ | 1,100.75 | 163301 | 530617109 | $ | 133.21 | 264705 | 530749050 | $ | 2,603.18 |
| 61900 | 530465008 | $ | 937.58 | 163302 | 530617111 | $ | 209.62 | 264706 | 530749051 | $ | 10,079.92 |
| 61901 | 530465009 | $ | 2,911.16 | 163303 | 530617113 | $ | 66.15 | 264707 | 530749052 | $ | 16,878.58 |
| 61902 | 530465010 | $ | 422.17 | 163304 | 530617114 | $ | 97.38 | 264708 | 530749053 | $ | 9,139.16 |
| 61903 | 530465011 | $ | 3,478.37 | 163305 | 530617115 | $ | 329.16 | 264709 | 530749054 | $ | 4,530.60 |
| 61904 | 530465012 | $ | 1,388.24 | 163306 | 530617116 | $ | 0.10 | 264710 | 530749055 | $ | 872.55 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61905 | 530465013 | $ | 836.57 | 163307 | 530617117 | $ | 34.23 | 264711 | 530749056 | $ | 9,290.96 |
| 61906 | 530465014 | $ | 3,234.91 | 163308 | 530617118 | $ | 0.38 | 264712 | 530749057 | $ | 749.83 |
| 61907 | 530465015 | $ | 336.70 | 163309 | 530617119 | $ | 164.91 | 264713 | 530749058 | $ | 1,347.00 |
| 61908 | 530465016 | $ | 1,258.74 | 163310 | 530617121 | $ | 5.08 | 264714 | 530749059 | $ | 282.87 |
| 61909 | 530465017 | $ | 1,232.84 | 163311 | 530617123 | $ | 236.50 | 264715 | 530749060 | $ | 7,084.00 |
| 61910 | 530465018 | $ | 1,626.52 | 163312 | 530617124 | $ | 9.66 | 264716 | 530749061 | $ | 785.75 |
| 61911 | 530465019 | $ | 1,036.00 | 163313 | 530617125 | $ | 35.42 | 264717 | 530749062 | $ | 2,093.00 |
| 61912 | 530465020 | $ | 1,090.39 | 163314 | 530617126 | $ | 107.45 | 264718 | 530749063 | $ | 246.95 |
| 61913 | 530465021 | $ | 1,662.78 | 163315 | 530617127 | $ | 16.27 | 264719 | 530749065 | $ | 483.00 |
| 61914 | 530465022 | $ | 1,370.11 | 163316 | 530617128 | $ | 61.41 | 264720 | 530749067 | $ | 563.50 |
| 61915 | 530465023 | $ | 1,204.35 | 163317 | 530617129 | $ | 72.23 | 264721 | 530749068 | $ | 1,115.00 |
| 61916 | 530465024 | $ | 271.95 | 163318 | 530617131 | $ | 44.99 | 264722 | 530749069 | $ | 644.00 |
| 61917 | 530465025 | $ | 8,611.75 | 163319 | 530617132 | $ | 121.60 | 264723 | 530749070 | $ | 579.60 |
| 61918 | 530465026 | $ | 502.46 | 163320 | 530617133 | $ | 21.15 | 264724 | 530749071 | $ | 6,440.00 |
| 61919 | 530465027 | $ | 6,995.25 | 163321 | 530617134 | $ | 9.98 | 264725 | 530749072 | $ | 606.15 |
| 61920 | 530465028 | $ | 286.00 | 163322 | 530617135 | $ | 61.37 | 264726 | 530749073 | $ | 441.74 |
| 61921 | 530465029 | $ | 621.60 | 163323 | 530617136 | $ | 38.53 | 264727 | 530749074 | $ | 134.70 |
| 61922 | 530465030 | $ | 440.30 | 163324 | 530617137 | $ | 55.75 | 264728 | 530749075 | $ | 898.00 |
| 61923 | 530465031 | $ | 440.30 | 163325 | 530617138 | $ | 0.19 | 264729 | 530749076 | $ | 309.35 |
| 61924 | 530465032 | $ | 427.35 | 163326 | 530617139 | $ | 77.72 | 264730 | 530749077 | $ | 2,051.37 |
| 61925 | 530465033 | $ | 1,023.05 | 163327 | 530617140 | $ | 24.86 | 264731 | 530749079 | $ | 70.84 |
| 61926 | 530465034 | $ | 155.40 | 163328 | 530617141 | $ | 380.59 | 264732 | 530749080 | $ | 805.00 |
| 61927 | 530465035 | $ | 162.00 | 163329 | 530617143 | $ | 41.63 | 264733 | 530749081 | $ | 11,472.73 |
| 61928 | 530465036 | $ | 13,727.00 | 163330 | 530617144 | $ | 23.76 | 264734 | 530749082 | $ | 220.87 |
| 61929 | 530465037 | $ | 2,421.65 | 163331 | 530617145 | $ | 342.00 | 264735 | 530749083 | $ | 179.60 |
| 61930 | 530465038 | $ | 2,240.35 | 163332 | 530617146 | $ | 20.12 | 264736 | 530749084 | $ | 1,271.25 |
| 61931 | 530465039 | $ | 5,444.64 | 163333 | 530617147 | $ | 38.28 | 264737 | 530749085 | $ | 1,930.70 |
| 61932 | 530465040 | $ | 706.38 | 163334 | 530617148 | $ | 209.57 | 264738 | 530749086 | $ | 681.84 |
| 61933 | 530465041 | $ | 1,185.02 | 163335 | 530617149 | $ | 58.37 | 264739 | 530749087 | $ | 7,594.89 |
| 61934 | 530465042 | $ | 5,478.84 | 163336 | 530617150 | $ | 0.63 | 264740 | 530749088 | $ | 24,705.37 |
| 61935 | 530465043 | $ | 28.50 | 163337 | 530617151 | $ | 93.01 | 264741 | 530749090 | $ | 322.00 |
| 61936 | 530465044 | $ | 704.45 | 163338 | 530617152 | $ | 29.98 | 264742 | 530749091 | $ | 660.10 |
| 61937 | 530465046 | $ | 161.00 | 163339 | 530617153 | $ | 21.56 | 264743 | 530749092 | $ | 6,621.73 |
| 61938 | 530465047 | $ | 225.86 | 163340 | 530617154 | $ | 16.15 | 264744 | 530749093 | $ | 6,635.88 |
| 61939 | 530465049 | $ | 655.00 | 163341 | 530617155 | $ | 94.98 | 264745 | 530749094 | $ | 4,770.23 |
| 61940 | 530465050 | $ | 609.28 | 163342 | 530617156 | $ | 155.65 | 264746 | 530749095 | $ | 7,436.29 |
| 61941 | 530465051 | $ | 334.39 | 163343 | 530617157 | $ | 48.07 | 264747 | 530749096 | $ | 1,302.09 |
| 61942 | 530465052 | $ | 71.90 | 163344 | 530617158 | $ | 107.76 | 264748 | 530749098 | $ | 2,245.00 |
| 61943 | 530465054 | $ | 1,610.00 | 163345 | 530617159 | $ | 85.92 | 264749 | 530749099 | $ | 1,127.00 |
| 61944 | 530465055 | $ | 621.98 | 163346 | 530617160 | $ | 121.53 | 264750 | 530749102 | $ | 785.75 |
| 61945 | 530465056 | $ | 385.11 | 163347 | 530617161 | $ | 242.46 | 264751 | 530749103 | $ | 1,796.00 |
| 61946 | 530465057 | $ | 81.92 | 163348 | 530617163 | $ | 23.60 | 264752 | 530749104 | $ | 1,167.40 |
| 61947 | 530465058 | $ | 796.93 | 163349 | 530617165 | $ | 178.52 | 264753 | 530749105 | $ | 673.50 |
| 61948 | 530465059 | $ | 31.74 | 163350 | 530617166 | $ | 45.34 | 264754 | 530749106 | $ | 483.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61949 | 530465060 | $ | 18.18 | 163351 | 530617167 | $ | 93.20 | 264755 | 530749107 | $ | 449.00 |
| 61950 | 530465061 | $ | 48.38 | 163352 | 530617168 | $ | 206.54 | 264756 | 530749108 | $ | 1,279.65 |
| 61951 | 530465062 | $ | 11.52 | 163353 | 530617169 | $ | 148.17 | 264757 | 530749109 | $ | 1,524.00 |
| 61952 | 530465063 | $ | 66.56 | 163354 | 530617170 | $ | 157.78 | 264758 | 530749110 | $ | 1,513.40 |
| 61953 | 530465064 | $ | 647.94 | 163355 | 530617171 | $ | 139.19 | 264759 | 530749111 | $ | 257.60 |
| 61954 | 530465071 | $ | 5,220.72 | 163356 | 530617172 | $ | 52.44 | 264760 | 530749112 | $ | 2,671.55 |
| 61955 | 530465072 | $ | 414.95 | 163357 | 530617173 | $ | 13.71 | 264761 | 530749113 | $ | 2,694.00 |
| 61956 | 530465073 | $ | 1,894.40 | 163358 | 530617175 | $ | 71.34 | 264762 | 530749114 | $ | 2,694.00 |
| 61957 | 530465074 | $ | 434.25 | 163359 | 530617176 | $ | 99.07 | 264763 | 530749115 | $ | 2,694.00 |
| 61958 | 530465077 | $ | 18,289.60 | 163360 | 530617177 | $ | 11.15 | 264764 | 530749116 | $ | 1,638.85 |
| 61959 | 530465078 | $ | 1,287.70 | 163361 | 530617178 | $ | 7.98 | 264765 | 530749117 | $ | 515.20 |
| 61960 | 530465080 | $ | 525.86 | 163362 | 530617179 | $ | 742.73 | 264766 | 530749118 | $ | 1,171.11 |
| 61961 | 530465081 | $ | 256.00 | 163363 | 530617180 | $ | 4,096.00 | 264767 | 530749119 | $ | 2,200.10 |
| 61962 | 530465087 | $ | 450.80 | 163364 | 530617181 | $ | 77.30 | 264768 | 530749120 | $ | 772.80 |
| 61963 | 530465088 | $ | 2,549.72 | 163365 | 530617182 | $ | 85.50 | 264769 | 530749121 | $ | 202.05 |
| 61964 | 530465089 | $ | 171.75 | 163366 | 530617184 | $ | 271.36 | 264770 | 530749122 | $ | 3,734.20 |
| 61965 | 530465090 | $ | 3.33 | 163367 | 530617185 | $ | 570.51 | 264771 | 530749124 | $ | 77.28 |
| 61966 | 530465091 | $ | 45.08 | 163368 | 530617186 | $ | 116.72 | 264772 | 530749125 | $ | 740.85 |
| 61967 | 530465092 | $ | 747.52 | 163369 | 530617188 | $ | 292.21 | 264773 | 530749126 | $ | 8,684.34 |
| 61968 | 530465093 | $ | 48.30 | 163370 | 530617189 | $ | 16.10 | 264774 | 530749128 | $ | 12,138.29 |
| 61969 | 530465094 | $ | 307.20 | 163371 | 530617190 | $ | 17.78 | 264775 | 530749129 | $ | 10,086.57 |
| 61970 | 530465095 | $ | 635.68 | 163372 | 530617192 | $ | 272.04 | 264776 | 530749130 | $ | 676.20 |
| 61971 | 530465101 | $ | 152.81 | 163373 | 530617193 | $ | 101.85 | 264777 | 530749131 | $ | 1,481.20 |
| 61972 | 530465107 | $ | 32.20 | 163374 | 530617194 | $ | 147.46 | 264778 | 530749132 | $ | 161.00 |
| 61973 | 530465108 | $ | 26.00 | 163375 | 530617195 | $ | 22.30 | 264779 | 530749133 | $ | 14,771.65 |
| 61974 | 530465112 | $ | 26.00 | 163376 | 530617196 | $ | 11.11 | 264780 | 530749134 | $ | 2,267.45 |
| 61975 | 530465114 | $ | 75.11 | 163377 | 530617197 | $ | 331.22 | 264781 | 530749136 | $ | 898.00 |
| 61976 | 530465115 | $ | 64.75 | 163378 | 530617198 | $ | 12.80 | 264782 | 530749137 | $ | 14,031.25 |
| 61977 | 530465118 | $ | 62.40 | 163379 | 530617199 | $ | 26.67 | 264783 | 530749138 | $ | 23,712.46 |
| 61978 | 530465121 | $ | 516.87 | 163380 | 530617200 | $ | 883.90 | 264784 | 530749139 | $ | 2,742.87 |
| 61979 | 530465128 | $ | 111.37 | 163381 | 530617201 | $ | 24.86 | 264785 | 530749140 | $ | 1,121.04 |
| 61980 | 530465129 | $ | 10,146.12 | 163382 | 530617202 | $ | 88.80 | 264786 | 530749141 | $ | 4,828.66 |
| 61981 | 530465130 | $ | 477.98 | 163383 | 530617203 | $ | 18.83 | 264787 | 530749142 | $ | 1,610.00 |
| 61982 | 530465131 | $ | 141.68 | 163384 | 530617204 | $ | 1,107.68 | 264788 | 530749143 | $ | 17,842.76 |
| 61983 | 530465132 | $ | 67.07 | 163385 | 530617205 | $ | 13.59 | 264789 | 530749144 | $ | 3,883.85 |
| 61984 | 530465133 | $ | 97.28 | 163386 | 530617206 | $ | 13.96 | 264790 | 530749145 | $ | 2,469.50 |
| 61985 | 530465135 | $ | 116.74 | 163387 | 530617207 | $ | 26.53 | 264791 | 530749146 | $ | 6,093.11 |
| 61986 | 530465136 | $ | 12.29 | 163388 | 530617208 | $ | 29.98 | 264792 | 530749147 | $ | 401.92 |
| 61987 | 530465137 | $ | 3.33 | 163389 | 530617209 | $ | 30.89 | 264793 | 530749148 | $ | 1,683.75 |
| 61988 | 530465138 | $ | 8.96 | 163390 | 530617210 | $ | 24.75 | 264794 | 530749149 | $ | 1,706.20 |
| 61989 | 530465139 | $ | 168.96 | 163391 | 530617211 | $ | 40.79 | 264795 | 530749150 | $ | 2,579.78 |
| 61990 | 530465140 | $ | 32.00 | 163392 | 530617212 | $ | 180.04 | 264796 | 530749151 | $ | 1,674.40 |
| 61991 | 530465141 | $ | 129.28 | 163393 | 530617213 | $ | 26.29 | 264797 | 530749152 | $ | 1,416.80 |
| 61992 | 530465142 | $ | 574.72 | 163394 | 530617214 | $ | 562.68 | 264798 | 530749153 | $ | 473.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61993 | 530465143 | $ | 554.24 | 163395 | 530617216 | $ | 0.09 | 264799 | 530749155 | $ | 1,592.94 |
| 61994 | 530465144 | $ | 256.43 | 163396 | 530617217 | $ | 95.44 | 264800 | 530749156 | $ | 20,205.00 |
| 61995 | 530465145 | $ | 289.80 | 163397 | 530617219 | $ | 66.26 | 264801 | 530749159 | $ | 938.04 |
| 61996 | 530465146 | $ | 19.11 | 163398 | 530617220 | $ | 77.30 | 264802 | 530749160 | $ | 2,878.34 |
| 61997 | 530465147 | $ | 11.40 | 163399 | 530617221 | $ | 28.33 | 264803 | 530749161 | $ | 613.81 |
| 61998 | 530465148 | $ | 0.76 | 163400 | 530617222 | $ | 37.87 | 264804 | 530749162 | $ | 1,189.85 |
| 61999 | 530465149 | $ | 705.18 | 163401 | 530617223 | $ | 155.16 | 264805 | 530749163 | $ | 6,502.69 |
| 62000 | 530465150 | $ | 225.40 | 163402 | 530617224 | $ | 62.90 | 264806 | 530749164 | $ | 1,368.50 |
| 62001 | 530465151 | $ | 3,752.24 | 163403 | 530617225 | $ | 26.95 | 264807 | 530749165 | $ | 192.75 |
| 62002 | 530465152 | $ | 7,451.80 | 163404 | 530617226 | $ | 89.77 | 264808 | 530749166 | $ | 601.11 |
| 62003 | 530465153 | $ | 110.50 | 163405 | 530617229 | $ | 20.50 | 264809 | 530749167 | $ | 218.96 |
| 62004 | 530465154 | $ | 1,034.73 | 163406 | 530617231 | $ | 7.21 | 264810 | 530749168 | $ | 278.38 |
| 62005 | 530465155 | $ | 480.23 | 163407 | 530617234 | $ | 514.41 | 264811 | 530749169 | $ | 8,050.00 |
| 62006 | 530465156 | $ | 1.33 | 163408 | 530617235 | $ | 96.60 | 264812 | 530749170 | $ | 2,576.00 |
| 62007 | 530465157 | $ | 2.90 | 163409 | 530617236 | $ | 89.98 | 264813 | 530749171 | $ | 966.00 |
| 62008 | 530465159 | $ | 0.29 | 163410 | 530617237 | $ | 34.29 | 264814 | 530749172 | $ | 966.00 |
| 62009 | 530465160 | $ | 119.08 | 163411 | 530617239 | $ | 47.73 | 264815 | 530749173 | $ | 1,055.15 |
| 62010 | 530465161 | $ | 483.00 | 163412 | 530617240 | $ | 71.28 | 264816 | 530749174 | $ | 273.70 |
| 62011 | 530465163 | $ | 48.30 | 163413 | 530617241 | $ | 81.75 | 264817 | 530749175 | $ | 295.25 |
| 62012 | 530465164 | $ | 6.44 | 163414 | 530617242 | $ | 235.60 | 264818 | 530749176 | $ | 112.25 |
| 62013 | 530465165 | $ | 1.14 | 163415 | 530617243 | $ | 16.27 | 264819 | 530749177 | $ | 161.00 |
| 62014 | 530465166 | $ | 19.11 | 163416 | 530617244 | $ | 12.88 | 264820 | 530749178 | $ | 350.22 |
| 62015 | 530465167 | $ | 180.50 | 163417 | 530617245 | $ | 96.20 | 264821 | 530749179 | $ | 583.70 |
| 62016 | 530465168 | $ | 1,412.19 | 163418 | 530617246 | $ | 102.07 | 264822 | 530749180 | $ | 3,864.00 |
| 62017 | 530465169 | $ | 1,431.02 | 163419 | 530617247 | $ | 12.80 | 264823 | 530749181 | $ | 1,932.00 |
| 62018 | 530465170 | $ | 1,493.82 | 163420 | 530617248 | $ | 0.10 | 264824 | 530749182 | $ | 3,542.00 |
| 62019 | 530465171 | $ | 1,052.94 | 163421 | 530617249 | $ | 0.38 | 264825 | 530749183 | $ | 761.48 |
| 62020 | 530465172 | $ | 0.48 | 163422 | 530617250 | $ | 31.43 | 264826 | 530749184 | $ | 8,134.09 |
| 62021 | 530465174 | $ | 8,543.00 | 163423 | 530617251 | $ | 12.88 | 264827 | 530749185 | $ | 516.35 |
| 62022 | 530465175 | $ | 67.62 | 163424 | 530617252 | $ | 67.85 | 264828 | 530749186 | $ | 179.60 |
| 62023 | 530465177 | $ | 418.60 | 163425 | 530617254 | $ | 15.55 | 264829 | 530749191 | $ | 381.65 |
| 62024 | 530465178 | $ | 1,351.00 | 163426 | 530617255 | $ | 2.54 | 264830 | 530749192 | $ | 179.60 |
| 62025 | 530465179 | $ | 4,166.48 | 163427 | 530617256 | $ | 16.90 | 264831 | 530749193 | $ | 96.60 |
| 62026 | 530465180 | $ | 307.20 | 163428 | 530617257 | $ | 1,257.20 | 264832 | 530749194 | $ | 96.60 |
| 62027 | 530465181 | $ | 5,120.00 | 163429 | 530617258 | $ | 373.38 | 264833 | 530749195 | $ | 224.50 |
| 62028 | 530465182 | $ | 322.00 | 163430 | 530617259 | $ | 468.36 | 264834 | 530749196 | $ | 246.95 |
| 62029 | 530465184 | $ | 3.32 | 163431 | 530617261 | $ | 67.53 | 264835 | 530749197 | $ | 560.52 |
| 62030 | 530465208 | $ | 14.16 | 163432 | 530617262 | $ | 32.79 | 264836 | 530749198 | $ | 4,310.40 |
| 62031 | 530465209 | $ | 843.70 | 163433 | 530617263 | $ | 2.56 | 264837 | 530749199 | $ | 2,851.15 |
| 62032 | 530465210 | $ | 416.88 | 163434 | 530617265 | $ | 17.89 | 264838 | 530749200 | $ | 2,648.49 |
| 62033 | 530465211 | $ | 83.60 | 163435 | 530617266 | $ | 2.54 | 264839 | 530749201 | $ | 224.50 |
| 62034 | 530465212 | $ | 399.00 | 163436 | 530617267 | $ | 67.51 | 264840 | 530749202 | $ | 1,094.80 |
| 62035 | 530465213 | $ | 133.00 | 163437 | 530617268 | $ | 16.27 | 264841 | 530749203 | $ | 547.40 |
| 62036 | 530465215 | $ | 384.00 | 163438 | 530617269 | $ | 25.77 | 264842 | 530749204 | $ | 1,690.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62037 | 530465216 | $ | 15.24 | 163439 | 530617270 | $ | 37.83 | 264843 | 530749205 | $ | 2,418.45 |
| 62038 | 530465218 | $ | 124.25 | 163440 | 530617271 | $ | 24.38 | 264844 | 530749206 | $ | 402.50 |
| 62039 | 530465219 | $ | 6,455.85 | 163441 | 530617272 | $ | 33.47 | 264845 | 530749208 | $ | 74.06 |
| 62040 | 530465220 | $ | 617.60 | 163442 | 530617273 | $ | 22.30 | 264846 | 530749209 | $ | 487.32 |
| 62041 | 530465221 | $ | 615.67 | 163443 | 530617274 | $ | 604.77 | 264847 | 530749210 | $ | 119.14 |
| 62042 | 530465223 | $ | 694.80 | 163444 | 530617275 | $ | 50.18 | 264848 | 530749211 | $ | 386.40 |
| 62043 | 530465224 | $ | 1,610.00 | 163445 | 530617276 | $ | 251.83 | 264849 | 530749212 | $ | 8,743.23 |
| 62044 | 530465226 | $ | 692.30 | 163446 | 530617277 | $ | 18.83 | 264850 | 530749213 | $ | 953.46 |
| 62045 | 530465227 | $ | 499.10 | 163447 | 530617278 | $ | 25.20 | 264851 | 530749214 | $ | 583.70 |
| 62046 | 530465228 | $ | 190.53 | 163448 | 530617279 | $ | 122.48 | 264852 | 530749215 | $ | 3,084.76 |
| 62047 | 530465229 | $ | 1,218.56 | 163449 | 530617280 | $ | 111.79 | 264853 | 530749216 | $ | 5,796.00 |
| 62048 | 530465230 | $ | 2,303.76 | 163450 | 530617281 | $ | 12.88 | 264854 | 530749218 | $ | 5,796.00 |
| 62049 | 530465231 | $ | 1,225.81 | 163451 | 530617282 | $ | 57.61 | 264855 | 530749219 | $ | 5,796.00 |
| 62050 | 530465232 | $ | 92.16 | 163452 | 530617283 | $ | 30.89 | 264856 | 530749220 | $ | 64.40 |
| 62051 | 530465233 | $ | 8,864.72 | 163453 | 530617284 | $ | 17.18 | 264857 | 530749221 | $ | 224.50 |
| 62052 | 530465234 | $ | 363.52 | 163454 | 530617285 | $ | 9,514.31 | 264858 | 530749222 | $ | 202.05 |
| 62053 | 530465235 | $ | 1,050.04 | 163455 | 530617287 | $ | 259.41 | 264859 | 530749223 | $ | 898.00 |
| 62054 | 530465236 | $ | 363.52 | 163456 | 530617288 | $ | 54.26 | 264860 | 530749225 | $ | 67.35 |
| 62055 | 530465237 | $ | 32.28 | 163457 | 530617289 | $ | 47.86 | 264861 | 530749227 | $ | 1,023.44 |
| 62056 | 530465238 | $ | 686.00 | 163458 | 530617290 | $ | 2,025.78 | 264862 | 530749228 | $ | 2,267.75 |
| 62057 | 530465239 | $ | 327.68 | 163459 | 530617291 | $ | 222.18 | 264863 | 530749229 | $ | 1,546.09 |
| 62058 | 530465240 | $ | 512.00 | 163460 | 530617292 | $ | 56.70 | 264864 | 530749230 | $ | 223.41 |
| 62059 | 530465241 | $ | 375.00 | 163461 | 530617293 | $ | 48.21 | 264865 | 530749231 | $ | 483.00 |
| 62060 | 530465242 | $ | 480.50 | 163462 | 530617295 | $ | 38.64 | 264866 | 530749232 | $ | 749.60 |
| 62061 | 530465243 | $ | 729.50 | 163463 | 530617296 | $ | 48.21 | 264867 | 530749233 | $ | 1,366.81 |
| 62062 | 530465244 | $ | 343.40 | 163464 | 530617297 | $ | 25.76 | 264868 | 530749234 | $ | 322.00 |
| 62063 | 530465245 | $ | 4,218.85 | 163465 | 530617298 | $ | 36.01 | 264869 | 530749235 | $ | 952.50 |
| 62064 | 530465246 | $ | 1,935.25 | 163466 | 530617299 | $ | 10.32 | 264870 | 530749236 | $ | 300.83 |
| 62065 | 530465248 | $ | 311.30 | 163467 | 530617300 | $ | 73.20 | 264871 | 530749237 | $ | 970.15 |
| 62066 | 530465250 | $ | 225.40 | 163468 | 530617301 | $ | 80.82 | 264872 | 530749238 | $ | 449.00 |
| 62067 | 530465251 | $ | 665.95 | 163469 | 530617302 | $ | 10.85 | 264873 | 530749239 | $ | 8,123.99 |
| 62068 | 530465252 | $ | 418.60 | 163470 | 530617303 | $ | 232.72 | 264874 | 530749240 | $ | 2,581.75 |
| 62069 | 530465253 | $ | 750.05 | 163471 | 530617304 | $ | 13.71 | 264875 | 530749241 | $ | 1,610.00 |
| 62070 | 530465254 | $ | 1,455.05 | 163472 | 530617306 | $ | 15.48 | 264876 | 530749242 | $ | 1,610.00 |
| 62071 | 530465255 | $ | 7,861.25 | 163473 | 530617307 | $ | 47.64 | 264877 | 530749243 | $ | 740.60 |
| 62072 | 530465256 | $ | 811.30 | 163474 | 530617308 | $ | 18.83 | 264878 | 530749244 | $ | 1,122.50 |
| 62073 | 530465257 | $ | 2,656.50 | 163475 | 530617311 | $ | 55.92 | 264879 | 530749245 | $ | 202.05 |
| 62074 | 530465258 | $ | 1,158.00 | 163476 | 530617312 | $ | 128.82 | 264880 | 530749246 | $ | 224.50 |
| 62075 | 530465259 | $ | 862.70 | 163477 | 530617314 | $ | 3.23 | 264881 | 530749247 | $ | 202.05 |
| 62076 | 530465260 | $ | 772.80 | 163478 | 530617315 | $ | 6.35 | 264882 | 530749250 | $ | 126.49 |
| 62077 | 530465261 | $ | 20,930.00 | 163479 | 530617316 | $ | 310.82 | 264883 | 530749251 | $ | 1,167.40 |
| 62078 | 530465262 | $ | 1,236.15 | 163480 | 530617318 | $ | 18.82 | 264884 | 530749252 | $ | 1,167.40 |
| 62079 | 530465263 | $ | 1,593.75 | 163481 | 530617319 | $ | 308.01 | 264885 | 530749253 | $ | 1,167.40 |
| 62080 | 530465264 | $ | 3,421.38 | 163482 | 530617320 | $ | 29.40 | 264886 | 530749254 | $ | 8,050.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62081 | 530465265 | $ | 289.80 | 163483 | 530617321 | $ | 84.59 | 264887 | 530749255 | $ | 5,796.00 |
| 62082 | 530465266 | $ | 1,023.60 | 163484 | 530617322 | $ | 60.41 | 264888 | 530749256 | $ | 1,288.00 |
| 62083 | 530465267 | $ | 563.50 | 163485 | 530617323 | $ | 249.59 | 264889 | 530749257 | $ | 740.60 |
| 62084 | 530465268 | $ | 1,471.15 | 163486 | 530617324 | $ | 178.87 | 264890 | 530749258 | $ | 5,796.00 |
| 62085 | 530465269 | $ | 305.90 | 163487 | 530617325 | $ | 13.47 | 264891 | 530749259 | $ | 708.40 |
| 62086 | 530465270 | $ | 734.05 | 163488 | 530617326 | $ | 34.36 | 264892 | 530749260 | $ | 708.40 |
| 62087 | 530465271 | $ | 418.50 | 163489 | 530617327 | $ | 32.79 | 264893 | 530749261 | $ | 6,440.00 |
| 62088 | 530465272 | $ | 1,867.15 | 163490 | 530617328 | $ | 67.85 | 264894 | 530749262 | $ | 1,610.00 |
| 62089 | 530465273 | $ | 537.60 | 163491 | 530617330 | $ | 93.20 | 264895 | 530749263 | $ | 1,610.00 |
| 62090 | 530465274 | $ | 222.18 | 163492 | 530617331 | $ | 0.29 | 264896 | 530749264 | $ | 77.28 |
| 62091 | 530465275 | $ | 146.23 | 163493 | 530617332 | $ | 98.83 | 264897 | 530749265 | $ | 6,440.00 |
| 62092 | 530465276 | $ | 618.09 | 163494 | 530617333 | $ | 67.62 | 264898 | 530749266 | $ | 841.98 |
| 62093 | 530465277 | $ | 16.77 | 163495 | 530617334 | $ | 109.22 | 264899 | 530749267 | $ | 597.12 |
| 62094 | 530465279 | $ | 676.33 | 163496 | 530617335 | $ | 37.28 | 264900 | 530749268 | $ | 314.30 |
| 62095 | 530465280 | $ | 90.82 | 163497 | 530617336 | $ | 25.26 | 264901 | 530749269 | $ | 1,280.91 |
| 62096 | 530465281 | $ | 119.85 | 163498 | 530617338 | $ | 16.27 | 264902 | 530749270 | $ | 148.12 |
| 62097 | 530465282 | $ | 595.70 | 163499 | 530617339 | $ | 57.56 | 264903 | 530749271 | $ | 391.08 |
| 62098 | 530465283 | $ | 419.84 | 163500 | 530617340 | $ | 52.70 | 264904 | 530749273 | $ | 209.30 |
| 62099 | 530465285 | $ | 476.16 | 163501 | 530617341 | $ | 0.19 | 264905 | 530749276 | $ | 540.61 |
| 62100 | 530465288 | $ | 440.32 | 163502 | 530617342 | $ | 44.99 | 264906 | 530749277 | $ | 3,143.00 |
| 62101 | 530465289 | $ | 399.36 | 163503 | 530617343 | $ | 888.35 | 264907 | 530749278 | $ | 933.80 |
| 62102 | 530465290 | $ | 119.85 | 163504 | 530617345 | $ | 25.68 | 264908 | 530749279 | $ | 4,041.00 |
| 62103 | 530465291 | $ | 212.05 | 163505 | 530617346 | $ | 64.78 | 264909 | 530749280 | $ | 449.00 |
| 62104 | 530465292 | $ | 7.68 | 163506 | 530617348 | $ | 12.80 | 264910 | 530749281 | $ | 449.00 |
| 62105 | 530465293 | $ | 701.40 | 163507 | 530617349 | $ | 193.05 | 264911 | 530749282 | $ | 888.61 |
| 62106 | 530465294 | $ | 1,263.03 | 163508 | 530617350 | $ | 70.07 | 264912 | 530749283 | $ | 493.90 |
| 62107 | 530465295 | $ | 16,123.47 | 163509 | 530617351 | $ | 269.13 | 264913 | 530749284 | $ | 10,798.45 |
| 62108 | 530465296 | $ | 482.50 | 163510 | 530617352 | $ | 148.28 | 264914 | 530749285 | $ | 898.00 |
| 62109 | 530465297 | $ | 3.02 | 163511 | 530617353 | $ | 115.58 | 264915 | 530749286 | $ | 785.75 |
| 62110 | 530465298 | $ | 4.41 | 163512 | 530617354 | $ | 70.12 | 264916 | 530749287 | $ | 1,377.74 |
| 62111 | 530465302 | $ | 273.70 | 163513 | 530617355 | $ | 118.38 | 264917 | 530749288 | $ | 404.10 |
| 62112 | 530465303 | $ | 466.27 | 163514 | 530617356 | $ | 14.82 | 264918 | 530749289 | $ | 225.36 |
| 62113 | 530465304 | $ | 545.67 | 163515 | 530617357 | $ | 167.90 | 264919 | 530749290 | $ | 718.40 |
| 62114 | 530465305 | $ | 1,095.10 | 163516 | 530617358 | $ | 31.24 | 264920 | 530749291 | $ | 921.35 |
| 62115 | 530465306 | $ | 1.36 | 163517 | 530617359 | $ | 11.15 | 264921 | 530749292 | $ | 2,121.35 |
| 62116 | 530465307 | $ | 98.24 | 163518 | 530617360 | $ | 22.30 | 264922 | 530749293 | $ | 1,773.55 |
| 62117 | 530465310 | $ | 3.81 | 163519 | 530617361 | $ | 38.56 | 264923 | 530749295 | $ | 322.00 |
| 62118 | 530465312 | $ | 2.54 | 163520 | 530617362 | $ | 1,199.60 | 264924 | 530749296 | $ | 322.00 |
| 62119 | 530465316 | $ | 0.03 | 163521 | 530617363 | $ | 25.77 | 264925 | 530749297 | $ | 322.00 |
| 62120 | 530465317 | $ | 1.27 | 163522 | 530617364 | $ | 28.33 | 264926 | 530749298 | $ | 2,984.92 |
| 62121 | 530465318 | $ | 3.81 | 163523 | 530617365 | $ | 214.83 | 264927 | 530749299 | $ | 179.60 |
| 62122 | 530465320 | $ | 1.27 | 163524 | 530617367 | $ | 72.69 | 264928 | 530749300 | $ | 2,060.80 |
| 62123 | 530465322 | $ | 2.54 | 163525 | 530617368 | $ | 4.69 | 264929 | 530749301 | $ | 1,793.54 |
| 62124 | 530465323 | $ | 2.54 | 163526 | 530617369 | $ | 23.23 | 264930 | 530749302 | $ | 1,449.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62125 | 530465324 | $ | 0.72 | 163527 | 530617370 | $ | 41.86 | 264931 | 530749303 | $ | 5,020.45 |
| 62126 | 530465327 | $ | 1.27 | 163528 | 530617371 | $ | 41.86 | 264932 | 530749304 | $ | 3,290.42 |
| 62127 | 530465329 | $ | 2.54 | 163529 | 530617372 | $ | 28.85 | 264933 | 530749305 | $ | 1,200.00 |
| 62128 | 530465330 | $ | 3.96 | 163530 | 530617374 | $ | 25.18 | 264934 | 530749306 | $ | 21.77 |
| 62129 | 530465331 | $ | 2.54 | 163531 | 530617375 | $ | 36.70 | 264935 | 530749307 | $ | 12,649.64 |
| 62130 | 530465333 | $ | 1.85 | 163532 | 530617376 | $ | 16.27 | 264936 | 530749308 | $ | 4,149.86 |
| 62131 | 530465336 | $ | 1.27 | 163533 | 530617377 | $ | 133.32 | 264937 | 530749309 | $ | 130.98 |
| 62132 | 530465339 | $ | 74.82 | 163534 | 530617378 | $ | 40.38 | 264938 | 530749310 | $ | 33,976.51 |
| 62133 | 530465341 | $ | 5.08 | 163535 | 530617380 | $ | 86.80 | 264939 | 530749311 | $ | 1,526.60 |
| 62134 | 530465342 | $ | 227.11 | 163536 | 530617382 | $ | 173.88 | 264940 | 530749312 | $ | 202.05 |
| 62135 | 530465343 | $ | 3.81 | 163537 | 530617383 | $ | 16.27 | 264941 | 530749313 | $ | 493.90 |
| 62136 | 530465347 | $ | 18.06 | 163538 | 530617384 | $ | 15.36 | 264942 | 530749314 | $ | 450.80 |
| 62137 | 530465348 | $ | 0.38 | 163539 | 530617385 | $ | 21.50 | 264943 | 530749315 | $ | 96.60 |
| 62138 | 530465354 | $ | 31.03 | 163540 | 530617386 | $ | 36.53 | 264944 | 530749316 | $ | 94.29 |
| 62139 | 530465356 | $ | 5.08 | 163541 | 530617387 | $ | 34.36 | 264945 | 530749317 | $ | 98.78 |
| 62140 | 530465359 | $ | 0.80 | 163542 | 530617388 | $ | 112.65 | 264946 | 530749318 | $ | 64.40 |
| 62141 | 530465366 | $ | 2.54 | 163543 | 530617389 | $ | 32.11 | 264947 | 530749319 | $ | 785.75 |
| 62142 | 530465370 | $ | 2.54 | 163544 | 530617390 | $ | 12.32 | 264948 | 530749320 | $ | 673.50 |
| 62143 | 530465376 | $ | 0.44 | 163545 | 530617391 | $ | 22.65 | 264949 | 530749321 | $ | 853.10 |
| 62144 | 530465377 | $ | 1.31 | 163546 | 530617392 | $ | 308.04 | 264950 | 530749322 | $ | 583.70 |
| 62145 | 530465378 | $ | 5.08 | 163547 | 530617393 | $ | 156.25 | 264951 | 530749323 | $ | 402.50 |
| 62146 | 530465380 | $ | 1.27 | 163548 | 530617396 | $ | 4,122.97 | 264952 | 530749324 | $ | 1,616.40 |
| 62147 | 530465381 | $ | 1.39 | 163549 | 530617397 | $ | 495.39 | 264953 | 530749325 | $ | 449.00 |
| 62148 | 530465393 | $ | 5.08 | 163550 | 530617398 | $ | 11.61 | 264954 | 530749326 | $ | 708.40 |
| 62149 | 530465398 | $ | 3.81 | 163551 | 530617400 | $ | 124.64 | 264955 | 530749330 | $ | 1,347.00 |
| 62150 | 530465404 | $ | 2.23 | 163552 | 530617401 | $ | 58.05 | 264956 | 530749331 | $ | 1,122.50 |
| 62151 | 530465405 | $ | 22.33 | 163553 | 530617402 | $ | 53.56 | 264957 | 530749332 | $ | 1,185.36 |
| 62152 | 530465407 | $ | 19.35 | 163554 | 530617403 | $ | 215.30 | 264958 | 530749333 | $ | 3,367.50 |
| 62153 | 530465408 | $ | 186.74 | 163555 | 530617404 | $ | 298.95 | 264959 | 530749334 | $ | 565.01 |
| 62154 | 530465409 | $ | 46.44 | 163556 | 530617405 | $ | 4.61 | 264960 | 530749335 | $ | 32.20 |
| 62155 | 530465411 | $ | 241.50 | 163557 | 530617406 | $ | 105.84 | 264961 | 530749336 | $ | 633.72 |
| 62156 | 530465412 | $ | 2,547.02 | 163558 | 530617408 | $ | 33.68 | 264962 | 530749337 | $ | 511.72 |
| 62157 | 530465413 | $ | 1.61 | 163559 | 530617409 | $ | 4.92 | 264963 | 530749338 | $ | 210,100.57 |
| 62158 | 530465414 | $ | 2,605.50 | 163560 | 530617410 | $ | 174.84 | 264964 | 530749339 | $ | 1,788.95 |
| 62159 | 530465416 | $ | 724.85 | 163561 | 530617412 | $ | 54.63 | 264965 | 530749340 | $ | 413.85 |
| 62160 | 530465417 | $ | 369.71 | 163562 | 530617413 | $ | 3.51 | 264966 | 530749341 | $ | 8,581.73 |
| 62161 | 530465419 | $ | 96.50 | 163563 | 530617414 | $ | 2.13 | 264967 | 530749342 | $ | 4,850.75 |
| 62162 | 530465420 | $ | 18.52 | 163564 | 530617415 | $ | 14.93 | 264968 | 530749343 | $ | 846.88 |
| 62163 | 530465421 | $ | 48.98 | 163565 | 530617422 | $ | 25.77 | 264969 | 530749344 | $ | 13,667.56 |
| 62164 | 530465422 | $ | 38.43 | 163566 | 530617423 | $ | 12.83 | 264970 | 530749347 | $ | 2,584.27 |
| 62165 | 530465423 | $ | 221.02 | 163567 | 530617424 | $ | 318.95 | 264971 | 530749348 | $ | 5,477.80 |
| 62166 | 530465424 | $ | 717.44 | 163568 | 530617425 | $ | 32.34 | 264972 | 530749349 | $ | 2,240.13 |
| 62167 | 530465425 | $ | 205.44 | 163569 | 530617426 | $ | 27.65 | 264973 | 530749351 | $ | 2,767.27 |
| 62168 | 530465427 | $ | 152.00 | 163570 | 530617427 | $ | 68.62 | 264974 | 530749352 | $ | 1,144.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62169 | 530465428 | $ | 768.00 | 163571 | 530617428 | $ | 324.30 | 264975 | 530749353 | $ | 3,868.40 |
| 62170 | 530465429 | $ | 1,507.00 | 163572 | 530617429 | $ | 328.93 | 264976 | 530749354 | $ | 644.00 |
| 62171 | 530465430 | $ | 8,706.82 | 163573 | 530617430 | $ | 99.30 | 264977 | 530749355 | $ | 942.90 |
| 62172 | 530465431 | $ | 2,048.00 | 163574 | 530617431 | $ | 907.03 | 264978 | 530749356 | $ | 1,994,009.00 |
| 62173 | 530465432 | $ | 402.50 | 163575 | 530617432 | $ | 54.61 | 264979 | 530749357 | $ | 686,404.26 |
| 62174 | 530465434 | $ | 521.40 | 163576 | 530617433 | $ | 24.28 | 264980 | 530749358 | $ | 4,909.42 |
| 62175 | 530465435 | $ | 853.30 | 163577 | 530617434 | $ | 56.76 | 264981 | 530749359 | $ | 2,649.76 |
| 62176 | 530465436 | $ | 941.05 | 163578 | 530617435 | $ | 17.60 | 264982 | 530749360 | $ | 15,191.01 |
| 62177 | 530465437 | $ | 25.76 | 163579 | 530617436 | $ | 266.94 | 264983 | 530749361 | $ | 7,856.53 |
| 62178 | 530465438 | $ | 1,024.00 | 163580 | 530617437 | $ | 64.17 | 264984 | 530749362 | $ | 1,725.10 |
| 62179 | 530465439 | $ | 1,949.60 | 163581 | 530617438 | $ | 96.84 | 264985 | 530749364 | $ | 1,379.78 |
| 62180 | 530465440 | $ | 548.48 | 163582 | 530617439 | $ | 48.45 | 264986 | 530749365 | $ | 1,364.96 |
| 62181 | 530465441 | $ | 1,024.00 | 163583 | 530617440 | $ | 45.08 | 264987 | 530749366 | $ | 798.08 |
| 62182 | 530465442 | $ | 512.00 | 163584 | 530617441 | $ | 44.99 | 264988 | 530749367 | $ | 511.72 |
| 62183 | 530465443 | $ | 151.34 | 163585 | 530617442 | $ | 22.45 | 264989 | 530749368 | $ | 1,113.33 |
| 62184 | 530465444 | $ | 148.12 | 163586 | 530617443 | $ | 91.22 | 264990 | 530749369 | $ | 3,703.63 |
| 62185 | 530465445 | $ | 41.47 | 163587 | 530617444 | $ | 1.62 | 264991 | 530749370 | $ | 112.25 |
| 62186 | 530465446 | $ | 2,922.09 | 163588 | 530617446 | $ | 36.67 | 264992 | 530749371 | $ | 161.00 |
| 62187 | 530465447 | $ | 194.56 | 163589 | 530617447 | $ | 11.15 | 264993 | 530749372 | $ | 112.25 |
| 62188 | 530465448 | $ | 5,619.20 | 163590 | 530617448 | $ | 95.22 | 264994 | 530749373 | $ | 3,220.00 |
| 62189 | 530465449 | $ | 8,139.06 | 163591 | 530617449 | $ | 127.93 | 264995 | 530749374 | $ | 206.08 |
| 62190 | 530465450 | $ | 5,986.24 | 163592 | 530617450 | $ | 19.12 | 264996 | 530749375 | $ | 708.40 |
| 62191 | 530465451 | $ | 5,492.84 | 163593 | 530617451 | $ | 245.53 | 264997 | 530749376 | $ | 966.00 |
| 62192 | 530465452 | $ | 5,062.60 | 163594 | 530617453 | $ | 201.63 | 264998 | 530749377 | $ | 579.60 |
| 62193 | 530465453 | $ | 1,197.37 | 163595 | 530617454 | $ | 12.80 | 264999 | 530749378 | $ | 1,787.10 |
| 62194 | 530465454 | $ | 2,147.89 | 163596 | 530617455 | $ | 7.80 | 265000 | 530749379 | $ | 2,896.05 |
| 62195 | 530465455 | $ | 4,211.62 | 163597 | 530617456 | $ | 43.54 | 265001 | 530749380 | $ | 1,615.12 |
| 62196 | 530465456 | $ | 11,906.38 | 163598 | 530617457 | $ | 14.70 | 265002 | 530749381 | $ | 241.50 |
| 62197 | 530465457 | $ | 3,545.54 | 163599 | 530617459 | $ | 1,127.64 | 265003 | 530749382 | $ | 1,580.74 |
| 62198 | 530465458 | $ | 3,256.32 | 163600 | 530617460 | $ | 157.56 | 265004 | 530749383 | $ | 134.70 |
| 62199 | 530465459 | $ | 1,077.54 | 163601 | 530617461 | $ | 334.19 | 265005 | 530749384 | $ | 202.05 |
| 62200 | 530465460 | $ | 1,976.25 | 163602 | 530617462 | $ | 2,345.57 | 265006 | 530749385 | $ | 257.60 |
| 62201 | 530465461 | $ | 1,722.82 | 163603 | 530617463 | $ | 327.96 | 265007 | 530749386 | $ | 730.64 |
| 62202 | 530465462 | $ | 21,067.08 | 163604 | 530617465 | $ | 362.69 | 265008 | 530749387 | $ | 1,288.00 |
| 62203 | 530465463 | $ | 2,568.12 | 163605 | 530617466 | $ | 16.27 | 265009 | 530749388 | $ | 1,610.00 |
| 62204 | 530465464 | $ | 8,169.38 | 163606 | 530617467 | $ | 311.89 | 265010 | 530749389 | $ | 2,608.67 |
| 62205 | 530465465 | $ | 3,957.43 | 163607 | 530617468 | $ | 462.47 | 265011 | 530749390 | $ | 875.55 |
| 62206 | 530465466 | $ | 7,124.30 | 163608 | 530617469 | $ | 201.06 | 265012 | 530749391 | $ | 1,908.25 |
| 62207 | 530465467 | $ | 1,019.04 | 163609 | 530617470 | $ | 11.15 | 265013 | 530749392 | $ | 1,098.50 |
| 62208 | 530465468 | $ | 6,771.27 | 163610 | 530617471 | $ | 215.06 | 265014 | 530749393 | $ | 258.74 |
| 62209 | 530465469 | $ | 3,472.34 | 163611 | 530617472 | $ | 217.01 | 265015 | 530749394 | $ | 408.94 |
| 62210 | 530465471 | $ | 3,510.17 | 163612 | 530617474 | $ | 145.96 | 265016 | 530749395 | $ | 274.16 |
| 62211 | 530465472 | $ | 5,118.61 | 163613 | 530617475 | $ | 135.76 | 265017 | 530749396 | $ | 273.70 |
| 62212 | 530465473 | $ | 3,002.88 | 163614 | 530617476 | $ | 6.45 | 265018 | 530749397 | $ | 471.45 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62213 | 530465475 | $ | 264.25 | 163615 | 530617477 | $ | 6.45 | 265019 | 530749399 | $ | 8,522.00 |
| 62214 | 530465476 | $ | 113.25 | 163616 | 530617478 | $ | 121.29 | 265020 | 530749400 | $ | 429.54 |
| 62215 | 530465477 | $ | 143.00 | 163617 | 530617479 | $ | 19.35 | 265021 | 530749401 | $ | 397.43 |
| 62216 | 530465478 | $ | 38.50 | 163618 | 530617480 | $ | 11.15 | 265022 | 530749402 | $ | 8,440.50 |
| 62217 | 530465479 | $ | 82.41 | 163619 | 530617481 | $ | 104.99 | 265023 | 530749405 | $ | 3,085.06 |
| 62218 | 530465481 | $ | 21.06 | 163620 | 530617482 | $ | 37.28 | 265024 | 530749407 | $ | 16,202.50 |
| 62219 | 530465483 | $ | 82.43 | 163621 | 530617483 | $ | 410.72 | 265025 | 530749408 | $ | 96.60 |
| 62220 | 530465484 | $ | 168.96 | 163622 | 530617484 | $ | 198.39 | 265026 | 530749409 | $ | 565.01 |
| 62221 | 530465485 | $ | 189.44 | 163623 | 530617485 | $ | 315.25 | 265027 | 530749410 | $ | 93.38 |
| 62222 | 530465486 | $ | 117.76 | 163624 | 530617486 | $ | 213.24 | 265028 | 530749411 | $ | 245.27 |
| 62223 | 530465487 | $ | 128.00 | 163625 | 530617487 | $ | 122.97 | 265029 | 530749412 | $ | 644.00 |
| 62224 | 530465488 | $ | 271.36 | 163626 | 530617489 | $ | 1.27 | 265030 | 530749413 | $ | 242.05 |
| 62225 | 530465489 | $ | 7.68 | 163627 | 530617490 | $ | 195.94 | 265031 | 530749414 | $ | 583.70 |
| 62226 | 530465494 | $ | 25.60 | 163628 | 530617491 | $ | 261.29 | 265032 | 530749415 | $ | 1,964.20 |
| 62227 | 530465496 | $ | 12.83 | 163629 | 530617492 | $ | 395.88 | 265033 | 530749416 | $ | 740.85 |
| 62228 | 530465498 | $ | 134.20 | 163630 | 530617493 | $ | 52.05 | 265034 | 530749417 | $ | 581.70 |
| 62229 | 530465499 | $ | 933.92 | 163631 | 530617494 | $ | 41.80 | 265035 | 530749418 | $ | 330.67 |
| 62230 | 530465500 | $ | 1,351.49 | 163632 | 530617495 | $ | 89.63 | 265036 | 530749419 | $ | 80.50 |
| 62231 | 530465501 | $ | 233.48 | 163633 | 530617496 | $ | 1,026.84 | 265037 | 530749420 | $ | 724.88 |
| 62232 | 530465502 | $ | 933.92 | 163634 | 530617497 | $ | 811.14 | 265038 | 530749421 | $ | 157.15 |
| 62233 | 530465503 | $ | 1,008.63 | 163635 | 530617498 | $ | 181.22 | 265039 | 530749422 | $ | 89.80 |
| 62234 | 530465504 | $ | 767.79 | 163636 | 530617499 | $ | 39.90 | 265040 | 530749423 | $ | 134.70 |
| 62235 | 530465505 | $ | 233.48 | 163637 | 530617500 | $ | 121.09 | 265041 | 530749424 | $ | 1,189.85 |
| 62236 | 530465507 | $ | 386.14 | 163638 | 530617501 | $ | 199.41 | 265042 | 530749425 | $ | 1,347.00 |
| 62237 | 530465508 | $ | 66.04 | 163639 | 530617502 | $ | 193.21 | 265043 | 530749426 | $ | 112.25 |
| 62238 | 530465509 | $ | 1,949.60 | 163640 | 530617503 | $ | 96.42 | 265044 | 530749427 | $ | 249.76 |
| 62239 | 530465510 | $ | 268.14 | 163641 | 530617504 | $ | 363.86 | 265045 | 530749428 | $ | 508.50 |
| 62240 | 530465511 | $ | 113.47 | 163642 | 530617508 | $ | 131.21 | 265046 | 530749429 | $ | 278.38 |
| 62241 | 530465512 | $ | 21.42 | 163643 | 530617509 | $ | 200.43 | 265047 | 530749433 | $ | 113.87 |
| 62242 | 530465513 | $ | 307.30 | 163644 | 530617510 | $ | 11.15 | 265048 | 530749434 | $ | 1,036.41 |
| 62243 | 530465514 | $ | 9.50 | 163645 | 530617511 | $ | 351.62 | 265049 | 530749438 | $ | 316.52 |
| 62244 | 530465515 | $ | 0.89 | 163646 | 530617512 | $ | 405.24 | 265050 | 530749439 | $ | 169.84 |
| 62245 | 530465516 | $ | 0.13 | 163647 | 530617513 | $ | 519.62 | 265051 | 530749445 | $ | 123.52 |
| 62246 | 530465517 | $ | 0.13 | 163648 | 530617514 | $ | 31.80 | 265052 | 530749449 | $ | 393.72 |
| 62247 | 530465518 | $ | 0.13 | 163649 | 530617515 | $ | 97.63 | 265053 | 530749450 | $ | 658.13 |
| 62248 | 530465519 | $ | 0.13 | 163650 | 530617516 | $ | 74.06 | 265054 | 530749453 | $ | 530.75 |
| 62249 | 530465520 | $ | 0.13 | 163651 | 530617517 | $ | 457.90 | 265055 | 530749454 | $ | 357.05 |
| 62250 | 530465521 | $ | 66.56 | 163652 | 530617518 | $ | 404.23 | 265056 | 530749455 | $ | 480.57 |
| 62251 | 530465522 | $ | 394.43 | 163653 | 530617519 | $ | 783.70 | 265057 | 530749456 | $ | 665.85 |
| 62252 | 530465523 | $ | 65.37 | 163654 | 530617520 | $ | 326.76 | 265058 | 530749457 | $ | 970.79 |
| 62253 | 530465524 | $ | 1,319.14 | 163655 | 530617521 | $ | 768.22 | 265059 | 530749459 | $ | 171.77 |
| 62254 | 530465526 | $ | 140.62 | 163656 | 530617522 | $ | 471.46 | 265060 | 530749460 | $ | 229.67 |
| 62255 | 530465528 | $ | 867.99 | 163657 | 530617523 | $ | 193.20 | 265061 | 530749461 | $ | 206.51 |
| 62256 | 530465529 | $ | 0.71 | 163658 | 530617524 | $ | 459.61 | 265062 | 530749462 | $ | 291.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62257 | 530465530 | $ | 400.18 | 163659 | 530617525 | $ | 242.90 | 265063 | 530749463 | $ | 275.99 |
| 62258 | 530465531 | $ | 51.11 | 163660 | 530617526 | $ | 117.84 | 265064 | 530749464 | $ | 291.43 |
| 62259 | 530465532 | $ | 51.11 | 163661 | 530617527 | $ | 274.87 | 265065 | 530749465 | $ | 165.98 |
| 62260 | 530465533 | $ | 14.24 | 163662 | 530617528 | $ | 13.71 | 265066 | 530749470 | $ | 221.95 |
| 62261 | 530465534 | $ | 641.29 | 163663 | 530617529 | $ | 127.87 | 265067 | 530749471 | $ | 212.30 |
| 62262 | 530465535 | $ | 611.20 | 163664 | 530617530 | $ | 65.48 | 265068 | 530749473 | $ | 46.20 |
| 62263 | 530465537 | $ | 542.07 | 163665 | 530617531 | $ | 58.90 | 265069 | 530749474 | $ | 202.65 |
| 62264 | 530465538 | $ | 363.07 | 163666 | 530617532 | $ | 149.17 | 265070 | 530749478 | $ | 330.58 |
| 62265 | 530465539 | $ | 21.59 | 163667 | 530617533 | $ | 159.91 | 265071 | 530749479 | $ | 1,097.33 |
| 62266 | 530465540 | $ | 5.79 | 163668 | 530617534 | $ | 99.91 | 265072 | 530749480 | $ | 49,286.41 |
| 62267 | 530465542 | $ | 38.15 | 163669 | 530617535 | $ | 185.10 | 265073 | 530749481 | $ | 982.37 |
| 62268 | 530465543 | $ | 63.50 | 163670 | 530617536 | $ | 210.90 | 265074 | 530749482 | $ | 25,838.84 |
| 62269 | 530465544 | $ | 408.10 | 163671 | 530617537 | $ | 274.34 | 265075 | 530749484 | $ | 266.34 |
| 62270 | 530465545 | $ | 61.93 | 163672 | 530617538 | $ | 11.15 | 265076 | 530749487 | $ | 1,578.74 |
| 62271 | 530465546 | $ | 13.51 | 163673 | 530617539 | $ | 109.32 | 265077 | 530749494 | $ | 169.84 |
| 62272 | 530465547 | $ | 45.57 | 163674 | 530617540 | $ | 777.25 | 265078 | 530749496 | $ | 135.10 |
| 62273 | 530465548 | $ | 13.51 | 163675 | 530617542 | $ | 282.35 | 265079 | 530749508 | $ | 7.25 |
| 62274 | 530465549 | $ | 19.00 | 163676 | 530617543 | $ | 198.89 | 265080 | 530749510 | $ | 1,591.50 |
| 62275 | 530465550 | $ | 284.78 | 163677 | 530617544 | $ | 71.48 | 265081 | 530749513 | $ | 4.41 |
| 62276 | 530465551 | $ | 60.86 | 163678 | 530617545 | $ | 170.86 | 265082 | 530749517 | $ | 3.15 |
| 62277 | 530465552 | $ | 20.53 | 163679 | 530617546 | $ | 26.94 | 265083 | 530749524 | $ | 3.07 |
| 62278 | 530465553 | $ | 113.97 | 163680 | 530617548 | $ | 71.34 | 265084 | 530749539 | $ | 71.19 |
| 62279 | 530465554 | $ | 22.54 | 163681 | 530617549 | $ | 42.95 | 265085 | 530749546 | $ | 13.86 |
| 62280 | 530465555 | $ | 213.92 | 163682 | 530617550 | $ | 888.22 | 265086 | 530749552 | $ | 10.93 |
| 62281 | 530465556 | $ | 1,089.53 | 163683 | 530617551 | $ | 206.91 | 265087 | 530749564 | $ | 5.26 |
| 62282 | 530465557 | $ | 5.08 | 163684 | 530617552 | $ | 159.46 | 265088 | 530749565 | $ | 0.63 |
| 62283 | 530465558 | $ | 18.20 | 163685 | 530617553 | $ | 433.61 | 265089 | 530749575 | $ | 11.34 |
| 62284 | 530465562 | $ | 3.86 | 163686 | 530617554 | $ | 176.78 | 265090 | 530749576 | $ | 12.57 |
| 62285 | 530465564 | $ | 13.97 | 163687 | 530617555 | $ | 148.66 | 265091 | 530749585 | $ | 3.56 |
| 62286 | 530465565 | $ | 3.86 | 163688 | 530617556 | $ | 528.86 | 265092 | 530749586 | $ | 0.47 |
| 62287 | 530465566 | $ | 238.62 | 163689 | 530617557 | $ | 65.98 | 265093 | 530749592 | $ | 137.34 |
| 62288 | 530465567 | $ | 330.80 | 163690 | 530617558 | $ | 545.58 | 265094 | 530749595 | $ | 137.34 |
| 62289 | 530465568 | $ | 361.14 | 163691 | 530617559 | $ | 85.99 | 265095 | 530749604 | $ | 6.91 |
| 62290 | 530465569 | $ | 11.43 | 163692 | 530617561 | $ | 86.94 | 265096 | 530749629 | $ | 97.28 |
| 62291 | 530465570 | $ | 16.27 | 163693 | 530617562 | $ | 781.43 | 265097 | 530749667 | $ | 0.63 |
| 62292 | 530465571 | $ | 11.47 | 163694 | 530617563 | $ | 449.50 | 265098 | 530749708 | $ | 137.16 |
| 62293 | 530465572 | $ | 51.60 | 163695 | 530617564 | $ | 450.00 | 265099 | 530749709 | $ | 1.71 |
| 62294 | 530465573 | $ | 127.00 | 163696 | 530617565 | $ | 16.67 | 265100 | 530749736 | $ | 483.00 |
| 62295 | 530465574 | $ | 4.75 | 163697 | 530617566 | $ | 36.92 | 265101 | 530749762 | $ | 2.76 |
| 62296 | 530465575 | $ | 38.00 | 163698 | 530617567 | $ | 156.65 | 265102 | 530749790 | $ | 46.08 |
| 62297 | 530465577 | $ | 159.24 | 163699 | 530617569 | $ | 22.23 | 265103 | 530749793 | $ | 66.56 |
| 62298 | 530465578 | $ | 13.30 | 163700 | 530617572 | $ | 165.98 | 265104 | 530749794 | $ | 122.88 |
| 62299 | 530465579 | $ | 48.30 | 163701 | 530617573 | $ | 7.74 | 265105 | 530749907 | $ | 17.25 |
| 62300 | 530465580 | $ | 160.24 | 163702 | 530617574 | $ | 72.44 | 265106 | 530749909 | $ | 1,341.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62301 | 530465581 | $ | 9.66 | 163703 | 530617575 | $ | 792.43 | 265107 | 530749917 | $ | 567.70 |
| 62302 | 530465582 | $ | 10.30 | 163704 | 530617576 | $ | 25.66 | 265108 | 530749918 | $ | 99.82 |
| 62303 | 530465584 | $ | 19.30 | 163705 | 530617577 | $ | 1,625.77 | 265109 | 530749919 | $ | 132.02 |
| 62304 | 530465586 | $ | 54.68 | 163706 | 530617578 | $ | 99.82 | 265110 | 530749921 | $ | 5.45 |
| 62305 | 530465588 | $ | 76.00 | 163707 | 530617581 | $ | 36.59 | 265111 | 530749922 | $ | 415.38 |
| 62306 | 530465589 | $ | 46.64 | 163708 | 530617582 | $ | 13,470.00 | 265112 | 530749927 | $ | 885.50 |
| 62307 | 530465590 | $ | 40.96 | 163709 | 530617583 | $ | 15.48 | 265113 | 530749928 | $ | 1,029.30 |
| 62308 | 530465591 | $ | 27.01 | 163710 | 530617584 | $ | 1,474.26 | 265114 | 530749931 | $ | 3,567.76 |
| 62309 | 530465592 | $ | 73.74 | 163711 | 530617585 | $ | 15.48 | 265115 | 530749933 | $ | 3,410.50 |
| 62310 | 530465593 | $ | 0.86 | 163712 | 530617586 | $ | 33.45 | 265116 | 530749935 | $ | 208.64 |
| 62311 | 530465594 | $ | 75.84 | 163713 | 530617587 | $ | 1,254.56 | 265117 | 530749936 | $ | 405.72 |
| 62312 | 530465595 | $ | 2.38 | 163714 | 530617588 | $ | 1,351.68 | 265118 | 530749942 | $ | 665.00 |
| 62313 | 530465598 | $ | 50.99 | 163715 | 530617589 | $ | 94.29 | 265119 | 530749943 | $ | 8,122.50 |
| 62314 | 530465599 | $ | 3.86 | 163716 | 530617590 | $ | 25.62 | 265120 | 530749945 | $ | 798.00 |
| 62315 | 530465600 | $ | 19.00 | 163717 | 530617591 | $ | 40.98 | 265121 | 530749946 | $ | 637.56 |
| 62316 | 530465601 | $ | 93.38 | 163718 | 530617592 | $ | 263.05 | 265122 | 530749947 | $ | 1,338.13 |
| 62317 | 530465602 | $ | 1,104.52 | 163719 | 530617593 | $ | 70.11 | 265123 | 530749948 | $ | 550.89 |
| 62318 | 530465603 | $ | 136.09 | 163720 | 530617594 | $ | 1,123.96 | 265124 | 530749950 | $ | 1,352.44 |
| 62319 | 530465605 | $ | 5.79 | 163721 | 530617595 | $ | 6.04 | 265125 | 530749954 | $ | 456.12 |
| 62320 | 530465607 | $ | 41.42 | 163722 | 530617598 | $ | 99.46 | 265126 | 530749956 | $ | 4,091.32 |
| 62321 | 530465608 | $ | 28.08 | 163723 | 530617599 | $ | 874.49 | 265127 | 530749957 | $ | 456.22 |
| 62322 | 530465609 | $ | 82.43 | 163724 | 530617600 | $ | 142.30 | 265128 | 530749958 | $ | 599.28 |
| 62323 | 530465610 | $ | 20.95 | 163725 | 530617601 | $ | 783.56 | 265129 | 530749960 | $ | 2,069.94 |
| 62324 | 530465611 | $ | 48.25 | 163726 | 530617602 | $ | 25.60 | 265130 | 530749961 | $ | 615.55 |
| 62325 | 530465612 | $ | 209.92 | 163727 | 530617603 | $ | 26.39 | 265131 | 530749966 | $ | 421.82 |
| 62326 | 530465613 | $ | 136.80 | 163728 | 530617604 | $ | 24.42 | 265132 | 530749967 | $ | 396.06 |
| 62327 | 530465614 | $ | 1,126.40 | 163729 | 530617605 | $ | 18.32 | 265133 | 530749968 | $ | 128.80 |
| 62328 | 530465615 | $ | 322.00 | 163730 | 530617606 | $ | 207.99 | 265134 | 530749969 | $ | 266.48 |
| 62329 | 530465616 | $ | 3,716.00 | 163731 | 530617607 | $ | 1,288.35 | 265135 | 530749975 | $ | 7.89 |
| 62330 | 530465617 | $ | 2,898.00 | 163732 | 530617608 | $ | 112.64 | 265136 | 530749976 | $ | 1,302.70 |
| 62331 | 530465618 | $ | 2,245.00 | 163733 | 530617609 | $ | 46.91 | 265137 | 530749982 | $ | 7.13 |
| 62332 | 530465619 | $ | 768.00 | 163734 | 530617612 | $ | 5.16 | 265138 | 530749983 | $ | 640.78 |
| 62333 | 530465620 | $ | 7,633.00 | 163735 | 530617613 | $ | 161.00 | 265139 | 530749984 | $ | 550.62 |
| 62334 | 530465622 | $ | 404.10 | 163736 | 530617614 | $ | 49.59 | 265140 | 530749985 | $ | 656.88 |
| 62335 | 530465623 | $ | 256.00 | 163737 | 530617615 | $ | 78.73 | 265141 | 530749986 | $ | 8,395.40 |
| 62336 | 530465624 | $ | 579.00 | 163738 | 530617616 | $ | 15.44 | 265142 | 530749987 | $ | 698.74 |
| 62337 | 530465625 | $ | 4,265.50 | 163739 | 530617617 | $ | 55.23 | 265143 | 530749988 | $ | 76.24 |
| 62338 | 530465626 | $ | 2,254.00 | 163740 | 530617618 | $ | 595.09 | 265144 | 530749989 | $ | 325.09 |
| 62339 | 530465627 | $ | 2,477.50 | 163741 | 530617619 | $ | 395.95 | 265145 | 530749991 | $ | 3.22 |
| 62340 | 530465628 | $ | 965.00 | 163742 | 530617620 | $ | 161.00 | 265146 | 530749996 | $ | 490.22 |
| 62341 | 530465629 | $ | 2,918.50 | 163743 | 530617621 | $ | 10.24 | 265147 | 530750002 | $ | 7,067.90 |
| 62342 | 530465630 | $ | 51.20 | 163744 | 530617622 | $ | 445.64 | 265148 | 530750007 | $ | 5,203.52 |
| 62343 | 530465631 | $ | 2,141.50 | 163745 | 530617623 | $ | 58.76 | 265149 | 530750013 | $ | 296.24 |
| 62344 | 530465632 | $ | 1,513.40 | 163746 | 530617624 | $ | 12.90 | 265150 | 530750016 | $ | 988.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62345 | 530465633 | $ | 1,796.00 | 163747 | 530617625 | $ | 15.44 | 265151 | 530750017 | $ | 3,068.66 |
| 62346 | 530465634 | $ | 2,020.50 | 163748 | 530617626 | $ | 455.59 | 265152 | 530750018 | $ | 898.38 |
| 62347 | 530465635 | $ | 254.00 | 163749 | 530617627 | $ | 26.13 | 265153 | 530750020 | $ | 1,114.12 |
| 62348 | 530465636 | $ | 1,347.00 | 163750 | 530617628 | $ | 833.37 | 265154 | 530750023 | $ | 946.68 |
| 62349 | 530465637 | $ | 376.35 | 163751 | 530617629 | $ | 19.30 | 265155 | 530750025 | $ | 528.08 |
| 62350 | 530465638 | $ | 3,143.00 | 163752 | 530617630 | $ | 329.42 | 265156 | 530750026 | $ | 814.66 |
| 62351 | 530465639 | $ | 515.20 | 163753 | 530617631 | $ | 41.86 | 265157 | 530750027 | $ | 3.15 |
| 62352 | 530465640 | $ | 1,078.70 | 163754 | 530617632 | $ | 157.78 | 265158 | 530750028 | $ | 128.80 |
| 62353 | 530465641 | $ | 724.50 | 163755 | 530617633 | $ | 678.91 | 265159 | 530750033 | $ | 2,633.02 |
| 62354 | 530465642 | $ | 386.00 | 163756 | 530617634 | $ | 463.45 | 265160 | 530750034 | $ | 832.86 |
| 62355 | 530465643 | $ | 6,878.00 | 163757 | 530617635 | $ | 314.86 | 265161 | 530750035 | $ | 146.22 |
| 62356 | 530465644 | $ | 25.60 | 163758 | 530617636 | $ | 549.00 | 265162 | 530750036 | $ | 76.20 |
| 62357 | 530465645 | $ | 898.00 | 163759 | 530617637 | $ | 186.08 | 265163 | 530750037 | $ | 135.38 |
| 62358 | 530465647 | $ | 2,254.00 | 163760 | 530617638 | $ | 182.63 | 265164 | 530750038 | $ | 642.53 |
| 62359 | 530465648 | $ | 38.64 | 163761 | 530617639 | $ | 48.30 | 265165 | 530750039 | $ | 99.82 |
| 62360 | 530465649 | $ | 25.60 | 163762 | 530617641 | $ | 67.62 | 265166 | 530750040 | $ | 45.08 |
| 62361 | 530465650 | $ | 48.30 | 163763 | 530617642 | $ | 11.61 | 265167 | 530750041 | $ | 45.08 |
| 62362 | 530465652 | $ | 20.74 | 163764 | 530617643 | $ | 61.18 | 265168 | 530750042 | $ | 93.38 |
| 62363 | 530465653 | $ | 184.32 | 163765 | 530617644 | $ | 2,176.72 | 265169 | 530750043 | $ | 93.38 |
| 62364 | 530465655 | $ | 76.80 | 163766 | 530617645 | $ | 325.71 | 265170 | 530750044 | $ | 45.08 |
| 62365 | 530465656 | $ | 86.62 | 163767 | 530617646 | $ | 161.00 | 265171 | 530750050 | $ | 350.98 |
| 62366 | 530465657 | $ | 176.28 | 163768 | 530617647 | $ | 13.44 | 265172 | 530750051 | $ | 7,811.39 |
| 62367 | 530465658 | $ | 212.30 | 163769 | 530617648 | $ | 70.90 | 265173 | 530750054 | $ | 3,314.05 |
| 62368 | 530465659 | $ | 691.20 | 163770 | 530617649 | $ | 14.19 | 265174 | 530750055 | $ | 488.95 |
| 62369 | 530465661 | $ | 1,240.00 | 163771 | 530617650 | $ | 618.24 | 265175 | 530750056 | $ | 1,658.30 |
| 62370 | 530465662 | $ | 307.20 | 163772 | 530617651 | $ | 534.52 | 265176 | 530750057 | $ | 362.56 |
| 62371 | 530465663 | $ | 307.20 | 163773 | 530617653 | $ | 5.16 | 265177 | 530750058 | $ | 360.64 |
| 62372 | 530465664 | $ | 115.80 | 163774 | 530617654 | $ | 7.74 | 265178 | 530750059 | $ | 1,686.56 |
| 62373 | 530465666 | $ | 3,315.20 | 163775 | 530617655 | $ | 392.01 | 265179 | 530750065 | $ | 31.75 |
| 62374 | 530465667 | $ | 134.68 | 163776 | 530617656 | $ | 197.43 | 265180 | 530750068 | $ | 6,612.35 |
| 62375 | 530465668 | $ | 152.37 | 163777 | 530617657 | $ | 419.15 | 265181 | 530750070 | $ | 622.30 |
| 62376 | 530465669 | $ | 103.60 | 163778 | 530617658 | $ | 109.48 | 265182 | 530750071 | $ | 131.45 |
| 62377 | 530465670 | $ | 145.04 | 163779 | 530617659 | $ | 118.85 | 265183 | 530750072 | $ | 90.17 |
| 62378 | 530465671 | $ | 174.47 | 163780 | 530617662 | $ | 128.31 | 265184 | 530750078 | $ | 363.86 |
| 62379 | 530465672 | $ | 44.90 | 163781 | 530617663 | $ | 553.87 | 265185 | 530750079 | $ | 88.90 |
| 62380 | 530465673 | $ | 6,654.18 | 163782 | 530617665 | $ | 166.75 | 265186 | 530750088 | $ | 30.16 |
| 62381 | 530465675 | $ | 512.00 | 163783 | 530617666 | $ | 18.06 | 265187 | 530750089 | $ | 14.74 |
| 62382 | 530465676 | $ | 512.00 | 163784 | 530617667 | $ | 1,104.46 | 265188 | 530750090 | $ | 1,424.99 |
| 62383 | 530465678 | $ | 51.20 | 163785 | 530617668 | $ | 8.83 | 265189 | 530750095 | $ | 464.32 |
| 62384 | 530465679 | $ | 241.50 | 163786 | 530617669 | $ | 156.48 | 265190 | 530750100 | $ | 475.00 |
| 62385 | 530465680 | $ | 363.52 | 163787 | 530617670 | $ | 6.45 | 265191 | 530750101 | $ | 73.66 |
| 62386 | 530465683 | $ | 4,778.30 | 163788 | 530617671 | $ | 100.02 | 265192 | 530750103 | $ | 237.50 |
| 62387 | 530465684 | $ | 2,239.68 | 163789 | 530617672 | $ | 535.68 | 265193 | 530750108 | $ | 5.07 |
| 62388 | 530465685 | $ | 440.32 | 163790 | 530617673 | $ | 285.29 | 265194 | 530750109 | $ | 978.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 62389 | 530465686 | $ | 289.50 | 163791 | 530617674 | $ | 431.48 | 265195 | 530750111 | $ | 327.68 |
| 62390 | 530465687 | $ | 241.25 | 163792 | 530617675 | $ | 5.16 | 265196 | 530750114 | $ | 3,453.54 |
| 62391 | 530465688 | $ | 534.52 | 163793 | 530617676 | $ | 6.45 | 265197 | 530750115 | $ | 2,161.13 |
| 62392 | 530465689 | $ | 450.80 | 163794 | 530617678 | $ | 9.66 | 265198 | 530750117 | $ | 1,058.95 |
| 62393 | 530465690 | $ | 104.92 | 163795 | 530617679 | $ | 20.64 | 265199 | 530750118 | $ | 491.52 |
| 62394 | 530465691 | $ | 48.25 | 163796 | 530617680 | $ | 83.07 | 265200 | 530750119 | $ | 396.24 |
| 62395 | 530465692 | $ | 175.50 | 163797 | 530617681 | $ | 142.82 | 265201 | 530750120 | $ | 5,980.16 |
| 62396 | 530465693 | $ | 444.50 | 163798 | 530617683 | $ | 38.60 | 265202 | 530750121 | $ | 386.45 |
| 62397 | 530465694 | $ | 44.90 | 163799 | 530617685 | $ | 186.76 | 265203 | 530750122 | $ | 1,272.75 |
| 62398 | 530465695 | $ | 28.95 | 163800 | 530617686 | $ | 307.48 | 265204 | 530750123 | $ | 199.98 |
| 62399 | 530465696 | $ | 67.35 | 163801 | 530617687 | $ | 5.16 | 265205 | 530750124 | $ | 437.11 |
| 62400 | 530465699 | $ | 193.20 | 163802 | 530617688 | $ | 16.77 | 265206 | 530750125 | $ | 247.94 |
| 62401 | 530465701 | $ | 492.00 | 163803 | 530617689 | $ | 9.03 | 265207 | 530750126 | $ | 77.28 |
| 62402 | 530465702 | $ | 73.85 | 163804 | 530617690 | $ | 550.65 | 265208 | 530750128 | $ | 72.39 |
| 62403 | 530465703 | $ | 106.15 | 163805 | 530617691 | $ | 937.02 | 265209 | 530750137 | $ | 1,497.96 |
| 62404 | 530465704 | $ | 292.05 | 163806 | 530617692 | $ | 325.83 | 265210 | 530750138 | $ | 1,433.13 |
| 62405 | 530465706 | $ | 77.79 | 163807 | 530617693 | $ | 1,178.52 | 265211 | 530750139 | $ | 4,297.58 |
| 62406 | 530465708 | $ | 112.70 | 163808 | 530617694 | $ | 719.12 | 265212 | 530750140 | $ | 57.96 |
| 62407 | 530465709 | $ | 449.00 | 163809 | 530617695 | $ | 318.78 | 265213 | 530750141 | $ | 25.20 |
| 62408 | 530465710 | $ | 134.70 | 163810 | 530617696 | $ | 6.45 | 265214 | 530750142 | $ | 236.20 |
| 62409 | 530465711 | $ | 478.75 | 163811 | 530617697 | $ | 64.40 | 265215 | 530750143 | $ | 269.26 |
| 62410 | 530465714 | $ | 43.12 | 163812 | 530617699 | $ | 10.32 | 265216 | 530750144 | $ | 1,458.66 |
| 62411 | 530465715 | $ | 28.95 | 163813 | 530617700 | $ | 5.12 | 265217 | 530750145 | $ | 709.95 |
| 62412 | 530465716 | $ | 38.60 | 163814 | 530617701 | $ | 93.38 | 265218 | 530750154 | $ | 1,519.84 |
| 62413 | 530465717 | $ | 57.90 | 163815 | 530617702 | $ | 530.56 | 265219 | 530750155 | $ | 1,272.68 |
| 62414 | 530465718 | $ | 241.25 | 163816 | 530617703 | $ | 67.62 | 265220 | 530750156 | $ | 14,290.68 |
| 62415 | 530465719 | $ | 186.10 | 163817 | 530617704 | $ | 300.57 | 265221 | 530750157 | $ | 12,990.97 |
| 62416 | 530465720 | $ | 96.50 | 163818 | 530617705 | $ | 220.17 | 265222 | 530750158 | $ | 464.03 |
| 62417 | 530465721 | $ | 772.00 | 163819 | 530617706 | $ | 24.57 | 265223 | 530750159 | $ | 762.21 |
| 62418 | 530465722 | $ | 2,400.90 | 163820 | 530617707 | $ | 47.34 | 265224 | 530750160 | $ | 313.00 |
| 62419 | 530465725 | $ | 1,061.50 | 163821 | 530617708 | $ | 3.34 | 265225 | 530750161 | $ | 602.14 |
| 62420 | 530465726 | $ | 488.50 | 163822 | 530617709 | $ | 70.19 | 265226 | 530750164 | $ | 421.70 |
| 62421 | 530465728 | $ | 112.25 | 163823 | 530617710 | $ | 134.59 | 265227 | 530750167 | $ | 3.90 |
| 62422 | 530465729 | $ | 135.10 | 163824 | 530617711 | $ | 80.50 | 265228 | 530750172 | $ | 441.14 |
| 62423 | 530465730 | $ | 260.55 | 163825 | 530617712 | $ | 463.20 | 265229 | 530750174 | $ | 4,118.20 |
| 62424 | 530465731 | $ | 38.60 | 163826 | 530617713 | $ | 72.24 | 265230 | 530750175 | $ | 276.12 |
| 62425 | 530465732 | $ | 489.35 | 163827 | 530617714 | $ | 293.29 | 265231 | 530750176 | $ | 1,334.54 |
| 62426 | 530465734 | $ | 656.00 | 163828 | 530617715 | $ | 101.44 | 265232 | 530750178 | $ | 24.13 |
| 62427 | 530465736 | $ | 44.90 | 163829 | 530617716 | $ | 5.16 | 265233 | 530750180 | $ | 81.23 |
| 62428 | 530465739 | $ | 40.21 | 163830 | 530617717 | $ | 45.08 | 265234 | 530750181 | $ | 1,386.86 |
| 62429 | 530465740 | $ | 86.85 | 163831 | 530617719 | $ | 11.61 | 265235 | 530750190 | $ | 264.31 |
| 62430 | 530465743 | $ | 579.00 | 163832 | 530617720 | $ | 89.03 | 265236 | 530750193 | $ | 78.75 |
| 62431 | 530465746 | $ | 12.62 | 163833 | 530617721 | $ | 2,205.70 | 265237 | 530750197 | $ | 927.36 |
| 62432 | 530465747 | $ | 256.50 | 163834 | 530617722 | $ | 7.74 | 265238 | 530750199 | $ | 2,599.81 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62433 | 530465748 | $ | 234.16 | 163835 | 530617723 | $ | 10.32 | 265239 | 530750200 | $ | 1,304.80 |
| 62434 | 530465749 | $ | 1,571.50 | 163836 | 530617724 | $ | 5.89 | 265240 | 530750207 | $ | 163.84 |
| 62435 | 530465750 | $ | 14,902.78 | 163837 | 530617725 | $ | 45.63 | 265241 | 530750208 | $ | 186.09 |
| 62436 | 530465752 | $ | 2,694.00 | 163838 | 530617726 | $ | 10.50 | 265242 | 530750210 | $ | 762.34 |
| 62437 | 530465753 | $ | 644.00 | 163839 | 530617727 | $ | 444.36 | 265243 | 530750211 | $ | 1,387.48 |
| 62438 | 530465754 | $ | 135.45 | 163840 | 530617728 | $ | 368.63 | 265244 | 530750212 | $ | 190.95 |
| 62439 | 530465755 | $ | 55.68 | 163841 | 530617729 | $ | 11.61 | 265245 | 530750214 | $ | 459.97 |
| 62440 | 530465756 | $ | 27.02 | 163842 | 530617730 | $ | 9.03 | 265246 | 530750216 | $ | 333.35 |
| 62441 | 530465757 | $ | 7.62 | 163843 | 530617732 | $ | 269.13 | 265247 | 530750217 | $ | 1,216.40 |
| 62442 | 530465758 | $ | 56.94 | 163844 | 530617733 | $ | 9.03 | 265248 | 530750220 | $ | 6.84 |
| 62443 | 530465759 | $ | 104.50 | 163845 | 530617734 | $ | 245.28 | 265249 | 530750222 | $ | 1,402.16 |
| 62444 | 530465760 | $ | 102.40 | 163846 | 530617735 | $ | 283.36 | 265250 | 530750223 | $ | 754.27 |
| 62445 | 530465761 | $ | 2,278.40 | 163847 | 530617736 | $ | 538.98 | 265251 | 530750228 | $ | 2,051.52 |
| 62446 | 530465762 | $ | 711.80 | 163848 | 530617737 | $ | 862.96 | 265252 | 530750231 | $ | 228.48 |
| 62447 | 530465763 | $ | 445.50 | 163849 | 530617738 | $ | 695.71 | 265253 | 530750233 | $ | 589.26 |
| 62448 | 530465764 | $ | 947.20 | 163850 | 530617739 | $ | 9.03 | 265254 | 530750236 | $ | 85.50 |
| 62449 | 530465765 | $ | 322.00 | 163851 | 530617740 | $ | 16.77 | 265255 | 530750238 | $ | 26.67 |
| 62450 | 530465766 | $ | 537.60 | 163852 | 530617741 | $ | 115.92 | 265256 | 530750241 | $ | 209.87 |
| 62451 | 530465767 | $ | 1,771.00 | 163853 | 530617742 | $ | 117.39 | 265257 | 530750242 | $ | 1,326.64 |
| 62452 | 530465768 | $ | 14.08 | 163854 | 530617743 | $ | 102.90 | 265258 | 530750244 | $ | 32.20 |
| 62453 | 530465769 | $ | 220.16 | 163855 | 530617744 | $ | 12.90 | 265259 | 530750246 | $ | 93.38 |
| 62454 | 530465770 | $ | 2,769.20 | 163856 | 530617745 | $ | 9.03 | 265260 | 530750247 | $ | 224.91 |
| 62455 | 530465771 | $ | 1,996.80 | 163857 | 530617746 | $ | 9.03 | 265261 | 530750249 | $ | 133.00 |
| 62456 | 530465772 | $ | 7.68 | 163858 | 530617747 | $ | 82.43 | 265262 | 530750259 | $ | 95.25 |
| 62457 | 530465773 | $ | 256.00 | 163859 | 530617748 | $ | 1,425.21 | 265263 | 530750261 | $ | 637.61 |
| 62458 | 530465774 | $ | 634.20 | 163860 | 530617749 | $ | 109.82 | 265264 | 530750264 | $ | 60.96 |
| 62459 | 530465775 | $ | 332.80 | 163861 | 530617750 | $ | 164.21 | 265265 | 530750272 | $ | 1,177.60 |
| 62460 | 530465776 | $ | 724.50 | 163862 | 530617752 | $ | 93.38 | 265266 | 530750273 | $ | 331.35 |
| 62461 | 530465777 | $ | 358.40 | 163863 | 530617753 | $ | 48.30 | 265267 | 530750275 | $ | 30.02 |
| 62462 | 530465778 | $ | 3,302.40 | 163864 | 530617754 | $ | 408.15 | 265268 | 530750276 | $ | 30.02 |
| 62463 | 530465779 | $ | 332.80 | 163865 | 530617755 | $ | 148.75 | 265269 | 530750279 | $ | 599.60 |
| 62464 | 530465780 | $ | 3,053.20 | 163866 | 530617758 | $ | 20.64 | 265270 | 530750281 | $ | 295.38 |
| 62465 | 530465781 | $ | 716.80 | 163867 | 530617759 | $ | 87.05 | 265271 | 530750282 | $ | 279.28 |
| 62466 | 530465783 | $ | 792.12 | 163868 | 530617760 | $ | 139.32 | 265272 | 530750283 | $ | 431.48 |
| 62467 | 530465784 | $ | 460.46 | 163869 | 530617761 | $ | 63.21 | 265273 | 530750285 | $ | 312.34 |
| 62468 | 530465785 | $ | 634.34 | 163870 | 530617762 | $ | 117.73 | 265274 | 530750286 | $ | 6,553.06 |
| 62469 | 530465786 | $ | 325.22 | 163871 | 530617764 | $ | 171.77 | 265275 | 530750287 | $ | 6,553.06 |
| 62470 | 530465787 | $ | 7.71 | 163872 | 530617765 | $ | 55.47 | 265276 | 530750288 | $ | 824.32 |
| 62471 | 530465789 | $ | 7.22 | 163873 | 530617766 | $ | 16.77 | 265277 | 530750289 | $ | 568.32 |
| 62472 | 530465790 | $ | 350.66 | 163874 | 530617768 | $ | 129.42 | 265278 | 530750290 | $ | 38.00 |
| 62473 | 530465791 | $ | 15.98 | 163875 | 530617773 | $ | 145.58 | 265279 | 530750291 | $ | 709.41 |
| 62474 | 530465792 | $ | 519.07 | 163876 | 530617774 | $ | 39.33 | 265280 | 530750292 | $ | 85.50 |
| 62475 | 530465793 | $ | 19.71 | 163877 | 530617775 | $ | 267.56 | 265281 | 530750294 | $ | 5,070.06 |
| 62476 | 530465796 | $ | 8.88 | 163878 | 530617776 | $ | 86.43 | 265282 | 530750295 | $ | 2,364.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 62477 | 530465797 | $ | 368.60 | 163879 | 530617777 | $ | 1,465.10 | 265283 | 530750296 | $ | 3,186.35 |
| 62478 | 530465798 | $ | 304.35 | 163880 | 530617778 | $ | 200.23 | 265284 | 530750310 | $ | 975.66 |
| 62479 | 530465799 | $ | 938.99 | 163881 | 530617779 | $ | 7.74 | 265285 | 530750311 | $ | 489.44 |
| 62480 | 530465801 | $ | 573.44 | 163882 | 530617780 | $ | 1,167.93 | 265286 | 530750312 | $ | 4,988.04 |
| 62481 | 530465802 | $ | 710.97 | 163883 | 530617781 | $ | 114.57 | 265287 | 530750319 | $ | 674.56 |
| 62482 | 530465803 | $ | 644.00 | 163884 | 530617782 | $ | 38.60 | 265288 | 530750320 | $ | 222.18 |
| 62483 | 530465804 | $ | 768.00 | 163885 | 530617783 | $ | 79.13 | 265289 | 530750321 | $ | 781.05 |
| 62484 | 530465805 | $ | 947.20 | 163886 | 530617784 | $ | 418.81 | 265290 | 530750322 | $ | 551.00 |
| 62485 | 530465806 | $ | 748.20 | 163887 | 530617788 | $ | 378.67 | 265291 | 530750324 | $ | 484.50 |
| 62486 | 530465807 | $ | 1,251.00 | 163888 | 530617790 | $ | 15.44 | 265292 | 530750326 | $ | 251.16 |
| 62487 | 530465808 | $ | 437.75 | 163889 | 530617791 | $ | 65.62 | 265293 | 530750327 | $ | 450.80 |
| 62488 | 530465809 | $ | 898.00 | 163890 | 530617793 | $ | 27.02 | 265294 | 530750328 | $ | 232.41 |
| 62489 | 530465810 | $ | 281.78 | 163891 | 530617794 | $ | 360.91 | 265295 | 530750329 | $ | 541.50 |
| 62490 | 530465811 | $ | 45.08 | 163892 | 530617795 | $ | 54.14 | 265296 | 530750330 | $ | 289.80 |
| 62491 | 530465812 | $ | 202.65 | 163893 | 530617798 | $ | 391.91 | 265297 | 530750331 | $ | 318.78 |
| 62492 | 530465813 | $ | 31.00 | 163894 | 530617799 | $ | 25.09 | 265298 | 530750335 | $ | 40.32 |
| 62493 | 530465814 | $ | 1,479.00 | 163895 | 530617801 | $ | 25.09 | 265299 | 530750347 | $ | 142.50 |
| 62494 | 530465815 | $ | 483.75 | 163896 | 530617802 | $ | 26.15 | 265300 | 530750348 | $ | 1,091.07 |
| 62495 | 530465864 | $ | 805.00 | 163897 | 530617803 | $ | 12,448.20 | 265301 | 530750349 | $ | 2,844.99 |
| 62496 | 530465865 | $ | 563.50 | 163898 | 530617804 | $ | 214.60 | 265302 | 530750350 | $ | 57.00 |
| 62497 | 530465866 | $ | 824.32 | 163899 | 530617805 | $ | 304.41 | 265303 | 530750351 | $ | 1,099.50 |
| 62498 | 530465867 | $ | 676.20 | 163900 | 530617807 | $ | 59.07 | 265304 | 530750352 | $ | 463.68 |
| 62499 | 530465868 | $ | 1,843.20 | 163901 | 530617808 | $ | 62.92 | 265305 | 530750353 | $ | 1,896.30 |
| 62500 | 530465869 | $ | 19.30 | 163902 | 530617811 | $ | 180.25 | 265306 | 530750354 | $ | 624.20 |
| 62501 | 530465873 | $ | 1,536.00 | 163903 | 530617812 | $ | 12.82 | 265307 | 530750356 | $ | 132.02 |
| 62502 | 530465874 | $ | 2,048.00 | 163904 | 530617813 | $ | 251.16 | 265308 | 530750357 | $ | 31.75 |
| 62503 | 530465875 | $ | 1,024.00 | 163905 | 530617814 | $ | 524.25 | 265309 | 530750358 | $ | 215.04 |
| 62504 | 530465876 | $ | 1,668.00 | 163906 | 530617815 | $ | 7.86 | 265310 | 530750359 | $ | 309.12 |
| 62505 | 530465877 | $ | 1,024.00 | 163907 | 530617816 | $ | 112.57 | 265311 | 530750360 | $ | 1,512.91 |
| 62506 | 530465878 | $ | 576.00 | 163908 | 530617818 | $ | 1,204.84 | 265312 | 530750361 | $ | 142.50 |
| 62507 | 530465879 | $ | 449.00 | 163909 | 530617819 | $ | 512.00 | 265313 | 530750366 | $ | 533.30 |
| 62508 | 530465880 | $ | 449.00 | 163910 | 530617821 | $ | 27.62 | 265314 | 530750372 | $ | 758.80 |
| 62509 | 530465881 | $ | 512.00 | 163911 | 530617822 | $ | 265.62 | 265315 | 530750384 | $ | 780.75 |
| 62510 | 530465882 | $ | 445.50 | 163912 | 530617823 | $ | 1,091.80 | 265316 | 530750385 | $ | 416.35 |
| 62511 | 530465883 | $ | 112.70 | 163913 | 530617824 | $ | 373.67 | 265317 | 530750390 | $ | 380.00 |
| 62512 | 530465884 | $ | 644.00 | 163914 | 530617825 | $ | 112.70 | 265318 | 530750392 | $ | 273.70 |
| 62513 | 530465885 | $ | 512.00 | 163915 | 530617826 | $ | 92.32 | 265319 | 530750396 | $ | 476.34 |
| 62514 | 530465886 | $ | 768.00 | 163916 | 530617827 | $ | 348.16 | 265320 | 530750417 | $ | 2,380.80 |
| 62515 | 530465887 | $ | 2,180.00 | 163917 | 530617828 | $ | 14.19 | 265321 | 530750426 | $ | 678,814.72 |
| 62516 | 530465888 | $ | 512.00 | 163918 | 530617829 | $ | 11.61 | 265322 | 530750427 | $ | 32.00 |
| 62517 | 530465889 | $ | 805.00 | 163919 | 530617830 | $ | 17.25 | 265323 | 530750435 | $ | 32.20 |
| 62518 | 530465890 | $ | 15.75 | 163920 | 530617831 | $ | 105.06 | 265324 | 530750436 | $ | 16.10 |
| 62519 | 530465891 | $ | 186.34 | 163921 | 530617832 | $ | 30.37 | 265325 | 530750438 | $ | 694.16 |
| 62520 | 530465892 | $ | 6,102.91 | 163922 | 530617834 | $ | 10,920.00 | 265326 | 530750440 | $ | 709.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62521 | 530465893 | $ | 171.99 | 163923 | 530617835 | $ | 23.22 | 265327 | 530750443 | $ | 48.30 |
| 62522 | 530465894 | $ | 1,683.73 | 163924 | 530617837 | $ | 213.30 | 265328 | 530750444 | $ | 7,913.00 |
| 62523 | 530465895 | $ | 468.89 | 163925 | 530617838 | $ | 95.64 | 265329 | 530750445 | $ | 223.50 |
| 62524 | 530465896 | $ | 2,685.92 | 163926 | 530617839 | $ | 313.44 | 265330 | 530750447 | $ | 2,632.00 |
| 62525 | 530465897 | $ | 6.44 | 163927 | 530617840 | $ | 1.62 | 265331 | 530750449 | $ | 32.25 |
| 62526 | 530465898 | $ | 6.44 | 163928 | 530617841 | $ | 6.88 | 265332 | 530750451 | $ | 1,799.00 |
| 62527 | 530465899 | $ | 51.52 | 163929 | 530617842 | $ | 33.54 | 265333 | 530750452 | $ | 576.00 |
| 62528 | 530465900 | $ | 745.65 | 163930 | 530617843 | $ | 162.12 | 265334 | 530750453 | $ | 1,349.00 |
| 62529 | 530465901 | $ | 1,349.18 | 163931 | 530617844 | $ | 29.48 | 265335 | 530750454 | $ | 1,983.96 |
| 62530 | 530465902 | $ | 128.80 | 163932 | 530617845 | $ | 179.07 | 265336 | 530750455 | $ | 1,221.00 |
| 62531 | 530465903 | $ | 1,171.51 | 163933 | 530617847 | $ | 29.48 | 265337 | 530750456 | $ | 225.00 |
| 62532 | 530465904 | $ | 158.27 | 163934 | 530617848 | $ | 1,122.50 | 265338 | 530750458 | $ | 50.30 |
| 62533 | 530465905 | $ | 747.04 | 163935 | 530617849 | $ | 5,736.00 | 265339 | 530750461 | $ | 192.39 |
| 62534 | 530465906 | $ | 6.44 | 163936 | 530617850 | $ | 373.52 | 265340 | 530750462 | $ | 94.50 |
| 62535 | 530465907 | $ | 86.85 | 163937 | 530617854 | $ | 710.73 | 265341 | 530750465 | $ | 256.50 |
| 62536 | 530465908 | $ | 576.38 | 163938 | 530617855 | $ | 33.98 | 265342 | 530750466 | $ | 161.00 |
| 62537 | 530465910 | $ | 9.66 | 163939 | 530617856 | $ | 4,601.94 | 265343 | 530750467 | $ | 48.25 |
| 62538 | 530465911 | $ | 503.01 | 163940 | 530617862 | $ | 276.48 | 265344 | 530750468 | $ | 577.00 |
| 62539 | 530465912 | $ | 856.52 | 163941 | 530617863 | $ | 2.89 | 265345 | 530750469 | $ | 144.75 |
| 62540 | 530465913 | $ | 2,524.48 | 163942 | 530617865 | $ | 55.60 | 265346 | 530750470 | $ | 258.00 |
| 62541 | 530465914 | $ | 48.26 | 163943 | 530617870 | $ | 3,798.54 | 265347 | 530750472 | $ | 2,686.76 |
| 62542 | 530465915 | $ | 1,516.62 | 163944 | 530617872 | $ | 367.33 | 265348 | 530750473 | $ | 1,026.00 |
| 62543 | 530465916 | $ | 304.07 | 163945 | 530617873 | $ | 140.69 | 265349 | 530750474 | $ | 104.28 |
| 62544 | 530465917 | $ | 2,434.32 | 163946 | 530617874 | $ | 1,930.00 | 265350 | 530750475 | $ | 224.25 |
| 62545 | 530465918 | $ | 167.44 | 163947 | 530617875 | $ | 256.50 | 265351 | 530750476 | $ | 1,283.00 |
| 62546 | 530465919 | $ | 3.87 | 163948 | 530617876 | $ | 181.91 | 265352 | 530750478 | $ | 514.00 |
| 62547 | 530465920 | $ | 1,199.95 | 163949 | 530617877 | $ | 332.88 | 265353 | 530750481 | $ | 18.55 |
| 62548 | 530465921 | $ | 1,252.01 | 163950 | 530617878 | $ | 20.65 | 265354 | 530750484 | $ | 1,284.00 |
| 62549 | 530465922 | $ | 846.86 | 163951 | 530617879 | $ | 358.51 | 265355 | 530750485 | $ | 289.80 |
| 62550 | 530465923 | $ | 1,564.92 | 163952 | 530617880 | $ | 240.07 | 265356 | 530750486 | $ | 185.80 |
| 62551 | 530465924 | $ | 334.88 | 163953 | 530617881 | $ | 289.65 | 265357 | 530750487 | $ | 1,026.00 |
| 62552 | 530465925 | $ | 830.76 | 163954 | 530617882 | $ | 573.40 | 265358 | 530750489 | $ | 16.10 |
| 62553 | 530465926 | $ | 505.54 | 163955 | 530617884 | $ | 471.45 | 265359 | 530750491 | $ | 575.00 |
| 62554 | 530465927 | $ | 63.21 | 163956 | 530617885 | $ | 206.99 | 265360 | 530750492 | $ | 165.32 |
| 62555 | 530465928 | $ | 12.88 | 163957 | 530617886 | $ | 915.96 | 265361 | 530750496 | $ | 189.00 |
| 62556 | 530465929 | $ | 357.42 | 163958 | 530617887 | $ | 39.48 | 265362 | 530750497 | $ | 63.00 |
| 62557 | 530465931 | $ | 418.60 | 163959 | 530617888 | $ | 23.16 | 265363 | 530750510 | $ | 898.00 |
| 62558 | 530465932 | $ | 161.00 | 163960 | 530617889 | $ | 28.30 | 265364 | 530750520 | $ | 483.00 |
| 62559 | 530465933 | $ | 1,078.70 | 163961 | 530617890 | $ | 263.89 | 265365 | 530750522 | $ | 644.00 |
| 62560 | 530465934 | $ | 450.80 | 163962 | 530617891 | $ | 213.59 | 265366 | 530750524 | $ | 1,024.00 |
| 62561 | 530465935 | $ | 81.06 | 163963 | 530617892 | $ | 1,197.00 | 265367 | 530750532 | $ | 384.00 |
| 62562 | 530465936 | $ | 1,144.47 | 163964 | 530617893 | $ | 165.90 | 265368 | 530750554 | $ | 57.00 |
| 62563 | 530465937 | $ | 3,092.32 | 163965 | 530617894 | $ | 1,392.10 | 265369 | 530750556 | $ | 140.60 |
| 62564 | 530465938 | $ | 924.90 | 163966 | 530617895 | $ | 121.60 | 265370 | 530750561 | $ | 74,068.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62565 | 530465939 | $ | 198.74 | 163967 | 530617896 | $ | 2.95 | 265371 | 530750565 | $ | 31,271.24 |
| 62566 | 530465940 | $ | 1,142.50 | 163968 | 530617897 | $ | 12.50 | 265372 | 530750566 | $ | 3,241,270.90 |
| 62567 | 530465941 | $ | 480.57 | 163969 | 530617898 | $ | 201.17 | 265373 | 530750765 | $ | 4,825.00 |
| 62568 | 530465942 | $ | 43.40 | 163970 | 530617900 | $ | 712.99 | 265374 | 530750766 | $ | 1,930.00 |
| 62569 | 530465943 | $ | 1.99 | 163971 | 530617901 | $ | 14.79 | 265375 | 530750790 | $ | 4.49 |
| 62570 | 530465944 | $ | 41.93 | 163972 | 530617902 | $ | 34.17 | 265376 | 530750791 | $ | 4.49 |
| 62571 | 530465945 | $ | 720.10 | 163973 | 530617903 | $ | 644.00 | 265377 | 530750792 | $ | 4.49 |
| 62572 | 530465946 | $ | 53.98 | 163974 | 530617904 | $ | 44.13 | 265378 | 530750804 | $ | 3,860.00 |
| 62573 | 530465947 | $ | 3.66 | 163975 | 530617905 | $ | 9.72 | 265379 | 530750818 | $ | 68.54 |
| 62574 | 530465950 | $ | 26.35 | 163976 | 530617906 | $ | 28.98 | 265380 | 530750819 | $ | 7.07 |
| 62575 | 530465952 | $ | 190.00 | 163977 | 530617907 | $ | 231.56 | 265381 | 530750831 | $ | 2,576.55 |
| 62576 | 530465953 | $ | 144.15 | 163978 | 530617908 | $ | 111.50 | 265382 | 530750835 | $ | 1,792.00 |
| 62577 | 530465954 | $ | 883.65 | 163979 | 530617911 | $ | 223.54 | 265383 | 530750938 | $ | 127.30 |
| 62578 | 530465955 | $ | 1,203.28 | 163980 | 530617912 | $ | 23.34 | 265384 | 530750973 | $ | 482.50 |
| 62579 | 530465956 | $ | 55.75 | 163981 | 530617913 | $ | 311.87 | 265385 | 530751070 | $ | 950.00 |
| 62580 | 530465957 | $ | 1,123.50 | 163982 | 530617914 | $ | 28.97 | 265386 | 530751071 | $ | 965.00 |
| 62581 | 530465958 | $ | 636.00 | 163983 | 530617915 | $ | 290.39 | 265387 | 530751132 | $ | 512.00 |
| 62582 | 530465959 | $ | 636.00 | 163984 | 530617916 | $ | 0.48 | 265388 | 530751204 | $ | 2,895.00 |
| 62583 | 530465960 | $ | 966.00 | 163985 | 530617917 | $ | 1,629.53 | 265389 | 530751206 | $ | 3,525.00 |
| 62584 | 530465961 | $ | 636.00 | 163986 | 530617918 | $ | 57.30 | 265390 | 530751213 | $ | 2,897.50 |
| 62585 | 530465962 | $ | 1,288.00 | 163987 | 530617919 | $ | 220.04 | 265391 | 530751221 | $ | 2,895.00 |
| 62586 | 530465963 | $ | 214.50 | 163988 | 530617920 | $ | 317.17 | 265392 | 530751259 | $ | 774.00 |
| 62587 | 530465964 | $ | 1,964.20 | 163989 | 530617921 | $ | 30.89 | 265393 | 530751260 | $ | 258.00 |
| 62588 | 530465965 | $ | 181.67 | 163990 | 530617922 | $ | 15.36 | 265394 | 530751299 | $ | 305.90 |
| 62589 | 530465966 | $ | 1,706.60 | 163991 | 530617923 | $ | 318.78 | 265395 | 530751352 | $ | 220.50 |
| 62590 | 530465967 | $ | 164.22 | 163992 | 530617924 | $ | 1.91 | 265396 | 530751364 | $ | 644.00 |
| 62591 | 530465968 | $ | 608.58 | 163993 | 530617925 | $ | 25.20 | 265397 | 530751396 | $ | 612.34 |
| 62592 | 530465969 | $ | 1,282.63 | 163994 | 530617926 | $ | 15.36 | 265398 | 530751397 | $ | 2,298.35 |
| 62593 | 530465970 | $ | 806.44 | 163995 | 530617927 | $ | 4.52 | 265399 | 530751398 | $ | 3,109.40 |
| 62594 | 530465971 | $ | 264.92 | 163996 | 530617928 | $ | 44.73 | 265400 | 530751399 | $ | 734.79 |
| 62595 | 530465972 | $ | 67.15 | 163997 | 530617929 | $ | 2,935.37 | 265401 | 530751400 | $ | 131.67 |
| 62596 | 530465973 | $ | 110.73 | 163998 | 530617930 | $ | 241.67 | 265402 | 530751401 | $ | 996.28 |
| 62597 | 530465974 | $ | 110.73 | 163999 | 530617931 | $ | 766.36 | 265403 | 530751402 | $ | 201.51 |
| 62598 | 530465975 | $ | 254.00 | 164000 | 530617932 | $ | 1.33 | 265404 | 530751403 | $ | 24.45 |
| 62599 | 530465976 | $ | 3,482.90 | 164001 | 530617933 | $ | 9.03 | 265405 | 530751424 | $ | 805.00 |
| 62600 | 530465977 | $ | 485.29 | 164002 | 530617934 | $ | 9.03 | 265406 | 530751473 | $ | 31,246.88 |
| 62601 | 530465980 | $ | 105.91 | 164003 | 530617935 | $ | 32.54 | 265407 | 530751474 | $ | 0.51 |
| 62602 | 530465982 | $ | 79.84 | 164004 | 530617937 | $ | 3.00 | 265408 | 530751476 | $ | 3.58 |
| 62603 | 530465984 | $ | 1.07 | 164005 | 530617939 | $ | 60.25 | 265409 | 530751477 | $ | 16.10 |
| 62604 | 530465987 | $ | 479.78 | 164006 | 530617940 | $ | 28.17 | 265410 | 530751481 | $ | 14,279.68 |
| 62605 | 530465988 | $ | 2,189.00 | 164007 | 530617941 | $ | 19.10 | 265411 | 530751484 | $ | 0.77 |
| 62606 | 530465989 | $ | 1,016.00 | 164008 | 530617942 | $ | 58.43 | 265412 | 530751485 | $ | 2.30 |
| 62607 | 530465990 | $ | 0.77 | 164009 | 530617943 | $ | 56.82 | 265413 | 530751486 | $ | 1.28 |
| 62608 | 530465991 | $ | 1,173.90 | 164010 | 530617944 | $ | 23.21 | 265414 | 530751487 | $ | 35.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62609 | 530465992 | $ | 3.08 | 164011 | 530617946 | $ | 21.39 | 265415 | 530751489 | $ | 245.76 |
| 62610 | 530465993 | $ | 322.50 | 164012 | 530617947 | $ | 26.68 | 265416 | 530751490 | $ | 1.79 |
| 62611 | 530465994 | $ | 5,052.93 | 164013 | 530617948 | $ | 66.73 | 265417 | 530751491 | $ | 778.56 |
| 62612 | 530465995 | $ | 1,115.85 | 164014 | 530617949 | $ | 106.29 | 265418 | 530751492 | $ | 244.19 |
| 62613 | 530465996 | $ | 645.00 | 164015 | 530617950 | $ | 60.39 | 265419 | 530751493 | $ | 86.55 |
| 62614 | 530465997 | $ | 477.30 | 164016 | 530617951 | $ | 24.51 | 265420 | 530751495 | $ | 36.86 |
| 62615 | 530465998 | $ | 652.74 | 164017 | 530617952 | $ | 50.63 | 265421 | 530751496 | $ | 84.74 |
| 62616 | 530466001 | $ | 300.57 | 164018 | 530617953 | $ | 29.40 | 265422 | 530751498 | $ | 553.84 |
| 62617 | 530466002 | $ | 438.60 | 164019 | 530617954 | $ | 18.83 | 265423 | 530751501 | $ | 430.08 |
| 62618 | 530466003 | $ | 554.70 | 164020 | 530617955 | $ | 11.32 | 265424 | 530751507 | $ | 19.32 |
| 62619 | 530466004 | $ | 445.05 | 164021 | 530617956 | $ | 51.53 | 265425 | 530751509 | $ | 1.28 |
| 62620 | 530466005 | $ | 500.93 | 164022 | 530617957 | $ | 38.51 | 265426 | 530751514 | $ | 0.16 |
| 62621 | 530466006 | $ | 478.39 | 164023 | 530617959 | $ | 10.68 | 265427 | 530751515 | $ | 11.78 |
| 62622 | 530466007 | $ | 563.50 | 164024 | 530617960 | $ | 41.29 | 265428 | 530751516 | $ | 34.82 |
| 62623 | 530466009 | $ | 173.31 | 164025 | 530617961 | $ | 614.59 | 265429 | 530751517 | $ | 146.36 |
| 62624 | 530466011 | $ | 237.67 | 164026 | 530617962 | $ | 1,250.92 | 265430 | 530751518 | $ | 4.61 |
| 62625 | 530466012 | $ | 43.64 | 164027 | 530617963 | $ | 14.19 | 265431 | 530751519 | $ | 4.86 |
| 62626 | 530466013 | $ | 0.04 | 164028 | 530617964 | $ | 22.30 | 265432 | 530751521 | $ | 123.04 |
| 62627 | 530466014 | $ | 596.90 | 164029 | 530617965 | $ | 1,091.05 | 265433 | 530751522 | $ | 120.74 |
| 62628 | 530466015 | $ | 150.72 | 164030 | 530617966 | $ | 74.15 | 265434 | 530751524 | $ | 97,747.37 |
| 62629 | 530466016 | $ | 44.83 | 164031 | 530617967 | $ | 21.62 | 265435 | 530751525 | $ | 1.79 |
| 62630 | 530466017 | $ | 23.75 | 164032 | 530617968 | $ | 126.60 | 265436 | 530751526 | $ | 2.05 |
| 62631 | 530466018 | $ | 322.00 | 164033 | 530617969 | $ | 706.39 | 265437 | 530751527 | $ | 3.33 |
| 62632 | 530466019 | $ | 895.16 | 164034 | 530617970 | $ | 35.92 | 265438 | 530751533 | $ | 2.05 |
| 62633 | 530466020 | $ | 895.16 | 164035 | 530617971 | $ | 119.14 | 265439 | 530751534 | $ | 1.02 |
| 62634 | 530466021 | $ | 322.00 | 164036 | 530617972 | $ | 19.35 | 265440 | 530751535 | $ | 2.82 |
| 62635 | 530466022 | $ | 1,127.00 | 164037 | 530617973 | $ | 321.91 | 265441 | 530751537 | $ | 2.30 |
| 62636 | 530466023 | $ | 1,610.00 | 164038 | 530617974 | $ | 12.88 | 265442 | 530751538 | $ | 0.77 |
| 62637 | 530466024 | $ | 1,132.50 | 164039 | 530617975 | $ | 68.97 | 265443 | 530751539 | $ | 0.77 |
| 62638 | 530466025 | $ | 1,354.55 | 164040 | 530617976 | $ | 66.73 | 265444 | 530751541 | $ | 3.33 |
| 62639 | 530466026 | $ | 43.65 | 164041 | 530617977 | $ | 25.60 | 265445 | 530751543 | $ | 2.05 |
| 62640 | 530466032 | $ | 981.70 | 164042 | 530617978 | $ | 97.57 | 265446 | 530751544 | $ | 386.14 |
| 62641 | 530466033 | $ | 908.44 | 164043 | 530617979 | $ | 78.46 | 265447 | 530751545 | $ | 1.54 |
| 62642 | 530466034 | $ | 266.73 | 164044 | 530617980 | $ | 130.80 | 265448 | 530751546 | $ | 42.88 |
| 62643 | 530466035 | $ | 616.28 | 164045 | 530617981 | $ | 38.58 | 265449 | 530751547 | $ | 9.66 |
| 62644 | 530466038 | $ | 210.25 | 164046 | 530617982 | $ | 29.55 | 265450 | 530751548 | $ | 1.54 |
| 62645 | 530466041 | $ | 1,994.94 | 164047 | 530617983 | $ | 21.39 | 265451 | 530751551 | $ | 64.40 |
| 62646 | 530466042 | $ | 3,171.21 | 164048 | 530617985 | $ | 4.50 | 265452 | 530751556 | $ | 0.06 |
| 62647 | 530466043 | $ | 1,679.74 | 164049 | 530617986 | $ | 105.04 | 265453 | 530751557 | $ | 0.77 |
| 62648 | 530466044 | $ | 2,002.73 | 164050 | 530617987 | $ | 396.36 | 265454 | 530751558 | $ | 10.24 |
| 62649 | 530466045 | $ | 890.30 | 164051 | 530617988 | $ | 13.71 | 265455 | 530751561 | $ | 3.84 |
| 62650 | 530466046 | $ | 186.62 | 164052 | 530617989 | $ | 48.07 | 265456 | 530751563 | $ | 70.66 |
| 62651 | 530466047 | $ | 1,448.90 | 164053 | 530617990 | $ | 32.20 | 265457 | 530751564 | $ | 16.90 |
| 62652 | 530466048 | $ | 503.42 | 164054 | 530617991 | $ | 422.67 | 265458 | 530751565 | $ | 13.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62653 | 530466049 | $ | 555.39 | 164055 | 530617993 | $ | 1,493.04 | 265459 | 530751566 | $ | 1.02 |
| 62654 | 530466056 | $ | 839.32 | 164056 | 530617994 | $ | 234.78 | 265460 | 530751567 | $ | 8.96 |
| 62655 | 530466057 | $ | 22,911.12 | 164057 | 530617995 | $ | 12.80 | 265461 | 530751568 | $ | 2.30 |
| 62656 | 530466060 | $ | 1,126.22 | 164058 | 530617996 | $ | 63.47 | 265462 | 530751571 | $ | 35.42 |
| 62657 | 530466061 | $ | 716.80 | 164059 | 530617997 | $ | 34.36 | 265463 | 530751574 | $ | 3.84 |
| 62658 | 530466062 | $ | 23.94 | 164060 | 530617998 | $ | 16.27 | 265464 | 530751575 | $ | 1.02 |
| 62659 | 530466063 | $ | 161.00 | 164061 | 530617999 | $ | 14.28 | 265465 | 530751576 | $ | 115.92 |
| 62660 | 530466064 | $ | 32.20 | 164062 | 530618001 | $ | 247.30 | 265466 | 530751578 | $ | 1.28 |
| 62661 | 530466065 | $ | 1,239.70 | 164063 | 530618003 | $ | 28.33 | 265467 | 530751579 | $ | 22.37 |
| 62662 | 530466066 | $ | 254.50 | 164064 | 530618005 | $ | 17.38 | 265468 | 530751580 | $ | 1,747.50 |
| 62663 | 530466067 | $ | 1,038.35 | 164065 | 530618008 | $ | 47.85 | 265469 | 530751582 | $ | 8.70 |
| 62664 | 530466070 | $ | 1,792.66 | 164066 | 530618010 | $ | 138.07 | 265470 | 530751584 | $ | 2.30 |
| 62665 | 530466071 | $ | 495.88 | 164067 | 530618011 | $ | 39.48 | 265471 | 530751586 | $ | 1.79 |
| 62666 | 530466072 | $ | 55.12 | 164068 | 530618012 | $ | 1,171.80 | 265472 | 530751590 | $ | 1.79 |
| 62667 | 530466073 | $ | 611.80 | 164069 | 530618014 | $ | 407.13 | 265473 | 530751591 | $ | 30.00 |
| 62668 | 530466074 | $ | 1,110.60 | 164070 | 530618015 | $ | 368.60 | 265474 | 530751593 | $ | 20.22 |
| 62669 | 530466075 | $ | 140.43 | 164071 | 530618016 | $ | 771.24 | 265475 | 530751596 | $ | 1.79 |
| 62670 | 530466076 | $ | 805.00 | 164072 | 530618017 | $ | 19.35 | 265476 | 530751597 | $ | 3.33 |
| 62671 | 530466077 | $ | 4.75 | 164073 | 530618018 | $ | 63.25 | 265477 | 530751598 | $ | 2.05 |
| 62672 | 530466078 | $ | 797.42 | 164074 | 530618019 | $ | 32.20 | 265478 | 530751601 | $ | 1.54 |
| 62673 | 530466079 | $ | 336.70 | 164075 | 530618021 | $ | 9.66 | 265479 | 530751603 | $ | 2.30 |
| 62674 | 530466080 | $ | 3,401.05 | 164076 | 530618022 | $ | 16.27 | 265480 | 530751604 | $ | 3.58 |
| 62675 | 530466081 | $ | 1,282.05 | 164077 | 530618023 | $ | 125.31 | 265481 | 530751607 | $ | 3.07 |
| 62676 | 530466082 | $ | 323.75 | 164078 | 530618025 | $ | 10.36 | 265482 | 530751608 | $ | 296.96 |
| 62677 | 530466083 | $ | 582.75 | 164079 | 530618026 | $ | 19.74 | 265483 | 530751610 | $ | 3.07 |
| 62678 | 530466084 | $ | 354.20 | 164080 | 530618027 | $ | 57.56 | 265484 | 530751611 | $ | 43.26 |
| 62679 | 530466085 | $ | 720.02 | 164081 | 530618028 | $ | 29.24 | 265485 | 530751612 | $ | 2.82 |
| 62680 | 530466086 | $ | 800.31 | 164082 | 530618029 | $ | 43.11 | 265486 | 530751613 | $ | 4,334.93 |
| 62681 | 530466087 | $ | 772.80 | 164083 | 530618030 | $ | 24.86 | 265487 | 530751634 | $ | 156.74 |
| 62682 | 530466088 | $ | 2,447.55 | 164084 | 530618031 | $ | 11.87 | 265488 | 530751646 | $ | 5,120.00 |
| 62683 | 530466089 | $ | 93.24 | 164085 | 530618036 | $ | 15.55 | 265489 | 530751683 | $ | 656.70 |
| 62684 | 530466091 | $ | 1,683.50 | 164086 | 530618037 | $ | 502.32 | 265490 | 530751685 | $ | 287.36 |
| 62685 | 530466092 | $ | 2,253.30 | 164087 | 530618038 | $ | 127.00 | 265491 | 530751700 | $ | 230.40 |
| 62686 | 530466093 | $ | 841.75 | 164088 | 530618039 | $ | 6.43 | 265492 | 530751701 | $ | 12.29 |
| 62687 | 530466094 | $ | 328.93 | 164089 | 530618040 | $ | 10.24 | 265493 | 530751704 | $ | 211.21 |
| 62688 | 530466095 | $ | 442.79 | 164090 | 530618043 | $ | 536.26 | 265494 | 530751706 | $ | 3,420.00 |
| 62689 | 530466096 | $ | 893.55 | 164091 | 530618044 | $ | 4.15 | 265495 | 530751708 | $ | 2.15 |
| 62690 | 530466097 | $ | 386.40 | 164092 | 530618045 | $ | 146.84 | 265496 | 530751710 | $ | 266.54 |
| 62691 | 530466098 | $ | 1,320.90 | 164093 | 530618046 | $ | 1.89 | 265497 | 530751714 | $ | 14.71 |
| 62692 | 530466099 | $ | 758.87 | 164094 | 530618048 | $ | 133.78 | 265498 | 530751717 | $ | 102.40 |
| 62693 | 530466100 | $ | 764.05 | 164095 | 530618049 | $ | 96.50 | 265499 | 530751722 | $ | 62.39 |
| 62694 | 530466101 | $ | 997.15 | 164096 | 530618050 | $ | 118.06 | 265500 | 530751726 | $ | 38.40 |
| 62695 | 530466102 | $ | 414.40 | 164097 | 530618051 | $ | 180.75 | 265501 | 530751728 | $ | 38.40 |
| 62696 | 530466103 | $ | 683.76 | 164098 | 530618052 | $ | 201.81 | 265502 | 530751730 | $ | 4,186.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62697 | 530466104 | $ | 4,506.60 | 164099 | 530618053 | $ | 4,825.00 | 265503 | 530751731 | $ | 76.86 |
| 62698 | 530466105 | $ | 479.15 | 164100 | 530618054 | $ | 1.62 | 265504 | 530751736 | $ | 25.60 |
| 62699 | 530466106 | $ | 4,682.60 | 164101 | 530618055 | $ | 15.77 | 265505 | 530751737 | $ | 25.60 |
| 62700 | 530466107 | $ | 1,411.55 | 164102 | 530618056 | $ | 11.15 | 265506 | 530751739 | $ | 76.80 |
| 62701 | 530466108 | $ | 300.44 | 164103 | 530618057 | $ | 23.21 | 265507 | 530751740 | $ | 102.40 |
| 62702 | 530466109 | $ | 707.07 | 164104 | 530618058 | $ | 13.71 | 265508 | 530751741 | $ | 128.00 |
| 62703 | 530466111 | $ | 1,036.00 | 164105 | 530618059 | $ | 122.88 | 265509 | 530751743 | $ | 76.80 |
| 62704 | 530466112 | $ | 2,072.00 | 164106 | 530618060 | $ | 77.28 | 265510 | 530751748 | $ | 51.20 |
| 62705 | 530466113 | $ | 395.25 | 164107 | 530618061 | $ | 43.85 | 265511 | 530751749 | $ | 115.20 |
| 62706 | 530466114 | $ | 1,794.05 | 164108 | 530618062 | $ | 1,965.40 | 265512 | 530751752 | $ | 38.40 |
| 62707 | 530466115 | $ | 181.30 | 164109 | 530618063 | $ | 61.94 | 265513 | 530751754 | $ | 89.60 |
| 62708 | 530466116 | $ | 1,165.50 | 164110 | 530618064 | $ | 157.78 | 265514 | 530751755 | $ | 38.40 |
| 62709 | 530466117 | $ | 427.35 | 164111 | 530618065 | $ | 141.68 | 265515 | 530751757 | $ | 505.54 |
| 62710 | 530466118 | $ | 518.00 | 164112 | 530618066 | $ | 83.98 | 265516 | 530751758 | $ | 473.34 |
| 62711 | 530466119 | $ | 246.05 | 164113 | 530618067 | $ | 737.07 | 265517 | 530751759 | $ | 454.02 |
| 62712 | 530466122 | $ | 582.75 | 164114 | 530618070 | $ | 237.90 | 265518 | 530751760 | $ | 544.18 |
| 62713 | 530466123 | $ | 2,123.80 | 164115 | 530618071 | $ | 361.16 | 265519 | 530751761 | $ | 644.00 |
| 62714 | 530466124 | $ | 2,123.80 | 164116 | 530618073 | $ | 12.06 | 265520 | 530751762 | $ | 408.94 |
| 62715 | 530466125 | $ | 77.70 | 164117 | 530618074 | $ | 1,420.37 | 265521 | 530751763 | $ | 173.88 |
| 62716 | 530466126 | $ | 1,036.00 | 164118 | 530618075 | $ | 8.23 | 265522 | 530751764 | $ | 289.80 |
| 62717 | 530466127 | $ | 317.35 | 164119 | 530618076 | $ | 127.37 | 265523 | 530751765 | $ | 218.74 |
| 62718 | 530466128 | $ | 544.15 | 164120 | 530618077 | $ | 89,800.00 | 265524 | 530751766 | $ | 497.36 |
| 62719 | 530466129 | $ | 129.50 | 164121 | 530618079 | $ | 241.43 | 265525 | 530751768 | $ | 126.35 |
| 62720 | 530466130 | $ | 155.40 | 164122 | 530618082 | $ | 51.32 | 265526 | 530751770 | $ | 99.41 |
| 62721 | 530466131 | $ | 116.55 | 164123 | 530618084 | $ | 9.50 | 265527 | 530751771 | $ | 505.54 |
| 62722 | 530466132 | $ | 362.60 | 164124 | 530618086 | $ | 401.37 | 265528 | 530751772 | $ | 108.39 |
| 62723 | 530466133 | $ | 505.05 | 164125 | 530618087 | $ | 143.68 | 265529 | 530751773 | $ | 136.27 |
| 62724 | 530466134 | $ | 453.25 | 164126 | 530618088 | $ | 121.74 | 265530 | 530751774 | $ | 303.61 |
| 62725 | 530466135 | $ | 453.25 | 164127 | 530618090 | $ | 114.57 | 265531 | 530751776 | $ | 1,177.01 |
| 62726 | 530466136 | $ | 893.55 | 164128 | 530618091 | $ | 148.43 | 265532 | 530751778 | $ | 225.13 |
| 62727 | 530466137 | $ | 492.10 | 164129 | 530618092 | $ | 54.14 | 265533 | 530751779 | $ | 161.48 |
| 62728 | 530466138 | $ | 1,237.05 | 164130 | 530618093 | $ | 368.94 | 265534 | 530751781 | $ | 248.65 |
| 62729 | 530466139 | $ | 764.05 | 164131 | 530618094 | $ | 185.63 | 265535 | 530751782 | $ | 139.82 |
| 62730 | 530466140 | $ | 323.75 | 164132 | 530618095 | $ | 67.54 | 265536 | 530751784 | $ | 103.07 |
| 62731 | 530466141 | $ | 582.75 | 164133 | 530618096 | $ | 855.38 | 265537 | 530751785 | $ | 428.26 |
| 62732 | 530466142 | $ | 349.65 | 164134 | 530618097 | $ | 202.86 | 265538 | 530751786 | $ | 112.88 |
| 62733 | 530466143 | $ | 997.15 | 164135 | 530618098 | $ | 180.32 | 265539 | 530751787 | $ | 64.88 |
| 62734 | 530466144 | $ | 325.00 | 164136 | 530618099 | $ | 175.85 | 265540 | 530751788 | $ | 1,206.46 |
| 62735 | 530466145 | $ | 660.45 | 164137 | 530618100 | $ | 124.20 | 265541 | 530751789 | $ | 169.63 |
| 62736 | 530466146 | $ | 388.50 | 164138 | 530618101 | $ | 112.55 | 265542 | 530751790 | $ | 92.83 |
| 62737 | 530466147 | $ | 483.00 | 164139 | 530618102 | $ | 75.98 | 265543 | 530751791 | $ | 92.83 |
| 62738 | 530466148 | $ | 427.35 | 164140 | 530618103 | $ | 196.76 | 265544 | 530751792 | $ | 1,023.72 |
| 62739 | 530466149 | $ | 161.00 | 164141 | 530618104 | $ | 395.72 | 265545 | 530751793 | $ | 388.98 |
| 62740 | 530466150 | $ | 200.95 | 164142 | 530618105 | $ | 25.03 | 265546 | 530751794 | $ | 375.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62741 | 530466151 | $ | 1,074.85 | 164143 | 530618106 | $ | 9.03 | 265547 | 530751795 | $ | 1,271.33 |
| 62742 | 530466152 | $ | 1,217.30 | 164144 | 530618108 | $ | 2.07 | 265548 | 530751797 | $ | 53.45 |
| 62743 | 530466153 | $ | 287.49 | 164145 | 530618109 | $ | 9.03 | 265549 | 530751799 | $ | 98.87 |
| 62744 | 530466154 | $ | 155.40 | 164146 | 530618110 | $ | 11.15 | 265550 | 530751801 | $ | 97.95 |
| 62745 | 530466155 | $ | 0.16 | 164147 | 530618111 | $ | 59.05 | 265551 | 530751803 | $ | 72.47 |
| 62746 | 530466156 | $ | 221.85 | 164148 | 530618112 | $ | 12.80 | 265552 | 530751805 | $ | 1,132.88 |
| 62747 | 530466158 | $ | 63.42 | 164149 | 530618113 | $ | 11.15 | 265553 | 530751807 | $ | 62.11 |
| 62748 | 530466160 | $ | 27.80 | 164150 | 530618114 | $ | 10.60 | 265554 | 530751810 | $ | 80.68 |
| 62749 | 530466161 | $ | 171.00 | 164151 | 530618116 | $ | 27.60 | 265555 | 530751818 | $ | 24.99 |
| 62750 | 530466162 | $ | 413.69 | 164152 | 530618117 | $ | 3.64 | 265556 | 530751819 | $ | 322.56 |
| 62751 | 530466164 | $ | 2,119.37 | 164153 | 530618118 | $ | 0.19 | 265557 | 530751821 | $ | 241.98 |
| 62752 | 530466165 | $ | 5,120.00 | 164154 | 530618119 | $ | 7.11 | 265558 | 530751824 | $ | 1,042.62 |
| 62753 | 530466167 | $ | 644.00 | 164155 | 530618121 | $ | 1.60 | 265559 | 530751825 | $ | 317.44 |
| 62754 | 530466168 | $ | 2.82 | 164156 | 530618123 | $ | 3.22 | 265560 | 530751828 | $ | 957.44 |
| 62755 | 530466169 | $ | 25.86 | 164157 | 530618124 | $ | 45.08 | 265561 | 530751829 | $ | 711.68 |
| 62756 | 530466170 | $ | 1.02 | 164158 | 530618125 | $ | 35.42 | 265562 | 530751830 | $ | 547.84 |
| 62757 | 530466172 | $ | 108.80 | 164159 | 530618126 | $ | 43.29 | 265563 | 530751831 | $ | 962.56 |
| 62758 | 530466177 | $ | 187.33 | 164160 | 530618127 | $ | 21.56 | 265564 | 530751834 | $ | 1,024.00 |
| 62759 | 530466181 | $ | 110.18 | 164161 | 530618128 | $ | 33.54 | 265565 | 530751835 | $ | 4,396.67 |
| 62760 | 530466183 | $ | 125.85 | 164162 | 530618129 | $ | 27.42 | 265566 | 530751836 | $ | 307.20 |
| 62761 | 530466184 | $ | 10.32 | 164163 | 530618130 | $ | 13.71 | 265567 | 530751838 | $ | 7.20 |
| 62762 | 530466186 | $ | 20,652.41 | 164164 | 530618131 | $ | 37.47 | 265568 | 530751840 | $ | 179.87 |
| 62763 | 530466187 | $ | 1,290.00 | 164165 | 530618132 | $ | 30.89 | 265569 | 530751842 | $ | 757.81 |
| 62764 | 530466188 | $ | 39.01 | 164166 | 530618133 | $ | 11.15 | 265570 | 530751843 | $ | 45.92 |
| 62765 | 530466195 | $ | 3,731.70 | 164167 | 530618135 | $ | 39.64 | 265571 | 530751844 | $ | 337.97 |
| 62766 | 530466199 | $ | 281.63 | 164168 | 530618136 | $ | 40.39 | 265572 | 530751845 | $ | 233.29 |
| 62767 | 530466200 | $ | 5,471.22 | 164169 | 530618137 | $ | 27.06 | 265573 | 530751847 | $ | 901.12 |
| 62768 | 530466201 | $ | 23.63 | 164170 | 530618138 | $ | 28.33 | 265574 | 530751848 | $ | 396.28 |
| 62769 | 530466202 | $ | 531.30 | 164171 | 530618139 | $ | 54.09 | 265575 | 530751849 | $ | 862.84 |
| 62770 | 530466203 | $ | 345.42 | 164172 | 530618140 | $ | 10.26 | 265576 | 530751851 | $ | 931.84 |
| 62771 | 530466204 | $ | 991.80 | 164173 | 530618141 | $ | 135.80 | 265577 | 530751852 | $ | 669.76 |
| 62772 | 530466205 | $ | 212.52 | 164174 | 530618142 | $ | 15.36 | 265578 | 530751853 | $ | 901.12 |
| 62773 | 530466206 | $ | 428.26 | 164175 | 530618143 | $ | 34.36 | 265579 | 530751854 | $ | 251.16 |
| 62774 | 530466207 | $ | 270.48 | 164176 | 530618145 | $ | 48.07 | 265580 | 530751855 | $ | 848.61 |
| 62775 | 530466208 | $ | 795.16 | 164177 | 530618147 | $ | 12.80 | 265581 | 530751857 | $ | 108.39 |
| 62776 | 530466209 | $ | 2,609.14 | 164178 | 530618148 | $ | 12.80 | 265582 | 530751858 | $ | 952.32 |
| 62777 | 530466210 | $ | 32.20 | 164179 | 530618149 | $ | 11.15 | 265583 | 530751860 | $ | 99.41 |
| 62778 | 530466211 | $ | 593.36 | 164180 | 530618150 | $ | 11.15 | 265584 | 530751861 | $ | 494.36 |
| 62779 | 530466213 | $ | 4,134.07 | 164181 | 530618151 | $ | 66.15 | 265585 | 530751862 | $ | 84.20 |
| 62780 | 530466215 | $ | 67.35 | 164182 | 530618152 | $ | 19.74 | 265586 | 530751863 | $ | 1,274.34 |
| 62781 | 530466216 | $ | 85.31 | 164183 | 530618154 | $ | 22.30 | 265587 | 530751864 | $ | 967.68 |
| 62782 | 530466217 | $ | 22.45 | 164184 | 530618156 | $ | 16.65 | 265588 | 530751865 | $ | 1,198.08 |
| 62783 | 530466219 | $ | 15,444.35 | 164185 | 530618157 | $ | 98.07 | 265589 | 530751866 | $ | 849.92 |
| 62784 | 530466221 | $ | 22,024.34 | 164186 | 530618161 | $ | 18.06 | 265590 | 530751867 | $ | 865.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62785 | 530466227 | $ | 2,142.27 | 164187 | 530618162 | $ | 9.03 | 265591 | 530751869 | $ | 665.60 |
| 62786 | 530466228 | $ | 32.00 | 164188 | 530618165 | $ | 16.77 | 265592 | 530751870 | $ | 1,338.36 |
| 62787 | 530466229 | $ | 193.00 | 164189 | 530618170 | $ | 25.77 | 265593 | 530751871 | $ | 834.56 |
| 62788 | 530466230 | $ | 1,684.48 | 164190 | 530618171 | $ | 24.12 | 265594 | 530751872 | $ | 605.60 |
| 62789 | 530466231 | $ | 885.76 | 164191 | 530618174 | $ | 95.61 | 265595 | 530751873 | $ | 1.43 |
| 62790 | 530466233 | $ | 169.87 | 164192 | 530618175 | $ | 57.74 | 265596 | 530751874 | $ | 558.08 |
| 62791 | 530466234 | $ | 76.80 | 164193 | 530618176 | $ | 26.46 | 265597 | 530751875 | $ | 877.62 |
| 62792 | 530466235 | $ | 1.20 | 164194 | 530618177 | $ | 7.21 | 265598 | 530751876 | $ | 180.32 |
| 62793 | 530466237 | $ | 42.44 | 164195 | 530618178 | $ | 100.60 | 265599 | 530751877 | $ | 228.62 |
| 62794 | 530466238 | $ | 0.63 | 164196 | 530618179 | $ | 15.14 | 265600 | 530751878 | $ | 538.20 |
| 62795 | 530466239 | $ | 209.52 | 164197 | 530618180 | $ | 33.09 | 265601 | 530751879 | $ | 752.64 |
| 62796 | 530466241 | $ | 254.38 | 164198 | 530618181 | $ | 334.88 | 265602 | 530751880 | $ | 777.54 |
| 62797 | 530466242 | $ | 115.92 | 164199 | 530618182 | $ | 23.16 | 265603 | 530751881 | $ | 752.64 |
| 62798 | 530466243 | $ | 604.80 | 164200 | 530618183 | $ | 64.15 | 265604 | 530751882 | $ | 173.88 |
| 62799 | 530466244 | $ | 1,945.60 | 164201 | 530618184 | $ | 79.12 | 265605 | 530751883 | $ | 1,211.20 |
| 62800 | 530466245 | $ | 428.26 | 164202 | 530618185 | $ | 293.02 | 265606 | 530751888 | $ | 1.48 |
| 62801 | 530466246 | $ | 2,513.25 | 164203 | 530618186 | $ | 200.27 | 265607 | 530751889 | $ | 540.96 |
| 62802 | 530466247 | $ | 4,218.85 | 164204 | 530618187 | $ | 483.00 | 265608 | 530751890 | $ | 798.72 |
| 62803 | 530466248 | $ | 1,935.25 | 164205 | 530618188 | $ | 48.30 | 265609 | 530751891 | $ | 1.48 |
| 62804 | 530466250 | $ | 112.70 | 164206 | 530618190 | $ | 1.93 | 265610 | 530751892 | $ | 1,259.52 |
| 62805 | 530466251 | $ | 982.10 | 164207 | 530618191 | $ | 3.58 | 265611 | 530751894 | $ | 20.99 |
| 62806 | 530466252 | $ | 193.20 | 164208 | 530618192 | $ | 7.21 | 265612 | 530751895 | $ | 14.59 |
| 62807 | 530466253 | $ | 151.35 | 164209 | 530618193 | $ | 2.71 | 265613 | 530751896 | $ | 1,612.50 |
| 62808 | 530466254 | $ | 370.30 | 164210 | 530618194 | $ | 83.72 | 265614 | 530751899 | $ | 716.80 |
| 62809 | 530466255 | $ | 386.00 | 164211 | 530618195 | $ | 70.84 | 265615 | 530751900 | $ | 409.60 |
| 62810 | 530466256 | $ | 723.75 | 164212 | 530618196 | $ | 132.02 | 265616 | 530751901 | $ | 276.48 |
| 62811 | 530466258 | $ | 418.50 | 164213 | 530618199 | $ | 54.74 | 265617 | 530751902 | $ | 409.60 |
| 62812 | 530466262 | $ | 654.25 | 164214 | 530618200 | $ | 579.00 | 265618 | 530751904 | $ | 133.12 |
| 62813 | 530466263 | $ | 6,759.90 | 164215 | 530618202 | $ | 1.14 | 265619 | 530751905 | $ | 778.24 |
| 62814 | 530466264 | $ | 1,121.47 | 164216 | 530618203 | $ | 450.80 | 265620 | 530751906 | $ | 256.00 |
| 62815 | 530466265 | $ | 336.70 | 164217 | 530618204 | $ | 141.68 | 265621 | 530751907 | $ | 583.68 |
| 62816 | 530466266 | $ | 13,727.00 | 164218 | 530618205 | $ | 46.68 | 265622 | 530751909 | $ | 245.76 |
| 62817 | 530466267 | $ | 518.00 | 164219 | 530618206 | $ | 0.80 | 265623 | 530751910 | $ | 1.48 |
| 62818 | 530466268 | $ | 310.80 | 164220 | 530618208 | $ | 176.61 | 265624 | 530751911 | $ | 578.56 |
| 62819 | 530466269 | $ | 259.00 | 164221 | 530618209 | $ | 12.07 | 265625 | 530751912 | $ | 0.77 |
| 62820 | 530466270 | $ | 194.25 | 164222 | 530618210 | $ | 14.50 | 265626 | 530751913 | $ | 373.76 |
| 62821 | 530466271 | $ | 587.93 | 164223 | 530618211 | $ | 0.48 | 265627 | 530751914 | $ | 404.48 |
| 62822 | 530466272 | $ | 792.54 | 164224 | 530618213 | $ | 8.99 | 265628 | 530751915 | $ | 389.89 |
| 62823 | 530466273 | $ | 629.37 | 164225 | 530618214 | $ | 45.40 | 265629 | 530751916 | $ | 0.77 |
| 62824 | 530466274 | $ | 644.91 | 164226 | 530618215 | $ | 2,560.00 | 265630 | 530751917 | $ | 711.68 |
| 62825 | 530466275 | $ | 1,191.40 | 164227 | 530618216 | $ | 1.27 | 265631 | 530751918 | $ | 0.77 |
| 62826 | 530466276 | $ | 1,605.80 | 164228 | 530618217 | $ | 111.93 | 265632 | 530751919 | $ | 768.00 |
| 62827 | 530466277 | $ | 841.75 | 164229 | 530618218 | $ | 1.47 | 265633 | 530751920 | $ | 0.77 |
| 62828 | 530466278 | $ | 505.05 | 164230 | 530618219 | $ | 3.67 | 265634 | 530751921 | $ | 1,090.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62829 | 530466279 | $ | 738.15 | 164231 | 530618220 | $ | 0.73 | 265635 | 530751922 | $ | 0.77 |
| 62830 | 530466280 | $ | 616.42 | 164232 | 530618221 | $ | 7.92 | 265636 | 530751923 | $ | 543.29 |
| 62831 | 530466281 | $ | 2,602.95 | 164233 | 530618222 | $ | 4.49 | 265637 | 530751925 | $ | 901.12 |
| 62832 | 530466282 | $ | 1,100.75 | 164234 | 530618223 | $ | 4.35 | 265638 | 530751926 | $ | 640.00 |
| 62833 | 530466283 | $ | 375.55 | 164235 | 530618224 | $ | 1.75 | 265639 | 530751928 | $ | 435.20 |
| 62834 | 530466284 | $ | 3,768.45 | 164236 | 530618225 | $ | 2.25 | 265640 | 530751929 | $ | 570.23 |
| 62835 | 530466285 | $ | 880.60 | 164237 | 530618226 | $ | 0.29 | 265641 | 530751930 | $ | 544.18 |
| 62836 | 530466286 | $ | 1,520.33 | 164238 | 530618228 | $ | 1,073.00 | 265642 | 530751931 | $ | 515.20 |
| 62837 | 530466287 | $ | 4,403.00 | 164239 | 530618230 | $ | 177.56 | 265643 | 530751932 | $ | 589.26 |
| 62838 | 530466288 | $ | 4,403.00 | 164240 | 530618231 | $ | 177.56 | 265644 | 530751933 | $ | 505.54 |
| 62839 | 530466290 | $ | 520.59 | 164241 | 530618232 | $ | 17.31 | 265645 | 530751934 | $ | 704.93 |
| 62840 | 530466291 | $ | 520.59 | 164242 | 530618233 | $ | 146.54 | 265646 | 530751935 | $ | 408.59 |
| 62841 | 530466292 | $ | 437.71 | 164243 | 530618234 | $ | 111.10 | 265647 | 530751936 | $ | 628.68 |
| 62842 | 530466293 | $ | 422.17 | 164244 | 530618235 | $ | 15.44 | 265648 | 530751937 | $ | 193.20 |
| 62843 | 530466294 | $ | 259.00 | 164245 | 530618236 | $ | 28.62 | 265649 | 530751938 | $ | 540.96 |
| 62844 | 530466295 | $ | 2,700.70 | 164246 | 530618238 | $ | 362.55 | 265650 | 530751940 | $ | 270.48 |
| 62845 | 530466296 | $ | 16,469.90 | 164247 | 530618239 | $ | 16.09 | 265651 | 530751941 | $ | 170.66 |
| 62846 | 530466297 | $ | 259.00 | 164248 | 530618240 | $ | 161.00 | 265652 | 530751942 | $ | 518.42 |
| 62847 | 530466298 | $ | 1,722.35 | 164249 | 530618241 | $ | 129.72 | 265653 | 530751943 | $ | 273.70 |
| 62848 | 530466299 | $ | 2,292.15 | 164250 | 530618242 | $ | 72.52 | 265654 | 530751944 | $ | 547.40 |
| 62849 | 530466300 | $ | 550.83 | 164251 | 530618243 | $ | 132.88 | 265655 | 530751945 | $ | 170.66 |
| 62850 | 530466301 | $ | 3,035.48 | 164252 | 530618244 | $ | 73.71 | 265656 | 530751946 | $ | 170.66 |
| 62851 | 530466302 | $ | 2,175.60 | 164253 | 530618250 | $ | 425.29 | 265657 | 530751947 | $ | 170.66 |
| 62852 | 530466303 | $ | 2,175.60 | 164254 | 530618258 | $ | 10.24 | 265658 | 530751948 | $ | 747.04 |
| 62853 | 530466304 | $ | 1,813.00 | 164255 | 530618265 | $ | 5.12 | 265659 | 530751949 | $ | 524.86 |
| 62854 | 530466305 | $ | 634.55 | 164256 | 530618267 | $ | 1,413.58 | 265660 | 530751950 | $ | 273.70 |
| 62855 | 530466306 | $ | 624.19 | 164257 | 530618268 | $ | 11.39 | 265661 | 530751951 | $ | 247.94 |
| 62856 | 530466307 | $ | 1,333.85 | 164258 | 530618269 | $ | 420.46 | 265662 | 530751952 | $ | 518.42 |
| 62857 | 530466308 | $ | 4,182.85 | 164259 | 530618270 | $ | 698.74 | 265663 | 530751953 | $ | 350.98 |
| 62858 | 530466309 | $ | 945.35 | 164260 | 530618271 | $ | 96.59 | 265664 | 530752046 | $ | 9.47 |
| 62859 | 530466310 | $ | 1,665.37 | 164261 | 530618272 | $ | 2,582.73 | 265665 | 530752189 | $ | 1,203.61 |
| 62860 | 530466311 | $ | 246.05 | 164262 | 530618273 | $ | 108.64 | 265666 | 530752197 | $ | 3,938.20 |
| 62861 | 530466312 | $ | 289.80 | 164263 | 530618274 | $ | 2,412.50 | 265667 | 530752200 | $ | 172.80 |
| 62862 | 530466313 | $ | 97.50 | 164264 | 530618279 | $ | 16.93 | 265668 | 530752203 | $ | 891.94 |
| 62863 | 530466314 | $ | 52.00 | 164265 | 530618280 | $ | 1,710.00 | 265669 | 530752205 | $ | 68.86 |
| 62864 | 530466315 | $ | 2,217.45 | 164266 | 530618281 | $ | 6.62 | 265670 | 530752208 | $ | 1.02 |
| 62865 | 530466316 | $ | 1,179.60 | 164267 | 530618282 | $ | 96.54 | 265671 | 530752221 | $ | 1,127.00 |
| 62866 | 530466317 | $ | 2,906.95 | 164268 | 530618283 | $ | 681.30 | 265672 | 530752227 | $ | 2,765.98 |
| 62867 | 530466318 | $ | 396.50 | 164269 | 530618284 | $ | 96.60 | 265673 | 530752240 | $ | 2.87 |
| 62868 | 530466319 | $ | 1,222.00 | 164270 | 530618285 | $ | 72.24 | 265674 | 530752243 | $ | 1,610.00 |
| 62869 | 530466320 | $ | 1,222.00 | 164271 | 530618286 | $ | 557.00 | 265675 | 530752265 | $ | 1,030.08 |
| 62870 | 530466321 | $ | 958.30 | 164272 | 530618287 | $ | 33.86 | 265676 | 530752279 | $ | 143.36 |
| 62871 | 530466322 | $ | 466.90 | 164273 | 530618288 | $ | 118.19 | 265677 | 530752318 | $ | 676.20 |
| 62872 | 530466323 | $ | 1,679.10 | 164274 | 530618295 | $ | 608.54 | 265678 | 530752323 | $ | 199.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62873 | 530466324 | $ | 563.50 | 164275 | 530618296 | $ | 2,899.13 | 265679 | 530752324 | $ | 5.12 |
| 62874 | 530466326 | $ | 4,507.00 | 164276 | 530618297 | $ | 524.86 | 265680 | 530752326 | $ | 2,980.29 |
| 62875 | 530466327 | $ | 415.38 | 164277 | 530618303 | $ | 740.60 | 265681 | 530752327 | $ | 10.24 |
| 62876 | 530466328 | $ | 1,493.82 | 164278 | 530618306 | $ | 787.55 | 265682 | 530752329 | $ | 11.78 |
| 62877 | 530466329 | $ | 777.00 | 164279 | 530618307 | $ | 865.48 | 265683 | 530752330 | $ | 672.28 |
| 62878 | 530466330 | $ | 13,131.30 | 164280 | 530618311 | $ | 212.59 | 265684 | 530752331 | $ | 4.49 |
| 62879 | 530466331 | $ | 2,343.95 | 164281 | 530618323 | $ | 33.64 | 265685 | 530752335 | $ | 22.23 |
| 62880 | 530466332 | $ | 3,686.90 | 164282 | 530618326 | $ | 154.56 | 265686 | 530752344 | $ | 179.60 |
| 62881 | 530466333 | $ | 1,113.70 | 164283 | 530618331 | $ | 495.84 | 265687 | 530752346 | $ | 3.58 |
| 62882 | 530466334 | $ | 2,136.75 | 164284 | 530618332 | $ | 77.00 | 265688 | 530752352 | $ | 28.98 |
| 62883 | 530466335 | $ | 556.85 | 164285 | 530618334 | $ | 177.10 | 265689 | 530752354 | $ | 41.86 |
| 62884 | 530466336 | $ | 194.25 | 164286 | 530618336 | $ | 286.58 | 265690 | 530752355 | $ | 28.98 |
| 62885 | 530466337 | $ | 1,243.20 | 164287 | 530618339 | $ | 103.01 | 265691 | 530752359 | $ | 593.36 |
| 62886 | 530466338 | $ | 168.35 | 164288 | 530618340 | $ | 2,650.06 | 265692 | 530752362 | $ | 17,977.96 |
| 62887 | 530466339 | $ | 764.05 | 164289 | 530618342 | $ | 28.29 | 265693 | 530752363 | $ | 209.92 |
| 62888 | 530466340 | $ | 336.70 | 164290 | 530618343 | $ | 132.24 | 265694 | 530752365 | $ | 15.36 |
| 62889 | 530466341 | $ | 1,554.00 | 164291 | 530618344 | $ | 148.51 | 265695 | 530752369 | $ | 1.02 |
| 62890 | 530466342 | $ | 259.00 | 164292 | 530618345 | $ | 37.28 | 265696 | 530752373 | $ | 5.73 |
| 62891 | 530466343 | $ | 466.20 | 164293 | 530618346 | $ | 18.92 | 265697 | 530752377 | $ | 68.73 |
| 62892 | 530466344 | $ | 644.00 | 164294 | 530618347 | $ | 157.72 | 265698 | 530752380 | $ | 0.51 |
| 62893 | 530466345 | $ | 854.70 | 164295 | 530618348 | $ | 307.80 | 265699 | 530752388 | $ | 10.24 |
| 62894 | 530466346 | $ | 660.45 | 164296 | 530618350 | $ | 254.38 | 265700 | 530752394 | $ | 17.36 |
| 62895 | 530466349 | $ | 932.40 | 164297 | 530618351 | $ | 111.10 | 265701 | 530752395 | $ | 30.82 |
| 62896 | 530466350 | $ | 7,253.80 | 164298 | 530618353 | $ | 189.98 | 265702 | 530752408 | $ | 20.48 |
| 62897 | 530466351 | $ | 168.35 | 164299 | 530618354 | $ | 188.10 | 265703 | 530752413 | $ | 78.66 |
| 62898 | 530466353 | $ | 1,087.80 | 164300 | 530618355 | $ | 368.30 | 265704 | 530752417 | $ | 70.84 |
| 62899 | 530466354 | $ | 1,437.45 | 164301 | 530618356 | $ | 427.60 | 265705 | 530752419 | $ | 30.90 |
| 62900 | 530466355 | $ | 168.35 | 164302 | 530618357 | $ | 79.85 | 265706 | 530752422 | $ | 92.16 |
| 62901 | 530466356 | $ | 3,910.90 | 164303 | 530618358 | $ | 173.88 | 265707 | 530752424 | $ | 40.96 |
| 62902 | 530466357 | $ | 543.90 | 164304 | 530618359 | $ | 148.12 | 265708 | 530752426 | $ | 1.28 |
| 62903 | 530466358 | $ | 5,889.50 | 164305 | 530618360 | $ | 241.60 | 265709 | 530752427 | $ | 479.78 |
| 62904 | 530466359 | $ | 2,590.00 | 164306 | 530618361 | $ | 77.67 | 265710 | 530752428 | $ | 251.16 |
| 62905 | 530466360 | $ | 518.00 | 164307 | 530618362 | $ | 181.90 | 265711 | 530752435 | $ | 81.50 |
| 62906 | 530466361 | $ | 699.95 | 164308 | 530618366 | $ | 158.42 | 265712 | 530752437 | $ | 43.64 |
| 62907 | 530466362 | $ | 2,130.75 | 164309 | 530618367 | $ | 318.71 | 265713 | 530752438 | $ | 17.76 |
| 62908 | 530466363 | $ | 402.50 | 164310 | 530618368 | $ | 116.36 | 265714 | 530752439 | $ | 0.51 |
| 62909 | 530466364 | $ | 692.30 | 164311 | 530618369 | $ | 48.86 | 265715 | 530752442 | $ | 40.96 |
| 62910 | 530466365 | $ | 817.00 | 164312 | 530618371 | $ | 116.50 | 265716 | 530752443 | $ | 42.46 |
| 62911 | 530466366 | $ | 945.35 | 164313 | 530618372 | $ | 104.08 | 265717 | 530752446 | $ | 102.40 |
| 62912 | 530466367 | $ | 738.15 | 164314 | 530618373 | $ | 57.85 | 265718 | 530752447 | $ | 2.30 |
| 62913 | 530466369 | $ | 919.45 | 164315 | 530618374 | $ | 325.75 | 265719 | 530752451 | $ | 8.63 |
| 62914 | 530466370 | $ | 4,153.25 | 164316 | 530618375 | $ | 107.37 | 265720 | 530752457 | $ | 25.02 |
| 62915 | 530466371 | $ | 128.80 | 164317 | 530618376 | $ | 500.30 | 265721 | 530752460 | $ | 24.08 |
| 62916 | 530466372 | $ | 712.50 | 164318 | 530618377 | $ | 528.10 | 265722 | 530752464 | $ | 70.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62917 | 530466373 | $ | 1,748.25 | 164319 | 530618378 | $ | 42.75 | 265723 | 530752466 | $ | 1.02 |
| 62918 | 530466374 | $ | 945.35 | 164320 | 530618379 | $ | 489.60 | 265724 | 530752469 | $ | 0.77 |
| 62919 | 530466375 | $ | 1,748.75 | 164321 | 530618380 | $ | 275.80 | 265725 | 530752476 | $ | 0.51 |
| 62920 | 530466376 | $ | 233.10 | 164322 | 530618382 | $ | 58.51 | 265726 | 530752478 | $ | 266.24 |
| 62921 | 530466377 | $ | 129.50 | 164323 | 530618383 | $ | 42.75 | 265727 | 530752479 | $ | 215.74 |
| 62922 | 530466378 | $ | 15,293.95 | 164324 | 530618384 | $ | 136.80 | 265728 | 530752481 | $ | 45.08 |
| 62923 | 530466379 | $ | 4,943.50 | 164325 | 530618385 | $ | 307.80 | 265729 | 530752488 | $ | 116.80 |
| 62924 | 530466380 | $ | 6,955.20 | 164326 | 530618386 | $ | 117.84 | 265730 | 530752495 | $ | 650.24 |
| 62925 | 530466381 | $ | 1,618.75 | 164327 | 530618387 | $ | 153.90 | 265731 | 530752500 | $ | 484.78 |
| 62926 | 530466382 | $ | 4,480.70 | 164328 | 530618388 | $ | 69.65 | 265732 | 530752502 | $ | 38.64 |
| 62927 | 530466383 | $ | 8,801.85 | 164329 | 530618389 | $ | 4.49 | 265733 | 530752509 | $ | 0.77 |
| 62928 | 530466384 | $ | 2,033.15 | 164330 | 530618390 | $ | 840.10 | 265734 | 530752510 | $ | 4.75 |
| 62929 | 530466385 | $ | 414.40 | 164331 | 530618391 | $ | 42.75 | 265735 | 530752512 | $ | 194.56 |
| 62930 | 530466386 | $ | 634.55 | 164332 | 530618392 | $ | 7.50 | 265736 | 530752518 | $ | 48.68 |
| 62931 | 530466387 | $ | 3,177.93 | 164333 | 530618393 | $ | 165.15 | 265737 | 530752519 | $ | 8.55 |
| 62932 | 530466388 | $ | 647.50 | 164334 | 530618395 | $ | 59.78 | 265738 | 530752520 | $ | 5.79 |
| 62933 | 530466389 | $ | 673.40 | 164335 | 530618396 | $ | 46.24 | 265739 | 530752523 | $ | 61.11 |
| 62934 | 530466390 | $ | 150.22 | 164336 | 530618397 | $ | 197.59 | 265740 | 530752524 | $ | 16.68 |
| 62935 | 530466391 | $ | 1,159.85 | 164337 | 530618401 | $ | 125.79 | 265741 | 530752525 | $ | 360.64 |
| 62936 | 530466392 | $ | 271.95 | 164338 | 530618404 | $ | 186.00 | 265742 | 530752526 | $ | 87.04 |
| 62937 | 530466393 | $ | 1,158.85 | 164339 | 530618405 | $ | 37.50 | 265743 | 530752527 | $ | 1,034.24 |
| 62938 | 530466394 | $ | 323.90 | 164340 | 530618406 | $ | 128.16 | 265744 | 530752529 | $ | 8.98 |
| 62939 | 530466395 | $ | 1,126.65 | 164341 | 530618407 | $ | 55.04 | 265745 | 530752532 | $ | 3.58 |
| 62940 | 530466396 | $ | 241.50 | 164342 | 530618408 | $ | 102.69 | 265746 | 530752540 | $ | 163.18 |
| 62941 | 530466397 | $ | 336.70 | 164343 | 530618410 | $ | 44.58 | 265747 | 530752541 | $ | 96.60 |
| 62942 | 530466398 | $ | 4,824.95 | 164344 | 530618411 | $ | 74.06 | 265748 | 530752542 | $ | 17.37 |
| 62943 | 530466399 | $ | 2,344.55 | 164345 | 530618412 | $ | 12.23 | 265749 | 530752543 | $ | 256.00 |
| 62944 | 530466400 | $ | 1,289.10 | 164346 | 530618413 | $ | 28.98 | 265750 | 530752546 | $ | 18.20 |
| 62945 | 530466401 | $ | 686.35 | 164347 | 530618414 | $ | 16.27 | 265751 | 530752547 | $ | 144.38 |
| 62946 | 530466402 | $ | 1,657.60 | 164348 | 530618415 | $ | 413.21 | 265752 | 530752549 | $ | 946.91 |
| 62947 | 530466403 | $ | 2,227.40 | 164349 | 530618416 | $ | 405.49 | 265753 | 530752550 | $ | 1,868.80 |
| 62948 | 530466404 | $ | 1,023.05 | 164350 | 530618417 | $ | 32.20 | 265754 | 530752552 | $ | 71.68 |
| 62949 | 530466405 | $ | 323.75 | 164351 | 530618418 | $ | 37.50 | 265755 | 530752557 | $ | 8.55 |
| 62950 | 530466406 | $ | 582.75 | 164352 | 530618419 | $ | 67.94 | 265756 | 530752564 | $ | 4.10 |
| 62951 | 530466407 | $ | 1,162.91 | 164353 | 530618420 | $ | 43.29 | 265757 | 530752565 | $ | 8.55 |
| 62952 | 530466408 | $ | 1,709.40 | 164354 | 530618421 | $ | 47.15 | 265758 | 530752566 | $ | 492.12 |
| 62953 | 530466409 | $ | 453.25 | 164355 | 530618422 | $ | 224.39 | 265759 | 530752576 | $ | 152.66 |
| 62954 | 530466410 | $ | 492.10 | 164356 | 530618423 | $ | 20.57 | 265760 | 530752577 | $ | 4.96 |
| 62955 | 530466411 | $ | 349.65 | 164357 | 530618424 | $ | 9.43 | 265761 | 530752582 | $ | 45.88 |
| 62956 | 530466412 | $ | 901.32 | 164358 | 530618425 | $ | 236.97 | 265762 | 530752590 | $ | 13.47 |
| 62957 | 530466413 | $ | 440.30 | 164359 | 530618426 | $ | 89.95 | 265763 | 530752592 | $ | 32.20 |
| 62958 | 530466414 | $ | 1,113.70 | 164360 | 530618427 | $ | 8.60 | 265764 | 530752606 | $ | 20.01 |
| 62959 | 530466415 | $ | 1,955.45 | 164361 | 530618428 | $ | 116.80 | 265765 | 530752607 | $ | 14.24 |
| 62960 | 530466416 | $ | 815.85 | 164362 | 530618429 | $ | 225.44 | 265766 | 530752609 | $ | 10.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62961 | 530466417 | $ | 660.45 | 164363 | 530618431 | $ | 212.17 | 265767 | 530752610 | $ | 12.76 |
| 62962 | 530466418 | $ | 453.25 | 164364 | 530618432 | $ | 230.90 | 265768 | 530752614 | $ | 15.36 |
| 62963 | 530466419 | $ | 2,642.60 | 164365 | 530618434 | $ | 76.95 | 265769 | 530752615 | $ | 11.01 |
| 62964 | 530466420 | $ | 1,806.85 | 164366 | 530618436 | $ | 17.10 | 265770 | 530752617 | $ | 45.08 |
| 62965 | 530466421 | $ | 1,381.55 | 164367 | 530618437 | $ | 53.45 | 265771 | 530752620 | $ | 1.71 |
| 62966 | 530466422 | $ | 1,381.55 | 164368 | 530618438 | $ | 235.66 | 265772 | 530752624 | $ | 373.76 |
| 62967 | 530466423 | $ | 777.00 | 164369 | 530618439 | $ | 102.60 | 265773 | 530752625 | $ | 1,192.96 |
| 62968 | 530466424 | $ | 284.90 | 164370 | 530618440 | $ | 17.10 | 265774 | 530752626 | $ | 54.04 |
| 62969 | 530466425 | $ | 906.50 | 164371 | 530618441 | $ | 83.72 | 265775 | 530752636 | $ | 43.87 |
| 62970 | 530466426 | $ | 1,579.90 | 164372 | 530618442 | $ | 282.15 | 265776 | 530752637 | $ | 61.18 |
| 62971 | 530466427 | $ | 1,398.60 | 164373 | 530618443 | $ | 240.20 | 265777 | 530752642 | $ | 88.78 |
| 62972 | 530466428 | $ | 1,529.00 | 164374 | 530618444 | $ | 70.55 | 265778 | 530752644 | $ | 20.48 |
| 62973 | 530466429 | $ | 2,991.45 | 164375 | 530618446 | $ | 854.29 | 265779 | 530752646 | $ | 41.86 |
| 62974 | 530466430 | $ | 181.30 | 164376 | 530618447 | $ | 321.24 | 265780 | 530752647 | $ | 399.61 |
| 62975 | 530466431 | $ | 1,374.00 | 164377 | 530618450 | $ | 491.19 | 265781 | 530752655 | $ | 1.79 |
| 62976 | 530466432 | $ | 3,069.15 | 164378 | 530618452 | $ | 60.22 | 265782 | 530752658 | $ | 97.28 |
| 62977 | 530466433 | $ | 1,437.80 | 164379 | 530618454 | $ | 1.89 | 265783 | 530752660 | $ | 46.14 |
| 62978 | 530466435 | $ | 900.25 | 164380 | 530618455 | $ | 17.10 | 265784 | 530752661 | $ | 28.95 |
| 62979 | 530466436 | $ | 815.85 | 164381 | 530618456 | $ | 9.43 | 265785 | 530752669 | $ | 0.38 |
| 62980 | 530466437 | $ | 103.60 | 164382 | 530618457 | $ | 60.22 | 265786 | 530752671 | $ | 13.51 |
| 62981 | 530466440 | $ | 774.41 | 164383 | 530618458 | $ | 76.96 | 265787 | 530752677 | $ | 260.42 |
| 62982 | 530466441 | $ | 290.08 | 164384 | 530618463 | $ | 137.59 | 265788 | 530752678 | $ | 25.60 |
| 62983 | 530466442 | $ | 463.61 | 164385 | 530618464 | $ | 288.47 | 265789 | 530752685 | $ | 458.75 |
| 62984 | 530466443 | $ | 725.20 | 164386 | 530618465 | $ | 137.81 | 265790 | 530752687 | $ | 14.59 |
| 62985 | 530466444 | $ | 297.85 | 164387 | 530618466 | $ | 13.29 | 265791 | 530752688 | $ | 140.54 |
| 62986 | 530466445 | $ | 966.00 | 164388 | 530618468 | $ | 80.57 | 265792 | 530752690 | $ | 16.10 |
| 62987 | 530466446 | $ | 893.55 | 164389 | 530618469 | $ | 58.07 | 265793 | 530752701 | $ | 2,298.45 |
| 62988 | 530466447 | $ | 349.65 | 164390 | 530618470 | $ | 9.97 | 265794 | 530752705 | $ | 153.05 |
| 62989 | 530466448 | $ | 362.90 | 164391 | 530618472 | $ | 428.82 | 265795 | 530752710 | $ | 53.76 |
| 62990 | 530466449 | $ | 3,431.75 | 164392 | 530618473 | $ | 163.55 | 265796 | 530752711 | $ | 112.64 |
| 62991 | 530466450 | $ | 1,554.00 | 164393 | 530618474 | $ | 238.07 | 265797 | 530752714 | $ | 7.68 |
| 62992 | 530466451 | $ | 1,541.05 | 164394 | 530618475 | $ | 287.81 | 265798 | 530752717 | $ | 85.36 |
| 62993 | 530466452 | $ | 1,968.40 | 164395 | 530618476 | $ | 730.94 | 265799 | 530752718 | $ | 40.96 |
| 62994 | 530466453 | $ | 129.50 | 164396 | 530618477 | $ | 376.69 | 265800 | 530752720 | $ | 296.96 |
| 62995 | 530466454 | $ | 751.10 | 164397 | 530618478 | $ | 461.62 | 265801 | 530752722 | $ | 1.79 |
| 62996 | 530466455 | $ | 2,895.62 | 164398 | 530618480 | $ | 207.24 | 265802 | 530752725 | $ | 69.76 |
| 62997 | 530466456 | $ | 660.60 | 164399 | 530618481 | $ | 3,393.42 | 265803 | 530752726 | $ | 100.89 |
| 62998 | 530466457 | $ | 246.05 | 164400 | 530618482 | $ | 168.90 | 265804 | 530752727 | $ | 10.24 |
| 62999 | 530466458 | $ | 777.00 | 164401 | 530618483 | $ | 101.77 | 265805 | 530752728 | $ | 35.42 |
| 63000 | 530466459 | $ | 958.30 | 164402 | 530618485 | $ | 54.74 | 265806 | 530752731 | $ | 131.25 |
| 63001 | 530466460 | $ | 90.65 | 164403 | 530618486 | $ | 129.65 | 265807 | 530752734 | $ | 153.76 |
| 63002 | 530466461 | $ | 1,651.65 | 164404 | 530618487 | $ | 79.30 | 265808 | 530752735 | $ | 644.00 |
| 63003 | 530466462 | $ | 187.95 | 164405 | 530618488 | $ | 426.94 | 265809 | 530752738 | $ | 20.48 |
| 63004 | 530466463 | $ | 885.50 | 164406 | 530618489 | $ | 254.25 | 265810 | 530752749 | $ | 0.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63005 | 530466464 | $ | 128.23 | 164407 | 530618490 | $ | 17.10 | 265811 | 530752756 | $ | 1.79 |
| 63006 | 530466465 | $ | 1,046.36 | 164408 | 530618492 | $ | 79.08 | 265812 | 530752759 | $ | 38.60 |
| 63007 | 530466466 | $ | 1,118.88 | 164409 | 530618493 | $ | 54.36 | 265813 | 530752762 | $ | 164.22 |
| 63008 | 530466467 | $ | 518.00 | 164410 | 530618494 | $ | 201.23 | 265814 | 530752771 | $ | 27.36 |
| 63009 | 530466468 | $ | 608.65 | 164411 | 530618495 | $ | 376.74 | 265815 | 530752777 | $ | 189.44 |
| 63010 | 530466469 | $ | 51.80 | 164412 | 530618496 | $ | 1,271.05 | 265816 | 530752778 | $ | 971.58 |
| 63011 | 530466470 | $ | 51.80 | 164413 | 530618497 | $ | 921.50 | 265817 | 530752846 | $ | 254.00 |
| 63012 | 530466471 | $ | 51.80 | 164414 | 530618498 | $ | 1,545.80 | 265818 | 530752851 | $ | 673.50 |
| 63013 | 530466472 | $ | 800.31 | 164415 | 530618499 | $ | 258.70 | 265819 | 530752874 | $ | 23,040.00 |
| 63014 | 530466473 | $ | 1,020.46 | 164416 | 530618500 | $ | 267.25 | 265820 | 530752875 | $ | 1,024.00 |
| 63015 | 530466474 | $ | 595.70 | 164417 | 530618501 | $ | 992.12 | 265821 | 530752893 | $ | 2,020.50 |
| 63016 | 530466475 | $ | 867.65 | 164418 | 530618502 | $ | 5.16 | 265822 | 530752899 | $ | 222.25 |
| 63017 | 530466476 | $ | 1,416.80 | 164419 | 530618503 | $ | 163.00 | 265823 | 530752911 | $ | 224.50 |
| 63018 | 530466477 | $ | 1,432.90 | 164420 | 530618504 | $ | 5.16 | 265824 | 530752967 | $ | 760.00 |
| 63019 | 530466478 | $ | 917.70 | 164421 | 530618505 | $ | 84.87 | 265825 | 530752968 | $ | 1,024.00 |
| 63020 | 530466479 | $ | 949.90 | 164422 | 530618506 | $ | 28.07 | 265826 | 530752971 | $ | 3,072.00 |
| 63021 | 530466480 | $ | 116.55 | 164423 | 530618508 | $ | 51.52 | 265827 | 530752973 | $ | 1,140.00 |
| 63022 | 530466481 | $ | 194.25 | 164424 | 530618510 | $ | 9.03 | 265828 | 530752974 | $ | 285.00 |
| 63023 | 530466482 | $ | 2,512.30 | 164425 | 530618511 | $ | 17.10 | 265829 | 530752976 | $ | 380.00 |
| 63024 | 530466483 | $ | 2,001.30 | 164426 | 530618512 | $ | 25.65 | 265830 | 530752977 | $ | 512.00 |
| 63025 | 530466484 | $ | 1,269.10 | 164427 | 530618515 | $ | 622.78 | 265831 | 530752983 | $ | 1,330.00 |
| 63026 | 530466485 | $ | 875.10 | 164428 | 530618517 | $ | 66.01 | 265832 | 530752989 | $ | 402.50 |
| 63027 | 530466486 | $ | 175.00 | 164429 | 530618518 | $ | 943.39 | 265833 | 530752990 | $ | 563.50 |
| 63028 | 530466487 | $ | 64.75 | 164430 | 530618519 | $ | 170.15 | 265834 | 530752991 | $ | 805.00 |
| 63029 | 530466488 | $ | 168.35 | 164431 | 530618520 | $ | 90.15 | 265835 | 530752994 | $ | 273.70 |
| 63030 | 530466489 | $ | 227.00 | 164432 | 530618521 | $ | 286.58 | 265836 | 530752995 | $ | 128.80 |
| 63031 | 530466490 | $ | 129.50 | 164433 | 530618522 | $ | 305.57 | 265837 | 530752996 | $ | 322.00 |
| 63032 | 530466491 | $ | 1,557.50 | 164434 | 530618523 | $ | 58.07 | 265838 | 530752997 | $ | 322.00 |
| 63033 | 530466492 | $ | 305.50 | 164435 | 530618524 | $ | 107.54 | 265839 | 530753005 | $ | 161.00 |
| 63034 | 530466493 | $ | 97.50 | 164436 | 530618525 | $ | 70.19 | 265840 | 530753033 | $ | 1,157.12 |
| 63035 | 530466494 | $ | 125.45 | 164437 | 530618526 | $ | 221.88 | 265841 | 530753064 | $ | 230.40 |
| 63036 | 530466495 | $ | 1,572.13 | 164438 | 530618527 | $ | 200.91 | 265842 | 530753065 | $ | 51.20 |
| 63037 | 530466496 | $ | 3,695.93 | 164439 | 530618528 | $ | 108.80 | 265843 | 530753066 | $ | 582.40 |
| 63038 | 530466497 | $ | 1,118.88 | 164440 | 530618529 | $ | 236.73 | 265844 | 530753067 | $ | 281.60 |
| 63039 | 530466498 | $ | 1,838.90 | 164441 | 530618530 | $ | 9.03 | 265845 | 530753068 | $ | 117.25 |
| 63040 | 530466499 | $ | 1,370.11 | 164442 | 530618531 | $ | 186.26 | 265846 | 530753069 | $ | 85.76 |
| 63041 | 530466500 | $ | 1,276.35 | 164443 | 530618532 | $ | 486.90 | 265847 | 530753070 | $ | 53.76 |
| 63042 | 530466502 | $ | 1,147.37 | 164444 | 530618533 | $ | 265.69 | 265848 | 530753071 | $ | 51.20 |
| 63043 | 530466503 | $ | 2,763.53 | 164445 | 530618534 | $ | 207.29 | 265849 | 530753072 | $ | 409.60 |
| 63044 | 530466504 | $ | 1,520.33 | 164446 | 530618535 | $ | 203.87 | 265850 | 530753073 | $ | 384.00 |
| 63045 | 530466505 | $ | 937.58 | 164447 | 530618536 | $ | 5.16 | 265851 | 530753074 | $ | 76.80 |
| 63046 | 530466506 | $ | 958.30 | 164448 | 530618537 | $ | 72.12 | 265852 | 530753075 | $ | 140.80 |
| 63047 | 530466507 | $ | 670.81 | 164449 | 530618538 | $ | 128.61 | 265853 | 530753076 | $ | 153.60 |
| 63048 | 530466508 | $ | 1,901.06 | 164450 | 530618539 | $ | 5.16 | 265854 | 530753077 | $ | 230.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63049 | 530466509 | $ | 2,753.57 | 164451 | 530618540 | $ | 25.80 | 265855 | 530753078 | $ | 108.80 |
| 63050 | 530466510 | $ | 505.05 | 164452 | 530618541 | $ | 15.17 | 265856 | 530753079 | $ | 479.78 |
| 63051 | 530466511 | $ | 2,538.70 | 164453 | 530618542 | $ | 106.84 | 265857 | 530753083 | $ | 322.00 |
| 63052 | 530466512 | $ | 2,914.50 | 164454 | 530618543 | $ | 18.60 | 265858 | 530753084 | $ | 434.70 |
| 63053 | 530466513 | $ | 3,431.75 | 164455 | 530618544 | $ | 9.43 | 265859 | 530753103 | $ | 911.40 |
| 63054 | 530466514 | $ | 543.90 | 164456 | 530618546 | $ | 9.03 | 265860 | 530753135 | $ | 1,536.00 |
| 63055 | 530466515 | $ | 427.35 | 164457 | 530618548 | $ | 494.96 | 265861 | 530753141 | $ | 512.00 |
| 63056 | 530466516 | $ | 1,244.85 | 164458 | 530618549 | $ | 103.51 | 265862 | 530753143 | $ | 57.60 |
| 63057 | 530466517 | $ | 503.73 | 164459 | 530618550 | $ | 12.40 | 265863 | 530753147 | $ | 1,288.00 |
| 63058 | 530466518 | $ | 611.81 | 164460 | 530618551 | $ | 31.93 | 265864 | 530753150 | $ | 530.75 |
| 63059 | 530466519 | $ | 328.44 | 164461 | 530618552 | $ | 28.29 | 265865 | 530753151 | $ | 483.00 |
| 63060 | 530466521 | $ | 12.59 | 164462 | 530618553 | $ | 144.23 | 265866 | 530753199 | $ | 26,009.06 |
| 63061 | 530466522 | $ | 472.69 | 164463 | 530618557 | $ | 101.58 | 265867 | 530753210 | $ | 1,792.00 |
| 63062 | 530466523 | $ | 142.36 | 164464 | 530618558 | $ | 65.62 | 265868 | 530753211 | $ | 917.70 |
| 63063 | 530466524 | $ | 194.85 | 164465 | 530618559 | $ | 47.26 | 265869 | 530753232 | $ | 815.85 |
| 63064 | 530466526 | $ | 32.00 | 164466 | 530618561 | $ | 341.87 | 265870 | 530753237 | $ | 147.70 |
| 63065 | 530466528 | $ | 16.10 | 164467 | 530618562 | $ | 86.75 | 265871 | 530753238 | $ | 20.90 |
| 63066 | 530466529 | $ | 281.00 | 164468 | 530618563 | $ | 153.90 | 265872 | 530753239 | $ | 3,223.67 |
| 63067 | 530466530 | $ | 3.99 | 164469 | 530618564 | $ | 25.65 | 265873 | 530753247 | $ | 21,029.40 |
| 63068 | 530466531 | $ | 180.60 | 164470 | 530618565 | $ | 99.43 | 265874 | 530753248 | $ | 12,081.41 |
| 63069 | 530466533 | $ | 86.90 | 164471 | 530618566 | $ | 61.93 | 265875 | 530753251 | $ | 750.26 |
| 63070 | 530466534 | $ | 3,220.00 | 164472 | 530618567 | $ | 171.00 | 265876 | 530753252 | $ | 512.95 |
| 63071 | 530466535 | $ | 864.00 | 164473 | 530618568 | $ | 51.30 | 265877 | 530753255 | $ | 635.36 |
| 63072 | 530466536 | $ | 7,183.00 | 164474 | 530618569 | $ | 6.45 | 265878 | 530753259 | $ | 17,431.00 |
| 63073 | 530466537 | $ | 32.20 | 164475 | 530618570 | $ | 1.33 | 265879 | 530753264 | $ | 19.35 |
| 63074 | 530466538 | $ | 32.20 | 164476 | 530618571 | $ | 112.64 | 265880 | 530753265 | $ | 1,091.31 |
| 63075 | 530466539 | $ | 38.14 | 164477 | 530618572 | $ | 39.83 | 265881 | 530753273 | $ | 150.04 |
| 63076 | 530466540 | $ | 25.34 | 164478 | 530618573 | $ | 103.90 | 265882 | 530753274 | $ | 491.52 |
| 63077 | 530466541 | $ | 235.01 | 164479 | 530618574 | $ | 31.43 | 265883 | 530753276 | $ | 220.02 |
| 63078 | 530466542 | $ | 4,258.30 | 164480 | 530618575 | $ | 209.93 | 265884 | 530753277 | $ | 1,049.51 |
| 63079 | 530466543 | $ | 43.78 | 164481 | 530618576 | $ | 500.79 | 265885 | 530753291 | $ | 138.24 |
| 63080 | 530466544 | $ | 21.76 | 164482 | 530618577 | $ | 28.98 | 265886 | 530753293 | $ | 19.30 |
| 63081 | 530466545 | $ | 29.18 | 164483 | 530618578 | $ | 129.64 | 265887 | 530753294 | $ | 100.84 |
| 63082 | 530466546 | $ | 44.29 | 164484 | 530618579 | $ | 1,103.20 | 265888 | 530753295 | $ | 7.55 |
| 63083 | 530466547 | $ | 8.70 | 164485 | 530618580 | $ | 51.30 | 265889 | 530753296 | $ | 6.04 |
| 63084 | 530466550 | $ | 141.90 | 164486 | 530618581 | $ | 14.62 | 265890 | 530753298 | $ | 103.20 |
| 63085 | 530466551 | $ | 7,044.50 | 164487 | 530618582 | $ | 14.62 | 265891 | 530753300 | $ | 96.60 |
| 63086 | 530466552 | $ | 144.75 | 164488 | 530618583 | $ | 15.36 | 265892 | 530753302 | $ | 80.50 |
| 63087 | 530466553 | $ | 51.20 | 164489 | 530618584 | $ | 163.55 | 265893 | 530753307 | $ | 353.28 |
| 63088 | 530466554 | $ | 701.76 | 164490 | 530618585 | $ | 728.00 | 265894 | 530753308 | $ | 142.30 |
| 63089 | 530466555 | $ | 13.47 | 164491 | 530618586 | $ | 6.81 | 265895 | 530753309 | $ | 193.20 |
| 63090 | 530466556 | $ | 84.56 | 164492 | 530618587 | $ | 6,548.70 | 265896 | 530753312 | $ | 2,105.01 |
| 63091 | 530466559 | $ | 18.55 | 164493 | 530618589 | $ | 68.40 | 265897 | 530753313 | $ | 180.83 |
| 63092 | 530466560 | $ | 134.90 | 164494 | 530618590 | $ | 17.10 | 265898 | 530753314 | $ | 192.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63093 | 530466561 | $ | 67.62 | 164495 | 530618591 | $ | 51.30 | 265899 | 530753322 | $ | 20.66 |
| 63094 | 530466562 | $ | 7.17 | 164496 | 530618592 | $ | 51.30 | 265900 | 530753324 | $ | 92.16 |
| 63095 | 530466564 | $ | 326.18 | 164497 | 530618593 | $ | 8.55 | 265901 | 530753325 | $ | 92.16 |
| 63096 | 530466565 | $ | 25.09 | 164498 | 530618594 | $ | 838.10 | 265902 | 530753326 | $ | 164.22 |
| 63097 | 530466567 | $ | 10.24 | 164499 | 530618595 | $ | 955.70 | 265903 | 530753327 | $ | 735.30 |
| 63098 | 530466568 | $ | 200.38 | 164500 | 530618596 | $ | 8.55 | 265904 | 530753334 | $ | 421.20 |
| 63099 | 530466569 | $ | 230.40 | 164501 | 530618597 | $ | 23.92 | 265905 | 530753335 | $ | 209.30 |
| 63100 | 530466571 | $ | 54.60 | 164502 | 530618598 | $ | 61.76 | 265906 | 530753339 | $ | 947.63 |
| 63101 | 530466573 | $ | 77.70 | 164503 | 530618599 | $ | 5.16 | 265907 | 530753340 | $ | 14.34 |
| 63102 | 530466576 | $ | 142.45 | 164504 | 530618600 | $ | 8.59 | 265908 | 530753342 | $ | 373.52 |
| 63103 | 530466583 | $ | 13.00 | 164505 | 530618601 | $ | 16.27 | 265909 | 530753343 | $ | 189.98 |
| 63104 | 530466600 | $ | 25.90 | 164506 | 530618602 | $ | 62.86 | 265910 | 530753348 | $ | 22.54 |
| 63105 | 530466603 | $ | 208.00 | 164507 | 530618603 | $ | 42.75 | 265911 | 530753349 | $ | 7.63 |
| 63106 | 530466608 | $ | 2,074.27 | 164508 | 530618604 | $ | 25.77 | 265912 | 530753352 | $ | 118.68 |
| 63107 | 530466610 | $ | 191.66 | 164509 | 530618606 | $ | 115.91 | 265913 | 530753363 | $ | 38.70 |
| 63108 | 530466611 | $ | 244.81 | 164510 | 530618607 | $ | 28.98 | 265914 | 530753364 | $ | 137.03 |
| 63109 | 530466612 | $ | 117.00 | 164511 | 530618609 | $ | 30.88 | 265915 | 530753365 | $ | 162.36 |
| 63110 | 530466613 | $ | 405.18 | 164512 | 530618610 | $ | 208.64 | 265916 | 530753366 | $ | 225.40 |
| 63111 | 530466614 | $ | 168.96 | 164513 | 530618611 | $ | 216.84 | 265917 | 530753368 | $ | 209.30 |
| 63112 | 530466615 | $ | 626.01 | 164514 | 530618612 | $ | 99.41 | 265918 | 530753369 | $ | 32.45 |
| 63113 | 530466617 | $ | 309.12 | 164515 | 530618613 | $ | 703.04 | 265919 | 530753373 | $ | 114.55 |
| 63114 | 530466618 | $ | 115.92 | 164516 | 530618614 | $ | 223.70 | 265920 | 530753374 | $ | 19.35 |
| 63115 | 530466619 | $ | 394.80 | 164517 | 530618615 | $ | 1,343.08 | 265921 | 530753375 | $ | 542.33 |
| 63116 | 530466621 | $ | 328.10 | 164518 | 530618616 | $ | 476.85 | 265922 | 530753379 | $ | 218.01 |
| 63117 | 530466622 | $ | 322.34 | 164519 | 530618617 | $ | 24.16 | 265923 | 530753381 | $ | 369.21 |
| 63118 | 530466623 | $ | 410.10 | 164520 | 530618618 | $ | 17.10 | 265924 | 530753384 | $ | 122.36 |
| 63119 | 530466624 | $ | 10.08 | 164521 | 530618619 | $ | 64.40 | 265925 | 530753385 | $ | 96.60 |
| 63120 | 530466625 | $ | 322.33 | 164522 | 530618620 | $ | 11.34 | 265926 | 530753390 | $ | 3,505.27 |
| 63121 | 530466626 | $ | 6.67 | 164523 | 530618621 | $ | 67.35 | 265927 | 530753391 | $ | 251.16 |
| 63122 | 530466627 | $ | 6.40 | 164524 | 530618622 | $ | 8.55 | 265928 | 530753394 | $ | 36.12 |
| 63123 | 530466628 | $ | 482.50 | 164525 | 530618623 | $ | 19.02 | 265929 | 530753395 | $ | 696.42 |
| 63124 | 530466629 | $ | 149.53 | 164526 | 530618624 | $ | 2.01 | 265930 | 530753396 | $ | 252.02 |
| 63125 | 530466630 | $ | 460.46 | 164527 | 530618625 | $ | 66.29 | 265931 | 530753397 | $ | 460.46 |
| 63126 | 530466631 | $ | 17.06 | 164528 | 530618626 | $ | 143.68 | 265932 | 530753399 | $ | 417.62 |
| 63127 | 530466633 | $ | 1.89 | 164529 | 530618628 | $ | 204.80 | 265933 | 530753400 | $ | 80.56 |
| 63128 | 530466634 | $ | 1.24 | 164530 | 530618629 | $ | 80.21 | 265934 | 530753401 | $ | 63.79 |
| 63129 | 530466635 | $ | 1.90 | 164531 | 530618630 | $ | 44.37 | 265935 | 530753402 | $ | 80.56 |
| 63130 | 530466636 | $ | 96.60 | 164532 | 530618631 | $ | 6.45 | 265936 | 530753403 | $ | 48.25 |
| 63131 | 530466637 | $ | 41.86 | 164533 | 530618633 | $ | 12.88 | 265937 | 530753404 | $ | 1,610.00 |
| 63132 | 530466638 | $ | 531.30 | 164534 | 530618634 | $ | 5.08 | 265938 | 530753405 | $ | 1,400.50 |
| 63133 | 530466639 | $ | 154.56 | 164535 | 530618635 | $ | 22.30 | 265939 | 530753406 | $ | 264.04 |
| 63134 | 530466641 | $ | 201.40 | 164536 | 530618636 | $ | 34.20 | 265940 | 530753407 | $ | 154.56 |
| 63135 | 530466642 | $ | 1.62 | 164537 | 530618637 | $ | 321.86 | 265941 | 530753408 | $ | 74.09 |
| 63136 | 530466643 | $ | 1.52 | 164538 | 530618638 | $ | 133.95 | 265942 | 530753412 | $ | 17.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63137 | 530466645 | $ | 1.71 | 164539 | 530618639 | $ | 1.93 | 265943 | 530753413 | $ | 13.51 |
| 63138 | 530466646 | $ | 1.24 | 164540 | 530618640 | $ | 380.14 | 265944 | 530753416 | $ | 54.04 |
| 63139 | 530466649 | $ | 4,495.12 | 164541 | 530618641 | $ | 13.51 | 265945 | 530753417 | $ | 34.74 |
| 63140 | 530466650 | $ | 153.96 | 164542 | 530618642 | $ | 17.36 | 265946 | 530753418 | $ | 175.63 |
| 63141 | 530466651 | $ | 604,072.00 | 164543 | 530618644 | $ | 128.00 | 265947 | 530753433 | $ | 256.00 |
| 63142 | 530466652 | $ | 170.66 | 164544 | 530618645 | $ | 1.14 | 265948 | 530753451 | $ | 161.00 |
| 63143 | 530466653 | $ | 336.75 | 164545 | 530618646 | $ | 0.27 | 265949 | 530753454 | $ | 1,024.00 |
| 63144 | 530466654 | $ | 449.00 | 164546 | 530618648 | $ | 673.39 | 265950 | 530753458 | $ | 204.80 |
| 63145 | 530466655 | $ | 99.82 | 164547 | 530618649 | $ | 16.05 | 265951 | 530753470 | $ | 16,896.00 |
| 63146 | 530466656 | $ | 99.82 | 164548 | 530618650 | $ | 28.07 | 265952 | 530753471 | $ | 30,720.00 |
| 63147 | 530466657 | $ | 1,060.70 | 164549 | 530618651 | $ | 62.15 | 265953 | 530753472 | $ | 4,096.00 |
| 63148 | 530466664 | $ | 2.71 | 164550 | 530618652 | $ | 84.65 | 265954 | 530753473 | $ | 224.50 |
| 63149 | 530466673 | $ | 1.22 | 164551 | 530618653 | $ | 132.02 | 265955 | 530753474 | $ | 13,470.00 |
| 63150 | 530466675 | $ | 80.82 | 164552 | 530618654 | $ | 73.07 | 265956 | 530753477 | $ | 2,898.00 |
| 63151 | 530466676 | $ | 85.31 | 164553 | 530618655 | $ | 0.46 | 265957 | 530753478 | $ | 366.70 |
| 63152 | 530466677 | $ | 359.91 | 164554 | 530618656 | $ | 216.23 | 265958 | 530753479 | $ | 512.00 |
| 63153 | 530466679 | $ | 38.40 | 164555 | 530618657 | $ | 2,589.85 | 265959 | 530753480 | $ | 740.50 |
| 63154 | 530466680 | $ | 717.25 | 164556 | 530618658 | $ | 1,392.90 | 265960 | 530753481 | $ | 144.90 |
| 63155 | 530466681 | $ | 147.90 | 164557 | 530618659 | $ | 18.86 | 265961 | 530753482 | $ | 48.25 |
| 63156 | 530466682 | $ | 676.20 | 164558 | 530618660 | $ | 18.86 | 265962 | 530753496 | $ | 629.05 |
| 63157 | 530466685 | $ | 528.56 | 164559 | 530618661 | $ | 195.44 | 265963 | 530753497 | $ | 4,967.38 |
| 63158 | 530466686 | $ | 742.23 | 164560 | 530618662 | $ | 173.16 | 265964 | 530753499 | $ | 2,310.25 |
| 63159 | 530466687 | $ | 1,716.39 | 164561 | 530618663 | $ | 31.93 | 265965 | 530753509 | $ | 26,340.68 |
| 63160 | 530466688 | $ | 517.31 | 164562 | 530618664 | $ | 237.68 | 265966 | 530753510 | $ | 30,056.60 |
| 63161 | 530466689 | $ | 189.98 | 164563 | 530618665 | $ | 0.48 | 265967 | 530753512 | $ | 42.59 |
| 63162 | 530466690 | $ | 12.80 | 164564 | 530618666 | $ | 82.89 | 265968 | 530753513 | $ | 44.16 |
| 63163 | 530466691 | $ | 1,803.00 | 164565 | 530618667 | $ | 16.63 | 265969 | 530753515 | $ | 1,352.81 |
| 63164 | 530466693 | $ | 402.50 | 164566 | 530618669 | $ | 374.57 | 265970 | 530753516 | $ | 1,148.79 |
| 63165 | 530466694 | $ | 167.40 | 164567 | 530618670 | $ | 39.65 | 265971 | 530753517 | $ | 2,771.44 |
| 63166 | 530466697 | $ | 5,018.00 | 164568 | 530618671 | $ | 9.43 | 265972 | 530753518 | $ | 1,215.27 |
| 63167 | 530466699 | $ | 14.91 | 164569 | 530618672 | $ | 131.36 | 265973 | 530753519 | $ | 4,486.40 |
| 63168 | 530466700 | $ | 274.85 | 164570 | 530618673 | $ | 243.25 | 265974 | 530753520 | $ | 2,124.66 |
| 63169 | 530466701 | $ | 239.32 | 164571 | 530618674 | $ | 516.94 | 265975 | 530753521 | $ | 2,082.14 |
| 63170 | 530466702 | $ | 28.50 | 164572 | 530618675 | $ | 2,020.50 | 265976 | 530753523 | $ | 5,128.08 |
| 63171 | 530466703 | $ | 611.80 | 164573 | 530618676 | $ | 16.93 | 265977 | 530753525 | $ | 40,195.00 |
| 63172 | 530466704 | $ | 933.60 | 164574 | 530618677 | $ | 207.46 | 265978 | 530753526 | $ | 5,687.34 |
| 63173 | 530466705 | $ | 985.10 | 164575 | 530618678 | $ | 24.21 | 265979 | 530753527 | $ | 563.30 |
| 63174 | 530466706 | $ | 611.65 | 164576 | 530618679 | $ | 48.64 | 265980 | 530753528 | $ | 7,580.31 |
| 63175 | 530466707 | $ | 289.80 | 164577 | 530618680 | $ | 135.44 | 265981 | 530753529 | $ | 2,038.21 |
| 63176 | 530466708 | $ | 1,133.10 | 164578 | 530618681 | $ | 110.79 | 265982 | 530753530 | $ | 8,763.29 |
| 63177 | 530466709 | $ | 3,087.10 | 164579 | 530618682 | $ | 407.42 | 265983 | 530753540 | $ | 343.98 |
| 63178 | 530466710 | $ | 1,920.00 | 164580 | 530618683 | $ | 107.37 | 265984 | 530753541 | $ | 9,689.92 |
| 63179 | 530466711 | $ | 4,878.30 | 164581 | 530618684 | $ | 13.07 | 265985 | 530753542 | $ | 86,263.73 |
| 63180 | 530466712 | $ | 1,371.30 | 164582 | 530618685 | $ | 187.94 | 265986 | 530753543 | $ | 113,782.43 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63181 | 530466713 | $ | 1,615.05 | 164583 | 530618686 | $ | 171.23 | 265987 | 530753545 | $ | 17,678.34 |
| 63182 | 530466714 | $ | 338.10 | 164584 | 530618687 | $ | 1.91 | 265988 | 530753546 | $ | 11,027.61 |
| 63183 | 530466715 | $ | 322.00 | 164585 | 530618688 | $ | 138.42 | 265989 | 530753562 | $ | 81.60 |
| 63184 | 530466716 | $ | 875.25 | 164586 | 530618689 | $ | 61.93 | 265990 | 530753563 | $ | 77.54 |
| 63185 | 530466717 | $ | 2,256.05 | 164587 | 530618690 | $ | 330.05 | 265991 | 530753564 | $ | 1,003.77 |
| 63186 | 530466718 | $ | 241.50 | 164588 | 530618691 | $ | 530.47 | 265992 | 530753569 | $ | 10,109.21 |
| 63187 | 530466719 | $ | 675.50 | 164589 | 530618692 | $ | 87.21 | 265993 | 530753571 | $ | 22,055.36 |
| 63188 | 530466720 | $ | 414.95 | 164590 | 530618693 | $ | 3.01 | 265994 | 530753616 | $ | 322.00 |
| 63189 | 530466721 | $ | 373.35 | 164591 | 530618695 | $ | 8.87 | 265995 | 530753617 | $ | 460.80 |
| 63190 | 530466722 | $ | 1,413.20 | 164592 | 530618696 | $ | 508.00 | 265996 | 530753618 | $ | 322.00 |
| 63191 | 530466723 | $ | 125.45 | 164593 | 530618697 | $ | 2.62 | 265997 | 530753620 | $ | 1,024.00 |
| 63192 | 530466724 | $ | 901.35 | 164594 | 530618698 | $ | 259.71 | 265998 | 530753622 | $ | 644.00 |
| 63193 | 530466725 | $ | 917.70 | 164595 | 530618700 | $ | 98.66 | 265999 | 530753629 | $ | 193.20 |
| 63194 | 530466726 | $ | 499.10 | 164596 | 530618701 | $ | 0.67 | 266000 | 530753630 | $ | 80.50 |
| 63195 | 530466727 | $ | 402.50 | 164597 | 530618702 | $ | 0.32 | 266001 | 530753631 | $ | 61.18 |
| 63196 | 530466728 | $ | 99.84 | 164598 | 530618703 | $ | 3.45 | 266002 | 530753632 | $ | 106.26 |
| 63197 | 530466729 | $ | 130.50 | 164599 | 530618704 | $ | 1.60 | 266003 | 530753633 | $ | 90.16 |
| 63198 | 530466730 | $ | 40.86 | 164600 | 530618705 | $ | 76.80 | 266004 | 530753638 | $ | 122.36 |
| 63199 | 530466731 | $ | 280.86 | 164601 | 530618706 | $ | 290.70 | 266005 | 530753643 | $ | 67.62 |
| 63200 | 530466732 | $ | 878.08 | 164602 | 530618707 | $ | 322.00 | 266006 | 530753644 | $ | 670.64 |
| 63201 | 530466733 | $ | 312.32 | 164603 | 530618708 | $ | 2,254.00 | 266007 | 530753645 | $ | 64.40 |
| 63202 | 530466735 | $ | 332.80 | 164604 | 530618709 | $ | 2.71 | 266008 | 530753648 | $ | 179.20 |
| 63203 | 530466737 | $ | 109.22 | 164605 | 530618710 | $ | 62.00 | 266009 | 530753650 | $ | 402.50 |
| 63204 | 530466738 | $ | 517.12 | 164606 | 530618711 | $ | 162.58 | 266010 | 530753663 | $ | 299.46 |
| 63205 | 530466740 | $ | 379.96 | 164607 | 530618712 | $ | 1,178.26 | 266011 | 530753664 | $ | 839.68 |
| 63206 | 530466741 | $ | 77.28 | 164608 | 530618713 | $ | 17.10 | 266012 | 530753668 | $ | 937.56 |
| 63207 | 530466742 | $ | 1.20 | 164609 | 530618714 | $ | 34.20 | 266013 | 530753669 | $ | 140.60 |
| 63208 | 530466743 | $ | 4.35 | 164610 | 530618715 | $ | 70.17 | 266014 | 530753671 | $ | 501.76 |
| 63209 | 530466744 | $ | 8.82 | 164611 | 530618716 | $ | 290.70 | 266015 | 530753672 | $ | 74.10 |
| 63210 | 530466745 | $ | 14.49 | 164612 | 530618718 | $ | 17.10 | 266016 | 530753673 | $ | 163.84 |
| 63211 | 530466747 | $ | 15.12 | 164613 | 530618719 | $ | 365.60 | 266017 | 530753674 | $ | 1,370.26 |
| 63212 | 530466750 | $ | 0.46 | 164614 | 530618720 | $ | 138.04 | 266018 | 530753677 | $ | 76.29 |
| 63213 | 530466752 | $ | 583.70 | 164615 | 530618721 | $ | 255.49 | 266019 | 530753678 | $ | 215.04 |
| 63214 | 530466756 | $ | 2.54 | 164616 | 530618722 | $ | 0.06 | 266020 | 530753679 | $ | 808.20 |
| 63215 | 530466766 | $ | 3.81 | 164617 | 530618723 | $ | 51.30 | 266021 | 530753680 | $ | 1,674.24 |
| 63216 | 530466768 | $ | 2.54 | 164618 | 530618724 | $ | 530.10 | 266022 | 530753681 | $ | 1,351.68 |
| 63217 | 530466769 | $ | 2.54 | 164619 | 530618725 | $ | 222.30 | 266023 | 530753683 | $ | 257.60 |
| 63218 | 530466771 | $ | 0.16 | 164620 | 530618726 | $ | 202.35 | 266024 | 530753684 | $ | 315.56 |
| 63219 | 530466773 | $ | 2.54 | 164621 | 530618727 | $ | 68.40 | 266025 | 530753685 | $ | 450.80 |
| 63220 | 530466774 | $ | 2.54 | 164622 | 530618728 | $ | 34.20 | 266026 | 530753686 | $ | 1,459.25 |
| 63221 | 530466781 | $ | 2.54 | 164623 | 530618729 | $ | 85.50 | 266027 | 530753687 | $ | 641.11 |
| 63222 | 530466783 | $ | 3.87 | 164624 | 530618730 | $ | 85.50 | 266028 | 530753688 | $ | 664.52 |
| 63223 | 530466784 | $ | 19.14 | 164625 | 530618731 | $ | 20.52 | 266029 | 530753689 | $ | 377.16 |
| 63224 | 530466785 | $ | 2.54 | 164626 | 530618732 | $ | 34.20 | 266030 | 530753690 | $ | 273.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63225 | 530466786 | $ | 2.54 | 164627 | 530618733 | $ | 46.17 | 266031 | 530753691 | $ | 664.52 |
| 63226 | 530466788 | $ | 3.81 | 164628 | 530618734 | $ | 20.52 | 266032 | 530753692 | $ | 1,122.50 |
| 63227 | 530466790 | $ | 1.27 | 164629 | 530618735 | $ | 20.52 | 266033 | 530753694 | $ | 357.42 |
| 63228 | 530466791 | $ | 2.54 | 164630 | 530618736 | $ | 29.07 | 266034 | 530753695 | $ | 41.86 |
| 63229 | 530466792 | $ | 2.54 | 164631 | 530618737 | $ | 41.04 | 266035 | 530753701 | $ | 112.70 |
| 63230 | 530466794 | $ | 0.45 | 164632 | 530618738 | $ | 17.10 | 266036 | 530753707 | $ | 48.30 |
| 63231 | 530466796 | $ | 1.56 | 164633 | 530618739 | $ | 25.65 | 266037 | 530753710 | $ | 135.24 |
| 63232 | 530466799 | $ | 1.27 | 164634 | 530618740 | $ | 34.20 | 266038 | 530753711 | $ | 141.68 |
| 63233 | 530466801 | $ | 5.08 | 164635 | 530618741 | $ | 37.62 | 266039 | 530753713 | $ | 1,269.76 |
| 63234 | 530466802 | $ | 60.61 | 164636 | 530618742 | $ | 42.75 | 266040 | 530753715 | $ | 35.42 |
| 63235 | 530466804 | $ | 1.27 | 164637 | 530618743 | $ | 17.10 | 266041 | 530753716 | $ | 77.28 |
| 63236 | 530466805 | $ | 0.16 | 164638 | 530618744 | $ | 13.68 | 266042 | 530753719 | $ | 705.18 |
| 63237 | 530466806 | $ | 137.17 | 164639 | 530618745 | $ | 0.57 | 266043 | 530753721 | $ | 542.26 |
| 63238 | 530466808 | $ | 1.27 | 164640 | 530618746 | $ | 31.88 | 266044 | 530753722 | $ | 74.06 |
| 63239 | 530466809 | $ | 3.81 | 164641 | 530618747 | $ | 321.36 | 266045 | 530753724 | $ | 35.42 |
| 63240 | 530466810 | $ | 7.29 | 164642 | 530618748 | $ | 90.74 | 266046 | 530753732 | $ | 248.14 |
| 63241 | 530466811 | $ | 1.27 | 164643 | 530618749 | $ | 113.30 | 266047 | 530753734 | $ | 87.40 |
| 63242 | 530466812 | $ | 6.35 | 164644 | 530618750 | $ | 85.50 | 266048 | 530753736 | $ | 82.08 |
| 63243 | 530466817 | $ | 1.61 | 164645 | 530618751 | $ | 102.60 | 266049 | 530753742 | $ | 885.50 |
| 63244 | 530466818 | $ | 91.28 | 164646 | 530618752 | $ | 25.65 | 266050 | 530753748 | $ | 296.96 |
| 63245 | 530466819 | $ | 83.77 | 164647 | 530618753 | $ | 1,030.50 | 266051 | 530753753 | $ | 19.32 |
| 63246 | 530466820 | $ | 249.58 | 164648 | 530618754 | $ | 222.30 | 266052 | 530753755 | $ | 429.13 |
| 63247 | 530466821 | $ | 99.22 | 164649 | 530618755 | $ | 320.70 | 266053 | 530753779 | $ | 247.94 |
| 63248 | 530466822 | $ | 165.80 | 164650 | 530618756 | $ | 320.70 | 266054 | 530753780 | $ | 132.02 |
| 63249 | 530466823 | $ | 377.16 | 164651 | 530618757 | $ | 297.15 | 266055 | 530753781 | $ | 225.40 |
| 63250 | 530466824 | $ | 1,932.00 | 164652 | 530618758 | $ | 17.10 | 266056 | 530753784 | $ | 125.58 |
| 63251 | 530466825 | $ | 48.25 | 164653 | 530618759 | $ | 162.45 | 266057 | 530753786 | $ | 376.74 |
| 63252 | 530466826 | $ | 39.78 | 164654 | 530618760 | $ | 34.20 | 266058 | 530753788 | $ | 376.74 |
| 63253 | 530466827 | $ | 1,946.20 | 164655 | 530618761 | $ | 295.21 | 266059 | 530753790 | $ | 334.88 |
| 63254 | 530466829 | $ | 322.00 | 164656 | 530618762 | $ | 320.70 | 266060 | 530753796 | $ | 119.14 |
| 63255 | 530466830 | $ | 1,280.00 | 164657 | 530618763 | $ | 451.10 | 266061 | 530753798 | $ | 916.10 |
| 63256 | 530466832 | $ | 4,491.90 | 164658 | 530618764 | $ | 275.80 | 266062 | 530753799 | $ | 747.52 |
| 63257 | 530466833 | $ | 1,177.60 | 164659 | 530618765 | $ | 22.26 | 266063 | 530753800 | $ | 1,838.08 |
| 63258 | 530466834 | $ | 55.31 | 164660 | 530618769 | $ | 25.65 | 266064 | 530753801 | $ | 1,194.88 |
| 63259 | 530466835 | $ | 1,300.48 | 164661 | 530618770 | $ | 205.20 | 266065 | 530753802 | $ | 4,505.60 |
| 63260 | 530466836 | $ | 3,312.39 | 164662 | 530618771 | $ | 8.98 | 266066 | 530753803 | $ | 512.00 |
| 63261 | 530466838 | $ | 5,115.04 | 164663 | 530618772 | $ | 855.00 | 266067 | 530753804 | $ | 624.64 |
| 63262 | 530466839 | $ | 4,352.02 | 164664 | 530618773 | $ | 455.11 | 266068 | 530753805 | $ | 1,116.16 |
| 63263 | 530466840 | $ | 1,033.39 | 164665 | 530618795 | $ | 147.05 | 266069 | 530753806 | $ | 768.00 |
| 63264 | 530466841 | $ | 2,572.12 | 164666 | 530618799 | $ | 222.15 | 266070 | 530753808 | $ | 1,264.64 |
| 63265 | 530466842 | $ | 748.61 | 164667 | 530618806 | $ | 26.14 | 266071 | 530753809 | $ | 337.92 |
| 63266 | 530466843 | $ | 1,329.41 | 164668 | 530618807 | $ | 37.50 | 266072 | 530753810 | $ | 1,125.12 |
| 63267 | 530466844 | $ | 987.92 | 164669 | 530618808 | $ | 58.07 | 266073 | 530753812 | $ | 803.84 |
| 63268 | 530466845 | $ | 6,731.49 | 164670 | 530618809 | $ | 24.84 | 266074 | 530753813 | $ | 486.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63269 | 530466846 | $ | 6,560.43 | 164671 | 530618810 | $ | 18.92 | 266075 | 530753814 | $ | 71.68 |
| 63270 | 530466847 | $ | 2,129.15 | 164672 | 530618813 | $ | 17.96 | 266076 | 530753815 | $ | 588.80 |
| 63271 | 530466848 | $ | 3,821.47 | 164673 | 530618814 | $ | 12.04 | 266077 | 530753816 | $ | 619.52 |
| 63272 | 530466849 | $ | 11,001.65 | 164674 | 530618815 | $ | 11.15 | 266078 | 530753817 | $ | 276.48 |
| 63273 | 530466850 | $ | 5,431.18 | 164675 | 530618816 | $ | 11.08 | 266079 | 530753818 | $ | 675.84 |
| 63274 | 530466851 | $ | 8,980.00 | 164676 | 530618817 | $ | 6.88 | 266080 | 530753819 | $ | 1,022.13 |
| 63275 | 530466852 | $ | 8,980.00 | 164677 | 530618818 | $ | 8.60 | 266081 | 530753821 | $ | 640.80 |
| 63276 | 530466853 | $ | 22,480.32 | 164678 | 530618819 | $ | 5.16 | 266082 | 530753822 | $ | 3,128.32 |
| 63277 | 530466854 | $ | 7,528.62 | 164679 | 530618820 | $ | 6.20 | 266083 | 530753823 | $ | 1,207.81 |
| 63278 | 530466855 | $ | 257.05 | 164680 | 530618821 | $ | 100.18 | 266084 | 530753825 | $ | 969.84 |
| 63279 | 530466856 | $ | 15,576.74 | 164681 | 530618822 | $ | 24.79 | 266085 | 530753826 | $ | 54.74 |
| 63280 | 530466857 | $ | 9,688.74 | 164682 | 530618823 | $ | 0.64 | 266086 | 530753831 | $ | 103.04 |
| 63281 | 530466858 | $ | 2,321.23 | 164683 | 530618824 | $ | 455.68 | 266087 | 530753837 | $ | 732.16 |
| 63282 | 530466859 | $ | 663.68 | 164684 | 530618825 | $ | 2.35 | 266088 | 530753838 | $ | 49.39 |
| 63283 | 530466860 | $ | 6,584.74 | 164685 | 530618826 | $ | 914.93 | 266089 | 530753850 | $ | 25.76 |
| 63284 | 530466861 | $ | 9,662.09 | 164686 | 530618827 | $ | 19.82 | 266090 | 530753860 | $ | 516.35 |
| 63285 | 530466863 | $ | 39,413.43 | 164687 | 530618828 | $ | 0.19 | 266091 | 530753864 | $ | 54.74 |
| 63286 | 530466864 | $ | 99.06 | 164688 | 530618829 | $ | 3.44 | 266092 | 530753867 | $ | 45.08 |
| 63287 | 530466865 | $ | 296.24 | 164689 | 530618830 | $ | 96.78 | 266093 | 530753873 | $ | 515.20 |
| 63288 | 530466866 | $ | 188.75 | 164690 | 530618831 | $ | 2.05 | 266094 | 530753874 | $ | 255.93 |
| 63289 | 530466867 | $ | 99.00 | 164691 | 530618832 | $ | 1.02 | 266095 | 530753876 | $ | 6.40 |
| 63290 | 530466868 | $ | 11.00 | 164692 | 530618833 | $ | 16.03 | 266096 | 530753877 | $ | 1.02 |
| 63291 | 530466869 | $ | 7.74 | 164693 | 530618835 | $ | 376.77 | 266097 | 530753881 | $ | 527.36 |
| 63292 | 530466870 | $ | 3,771.19 | 164694 | 530618838 | $ | 15.44 | 266098 | 530753882 | $ | 650.24 |
| 63293 | 530466871 | $ | 208.90 | 164695 | 530618840 | $ | 8.82 | 266099 | 530753884 | $ | 73.47 |
| 63294 | 530466872 | $ | 123.67 | 164696 | 530618841 | $ | 3.44 | 266100 | 530753885 | $ | 143.36 |
| 63295 | 530466874 | $ | 148.48 | 164697 | 530618842 | $ | 12.04 | 266101 | 530753891 | $ | 512.00 |
| 63296 | 530466875 | $ | 54.27 | 164698 | 530618843 | $ | 37.83 | 266102 | 530753893 | $ | 97.28 |
| 63297 | 530466876 | $ | 78.85 | 164699 | 530618844 | $ | 13.76 | 266103 | 530753898 | $ | 51.20 |
| 63298 | 530466877 | $ | 7.17 | 164700 | 530618846 | $ | 28.28 | 266104 | 530753906 | $ | 256.00 |
| 63299 | 530466878 | $ | 215.04 | 164701 | 530618847 | $ | 83.46 | 266105 | 530753907 | $ | 209.92 |
| 63300 | 530466879 | $ | 2.56 | 164702 | 530618848 | $ | 463.44 | 266106 | 530753912 | $ | 194.56 |
| 63301 | 530466880 | $ | 302.08 | 164703 | 530618849 | $ | 57.98 | 266107 | 530753914 | $ | 77.57 |
| 63302 | 530466884 | $ | 32.20 | 164704 | 530618850 | $ | 5.59 | 266108 | 530753920 | $ | 512.00 |
| 63303 | 530466885 | $ | 12.88 | 164705 | 530618851 | $ | 938.00 | 266109 | 530753925 | $ | 357.42 |
| 63304 | 530466888 | $ | 4.10 | 164706 | 530618852 | $ | 144.24 | 266110 | 530753926 | $ | 759.92 |
| 63305 | 530466891 | $ | 572.82 | 164707 | 530618853 | $ | 26.60 | 266111 | 530753927 | $ | 511.98 |
| 63306 | 530466892 | $ | 372.67 | 164708 | 530618855 | $ | 11.15 | 266112 | 530753928 | $ | 357.42 |
| 63307 | 530466893 | $ | 534.31 | 164709 | 530618856 | $ | 29.56 | 266113 | 530753929 | $ | 1,449.00 |
| 63308 | 530466894 | $ | 233.48 | 164710 | 530618857 | $ | 193.13 | 266114 | 530753930 | $ | 51.52 |
| 63309 | 530466895 | $ | 233.48 | 164711 | 530618858 | $ | 180.37 | 266115 | 530753931 | $ | 325.22 |
| 63310 | 530466896 | $ | 466.96 | 164712 | 530618859 | $ | 184.09 | 266116 | 530753932 | $ | 38.64 |
| 63311 | 530466897 | $ | 72.38 | 164713 | 530618860 | $ | 12.06 | 266117 | 530753933 | $ | 35.42 |
| 63312 | 530466898 | $ | 272.48 | 164714 | 530618861 | $ | 19.32 | 266118 | 530753934 | $ | 35.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63313 | 530466899 | $ | 270.58 | 164715 | 530618862 | $ | 80.19 | 266119 | 530753935 | $ | 38.64 |
| 63314 | 530466900 | $ | 462.72 | 164716 | 530618863 | $ | 17.18 | 266120 | 530753936 | $ | 32.20 |
| 63315 | 530466901 | $ | 138.14 | 164717 | 530618865 | $ | 1,153.43 | 266121 | 530753937 | $ | 238.28 |
| 63316 | 530466903 | $ | 63.92 | 164718 | 530618866 | $ | 11.43 | 266122 | 530753938 | $ | 325.22 |
| 63317 | 530466905 | $ | 89.74 | 164719 | 530618867 | $ | 289.50 | 266123 | 530753939 | $ | 57.96 |
| 63318 | 530466906 | $ | 722.34 | 164720 | 530618868 | $ | 44.29 | 266124 | 530753940 | $ | 90.16 |
| 63319 | 530466907 | $ | 76.10 | 164721 | 530618869 | $ | 26.67 | 266125 | 530753941 | $ | 45.08 |
| 63320 | 530466908 | $ | 611.94 | 164722 | 530618870 | $ | 69.60 | 266126 | 530753942 | $ | 128.80 |
| 63321 | 530466909 | $ | 108.16 | 164723 | 530618871 | $ | 37.34 | 266127 | 530753943 | $ | 51.52 |
| 63322 | 530466910 | $ | 13.51 | 164724 | 530618873 | $ | 37.97 | 266128 | 530753944 | $ | 122.36 |
| 63323 | 530466911 | $ | 193.20 | 164725 | 530618874 | $ | 10.16 | 266129 | 530753945 | $ | 122.36 |
| 63324 | 530466913 | $ | 16.10 | 164726 | 530618875 | $ | 143.68 | 266130 | 530753946 | $ | 103.04 |
| 63325 | 530466914 | $ | 25.76 | 164727 | 530618876 | $ | 21.53 | 266131 | 530753947 | $ | 32.20 |
| 63326 | 530466915 | $ | 36.39 | 164728 | 530618877 | $ | 10.24 | 266132 | 530753948 | $ | 132.02 |
| 63327 | 530466916 | $ | 4.75 | 164729 | 530618878 | $ | 9,100.00 | 266133 | 530753949 | $ | 70.84 |
| 63328 | 530466917 | $ | 16.51 | 164730 | 530618879 | $ | 1.89 | 266134 | 530753950 | $ | 161.00 |
| 63329 | 530466918 | $ | 19.00 | 164731 | 530618880 | $ | 965.00 | 266135 | 530753951 | $ | 119.14 |
| 63330 | 530466919 | $ | 40.96 | 164732 | 530618881 | $ | 268.88 | 266136 | 530753952 | $ | 96.60 |
| 63331 | 530466920 | $ | 47.26 | 164733 | 530618882 | $ | 12.88 | 266137 | 530753953 | $ | 38.64 |
| 63332 | 530466921 | $ | 3.72 | 164734 | 530618883 | $ | 48.82 | 266138 | 530753954 | $ | 48.30 |
| 63333 | 530466922 | $ | 5.79 | 164735 | 530618884 | $ | 567.14 | 266139 | 530753955 | $ | 154.56 |
| 63334 | 530466924 | $ | 9.66 | 164736 | 530618885 | $ | 644.00 | 266140 | 530753956 | $ | 32.20 |
| 63335 | 530466925 | $ | 401.34 | 164737 | 530618886 | $ | 159.72 | 266141 | 530753957 | $ | 57.96 |
| 63336 | 530466926 | $ | 35.85 | 164738 | 530618887 | $ | 95.67 | 266142 | 530753958 | $ | 61.18 |
| 63337 | 530466927 | $ | 27.48 | 164739 | 530618888 | $ | 1,072.26 | 266143 | 530753959 | $ | 679.42 |
| 63338 | 530466928 | $ | 9.65 | 164740 | 530618889 | $ | 785.68 | 266144 | 530753960 | $ | 872.62 |
| 63339 | 530466929 | $ | 28.50 | 164741 | 530618890 | $ | 135.24 | 266145 | 530753961 | $ | 322.00 |
| 63340 | 530466931 | $ | 7.72 | 164742 | 530618891 | $ | 28.21 | 266146 | 530753962 | $ | 228.62 |
| 63341 | 530466932 | $ | 19.00 | 164743 | 530618892 | $ | 35.44 | 266147 | 530753963 | $ | 103.04 |
| 63342 | 530466934 | $ | 56.56 | 164744 | 530618893 | $ | 34.13 | 266148 | 530753964 | $ | 96.60 |
| 63343 | 530466935 | $ | 5.80 | 164745 | 530618894 | $ | 45.08 | 266149 | 530753965 | $ | 386.40 |
| 63344 | 530466936 | $ | 1,138.13 | 164746 | 530618895 | $ | 250.88 | 266150 | 530753966 | $ | 225.40 |
| 63345 | 530466937 | $ | 26.51 | 164747 | 530618896 | $ | 122.36 | 266151 | 530753967 | $ | 370.30 |
| 63346 | 530466939 | $ | 89.37 | 164748 | 530618898 | $ | 97.79 | 266152 | 530753968 | $ | 32.20 |
| 63347 | 530466940 | $ | 41.86 | 164749 | 530618899 | $ | 74.06 | 266153 | 530753969 | $ | 566.72 |
| 63348 | 530466941 | $ | 29.07 | 164750 | 530618900 | $ | 173.84 | 266154 | 530753970 | $ | 96.60 |
| 63349 | 530466942 | $ | 104.51 | 164751 | 530618901 | $ | 247.65 | 266155 | 530753971 | $ | 524.86 |
| 63350 | 530466943 | $ | 10.20 | 164752 | 530618903 | $ | 6.35 | 266156 | 530753972 | $ | 273.70 |
| 63351 | 530466945 | $ | 309.12 | 164753 | 530618905 | $ | 34.66 | 266157 | 530753973 | $ | 276.92 |
| 63352 | 530466946 | $ | 14.25 | 164754 | 530618906 | $ | 144.90 | 266158 | 530753974 | $ | 238.28 |
| 63353 | 530466948 | $ | 17.78 | 164755 | 530618907 | $ | 84.98 | 266159 | 530753975 | $ | 173.88 |
| 63354 | 530466949 | $ | 108.62 | 164756 | 530618908 | $ | 71.50 | 266160 | 530753976 | $ | 434.70 |
| 63355 | 530466950 | $ | 97.79 | 164757 | 530618909 | $ | 431.11 | 266161 | 530753977 | $ | 2,534.14 |
| 63356 | 530466951 | $ | 6.35 | 164758 | 530618910 | $ | 28.98 | 266162 | 530753978 | $ | 141.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63357 | 530466952 | $ | 2.38 | 164759 | 530618911 | $ | 16.65 | 266163 | 530753979 | $ | 283.36 |
| 63358 | 530466953 | $ | 148.12 | 164760 | 530618912 | $ | 25,738.53 | 266164 | 530753980 | $ | 994.98 |
| 63359 | 530466954 | $ | 35.85 | 164761 | 530618913 | $ | 6.42 | 266165 | 530753981 | $ | 238.28 |
| 63360 | 530466955 | $ | 159.59 | 164762 | 530618914 | $ | 213.30 | 266166 | 530753982 | $ | 57.96 |
| 63361 | 530466957 | $ | 7.60 | 164763 | 530618915 | $ | 621.46 | 266167 | 530753983 | $ | 260.82 |
| 63362 | 530466958 | $ | 1.66 | 164764 | 530618916 | $ | 91.71 | 266168 | 530753984 | $ | 586.04 |
| 63363 | 530466959 | $ | 9.65 | 164765 | 530618917 | $ | 102.31 | 266169 | 530753985 | $ | 61.18 |
| 63364 | 530466960 | $ | 493.34 | 164766 | 530618918 | $ | 78.56 | 266170 | 530753986 | $ | 238.28 |
| 63365 | 530466962 | $ | 440.36 | 164767 | 530618919 | $ | 88.94 | 266171 | 530753987 | $ | 115.92 |
| 63366 | 530466963 | $ | 2.30 | 164768 | 530618920 | $ | 11.15 | 266172 | 530753988 | $ | 534.52 |
| 63367 | 530466964 | $ | 168.08 | 164769 | 530618921 | $ | 557.02 | 266173 | 530753989 | $ | 132.02 |
| 63368 | 530466965 | $ | 19.05 | 164770 | 530618923 | $ | 91.14 | 266174 | 530753990 | $ | 80.50 |
| 63369 | 530466966 | $ | 134.13 | 164771 | 530618924 | $ | 10.24 | 266175 | 530753991 | $ | 199.64 |
| 63370 | 530466967 | $ | 7.72 | 164772 | 530618925 | $ | 291.71 | 266176 | 530753992 | $ | 1,449.00 |
| 63371 | 530466968 | $ | 700.28 | 164773 | 530618926 | $ | 210.95 | 266177 | 530753993 | $ | 238.28 |
| 63372 | 530466969 | $ | 125.26 | 164774 | 530618927 | $ | 118.69 | 266178 | 530753994 | $ | 51.52 |
| 63373 | 530466970 | $ | 225.68 | 164775 | 530618928 | $ | 29.08 | 266179 | 530753995 | $ | 61.18 |
| 63374 | 530466971 | $ | 116.35 | 164776 | 530618929 | $ | 236.57 | 266180 | 530753996 | $ | 373.52 |
| 63375 | 530466972 | $ | 389.30 | 164777 | 530618930 | $ | 85.62 | 266181 | 530753997 | $ | 170.66 |
| 63376 | 530466974 | $ | 32.20 | 164778 | 530618931 | $ | 18.00 | 266182 | 530753998 | $ | 77.28 |
| 63377 | 530466977 | $ | 66.34 | 164779 | 530618932 | $ | 29.63 | 266183 | 530753999 | $ | 209.30 |
| 63378 | 530466978 | $ | 289.08 | 164780 | 530618933 | $ | 45.08 | 266184 | 530754000 | $ | 305.90 |
| 63379 | 530466979 | $ | 173.80 | 164781 | 530618934 | $ | 16.10 | 266185 | 530754001 | $ | 25.76 |
| 63380 | 530466980 | $ | 43.70 | 164782 | 530618936 | $ | 81.07 | 266186 | 530754002 | $ | 370.30 |
| 63381 | 530466981 | $ | 1,158.00 | 164783 | 530618937 | $ | 1,116.20 | 266187 | 530754003 | $ | 180.32 |
| 63382 | 530466982 | $ | 573.44 | 164784 | 530618938 | $ | 28.99 | 266188 | 530754004 | $ | 235.06 |
| 63383 | 530466983 | $ | 21.85 | 164785 | 530618939 | $ | 42.50 | 266189 | 530754005 | $ | 225.40 |
| 63384 | 530466984 | $ | 10.08 | 164786 | 530618940 | $ | 513.00 | 266190 | 530754006 | $ | 544.18 |
| 63385 | 530466985 | $ | 176.23 | 164787 | 530618942 | $ | 19.74 | 266191 | 530754007 | $ | 270.48 |
| 63386 | 530466986 | $ | 2,966.80 | 164788 | 530618943 | $ | 28.32 | 266192 | 530754008 | $ | 518.42 |
| 63387 | 530466987 | $ | 669.60 | 164789 | 530618944 | $ | 1,610.00 | 266193 | 530754009 | $ | 505.54 |
| 63388 | 530466988 | $ | 68.40 | 164790 | 530618945 | $ | 322.00 | 266194 | 530754010 | $ | 35.42 |
| 63389 | 530466989 | $ | 1,449.00 | 164791 | 530618946 | $ | 88.54 | 266195 | 530754011 | $ | 730.94 |
| 63390 | 530466990 | $ | 644.00 | 164792 | 530618947 | $ | 78.95 | 266196 | 530754012 | $ | 434.70 |
| 63391 | 530466991 | $ | 1,198.80 | 164793 | 530618948 | $ | 71.17 | 266197 | 530754013 | $ | 280.14 |
| 63392 | 530466992 | $ | 1,545.60 | 164794 | 530618949 | $ | 283.93 | 266198 | 530754014 | $ | 38.64 |
| 63393 | 530466993 | $ | 1,536.00 | 164795 | 530618950 | $ | 1,796.00 | 266199 | 530754015 | $ | 1,149.54 |
| 63394 | 530466994 | $ | 2,711.90 | 164796 | 530618951 | $ | 727.14 | 266200 | 530754016 | $ | 276.92 |
| 63395 | 530466995 | $ | 2,560.00 | 164797 | 530618952 | $ | 169.01 | 266201 | 530754017 | $ | 218.96 |
| 63396 | 530466996 | $ | 644.00 | 164798 | 530618954 | $ | 22.45 | 266202 | 530754018 | $ | 486.22 |
| 63397 | 530466997 | $ | 2,245.00 | 164799 | 530618955 | $ | 53.29 | 266203 | 530754019 | $ | 183.54 |
| 63398 | 530466998 | $ | 386.00 | 164800 | 530618956 | $ | 10.24 | 266204 | 530754020 | $ | 389.62 |
| 63399 | 530466999 | $ | 154.40 | 164801 | 530618957 | $ | 51.52 | 266205 | 530754021 | $ | 1,870.82 |
| 63400 | 530467000 | $ | 342.00 | 164802 | 530618958 | $ | 9,650.00 | 266206 | 530754022 | $ | 357.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63401 | 530467001 | $ | 768.00 | 164803 | 530618959 | $ | 193.00 | 266207 | 530754023 | $ | 231.84 |
| 63402 | 530467003 | $ | 170.66 | 164804 | 530618960 | $ | 588.36 | 266208 | 530754024 | $ | 392.84 |
| 63403 | 530467004 | $ | 260.25 | 164805 | 530618961 | $ | 119.93 | 266209 | 530754025 | $ | 412.16 |
| 63404 | 530467005 | $ | 5.63 | 164806 | 530618962 | $ | 3.71 | 266210 | 530754026 | $ | 64.40 |
| 63405 | 530467007 | $ | 76.80 | 164807 | 530618963 | $ | 988.05 | 266211 | 530754027 | $ | 151.34 |
| 63406 | 530467009 | $ | 1.93 | 164808 | 530618964 | $ | 161.00 | 266212 | 530754028 | $ | 41.86 |
| 63407 | 530467011 | $ | 38.64 | 164809 | 530618965 | $ | 457.24 | 266213 | 530754029 | $ | 177.10 |
| 63408 | 530467014 | $ | 1.93 | 164810 | 530618966 | $ | 16.60 | 266214 | 530754030 | $ | 309.12 |
| 63409 | 530467015 | $ | 965.35 | 164811 | 530618967 | $ | 675.00 | 266215 | 530754031 | $ | 106.26 |
| 63410 | 530467016 | $ | 138.46 | 164812 | 530618968 | $ | 109.53 | 266216 | 530754032 | $ | 505.54 |
| 63411 | 530467018 | $ | 28.95 | 164813 | 530618971 | $ | 966.00 | 266217 | 530754033 | $ | 225.40 |
| 63412 | 530467019 | $ | 360.01 | 164814 | 530618972 | $ | 39.04 | 266218 | 530754034 | $ | 202.86 |
| 63413 | 530467020 | $ | 779.08 | 164815 | 530618973 | $ | 240.16 | 266219 | 530754035 | $ | 106.26 |
| 63414 | 530467021 | $ | 383.18 | 164816 | 530618974 | $ | 1,151.69 | 266220 | 530754036 | $ | 45.08 |
| 63415 | 530467022 | $ | 241.50 | 164817 | 530618975 | $ | 129.31 | 266221 | 530754037 | $ | 48.30 |
| 63416 | 530467023 | $ | 330.61 | 164818 | 530618976 | $ | 1.62 | 266222 | 530754038 | $ | 45.08 |
| 63417 | 530467025 | $ | 27.04 | 164819 | 530618977 | $ | 16.10 | 266223 | 530754039 | $ | 74.06 |
| 63418 | 530467026 | $ | 1,753.60 | 164820 | 530618978 | $ | 112.70 | 266224 | 530754040 | $ | 32.20 |
| 63419 | 530467027 | $ | 325.79 | 164821 | 530618979 | $ | 189.98 | 266225 | 530754041 | $ | 112.70 |
| 63420 | 530467030 | $ | 634.34 | 164822 | 530618980 | $ | 186.76 | 266226 | 530754042 | $ | 106.26 |
| 63421 | 530467031 | $ | 7,701.13 | 164823 | 530618981 | $ | 7.74 | 266227 | 530754043 | $ | 64.40 |
| 63422 | 530467032 | $ | 519.84 | 164824 | 530618982 | $ | 2,131.64 | 266228 | 530754044 | $ | 93.38 |
| 63423 | 530467033 | $ | 1,122.50 | 164825 | 530618983 | $ | 166.55 | 266229 | 530754045 | $ | 90.16 |
| 63424 | 530467034 | $ | 537.74 | 164826 | 530618984 | $ | 131.12 | 266230 | 530754046 | $ | 122.36 |
| 63425 | 530467035 | $ | 144.75 | 164827 | 530618988 | $ | 77.54 | 266231 | 530754047 | $ | 103.04 |
| 63426 | 530467036 | $ | 150.60 | 164828 | 530618993 | $ | 134.32 | 266232 | 530754048 | $ | 318.78 |
| 63427 | 530467037 | $ | 497.85 | 164829 | 530618994 | $ | 256.80 | 266233 | 530754049 | $ | 122.36 |
| 63428 | 530467038 | $ | 673.40 | 164830 | 530618997 | $ | 11.15 | 266234 | 530754050 | $ | 86.94 |
| 63429 | 530467040 | $ | 106.15 | 164831 | 530618998 | $ | 1,024.00 | 266235 | 530754051 | $ | 61.18 |
| 63430 | 530467041 | $ | 48.25 | 164832 | 530619001 | $ | 289.50 | 266236 | 530754052 | $ | 412.16 |
| 63431 | 530467042 | $ | 658.40 | 164833 | 530619002 | $ | 11.15 | 266237 | 530754053 | $ | 119.14 |
| 63432 | 530467043 | $ | 939.90 | 164834 | 530619005 | $ | 1,646.60 | 266238 | 530754054 | $ | 676.20 |
| 63433 | 530467044 | $ | 211.90 | 164835 | 530619008 | $ | 982.10 | 266239 | 530754055 | $ | 418.60 |
| 63434 | 530467045 | $ | 221.95 | 164836 | 530619009 | $ | 373.52 | 266240 | 530754056 | $ | 3,542.00 |
| 63435 | 530467046 | $ | 44.90 | 164837 | 530619010 | $ | 888.72 | 266241 | 530754057 | $ | 515.20 |
| 63436 | 530467047 | $ | 386.60 | 164838 | 530619012 | $ | 24.49 | 266242 | 530754061 | $ | 193.00 |
| 63437 | 530467048 | $ | 298.95 | 164839 | 530619013 | $ | 753.48 | 266243 | 530754065 | $ | 106.26 |
| 63438 | 530467049 | $ | 67.35 | 164840 | 530619015 | $ | 7.74 | 266244 | 530754066 | $ | 35.42 |
| 63439 | 530467051 | $ | 112.25 | 164841 | 530619016 | $ | 436.02 | 266245 | 530754067 | $ | 273.70 |
| 63440 | 530467052 | $ | 96.50 | 164842 | 530619020 | $ | 10.56 | 266246 | 530754068 | $ | 334.88 |
| 63441 | 530467054 | $ | 643.45 | 164843 | 530619021 | $ | 450.80 | 266247 | 530754069 | $ | 24.06 |
| 63442 | 530467055 | $ | 386.00 | 164844 | 530619022 | $ | 14.19 | 266248 | 530754070 | $ | 689.82 |
| 63443 | 530467057 | $ | 304.85 | 164845 | 530619023 | $ | 9.03 | 266249 | 530754071 | $ | 1,165.64 |
| 63444 | 530467058 | $ | 53.88 | 164846 | 530619025 | $ | 685.15 | 266250 | 530754076 | $ | 45.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63445 | 530467060 | $ | 154.40 | 164847 | 530619029 | $ | 227.17 | 266251 | 530754077 | $ | 206.08 |
| 63446 | 530467061 | $ | 57.90 | 164848 | 530619030 | $ | 137.12 | 266252 | 530754078 | $ | 595.84 |
| 63447 | 530467062 | $ | 241.25 | 164849 | 530619032 | $ | 644.00 | 266253 | 530754079 | $ | 96.60 |
| 63448 | 530467063 | $ | 202.65 | 164850 | 530619049 | $ | 74.16 | 266254 | 530754081 | $ | 1,883.11 |
| 63449 | 530467064 | $ | 96.50 | 164851 | 530619050 | $ | 133.75 | 266255 | 530754082 | $ | 113.11 |
| 63450 | 530467065 | $ | 965.00 | 164852 | 530619052 | $ | 5.71 | 266256 | 530754083 | $ | 1,925.20 |
| 63451 | 530467066 | $ | 1,571.50 | 164853 | 530619053 | $ | 13.51 | 266257 | 530754084 | $ | 441.14 |
| 63452 | 530467068 | $ | 198.04 | 164854 | 530619055 | $ | 88.74 | 266258 | 530754085 | $ | 64.40 |
| 63453 | 530467069 | $ | 612.65 | 164855 | 530619056 | $ | 1,448.50 | 266259 | 530754086 | $ | 1,224.23 |
| 63454 | 530467070 | $ | 125.45 | 164856 | 530619059 | $ | 87.04 | 266260 | 530754087 | $ | 812.70 |
| 63455 | 530467071 | $ | 183.35 | 164857 | 530619071 | $ | 318.58 | 266261 | 530754090 | $ | 1,079.21 |
| 63456 | 530467072 | $ | 44.90 | 164858 | 530619073 | $ | 579.00 | 266262 | 530754092 | $ | 17,497.49 |
| 63457 | 530467073 | $ | 127.20 | 164859 | 530619074 | $ | 579.00 | 266263 | 530754093 | $ | 4,349.86 |
| 63458 | 530467074 | $ | 31.43 | 164860 | 530619075 | $ | 579.00 | 266264 | 530754094 | $ | 61.95 |
| 63459 | 530467075 | $ | 193.00 | 164861 | 530619076 | $ | 1,172.50 | 266265 | 530754095 | $ | 1,558.47 |
| 63460 | 530467076 | $ | 44.90 | 164862 | 530619077 | $ | 445.44 | 266266 | 530754096 | $ | 162.00 |
| 63461 | 530467077 | $ | 50.73 | 164863 | 530619078 | $ | 979.36 | 266267 | 530754097 | $ | 158.95 |
| 63462 | 530467078 | $ | 44.90 | 164864 | 530619082 | $ | 885.50 | 266268 | 530754098 | $ | 1,025.12 |
| 63463 | 530467079 | $ | 60.38 | 164865 | 530619085 | $ | 94.94 | 266269 | 530754099 | $ | 114.28 |
| 63464 | 530467080 | $ | 479.73 | 164866 | 530619086 | $ | 15.76 | 266270 | 530754100 | $ | 38.64 |
| 63465 | 530467083 | $ | 118.75 | 164867 | 530619087 | $ | 1,930.00 | 266271 | 530754102 | $ | 0.65 |
| 63466 | 530467084 | $ | 1,207.50 | 164868 | 530619088 | $ | 146.21 | 266272 | 530754104 | $ | 7,400.12 |
| 63467 | 530467085 | $ | 19.30 | 164869 | 530619090 | $ | 62.91 | 266273 | 530754105 | $ | 183.54 |
| 63468 | 530467086 | $ | 57.90 | 164870 | 530619091 | $ | 1,803.00 | 266274 | 530754106 | $ | 6,279.87 |
| 63469 | 530467088 | $ | 28.95 | 164871 | 530619092 | $ | 322.00 | 266275 | 530754108 | $ | 9.47 |
| 63470 | 530467089 | $ | 115.80 | 164872 | 530619094 | $ | 3.10 | 266276 | 530754110 | $ | 51.52 |
| 63471 | 530467097 | $ | 386.40 | 164873 | 530619095 | $ | 254.00 | 266277 | 530754111 | $ | 1,548.82 |
| 63472 | 530467098 | $ | 589.32 | 164874 | 530619096 | $ | 1,288.00 | 266278 | 530754112 | $ | 109.30 |
| 63473 | 530467099 | $ | 10,080.79 | 164875 | 530619097 | $ | 256.00 | 266279 | 530754113 | $ | 483.51 |
| 63474 | 530467100 | $ | 11,906.38 | 164876 | 530619098 | $ | 152.49 | 266280 | 530754114 | $ | 128.80 |
| 63475 | 530467101 | $ | 1,280.00 | 164877 | 530619100 | $ | 8.37 | 266281 | 530754115 | $ | 152.75 |
| 63476 | 530467102 | $ | 21.23 | 164878 | 530619101 | $ | 0.19 | 266282 | 530754116 | $ | 2,088.11 |
| 63477 | 530467103 | $ | 1,368.50 | 164879 | 530619103 | $ | 322.00 | 266283 | 530754117 | $ | 99.82 |
| 63478 | 530467104 | $ | 933.56 | 164880 | 530619104 | $ | 127.18 | 266284 | 530754119 | $ | 9.47 |
| 63479 | 530467105 | $ | 55.97 | 164881 | 530619107 | $ | 447.58 | 266285 | 530754120 | $ | 389.12 |
| 63480 | 530467106 | $ | 30.88 | 164882 | 530619112 | $ | 23.43 | 266286 | 530754121 | $ | 995.05 |
| 63481 | 530467107 | $ | 25.94 | 164883 | 530619113 | $ | 64.60 | 266287 | 530754122 | $ | 445.96 |
| 63482 | 530467108 | $ | 358.40 | 164884 | 530619115 | $ | 141.68 | 266288 | 530754123 | $ | 809.41 |
| 63483 | 530467109 | $ | 128.00 | 164885 | 530619116 | $ | 141.68 | 266289 | 530754126 | $ | 97.36 |
| 63484 | 530467110 | $ | 531.30 | 164886 | 530619117 | $ | 9.45 | 266290 | 530754127 | $ | 4,394.92 |
| 63485 | 530467111 | $ | 19.20 | 164887 | 530619118 | $ | 168.96 | 266291 | 530754128 | $ | 937.02 |
| 63486 | 530467112 | $ | 1,971.20 | 164888 | 530619119 | $ | 14.07 | 266292 | 530754129 | $ | 257.60 |
| 63487 | 530467113 | $ | 870.40 | 164889 | 530619120 | $ | 28.95 | 266293 | 530754130 | $ | 296.24 |
| 63488 | 530467114 | $ | 6,451.20 | 164890 | 530619121 | $ | 1.27 | 266294 | 530754132 | $ | 502.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63489 | 530467115 | $ | 11.52 | 164891 | 530619122 | $ | 903.06 | 266295 | 530754133 | $ | 222.18 |
| 63490 | 530467116 | $ | 409.60 | 164892 | 530619123 | $ | 66.04 | 266296 | 530754136 | $ | 74.06 |
| 63491 | 530467117 | $ | 381.65 | 164893 | 530619124 | $ | 514.91 | 266297 | 530754137 | $ | 38.64 |
| 63492 | 530467118 | $ | 179.20 | 164894 | 530619125 | $ | 29.76 | 266298 | 530754138 | $ | 2,030.10 |
| 63493 | 530467119 | $ | 307.20 | 164895 | 530619126 | $ | 79.77 | 266299 | 530754139 | $ | 722.16 |
| 63494 | 530467120 | $ | 2,816.00 | 164896 | 530619127 | $ | 143.57 | 266300 | 530754140 | $ | 495.88 |
| 63495 | 530467122 | $ | 38.40 | 164897 | 530619128 | $ | 921.00 | 266301 | 530754143 | $ | 90.16 |
| 63496 | 530467123 | $ | 793.60 | 164898 | 530619129 | $ | 134.14 | 266302 | 530754145 | $ | 2,074.38 |
| 63497 | 530467124 | $ | 1,177.60 | 164899 | 530619130 | $ | 965.00 | 266303 | 530754146 | $ | 119.14 |
| 63498 | 530467125 | $ | 691.20 | 164900 | 530619131 | $ | 200.72 | 266304 | 530754147 | $ | 80.50 |
| 63499 | 530467126 | $ | 225.40 | 164901 | 530619132 | $ | 86.94 | 266305 | 530754148 | $ | 441.97 |
| 63500 | 530467127 | $ | 202.65 | 164902 | 530619133 | $ | 772.00 | 266306 | 530754149 | $ | 133.70 |
| 63501 | 530467128 | $ | 1,536.00 | 164903 | 530619134 | $ | 0.77 | 266307 | 530754151 | $ | 9,231.84 |
| 63502 | 530467129 | $ | 256.00 | 164904 | 530619135 | $ | 42.39 | 266308 | 530754153 | $ | 119.14 |
| 63503 | 530467130 | $ | 332.80 | 164905 | 530619137 | $ | 252.51 | 266309 | 530754154 | $ | 152.66 |
| 63504 | 530467131 | $ | 40.96 | 164906 | 530619138 | $ | 102.79 | 266310 | 530754155 | $ | 204.44 |
| 63505 | 530467132 | $ | 964.60 | 164907 | 530619139 | $ | 141.67 | 266311 | 530754156 | $ | 317.36 |
| 63506 | 530467133 | $ | 3,381.00 | 164908 | 530619141 | $ | 47.46 | 266312 | 530754157 | $ | 204.62 |
| 63507 | 530467134 | $ | 384.00 | 164909 | 530619142 | $ | 50.61 | 266313 | 530754158 | $ | 1,654.59 |
| 63508 | 530467135 | $ | 640.00 | 164910 | 530619143 | $ | 40.07 | 266314 | 530754159 | $ | 293.02 |
| 63509 | 530467136 | $ | 1.23 | 164911 | 530619144 | $ | 134.77 | 266315 | 530754161 | $ | 230.44 |
| 63510 | 530467137 | $ | 1,387.82 | 164912 | 530619145 | $ | 1,092.00 | 266316 | 530754162 | $ | 3,842.32 |
| 63511 | 530467138 | $ | 128.80 | 164913 | 530619146 | $ | 64.40 | 266317 | 530754163 | $ | 568.32 |
| 63512 | 530467139 | $ | 363.86 | 164914 | 530619147 | $ | 1.28 | 266318 | 530754164 | $ | 77.28 |
| 63513 | 530467140 | $ | 560.28 | 164915 | 530619148 | $ | 6.44 | 266319 | 530754165 | $ | 77.28 |
| 63514 | 530467141 | $ | 145.92 | 164916 | 530619149 | $ | 0.77 | 266320 | 530754166 | $ | 51.52 |
| 63515 | 530467142 | $ | 6.65 | 164917 | 530619150 | $ | 283.30 | 266321 | 530754167 | $ | 70.84 |
| 63516 | 530467144 | $ | 77.91 | 164918 | 530619151 | $ | 67.07 | 266322 | 530754169 | $ | 99.82 |
| 63517 | 530467145 | $ | 439.78 | 164919 | 530619152 | $ | 206.27 | 266323 | 530754170 | $ | 310.38 |
| 63518 | 530467146 | $ | 32.20 | 164920 | 530619153 | $ | 62.64 | 266324 | 530754171 | $ | 239.78 |
| 63519 | 530467147 | $ | 166.14 | 164921 | 530619155 | $ | 604.30 | 266325 | 530754172 | $ | 45.08 |
| 63520 | 530467148 | $ | 67.04 | 164922 | 530619156 | $ | 19.85 | 266326 | 530754174 | $ | 62.86 |
| 63521 | 530467149 | $ | 300.55 | 164923 | 530619157 | $ | 17.16 | 266327 | 530754175 | $ | 1,471.18 |
| 63522 | 530467151 | $ | 0.47 | 164924 | 530619159 | $ | 184.83 | 266328 | 530754176 | $ | 188.60 |
| 63523 | 530467152 | $ | 947.20 | 164925 | 530619162 | $ | 134.21 | 266329 | 530754177 | $ | 41.86 |
| 63524 | 530467153 | $ | 15.66 | 164926 | 530619163 | $ | 368.82 | 266330 | 530754178 | $ | 115.92 |
| 63525 | 530467154 | $ | 888.30 | 164927 | 530619164 | $ | 443.04 | 266331 | 530754181 | $ | 1,893.36 |
| 63526 | 530467155 | $ | 289.50 | 164928 | 530619165 | $ | 684.80 | 266332 | 530754182 | $ | 61.18 |
| 63527 | 530467156 | $ | 1,920.90 | 164929 | 530619166 | $ | 39.17 | 266333 | 530754183 | $ | 9,523.20 |
| 63528 | 530467157 | $ | 14.85 | 164930 | 530619167 | $ | 1.25 | 266334 | 530754185 | $ | 489.44 |
| 63529 | 530467158 | $ | 2,562.65 | 164931 | 530619168 | $ | 0.60 | 266335 | 530754186 | $ | 235.06 |
| 63530 | 530467160 | $ | 312.80 | 164932 | 530619169 | $ | 146.82 | 266336 | 530754187 | $ | 1,018.23 |
| 63531 | 530467161 | $ | 654.03 | 164933 | 530619170 | $ | 28.50 | 266337 | 530754188 | $ | 51.52 |
| 63532 | 530467162 | $ | 322.00 | 164934 | 530619171 | $ | 70.91 | 266338 | 530754189 | $ | 833.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63533 | 530467201 | $ | 1,191.40 | 164935 | 530619174 | $ | 13.52 | 266339 | 530754190 | $ | 54.74 |
| 63534 | 530467202 | $ | 132.02 | 164936 | 530619175 | $ | 772.00 | 266340 | 530754191 | $ | 288.16 |
| 63535 | 530467204 | $ | 173.99 | 164937 | 530619176 | $ | 966.00 | 266341 | 530754193 | $ | 479.78 |
| 63536 | 530467207 | $ | 1,587.50 | 164938 | 530619177 | $ | 4,169.90 | 266342 | 530754195 | $ | 33.35 |
| 63537 | 530467208 | $ | 1,524.00 | 164939 | 530619178 | $ | 46.19 | 266343 | 530754197 | $ | 161.00 |
| 63538 | 530467209 | $ | 10,922.00 | 164940 | 530619179 | $ | 34.17 | 266344 | 530754199 | $ | 61.18 |
| 63539 | 530467210 | $ | 1,239.70 | 164941 | 530619180 | $ | 4,186.00 | 266345 | 530754200 | $ | 157.78 |
| 63540 | 530467211 | $ | 73.34 | 164942 | 530619183 | $ | 1,444.62 | 266346 | 530754201 | $ | 694.26 |
| 63541 | 530467213 | $ | 834.00 | 164943 | 530619186 | $ | 245.02 | 266347 | 530754202 | $ | 914.48 |
| 63542 | 530467215 | $ | 1,318.40 | 164944 | 530619187 | $ | 48.09 | 266348 | 530754204 | $ | 515.20 |
| 63543 | 530467216 | $ | 3,211.00 | 164945 | 530619188 | $ | 113.92 | 266349 | 530754205 | $ | 152.43 |
| 63544 | 530467217 | $ | 1,792.00 | 164946 | 530619189 | $ | 493.00 | 266350 | 530754207 | $ | 1,903.02 |
| 63545 | 530467218 | $ | 1,346.00 | 164947 | 530619190 | $ | 402.50 | 266351 | 530754209 | $ | 1,463.39 |
| 63546 | 530467219 | $ | 1,346.00 | 164948 | 530619191 | $ | 103.04 | 266352 | 530754210 | $ | 132.02 |
| 63547 | 530467220 | $ | 1,346.00 | 164949 | 530619192 | $ | 90.16 | 266353 | 530754211 | $ | 2,295.86 |
| 63548 | 530467221 | $ | 414.95 | 164950 | 530619193 | $ | 793.68 | 266354 | 530754212 | $ | 797.66 |
| 63549 | 530467222 | $ | 309.12 | 164951 | 530619195 | $ | 206.90 | 266355 | 530754213 | $ | 2,160.62 |
| 63550 | 530467223 | $ | 386.40 | 164952 | 530619196 | $ | 70.87 | 266356 | 530754214 | $ | 247.94 |
| 63551 | 530467224 | $ | 414.74 | 164953 | 530619197 | $ | 0.34 | 266357 | 530754215 | $ | 3,473.60 |
| 63552 | 530467225 | $ | 415.38 | 164954 | 530619198 | $ | 71.50 | 266358 | 530754216 | $ | 3,100.86 |
| 63553 | 530467226 | $ | 2,157.40 | 164955 | 530619199 | $ | 31.55 | 266359 | 530754217 | $ | 46.32 |
| 63554 | 530467227 | $ | 48.30 | 164956 | 530619200 | $ | 193.00 | 266360 | 530754219 | $ | 331.89 |
| 63555 | 530467228 | $ | 1,101.24 | 164957 | 530619201 | $ | 8.60 | 266361 | 530754220 | $ | 170.62 |
| 63556 | 530467229 | $ | 373.52 | 164958 | 530619202 | $ | 555.64 | 266362 | 530754222 | $ | 90.16 |
| 63557 | 530467230 | $ | 1,474.76 | 164959 | 530619203 | $ | 479.06 | 266363 | 530754223 | $ | 483.00 |
| 63558 | 530467231 | $ | 1,203.07 | 164960 | 530619204 | $ | 198.92 | 266364 | 530754224 | $ | 333.91 |
| 63559 | 530467232 | $ | 79.15 | 164961 | 530619205 | $ | 17.96 | 266365 | 530754225 | $ | 1,568.14 |
| 63560 | 530467233 | $ | 2,331.28 | 164962 | 530619206 | $ | 13.35 | 266366 | 530754226 | $ | 2,020.08 |
| 63561 | 530467234 | $ | 6.44 | 164963 | 530619208 | $ | 45.50 | 266367 | 530754227 | $ | 167.70 |
| 63562 | 530467235 | $ | 708.40 | 164964 | 530619209 | $ | 16.36 | 266368 | 530754228 | $ | 309.08 |
| 63563 | 530467236 | $ | 1,707.48 | 164965 | 530619210 | $ | 2.81 | 266369 | 530754229 | $ | 134.70 |
| 63564 | 530467237 | $ | 557.06 | 164966 | 530619211 | $ | 34.20 | 266370 | 530754230 | $ | 22.14 |
| 63565 | 530467238 | $ | 605.34 | 164967 | 530619212 | $ | 35.92 | 266371 | 530754231 | $ | 2,138.08 |
| 63566 | 530467239 | $ | 1,870.82 | 164968 | 530619213 | $ | 49.07 | 266372 | 530754233 | $ | 128.00 |
| 63567 | 530467240 | $ | 1,284.14 | 164969 | 530619215 | $ | 113.88 | 266373 | 530754234 | $ | 48.30 |
| 63568 | 530467241 | $ | 695.07 | 164970 | 530619216 | $ | 24.08 | 266374 | 530754235 | $ | 45.08 |
| 63569 | 530467242 | $ | 180.32 | 164971 | 530619219 | $ | 140.50 | 266375 | 530754237 | $ | 833.98 |
| 63570 | 530467243 | $ | 4,972.95 | 164972 | 530619220 | $ | 25.86 | 266376 | 530754238 | $ | 215.74 |
| 63571 | 530467244 | $ | 3,511.36 | 164973 | 530619221 | $ | 18.92 | 266377 | 530754239 | $ | 518.42 |
| 63572 | 530467245 | $ | 212.52 | 164974 | 530619222 | $ | 1,064.82 | 266378 | 530754241 | $ | 379.96 |
| 63573 | 530467246 | $ | 452.22 | 164975 | 530619223 | $ | 25.60 | 266379 | 530754244 | $ | 3.22 |
| 63574 | 530467247 | $ | 6.44 | 164976 | 530619224 | $ | 18.92 | 266380 | 530754245 | $ | 4,192.44 |
| 63575 | 530467248 | $ | 920.92 | 164977 | 530619225 | $ | 100.06 | 266381 | 530754247 | $ | 87.63 |
| 63576 | 530467249 | $ | 808.11 | 164978 | 530619227 | $ | 1,386.14 | 266382 | 530754248 | $ | 101.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63577 | 530467250 | $ | 1,581.23 | 164979 | 530619228 | $ | 659.75 | 266383 | 530754249 | $ | 1,858.28 |
| 63578 | 530467251 | $ | 537.74 | 164980 | 530619230 | $ | 144.75 | 266384 | 530754250 | $ | 3,162.04 |
| 63579 | 530467252 | $ | 869.24 | 164981 | 530619231 | $ | 3.44 | 266385 | 530754252 | $ | 423.06 |
| 63580 | 530467253 | $ | 805.00 | 164982 | 530619232 | $ | 11.58 | 266386 | 530754253 | $ | 96.60 |
| 63581 | 530467254 | $ | 447.58 | 164983 | 530619233 | $ | 3.96 | 266387 | 530754255 | $ | 615.76 |
| 63582 | 530467255 | $ | 1.29 | 164984 | 530619236 | $ | 3,420.00 | 266388 | 530754256 | $ | 321.28 |
| 63583 | 530467256 | $ | 66.29 | 164985 | 530619237 | $ | 48.44 | 266389 | 530754258 | $ | 634.00 |
| 63584 | 530467257 | $ | 144.90 | 164986 | 530619238 | $ | 40.57 | 266390 | 530754259 | $ | 286.26 |
| 63585 | 530467258 | $ | 563.50 | 164987 | 530619239 | $ | 46.59 | 266391 | 530754260 | $ | 947.80 |
| 63586 | 530467259 | $ | 144.75 | 164988 | 530619242 | $ | 1.89 | 266392 | 530754261 | $ | 486.22 |
| 63587 | 530467260 | $ | 189.44 | 164989 | 530619245 | $ | 25.25 | 266393 | 530754262 | $ | 80.50 |
| 63588 | 530467261 | $ | 23.16 | 164990 | 530619252 | $ | 63.00 | 266394 | 530754263 | $ | 26.64 |
| 63589 | 530467262 | $ | 2,159.59 | 164991 | 530619254 | $ | 5.38 | 266395 | 530754264 | $ | 87.04 |
| 63590 | 530467263 | $ | 32.46 | 164992 | 530619255 | $ | 30.20 | 266396 | 530754266 | $ | 460.46 |
| 63591 | 530467264 | $ | 44.03 | 164993 | 530619258 | $ | 33.02 | 266397 | 530754267 | $ | 276.92 |
| 63592 | 530467265 | $ | 25.87 | 164994 | 530619259 | $ | 124.00 | 266398 | 530754268 | $ | 38.64 |
| 63593 | 530467266 | $ | 41.84 | 164995 | 530619260 | $ | 51.20 | 266399 | 530754270 | $ | 623.87 |
| 63594 | 530467267 | $ | 68.00 | 164996 | 530619264 | $ | 830.29 | 266400 | 530754271 | $ | 1,951.32 |
| 63595 | 530467268 | $ | 27.83 | 164997 | 530619266 | $ | 25.35 | 266401 | 530754272 | $ | 2,657.11 |
| 63596 | 530467269 | $ | 34.91 | 164998 | 530619269 | $ | 107.10 | 266402 | 530754273 | $ | 571.28 |
| 63597 | 530467270 | $ | 44.80 | 164999 | 530619270 | $ | 196.86 | 266403 | 530754274 | $ | 267.26 |
| 63598 | 530467271 | $ | 161.27 | 165000 | 530619271 | $ | 7.72 | 266404 | 530754276 | $ | 154.56 |
| 63599 | 530467272 | $ | 50.19 | 165001 | 530619275 | $ | 13.06 | 266405 | 530754277 | $ | 1,956.72 |
| 63600 | 530467274 | $ | 64.50 | 165002 | 530619276 | $ | 1.71 | 266406 | 530754278 | $ | 128.48 |
| 63601 | 530467275 | $ | 711.62 | 165003 | 530619277 | $ | 179.20 | 266407 | 530754279 | $ | 2,724.02 |
| 63602 | 530467277 | $ | 48.30 | 165004 | 530619278 | $ | 137.05 | 266408 | 530754280 | $ | 1,400.70 |
| 63603 | 530467278 | $ | 3,637.80 | 165005 | 530619283 | $ | 32.20 | 266409 | 530754281 | $ | 45.08 |
| 63604 | 530467279 | $ | 920.44 | 165006 | 530619286 | $ | 193.00 | 266410 | 530754282 | $ | 513.82 |
| 63605 | 530467280 | $ | 324.86 | 165007 | 530619287 | $ | 605.34 | 266411 | 530754283 | $ | 759.92 |
| 63606 | 530467281 | $ | 644.00 | 165008 | 530619288 | $ | 206.54 | 266412 | 530754284 | $ | 175.72 |
| 63607 | 530467282 | $ | 205.80 | 165009 | 530619291 | $ | 256.50 | 266413 | 530754286 | $ | 862.96 |
| 63608 | 530467283 | $ | 1,364.80 | 165010 | 530619293 | $ | 33.22 | 266414 | 530754287 | $ | 894.64 |
| 63609 | 530467284 | $ | 362.96 | 165011 | 530619298 | $ | 0.32 | 266415 | 530754289 | $ | 338.12 |
| 63610 | 530467286 | $ | 106.26 | 165012 | 530619299 | $ | 45.06 | 266416 | 530754290 | $ | 137.85 |
| 63611 | 530467287 | $ | 322.00 | 165013 | 530619306 | $ | 0.03 | 266417 | 530754293 | $ | 115.92 |
| 63612 | 530467288 | $ | 208.52 | 165014 | 530619310 | $ | 254.79 | 266418 | 530754294 | $ | 148.12 |
| 63613 | 530467289 | $ | 74.41 | 165015 | 530619311 | $ | 1,930.00 | 266419 | 530754295 | $ | 250.36 |
| 63614 | 530467290 | $ | 72.48 | 165016 | 530619312 | $ | 16.10 | 266420 | 530754296 | $ | 317.72 |
| 63615 | 530467291 | $ | 13.51 | 165017 | 530619316 | $ | 18.24 | 266421 | 530754297 | $ | 49.83 |
| 63616 | 530467292 | $ | 9.66 | 165018 | 530619317 | $ | 568.32 | 266422 | 530754298 | $ | 3,242.54 |
| 63617 | 530467293 | $ | 191.07 | 165019 | 530619318 | $ | 128.80 | 266423 | 530754299 | $ | 80.50 |
| 63618 | 530467294 | $ | 98.16 | 165020 | 530619319 | $ | 35.26 | 266424 | 530754300 | $ | 112.70 |
| 63619 | 530467295 | $ | 17.71 | 165021 | 530619328 | $ | 644.00 | 266425 | 530754301 | $ | 252.73 |
| 63620 | 530467296 | $ | 7.43 | 165022 | 530619329 | $ | 25.60 | 266426 | 530754302 | $ | 48.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63621 | 530467297 | $ | 0.13 | 165023 | 530619330 | $ | 51.20 | 266427 | 530754303 | $ | 903.74 |
| 63622 | 530467300 | $ | 132.33 | 165024 | 530619335 | $ | 5.12 | 266428 | 530754304 | $ | 776.58 |
| 63623 | 530467301 | $ | 38.00 | 165025 | 530619339 | $ | 51.20 | 266429 | 530754305 | $ | 1,911.60 |
| 63624 | 530467302 | $ | 10,937.64 | 165026 | 530619340 | $ | 5.16 | 266430 | 530754306 | $ | 220.48 |
| 63625 | 530467304 | $ | 716.03 | 165027 | 530619344 | $ | 28.98 | 266431 | 530754307 | $ | 4,301.17 |
| 63626 | 530467305 | $ | 1,016.00 | 165028 | 530619346 | $ | 2.30 | 266432 | 530754308 | $ | 134.70 |
| 63627 | 530467307 | $ | 167.70 | 165029 | 530619349 | $ | 31.75 | 266433 | 530754310 | $ | 1,399.26 |
| 63628 | 530467308 | $ | 909.45 | 165030 | 530619350 | $ | 409.60 | 266434 | 530754311 | $ | 41.86 |
| 63629 | 530467309 | $ | 348.30 | 165031 | 530619352 | $ | 244.72 | 266435 | 530754312 | $ | 8.19 |
| 63630 | 530467310 | $ | 283.80 | 165032 | 530619363 | $ | 20.52 | 266436 | 530754313 | $ | 302.64 |
| 63631 | 530467311 | $ | 2,734.80 | 165033 | 530619366 | $ | 0.80 | 266437 | 530754314 | $ | 128.00 |
| 63632 | 530467312 | $ | 664.35 | 165034 | 530619369 | $ | 812.18 | 266438 | 530754315 | $ | 376.74 |
| 63633 | 530467313 | $ | 310.89 | 165035 | 530619371 | $ | 78.03 | 266439 | 530754316 | $ | 734.16 |
| 63634 | 530467314 | $ | 279.93 | 165036 | 530619380 | $ | 0.57 | 266440 | 530754317 | $ | 209.30 |
| 63635 | 530467315 | $ | 154.80 | 165037 | 530619382 | $ | 3.86 | 266441 | 530754318 | $ | 90.16 |
| 63636 | 530467316 | $ | 664.35 | 165038 | 530619388 | $ | 193.00 | 266442 | 530754320 | $ | 734.27 |
| 63637 | 530467317 | $ | 367.65 | 165039 | 530619391 | $ | 42.75 | 266443 | 530754321 | $ | 1,526.09 |
| 63638 | 530467318 | $ | 61.56 | 165040 | 530619392 | $ | 43.20 | 266444 | 530754322 | $ | 839.84 |
| 63639 | 530467319 | $ | 770.13 | 165041 | 530619397 | $ | 47.88 | 266445 | 530754323 | $ | 1,559.93 |
| 63640 | 530467321 | $ | 37.40 | 165042 | 530619401 | $ | 388.70 | 266446 | 530754325 | $ | 1,144.07 |
| 63641 | 530467322 | $ | 165.12 | 165043 | 530619405 | $ | 54.74 | 266447 | 530754326 | $ | 1,143.10 |
| 63642 | 530467324 | $ | 9.50 | 165044 | 530619407 | $ | 25.60 | 266448 | 530754327 | $ | 1,535.39 |
| 63643 | 530467325 | $ | 98.41 | 165045 | 530619408 | $ | 171.00 | 266449 | 530754329 | $ | 218.96 |
| 63644 | 530467326 | $ | 161.00 | 165046 | 530619409 | $ | 231.60 | 266450 | 530754330 | $ | 112.25 |
| 63645 | 530467328 | $ | 226.50 | 165047 | 530619413 | $ | 171.26 | 266451 | 530754331 | $ | 122.88 |
| 63646 | 530467329 | $ | 37.75 | 165048 | 530619416 | $ | 2.05 | 266452 | 530754332 | $ | 874.30 |
| 63647 | 530467330 | $ | 3,020.00 | 165049 | 530619419 | $ | 48.30 | 266453 | 530754333 | $ | 1,671.18 |
| 63648 | 530467331 | $ | 322.00 | 165050 | 530619422 | $ | 465.30 | 266454 | 530754334 | $ | 373.52 |
| 63649 | 530467332 | $ | 37.96 | 165051 | 530619428 | $ | 102.40 | 266455 | 530754335 | $ | 3,229.66 |
| 63650 | 530467333 | $ | 19.02 | 165052 | 530619430 | $ | 96.50 | 266456 | 530754336 | $ | 312.98 |
| 63651 | 530467334 | $ | 384.69 | 165053 | 530619431 | $ | 168.96 | 266457 | 530754337 | $ | 67.47 |
| 63652 | 530467335 | $ | 138.03 | 165054 | 530619433 | $ | 25.80 | 266458 | 530754338 | $ | 67.62 |
| 63653 | 530467336 | $ | 891.34 | 165055 | 530619435 | $ | 83.75 | 266459 | 530754339 | $ | 279.30 |
| 63654 | 530467337 | $ | 208.16 | 165056 | 530619441 | $ | 5.13 | 266460 | 530754340 | $ | 121.60 |
| 63655 | 530467339 | $ | 1,430.51 | 165057 | 530619448 | $ | 36.40 | 266461 | 530754341 | $ | 1,208.32 |
| 63656 | 530467340 | $ | 229.20 | 165058 | 530619449 | $ | 505.88 | 266462 | 530754342 | $ | 414.72 |
| 63657 | 530467342 | $ | 567.34 | 165059 | 530619453 | $ | 102.40 | 266463 | 530754343 | $ | 94.29 |
| 63658 | 530467343 | $ | 161.25 | 165060 | 530619455 | $ | 1,179.47 | 266464 | 530754344 | $ | 456.57 |
| 63659 | 530467344 | $ | 344.61 | 165061 | 530619459 | $ | 41.08 | 266465 | 530754347 | $ | 3,170.62 |
| 63660 | 530467346 | $ | 186.01 | 165062 | 530619471 | $ | 25.05 | 266466 | 530754348 | $ | 103.04 |
| 63661 | 530467347 | $ | 562.17 | 165063 | 530619474 | $ | 0.19 | 266467 | 530754349 | $ | 414.45 |
| 63662 | 530467348 | $ | 599.43 | 165064 | 530619478 | $ | 0.85 | 266468 | 530754350 | $ | 304.57 |
| 63663 | 530467350 | $ | 1,318.93 | 165065 | 530619482 | $ | 209.92 | 266469 | 530754351 | $ | 1,293.90 |
| 63664 | 530467352 | $ | 2,618.73 | 165066 | 530619483 | $ | 139.25 | 266470 | 530754352 | $ | 1,286.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63665 | 530467353 | $ | 664.62 | 165067 | 530619484 | $ | 85.50 | 266471 | 530754353 | $ | 270.48 |
| 63666 | 530467354 | $ | 1,055.53 | 165068 | 530619490 | $ | 33.48 | 266472 | 530754354 | $ | 117.60 |
| 63667 | 530467355 | $ | 1,522.49 | 165069 | 530619496 | $ | 386.00 | 266473 | 530754355 | $ | 201.93 |
| 63668 | 530467356 | $ | 652.03 | 165070 | 530619497 | $ | 2,329.95 | 266474 | 530754356 | $ | 293.02 |
| 63669 | 530467357 | $ | 368.79 | 165071 | 530619499 | $ | 1.81 | 266475 | 530754357 | $ | 232.04 |
| 63670 | 530467358 | $ | 1,093.16 | 165072 | 530619500 | $ | 2.95 | 266476 | 530754358 | $ | 288.58 |
| 63671 | 530467359 | $ | 728.78 | 165073 | 530619501 | $ | 28.16 | 266477 | 530754359 | $ | 191.83 |
| 63672 | 530467360 | $ | 481.12 | 165074 | 530619502 | $ | 669.44 | 266478 | 530754360 | $ | 77.28 |
| 63673 | 530467361 | $ | 84.32 | 165075 | 530619503 | $ | 55.60 | 266479 | 530754361 | $ | 67.35 |
| 63674 | 530467363 | $ | 55.80 | 165076 | 530619509 | $ | 32.20 | 266480 | 530754362 | $ | 436.48 |
| 63675 | 530467364 | $ | 474.38 | 165077 | 530619511 | $ | 235.52 | 266481 | 530754363 | $ | 1,706.81 |
| 63676 | 530467365 | $ | 62.00 | 165078 | 530619512 | $ | 896.80 | 266482 | 530754364 | $ | 1,265.31 |
| 63677 | 530467368 | $ | 837.78 | 165079 | 530619517 | $ | 12.80 | 266483 | 530754365 | $ | 1,772.53 |
| 63678 | 530467369 | $ | 331.94 | 165080 | 530619521 | $ | 193.00 | 266484 | 530754366 | $ | 875.67 |
| 63679 | 530467370 | $ | 274.79 | 165081 | 530619535 | $ | 247.90 | 266485 | 530754367 | $ | 306.99 |
| 63680 | 530467371 | $ | 186.06 | 165082 | 530619537 | $ | 645.70 | 266486 | 530754369 | $ | 235.06 |
| 63681 | 530467372 | $ | 39.80 | 165083 | 530619547 | $ | 84.88 | 266487 | 530754370 | $ | 83.72 |
| 63682 | 530467373 | $ | 7.68 | 165084 | 530619552 | $ | 31.22 | 266488 | 530754371 | $ | 341.32 |
| 63683 | 530467374 | $ | 204.80 | 165085 | 530619553 | $ | 2,368.00 | 266489 | 530754372 | $ | 5,896.63 |
| 63684 | 530467375 | $ | 2,457.60 | 165086 | 530619554 | $ | 51.30 | 266490 | 530754374 | $ | 2,064.24 |
| 63685 | 530467376 | $ | 1,254.40 | 165087 | 530619555 | $ | 9.65 | 266491 | 530754375 | $ | 112.25 |
| 63686 | 530467377 | $ | 1,752.95 | 165088 | 530619558 | $ | 80.50 | 266492 | 530754377 | $ | 170.62 |
| 63687 | 530467378 | $ | 1,752.95 | 165089 | 530619561 | $ | 192.15 | 266493 | 530754378 | $ | 560.28 |
| 63688 | 530467379 | $ | 80.50 | 165090 | 530619562 | $ | 5.12 | 266494 | 530754379 | $ | 470.12 |
| 63689 | 530467380 | $ | 337.92 | 165091 | 530619568 | $ | 637.56 | 266495 | 530754380 | $ | 3,557.54 |
| 63690 | 530467382 | $ | 34.74 | 165092 | 530619569 | $ | 126.33 | 266496 | 530754383 | $ | 359.23 |
| 63691 | 530467383 | $ | 329.60 | 165093 | 530619573 | $ | 1.26 | 266497 | 530754384 | $ | 70.42 |
| 63692 | 530467384 | $ | 250.88 | 165094 | 530619581 | $ | 102.40 | 266498 | 530754385 | $ | 408.94 |
| 63693 | 530467385 | $ | 10,275.02 | 165095 | 530619582 | $ | 2.58 | 266499 | 530754386 | $ | 41.86 |
| 63694 | 530467386 | $ | 510.94 | 165096 | 530619583 | $ | 254.79 | 266500 | 530754387 | $ | 103.04 |
| 63695 | 530467387 | $ | 2,538.61 | 165097 | 530619585 | $ | 13,510.00 | 266501 | 530754389 | $ | 552.45 |
| 63696 | 530467388 | $ | 0.44 | 165098 | 530619588 | $ | 171.00 | 266502 | 530754392 | $ | 16.10 |
| 63697 | 530467391 | $ | 3,346.23 | 165099 | 530619589 | $ | 1.02 | 266503 | 530754393 | $ | 3.07 |
| 63698 | 530467392 | $ | 371.23 | 165100 | 530619590 | $ | 2.58 | 266504 | 530754394 | $ | 246.95 |
| 63699 | 530467394 | $ | 289.80 | 165101 | 530619596 | $ | 18,800.13 | 266505 | 530754395 | $ | 93.38 |
| 63700 | 530467395 | $ | 322.00 | 165102 | 530619598 | $ | 70.30 | 266506 | 530754396 | $ | 112.70 |
| 63701 | 530467396 | $ | 233.10 | 165103 | 530619600 | $ | 16.27 | 266507 | 530754397 | $ | 154.56 |
| 63702 | 530467397 | $ | 505.05 | 165104 | 530619601 | $ | 193.00 | 266508 | 530754398 | $ | 397.88 |
| 63703 | 530467398 | $ | 5,119.40 | 165105 | 530619602 | $ | 19.74 | 266509 | 530754399 | $ | 307.26 |
| 63704 | 530467399 | $ | 1,670.55 | 165106 | 530619603 | $ | 13.71 | 266510 | 530754400 | $ | 249.53 |
| 63705 | 530467400 | $ | 725.20 | 165107 | 530619604 | $ | 11.15 | 266511 | 530754402 | $ | 62.86 |
| 63706 | 530467401 | $ | 168.35 | 165108 | 530619605 | $ | 177.72 | 266512 | 530754403 | $ | 288.16 |
| 63707 | 530467402 | $ | 660.45 | 165109 | 530619606 | $ | 11.15 | 266513 | 530754405 | $ | 311.45 |
| 63708 | 530467403 | $ | 647.50 | 165110 | 530619607 | $ | 424.70 | 266514 | 530754406 | $ | 882.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63709 | 530467404 | $ | 971.25 | 165111 | 530619608 | $ | 189.90 | 266515 | 530754407 | $ | 45.08 |
| 63710 | 530467405 | $ | 1,152.55 | 165112 | 530619609 | $ | 25.77 | 266516 | 530754408 | $ | 1,204.28 |
| 63711 | 530467406 | $ | 971.25 | 165113 | 530619610 | $ | 1,102.55 | 266517 | 530754409 | $ | 228.62 |
| 63712 | 530467407 | $ | 1,256.15 | 165114 | 530619611 | $ | 11.01 | 266518 | 530754410 | $ | 412.78 |
| 63713 | 530467408 | $ | 518.00 | 165115 | 530619612 | $ | 34.17 | 266519 | 530754411 | $ | 77.28 |
| 63714 | 530467409 | $ | 1,851.85 | 165116 | 530619613 | $ | 206.08 | 266520 | 530754412 | $ | 157.78 |
| 63715 | 530467410 | $ | 802.90 | 165117 | 530619614 | $ | 11.43 | 266521 | 530754413 | $ | 99.64 |
| 63716 | 530467411 | $ | 1,178.95 | 165118 | 530619615 | $ | 25.60 | 266522 | 530754414 | $ | 753.73 |
| 63717 | 530467412 | $ | 1,036.00 | 165119 | 530619616 | $ | 19.74 | 266523 | 530754415 | $ | 508.76 |
| 63718 | 530467413 | $ | 144.90 | 165120 | 530619617 | $ | 76.55 | 266524 | 530754416 | $ | 817.88 |
| 63719 | 530467414 | $ | 161.00 | 165121 | 530619618 | $ | 35.48 | 266525 | 530754417 | $ | 61.18 |
| 63720 | 530467415 | $ | 479.15 | 165122 | 530619619 | $ | 55.05 | 266526 | 530754418 | $ | 280.14 |
| 63721 | 530467416 | $ | 686.35 | 165123 | 530619620 | $ | 1.28 | 266527 | 530754421 | $ | 956.68 |
| 63722 | 530467417 | $ | 531.30 | 165124 | 530619621 | $ | 133.12 | 266528 | 530754422 | $ | 1,420.64 |
| 63723 | 530467418 | $ | 582.75 | 165125 | 530619622 | $ | 191.13 | 266529 | 530754423 | $ | 151.34 |
| 63724 | 530467419 | $ | 673.40 | 165126 | 530619623 | $ | 736.91 | 266530 | 530754424 | $ | 4,059.27 |
| 63725 | 530467420 | $ | 77.70 | 165127 | 530619624 | $ | 1,031.45 | 266531 | 530754425 | $ | 153.82 |
| 63726 | 530467421 | $ | 233.10 | 165128 | 530619625 | $ | 216.69 | 266532 | 530754426 | $ | 48.30 |
| 63727 | 530467422 | $ | 3,575.05 | 165129 | 530619626 | $ | 107.52 | 266533 | 530754427 | $ | 344.54 |
| 63728 | 530467423 | $ | 556.85 | 165130 | 530619627 | $ | 9.50 | 266534 | 530754428 | $ | 2,559.90 |
| 63729 | 530467424 | $ | 789.95 | 165131 | 530619628 | $ | 13.97 | 266535 | 530754429 | $ | 373.38 |
| 63730 | 530467425 | $ | 1,036.00 | 165132 | 530619629 | $ | 52.90 | 266536 | 530754430 | $ | 41.86 |
| 63731 | 530467426 | $ | 2,253.75 | 165133 | 530619631 | $ | 16.08 | 266537 | 530754431 | $ | 61.18 |
| 63732 | 530467427 | $ | 518.00 | 165134 | 530619632 | $ | 11.55 | 266538 | 530754432 | $ | 754.86 |
| 63733 | 530467428 | $ | 265.55 | 165135 | 530619633 | $ | 107.52 | 266539 | 530754434 | $ | 511.86 |
| 63734 | 530467429 | $ | 699.30 | 165136 | 530619634 | $ | 31.42 | 266540 | 530754435 | $ | 934.05 |
| 63735 | 530467430 | $ | 505.05 | 165137 | 530619635 | $ | 687.62 | 266541 | 530754436 | $ | 413.58 |
| 63736 | 530467431 | $ | 129.50 | 165138 | 530619636 | $ | 29.24 | 266542 | 530754437 | $ | 22.54 |
| 63737 | 530467432 | $ | 696.71 | 165139 | 530619637 | $ | 161.00 | 266543 | 530754438 | $ | 325.22 |
| 63738 | 530467433 | $ | 619.01 | 165140 | 530619638 | $ | 11.15 | 266544 | 530754439 | $ | 1,400.70 |
| 63739 | 530467434 | $ | 144.90 | 165141 | 530619639 | $ | 171.71 | 266545 | 530754441 | $ | 1,226.67 |
| 63740 | 530467435 | $ | 4,169.90 | 165142 | 530619640 | $ | 189.29 | 266546 | 530754442 | $ | 1,513.40 |
| 63741 | 530467436 | $ | 168.35 | 165143 | 530619641 | $ | 385.96 | 266547 | 530754443 | $ | 106.26 |
| 63742 | 530467437 | $ | 168.35 | 165144 | 530619642 | $ | 5.16 | 266548 | 530754446 | $ | 613.40 |
| 63743 | 530467438 | $ | 647.50 | 165145 | 530619643 | $ | 136.49 | 266549 | 530754448 | $ | 721.67 |
| 63744 | 530467439 | $ | 494.00 | 165146 | 530619644 | $ | 209.89 | 266550 | 530754449 | $ | 135.24 |
| 63745 | 530467440 | $ | 440.30 | 165147 | 530619645 | $ | 572.52 | 266551 | 530754450 | $ | 51.52 |
| 63746 | 530467441 | $ | 456.95 | 165148 | 530619646 | $ | 347.45 | 266552 | 530754451 | $ | 44.90 |
| 63747 | 530467443 | $ | 269.36 | 165149 | 530619647 | $ | 7.74 | 266553 | 530754452 | $ | 58.37 |
| 63748 | 530467444 | $ | 608.65 | 165150 | 530619648 | $ | 119.42 | 266554 | 530754454 | $ | 274.84 |
| 63749 | 530467445 | $ | 1,010.10 | 165151 | 530619649 | $ | 110.82 | 266555 | 530754455 | $ | 318.78 |
| 63750 | 530467446 | $ | 848.70 | 165152 | 530619650 | $ | 29.74 | 266556 | 530754456 | $ | 28.98 |
| 63751 | 530467447 | $ | 647.22 | 165153 | 530619651 | $ | 232.46 | 266557 | 530754457 | $ | 447.58 |
| 63752 | 530467448 | $ | 55.41 | 165154 | 530619652 | $ | 58.02 | 266558 | 530754460 | $ | 1,616.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63753 | 530467449 | $ | 941.26 | 165155 | 530619653 | $ | 86.69 | 266559 | 530754461 | $ | 84.73 |
| 63754 | 530467451 | $ | 77.40 | 165156 | 530619654 | $ | 66.56 | 266560 | 530754462 | $ | 38.64 |
| 63755 | 530467453 | $ | 1,705.38 | 165157 | 530619655 | $ | 71.79 | 266561 | 530754463 | $ | 605.36 |
| 63756 | 530467454 | $ | 26.01 | 165158 | 530619656 | $ | 11.15 | 266562 | 530754464 | $ | 70.84 |
| 63757 | 530467455 | $ | 81.90 | 165159 | 530619657 | $ | 19.74 | 266563 | 530754465 | $ | 48.30 |
| 63758 | 530467456 | $ | 207.18 | 165160 | 530619658 | $ | 27.42 | 266564 | 530754466 | $ | 1,331.20 |
| 63759 | 530467459 | $ | 7.17 | 165161 | 530619660 | $ | 68.08 | 266565 | 530754468 | $ | 1,542.54 |
| 63760 | 530467460 | $ | 25.86 | 165162 | 530619662 | $ | 15.37 | 266566 | 530754471 | $ | 1,421.64 |
| 63761 | 530467461 | $ | 7.68 | 165163 | 530619663 | $ | 93.86 | 266567 | 530754473 | $ | 99.82 |
| 63762 | 530467462 | $ | 13.57 | 165164 | 530619664 | $ | 28.33 | 266568 | 530754474 | $ | 418.60 |
| 63763 | 530467463 | $ | 1.28 | 165165 | 530619665 | $ | 90.44 | 266569 | 530754475 | $ | 109.48 |
| 63764 | 530467464 | $ | 1.28 | 165166 | 530619666 | $ | 16.27 | 266570 | 530754476 | $ | 264.91 |
| 63765 | 530467466 | $ | 169.32 | 165167 | 530619667 | $ | 19.74 | 266571 | 530754477 | $ | 574.72 |
| 63766 | 530467467 | $ | 80.50 | 165168 | 530619668 | $ | 15.36 | 266572 | 530754478 | $ | 98.78 |
| 63767 | 530467468 | $ | 578.98 | 165169 | 530619669 | $ | 11.15 | 266573 | 530754479 | $ | 112.70 |
| 63768 | 530467472 | $ | 364.06 | 165170 | 530619670 | $ | 16.27 | 266574 | 530754480 | $ | 85.31 |
| 63769 | 530467480 | $ | 1,152.00 | 165171 | 530619671 | $ | 5.08 | 266575 | 530754481 | $ | 371.59 |
| 63770 | 530467482 | $ | 616.80 | 165172 | 530619672 | $ | 11.15 | 266576 | 530754482 | $ | 728.98 |
| 63771 | 530467483 | $ | 357.42 | 165173 | 530619673 | $ | 66.15 | 266577 | 530754484 | $ | 5,131.95 |
| 63772 | 530467484 | $ | 177.10 | 165174 | 530619674 | $ | 10.24 | 266578 | 530754485 | $ | 199.64 |
| 63773 | 530467485 | $ | 1,522.64 | 165175 | 530619675 | $ | 33.67 | 266579 | 530754487 | $ | 16.10 |
| 63774 | 530467486 | $ | 198.33 | 165176 | 530619676 | $ | 25.77 | 266580 | 530754488 | $ | 94.29 |
| 63775 | 530467487 | $ | 64.40 | 165177 | 530619677 | $ | 10.24 | 266581 | 530754489 | $ | 2,421.76 |
| 63776 | 530467488 | $ | 244.72 | 165178 | 530619678 | $ | 14.62 | 266582 | 530754490 | $ | 122.36 |
| 63777 | 530467489 | $ | 452.46 | 165179 | 530619679 | $ | 13.71 | 266583 | 530754491 | $ | 4,905.91 |
| 63778 | 530467490 | $ | 142.88 | 165180 | 530619680 | $ | 34.16 | 266584 | 530754492 | $ | 579.60 |
| 63779 | 530467491 | $ | 32.20 | 165181 | 530619681 | $ | 28.33 | 266585 | 530754494 | $ | 924.14 |
| 63780 | 530467493 | $ | 5,211.93 | 165182 | 530619682 | $ | 1.02 | 266586 | 530754495 | $ | 792.12 |
| 63781 | 530467494 | $ | 3,059.41 | 165183 | 530619683 | $ | 38.61 | 266587 | 530754496 | $ | 109.48 |
| 63782 | 530467495 | $ | 2,245.68 | 165184 | 530619684 | $ | 53.31 | 266588 | 530754498 | $ | 157.78 |
| 63783 | 530467496 | $ | 471.45 | 165185 | 530619685 | $ | 162.51 | 266589 | 530754500 | $ | 334.48 |
| 63784 | 530467497 | $ | 734.16 | 165186 | 530619686 | $ | 18.83 | 266590 | 530754502 | $ | 51.52 |
| 63785 | 530467498 | $ | 1,977.08 | 165187 | 530619688 | $ | 36.21 | 266591 | 530754505 | $ | 378.97 |
| 63786 | 530467500 | $ | 2,152.00 | 165188 | 530619689 | $ | 13.71 | 266592 | 530754506 | $ | 357.42 |
| 63787 | 530467501 | $ | 12,415.00 | 165189 | 530619690 | $ | 13.71 | 266593 | 530754507 | $ | 71.84 |
| 63788 | 530467503 | $ | 7,884.45 | 165190 | 530619691 | $ | 13.71 | 266594 | 530754509 | $ | 627.96 |
| 63789 | 530467504 | $ | 21,616.74 | 165191 | 530619692 | $ | 33.45 | 266595 | 530754510 | $ | 1,690.50 |
| 63790 | 530467506 | $ | 854.99 | 165192 | 530619693 | $ | 6.15 | 266596 | 530754511 | $ | 895.16 |
| 63791 | 530467507 | $ | 759.92 | 165193 | 530619694 | $ | 20.12 | 266597 | 530754512 | $ | 553.84 |
| 63792 | 530467510 | $ | 138.30 | 165194 | 530619695 | $ | 24.13 | 266598 | 530754514 | $ | 177.10 |
| 63793 | 530467511 | $ | 226.56 | 165195 | 530619696 | $ | 27.59 | 266599 | 530754515 | $ | 181.73 |
| 63794 | 530467512 | $ | 1,756.59 | 165196 | 530619697 | $ | 16.27 | 266600 | 530754516 | $ | 216.87 |
| 63795 | 530467513 | $ | 15,156.80 | 165197 | 530619698 | $ | 13.71 | 266601 | 530754517 | $ | 602.14 |
| 63796 | 530467515 | $ | 9.55 | 165198 | 530619699 | $ | 13.71 | 266602 | 530754518 | $ | 653.61 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63797 | 530467517 | $ | 87.04 | 165199 | 530619700 | $ | 28.33 | 266603 | 530754519 | $ | 116.74 |
| 63798 | 530467518 | $ | 87.04 | 165200 | 530619701 | $ | 11.15 | 266604 | 530754520 | $ | 105.71 |
| 63799 | 530467519 | $ | 1,153.26 | 165201 | 530619702 | $ | 15.67 | 266605 | 530754521 | $ | 769.68 |
| 63800 | 530467521 | $ | 480.70 | 165202 | 530619703 | $ | 19.74 | 266606 | 530754523 | $ | 176.83 |
| 63801 | 530467522 | $ | 770.92 | 165203 | 530619704 | $ | 11.15 | 266607 | 530754524 | $ | 49.39 |
| 63802 | 530467523 | $ | 146.79 | 165204 | 530619705 | $ | 18.83 | 266608 | 530754527 | $ | 162.68 |
| 63803 | 530467524 | $ | 116.55 | 165205 | 530619706 | $ | 12.80 | 266609 | 530754530 | $ | 289.12 |
| 63804 | 530467525 | $ | 122.36 | 165206 | 530619707 | $ | 16.27 | 266610 | 530754531 | $ | 52.46 |
| 63805 | 530467526 | $ | 257.60 | 165207 | 530619708 | $ | 12.80 | 266611 | 530754532 | $ | 246.90 |
| 63806 | 530467527 | $ | 7.69 | 165208 | 530619709 | $ | 19.50 | 266612 | 530754533 | $ | 48.30 |
| 63807 | 530467528 | $ | 157.78 | 165209 | 530619710 | $ | 13.71 | 266613 | 530754534 | $ | 41.86 |
| 63808 | 530467529 | $ | 2,498.56 | 165210 | 530619711 | $ | 13.71 | 266614 | 530754535 | $ | 58.37 |
| 63809 | 530467530 | $ | 206.75 | 165211 | 530619712 | $ | 36.17 | 266615 | 530754536 | $ | 565.49 |
| 63810 | 530467533 | $ | 5,018.00 | 165212 | 530619713 | $ | 61.94 | 266616 | 530754537 | $ | 186.76 |
| 63811 | 530467534 | $ | 305.90 | 165213 | 530619714 | $ | 35.27 | 266617 | 530754538 | $ | 51.52 |
| 63812 | 530467535 | $ | 540.75 | 165214 | 530619715 | $ | 171.00 | 266618 | 530754539 | $ | 93.38 |
| 63813 | 530467536 | $ | 144.90 | 165215 | 530619717 | $ | 167.15 | 266619 | 530754540 | $ | 446.77 |
| 63814 | 530467537 | $ | 209.30 | 165216 | 530619718 | $ | 112.64 | 266620 | 530754541 | $ | 86.94 |
| 63815 | 530467538 | $ | 199.55 | 165217 | 530619719 | $ | 1.14 | 266621 | 530754542 | $ | 95.00 |
| 63816 | 530467539 | $ | 193.20 | 165218 | 530619720 | $ | 11.15 | 266622 | 530754543 | $ | 103.04 |
| 63817 | 530467540 | $ | 1,636.64 | 165219 | 530619721 | $ | 96.65 | 266623 | 530754545 | $ | 315.56 |
| 63818 | 530467542 | $ | 958.30 | 165220 | 530619722 | $ | 5.12 | 266624 | 530754546 | $ | 264.04 |
| 63819 | 530467543 | $ | 388.50 | 165221 | 530619723 | $ | 0.60 | 266625 | 530754547 | $ | 144.90 |
| 63820 | 530467544 | $ | 673.40 | 165222 | 530619724 | $ | 28.90 | 266626 | 530754548 | $ | 77.28 |
| 63821 | 530467545 | $ | 194.25 | 165223 | 530619725 | $ | 32.03 | 266627 | 530754549 | $ | 669.76 |
| 63822 | 530467546 | $ | 530.95 | 165224 | 530619726 | $ | 22.30 | 266628 | 530754550 | $ | 1,484.42 |
| 63823 | 530467547 | $ | 531.30 | 165225 | 530619727 | $ | 24.86 | 266629 | 530754551 | $ | 80.13 |
| 63824 | 530467548 | $ | 531.30 | 165226 | 530619729 | $ | 56.32 | 266630 | 530754552 | $ | 5,122.59 |
| 63825 | 530467549 | $ | 531.30 | 165227 | 530619730 | $ | 11.15 | 266631 | 530754553 | $ | 293.02 |
| 63826 | 530467550 | $ | 789.95 | 165228 | 530619731 | $ | 2.05 | 266632 | 530754555 | $ | 222.18 |
| 63827 | 530467551 | $ | 1,010.10 | 165229 | 530619733 | $ | 23.28 | 266633 | 530754556 | $ | 1,729.14 |
| 63828 | 530467552 | $ | 2,817.50 | 165230 | 530619734 | $ | 8.96 | 266634 | 530754557 | $ | 1,158.35 |
| 63829 | 530467553 | $ | 492.10 | 165231 | 530619735 | $ | 27.21 | 266635 | 530754558 | $ | 35.42 |
| 63830 | 530467554 | $ | 375.55 | 165232 | 530619736 | $ | 12.80 | 266636 | 530754560 | $ | 534.52 |
| 63831 | 530467555 | $ | 3,587.15 | 165233 | 530619737 | $ | 11.15 | 266637 | 530754562 | $ | 479.78 |
| 63832 | 530467556 | $ | 2,615.90 | 165234 | 530619738 | $ | 17.92 | 266638 | 530754563 | $ | 1,114.30 |
| 63833 | 530467557 | $ | 349.65 | 165235 | 530619739 | $ | 15.00 | 266639 | 530754564 | $ | 38.64 |
| 63834 | 530467558 | $ | 437.71 | 165236 | 530619741 | $ | 11.15 | 266640 | 530754565 | $ | 205.22 |
| 63835 | 530467559 | $ | 448.07 | 165237 | 530619742 | $ | 5.61 | 266641 | 530754569 | $ | 421.18 |
| 63836 | 530467560 | $ | 4,118.10 | 165238 | 530619743 | $ | 12.82 | 266642 | 530754571 | $ | 203.68 |
| 63837 | 530467561 | $ | 2,758.35 | 165239 | 530619744 | $ | 12.80 | 266643 | 530754572 | $ | 124.52 |
| 63838 | 530467562 | $ | 777.00 | 165240 | 530619745 | $ | 12.44 | 266644 | 530754573 | $ | 650.44 |
| 63839 | 530467563 | $ | 284.90 | 165241 | 530619746 | $ | 39.48 | 266645 | 530754574 | $ | 1,160.59 |
| 63840 | 530467564 | $ | 699.30 | 165242 | 530619747 | $ | 9.47 | 266646 | 530754575 | $ | 447.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63841 | 530467565 | $ | 2,628.85 | 165243 | 530619748 | $ | 18.69 | 266647 | 530754577 | $ | 25.76 |
| 63842 | 530467566 | $ | 349.65 | 165244 | 530619749 | $ | 11.15 | 266648 | 530754580 | $ | 260.82 |
| 63843 | 530467567 | $ | 10,476.55 | 165245 | 530619750 | $ | 7.17 | 266649 | 530754581 | $ | 1,777.44 |
| 63844 | 530467568 | $ | 971.25 | 165246 | 530619751 | $ | 34.68 | 266650 | 530754582 | $ | 90.16 |
| 63845 | 530467569 | $ | 1,113.70 | 165247 | 530619752 | $ | 32.87 | 266651 | 530754584 | $ | 1,188.18 |
| 63846 | 530467570 | $ | 543.90 | 165248 | 530619753 | $ | 768.00 | 266652 | 530754585 | $ | 35.42 |
| 63847 | 530467571 | $ | 530.95 | 165249 | 530619754 | $ | 927.50 | 266653 | 530754586 | $ | 264.04 |
| 63848 | 530467572 | $ | 518.00 | 165250 | 530619755 | $ | 11.15 | 266654 | 530754587 | $ | 274.06 |
| 63849 | 530467573 | $ | 253.50 | 165251 | 530619756 | $ | 79.10 | 266655 | 530754589 | $ | 142.68 |
| 63850 | 530467574 | $ | 427.35 | 165252 | 530619757 | $ | 17.18 | 266656 | 530754590 | $ | 220.16 |
| 63851 | 530467575 | $ | 1,222.00 | 165253 | 530619758 | $ | 46.41 | 266657 | 530754592 | $ | 141.68 |
| 63852 | 530467576 | $ | 1,398.60 | 165254 | 530619759 | $ | 128.00 | 266658 | 530754593 | $ | 682.64 |
| 63853 | 530467577 | $ | 647.50 | 165255 | 530619760 | $ | 190.50 | 266659 | 530754594 | $ | 125.58 |
| 63854 | 530467579 | $ | 383.15 | 165256 | 530619761 | $ | 10.24 | 266660 | 530754595 | $ | 164.22 |
| 63855 | 530467580 | $ | 2,484.73 | 165257 | 530619763 | $ | 27.21 | 266661 | 530754599 | $ | 347.76 |
| 63856 | 530467581 | $ | 2,486.03 | 165258 | 530619764 | $ | 11.15 | 266662 | 530754600 | $ | 128.00 |
| 63857 | 530467582 | $ | 2,484.73 | 165259 | 530619765 | $ | 17.68 | 266663 | 530754601 | $ | 1,629.32 |
| 63858 | 530467585 | $ | 207.20 | 165260 | 530619767 | $ | 17.18 | 266664 | 530754602 | $ | 164.22 |
| 63859 | 530467586 | $ | 660.45 | 165261 | 530619768 | $ | 17.72 | 266665 | 530754603 | $ | 209.30 |
| 63860 | 530467587 | $ | 867.65 | 165262 | 530619769 | $ | 20.65 | 266666 | 530754604 | $ | 1,329.86 |
| 63861 | 530467588 | $ | 1,023.05 | 165263 | 530619770 | $ | 6.88 | 266667 | 530754605 | $ | 331.66 |
| 63862 | 530467589 | $ | 738.15 | 165264 | 530619771 | $ | 27.42 | 266668 | 530754606 | $ | 293.02 |
| 63863 | 530467590 | $ | 1,903.65 | 165265 | 530619772 | $ | 11.15 | 266669 | 530754607 | $ | 956.34 |
| 63864 | 530467591 | $ | 6,734.00 | 165266 | 530619773 | $ | 13.71 | 266670 | 530754608 | $ | 1,083.70 |
| 63865 | 530467592 | $ | 686.35 | 165267 | 530619774 | $ | 12.70 | 266671 | 530754609 | $ | 36.79 |
| 63866 | 530467593 | $ | 1,813.00 | 165268 | 530619775 | $ | 11.54 | 266672 | 530754610 | $ | 276.86 |
| 63867 | 530467594 | $ | 958.30 | 165269 | 530619777 | $ | 20.48 | 266673 | 530754611 | $ | 365.70 |
| 63868 | 530467595 | $ | 1,243.20 | 165270 | 530619778 | $ | 5.16 | 266674 | 530754612 | $ | 148.44 |
| 63869 | 530467596 | $ | 402.50 | 165271 | 530619779 | $ | 5.16 | 266675 | 530754614 | $ | 473.34 |
| 63870 | 530467597 | $ | 297.85 | 165272 | 530619780 | $ | 9.03 | 266676 | 530754615 | $ | 785.68 |
| 63871 | 530467598 | $ | 323.75 | 165273 | 530619781 | $ | 76.90 | 266677 | 530754616 | $ | 1,012.50 |
| 63872 | 530467599 | $ | 440.30 | 165274 | 530619782 | $ | 6.45 | 266678 | 530754617 | $ | 80.50 |
| 63873 | 530467600 | $ | 880.60 | 165275 | 530619783 | $ | 5.16 | 266679 | 530754618 | $ | 341.32 |
| 63874 | 530467601 | $ | 686.35 | 165276 | 530619785 | $ | 3.48 | 266680 | 530754622 | $ | 309.12 |
| 63875 | 530467602 | $ | 181.30 | 165277 | 530619786 | $ | 5.16 | 266681 | 530754623 | $ | 396.06 |
| 63876 | 530467603 | $ | 518.00 | 165278 | 530619787 | $ | 730.94 | 266682 | 530754625 | $ | 473.34 |
| 63877 | 530467604 | $ | 1,243.20 | 165279 | 530619788 | $ | 589.26 | 266683 | 530754627 | $ | 444.36 |
| 63878 | 530467605 | $ | 699.30 | 165280 | 530619789 | $ | 772.80 | 266684 | 530754628 | $ | 394.24 |
| 63879 | 530467606 | $ | 492.10 | 165281 | 530619790 | $ | 273.70 | 266685 | 530754629 | $ | 90.16 |
| 63880 | 530467607 | $ | 699.30 | 165282 | 530619791 | $ | 10.71 | 266686 | 530754631 | $ | 441.14 |
| 63881 | 530467608 | $ | 712.25 | 165283 | 530619792 | $ | 10.32 | 266687 | 530754632 | $ | 229.04 |
| 63882 | 530467609 | $ | 1,706.60 | 165284 | 530619793 | $ | 10.32 | 266688 | 530754633 | $ | 891.94 |
| 63883 | 530467610 | $ | 2,205.70 | 165285 | 530619794 | $ | 10.32 | 266689 | 530754634 | $ | 101.70 |
| 63884 | 530467611 | $ | 271.95 | 165286 | 530619796 | $ | 64.37 | 266690 | 530754635 | $ | 132.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63885 | 530467612 | $ | 48.30 | 165287 | 530619799 | $ | 60.27 | 266691 | 530754636 | $ | 1,532.04 |
| 63886 | 530467613 | $ | 12,807.55 | 165288 | 530619801 | $ | 0.48 | 266692 | 530754637 | $ | 3,836.96 |
| 63887 | 530467614 | $ | 194.25 | 165289 | 530619803 | $ | 3.23 | 266693 | 530754638 | $ | 1,218.72 |
| 63888 | 530467615 | $ | 1,074.85 | 165290 | 530619804 | $ | 6.45 | 266694 | 530754639 | $ | 215.04 |
| 63889 | 530467616 | $ | 2,007.25 | 165291 | 530619805 | $ | 7.74 | 266695 | 530754640 | $ | 80.50 |
| 63890 | 530467618 | $ | 524.60 | 165292 | 530619806 | $ | 152.56 | 266696 | 530754641 | $ | 322.00 |
| 63891 | 530467619 | $ | 621.60 | 165293 | 530619807 | $ | 9.45 | 266697 | 530754642 | $ | 51.46 |
| 63892 | 530467620 | $ | 1,748.90 | 165294 | 530619808 | $ | 85.50 | 266698 | 530754643 | $ | 2,685.24 |
| 63893 | 530467621 | $ | 1,761.85 | 165295 | 530619809 | $ | 70.84 | 266699 | 530754645 | $ | 135.24 |
| 63894 | 530467622 | $ | 1,502.20 | 165296 | 530619810 | $ | 2.64 | 266700 | 530754646 | $ | 186.76 |
| 63895 | 530467623 | $ | 518.00 | 165297 | 530619811 | $ | 28.33 | 266701 | 530754647 | $ | 132.02 |
| 63896 | 530467624 | $ | 608.80 | 165298 | 530619812 | $ | 370.12 | 266702 | 530754648 | $ | 338.10 |
| 63897 | 530467625 | $ | 595.70 | 165299 | 530619813 | $ | 1,898.88 | 266703 | 530754649 | $ | 1,974.78 |
| 63898 | 530467626 | $ | 547.40 | 165300 | 530619814 | $ | 13.71 | 266704 | 530754650 | $ | 817.88 |
| 63899 | 530467627 | $ | 386.40 | 165301 | 530619815 | $ | 21.39 | 266705 | 530754651 | $ | 1,857.94 |
| 63900 | 530467628 | $ | 388.50 | 165302 | 530619817 | $ | 11.15 | 266706 | 530754654 | $ | 441.14 |
| 63901 | 530467629 | $ | 453.25 | 165303 | 530619819 | $ | 44.29 | 266707 | 530754655 | $ | 8.70 |
| 63902 | 530467630 | $ | 5,542.60 | 165304 | 530619820 | $ | 157.55 | 266708 | 530754656 | $ | 122.36 |
| 63903 | 530467631 | $ | 246.05 | 165305 | 530619821 | $ | 86.94 | 266709 | 530754657 | $ | 943.46 |
| 63904 | 530467632 | $ | 1,605.80 | 165306 | 530619822 | $ | 42.39 | 266710 | 530754658 | $ | 77.28 |
| 63905 | 530467633 | $ | 323.75 | 165307 | 530619823 | $ | 20.88 | 266711 | 530754659 | $ | 120.23 |
| 63906 | 530467634 | $ | 3,431.75 | 165308 | 530619824 | $ | 24.50 | 266712 | 530754660 | $ | 2,287.47 |
| 63907 | 530467635 | $ | 233.10 | 165309 | 530619825 | $ | 47.46 | 266713 | 530754663 | $ | 726.05 |
| 63908 | 530467636 | $ | 388.60 | 165310 | 530619826 | $ | 52.52 | 266714 | 530754664 | $ | 512.49 |
| 63909 | 530467637 | $ | 3,885.00 | 165311 | 530619827 | $ | 90.48 | 266715 | 530754666 | $ | 218.96 |
| 63910 | 530467638 | $ | 2,072.00 | 165312 | 530619828 | $ | 82.89 | 266716 | 530754670 | $ | 996.58 |
| 63911 | 530467639 | $ | 321.55 | 165313 | 530619830 | $ | 0.28 | 266717 | 530754672 | $ | 489.44 |
| 63912 | 530467640 | $ | 802.90 | 165314 | 530619832 | $ | 28.16 | 266718 | 530754673 | $ | 641.82 |
| 63913 | 530467641 | $ | 1,605.80 | 165315 | 530619833 | $ | 25.77 | 266719 | 530754674 | $ | 2,353.03 |
| 63914 | 530467642 | $ | 751.10 | 165316 | 530619834 | $ | 17.94 | 266720 | 530754676 | $ | 35.42 |
| 63915 | 530467645 | $ | 1,367.52 | 165317 | 530619835 | $ | 18.09 | 266721 | 530754677 | $ | 286.58 |
| 63916 | 530467646 | $ | 966.00 | 165318 | 530619836 | $ | 5.38 | 266722 | 530754679 | $ | 154.56 |
| 63917 | 530467647 | $ | 738.55 | 165319 | 530619837 | $ | 332.77 | 266723 | 530754680 | $ | 193.20 |
| 63918 | 530467648 | $ | 2,973.05 | 165320 | 530619838 | $ | 359.39 | 266724 | 530754681 | $ | 193.07 |
| 63919 | 530467649 | $ | 1,566.95 | 165321 | 530619839 | $ | 58.28 | 266725 | 530754682 | $ | 199.64 |
| 63920 | 530467650 | $ | 2,175.60 | 165322 | 530619840 | $ | 571.44 | 266726 | 530754683 | $ | 611.50 |
| 63921 | 530467651 | $ | 727.79 | 165323 | 530619841 | $ | 23.68 | 266727 | 530754684 | $ | 57.96 |
| 63922 | 530467652 | $ | 608.65 | 165324 | 530619842 | $ | 136.14 | 266728 | 530754685 | $ | 106.26 |
| 63923 | 530467654 | $ | 906.50 | 165325 | 530619843 | $ | 0.38 | 266729 | 530754686 | $ | 695.52 |
| 63924 | 530467655 | $ | 2,245.53 | 165326 | 530619844 | $ | 60.63 | 266730 | 530754687 | $ | 383.18 |
| 63925 | 530467656 | $ | 1,942.50 | 165327 | 530619845 | $ | 8.43 | 266731 | 530754688 | $ | 656.88 |
| 63926 | 530467657 | $ | 891.75 | 165328 | 530619846 | $ | 10.24 | 266732 | 530754689 | $ | 177.10 |
| 63927 | 530467658 | $ | 103.60 | 165329 | 530619847 | $ | 52.00 | 266733 | 530754690 | $ | 695.52 |
| 63928 | 530467659 | $ | 1,157.73 | 165330 | 530619848 | $ | 11.15 | 266734 | 530754692 | $ | 62.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63929 | 530467660 | $ | 945.35 | 165331 | 530619849 | $ | 62.79 | 266735 | 530754693 | $ | 267.26 |
| 63930 | 530467661 | $ | 233.10 | 165332 | 530619850 | $ | 11.15 | 266736 | 530754694 | $ | 54.74 |
| 63931 | 530467662 | $ | 2,553.74 | 165333 | 530619851 | $ | 10.24 | 266737 | 530754695 | $ | 458.41 |
| 63932 | 530467663 | $ | 336.85 | 165334 | 530619852 | $ | 11.15 | 266738 | 530754696 | $ | 141.32 |
| 63933 | 530467664 | $ | 388.50 | 165335 | 530619853 | $ | 16.27 | 266739 | 530754697 | $ | 394.25 |
| 63934 | 530467665 | $ | 1,807.00 | 165336 | 530619854 | $ | 16.27 | 266740 | 530754698 | $ | 74.06 |
| 63935 | 530467666 | $ | 751.80 | 165337 | 530619855 | $ | 17.18 | 266741 | 530754699 | $ | 640.65 |
| 63936 | 530467667 | $ | 650.25 | 165338 | 530619856 | $ | 13.71 | 266742 | 530754700 | $ | 260.96 |
| 63937 | 530467669 | $ | 336.70 | 165339 | 530619857 | $ | 10.24 | 266743 | 530754701 | $ | 259.78 |
| 63938 | 530467670 | $ | 1,949.60 | 165340 | 530619859 | $ | 13.71 | 266744 | 530754702 | $ | 377.29 |
| 63939 | 530467671 | $ | 802.90 | 165341 | 530619860 | $ | 19.74 | 266745 | 530754703 | $ | 320.96 |
| 63940 | 530467672 | $ | 628.35 | 165342 | 530619861 | $ | 11.15 | 266746 | 530754704 | $ | 505.20 |
| 63941 | 530467673 | $ | 168.35 | 165343 | 530619862 | $ | 10.24 | 266747 | 530754705 | $ | 38.64 |
| 63942 | 530467674 | $ | 3,807.40 | 165344 | 530619863 | $ | 10.24 | 266748 | 530754706 | $ | 97.69 |
| 63943 | 530467675 | $ | 3,626.00 | 165345 | 530619864 | $ | 493.31 | 266749 | 530754707 | $ | 333.25 |
| 63944 | 530467676 | $ | 241.50 | 165346 | 530619865 | $ | 11.54 | 266750 | 530754708 | $ | 653.66 |
| 63945 | 530467677 | $ | 4,251.75 | 165347 | 530619866 | $ | 202.86 | 266751 | 530754709 | $ | 328.76 |
| 63946 | 530467678 | $ | 2,089.10 | 165348 | 530619867 | $ | 12.44 | 266752 | 530754711 | $ | 164.63 |
| 63947 | 530467679 | $ | 28.60 | 165349 | 530619868 | $ | 357.42 | 266753 | 530754712 | $ | 57.81 |
| 63948 | 530467680 | $ | 582.75 | 165350 | 530619869 | $ | 196.88 | 266754 | 530754713 | $ | 415.38 |
| 63949 | 530467681 | $ | 2,478.63 | 165351 | 530619870 | $ | 16.27 | 266755 | 530754714 | $ | 709.38 |
| 63950 | 530467682 | $ | 344.47 | 165352 | 530619871 | $ | 11.15 | 266756 | 530754715 | $ | 2,402.12 |
| 63951 | 530467683 | $ | 2,836.05 | 165353 | 530619872 | $ | 811.81 | 266757 | 530754716 | $ | 231.49 |
| 63952 | 530467684 | $ | 2,509.71 | 165354 | 530619873 | $ | 135.24 | 266758 | 530754717 | $ | 5,829.04 |
| 63953 | 530467685 | $ | 1,206.94 | 165355 | 530619874 | $ | 43.03 | 266759 | 530754718 | $ | 633.14 |
| 63954 | 530467686 | $ | 1,581.65 | 165356 | 530619875 | $ | 181.59 | 266760 | 530754719 | $ | 67.69 |
| 63955 | 530467687 | $ | 572.39 | 165357 | 530619876 | $ | 45.56 | 266761 | 530754720 | $ | 1,412.39 |
| 63956 | 530467688 | $ | 1,743.07 | 165358 | 530619877 | $ | 101.86 | 266762 | 530754721 | $ | 880.67 |
| 63957 | 530467689 | $ | 1,999.48 | 165359 | 530619878 | $ | 1.87 | 266763 | 530754722 | $ | 53.55 |
| 63958 | 530467690 | $ | 2,450.14 | 165360 | 530619879 | $ | 359.40 | 266764 | 530754723 | $ | 1,378.04 |
| 63959 | 530467691 | $ | 1,427.09 | 165361 | 530619880 | $ | 124.65 | 266765 | 530754724 | $ | 1,347.22 |
| 63960 | 530467692 | $ | 2,214.45 | 165362 | 530619881 | $ | 11.43 | 266766 | 530754725 | $ | 872.26 |
| 63961 | 530467693 | $ | 559.44 | 165363 | 530619883 | $ | 43.82 | 266767 | 530754726 | $ | 924.98 |
| 63962 | 530467694 | $ | 595.70 | 165364 | 530619884 | $ | 11.15 | 266768 | 530754727 | $ | 696.32 |
| 63963 | 530467695 | $ | 2,064.23 | 165365 | 530619885 | $ | 20.65 | 266769 | 530754728 | $ | 751.64 |
| 63964 | 530467696 | $ | 1,882.93 | 165366 | 530619886 | $ | 12.06 | 266770 | 530754729 | $ | 195.79 |
| 63965 | 530467697 | $ | 3,317.79 | 165367 | 530619887 | $ | 10.24 | 266771 | 530754731 | $ | 482.06 |
| 63966 | 530467698 | $ | 505.05 | 165368 | 530619888 | $ | 11.15 | 266772 | 530754732 | $ | 313.89 |
| 63967 | 530467700 | $ | 693.00 | 165369 | 530619889 | $ | 11.15 | 266773 | 530754733 | $ | 474.74 |
| 63968 | 530467701 | $ | 2,214.45 | 165370 | 530619890 | $ | 19.74 | 266774 | 530754734 | $ | 1,428.48 |
| 63969 | 530467702 | $ | 92.64 | 165371 | 530619891 | $ | 6.35 | 266775 | 530754736 | $ | 528.08 |
| 63970 | 530467703 | $ | 75.27 | 165372 | 530619892 | $ | 30.88 | 266776 | 530754737 | $ | 2,351.79 |
| 63971 | 530467704 | $ | 391.79 | 165373 | 530619893 | $ | 1,111.50 | 266777 | 530754738 | $ | 603.47 |
| 63972 | 530467705 | $ | 115.80 | 165374 | 530619894 | $ | 644.00 | 266778 | 530754739 | $ | 260.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63973 | 530467706 | $ | 96.50 | 165375 | 530619895 | $ | 3.94 | 266779 | 530754740 | $ | 276.92 |
| 63974 | 530467707 | $ | 161.00 | 165376 | 530619896 | $ | 74.84 | 266780 | 530754741 | $ | 753.48 |
| 63975 | 530467709 | $ | 644.00 | 165377 | 530619897 | $ | 12.66 | 266781 | 530754742 | $ | 437.92 |
| 63976 | 530467710 | $ | 965.00 | 165378 | 530619898 | $ | 52.53 | 266782 | 530754743 | $ | 569.94 |
| 63977 | 530467711 | $ | 604.60 | 165379 | 530619899 | $ | 15.40 | 266783 | 530754744 | $ | 125.58 |
| 63978 | 530467712 | $ | 1,642.75 | 165380 | 530619900 | $ | 30.83 | 266784 | 530754745 | $ | 151.34 |
| 63979 | 530467713 | $ | 1,545.50 | 165381 | 530619901 | $ | 124.00 | 266785 | 530754746 | $ | 147.76 |
| 63980 | 530467714 | $ | 80.50 | 165382 | 530619902 | $ | 62.00 | 266786 | 530754748 | $ | 254.38 |
| 63981 | 530467715 | $ | 2,245.00 | 165383 | 530619903 | $ | 619.89 | 266787 | 530754749 | $ | 51.52 |
| 63982 | 530467716 | $ | 59.14 | 165384 | 530619904 | $ | 27.45 | 266788 | 530754750 | $ | 434.70 |
| 63983 | 530467717 | $ | 1,402.88 | 165385 | 530619905 | $ | 16.63 | 266789 | 530754751 | $ | 9.66 |
| 63984 | 530467718 | $ | 1,330.78 | 165386 | 530619906 | $ | 28.50 | 266790 | 530754752 | $ | 309.12 |
| 63985 | 530467719 | $ | 10.75 | 165387 | 530619910 | $ | 71.50 | 266791 | 530754753 | $ | 164.48 |
| 63986 | 530467720 | $ | 5,120.00 | 165388 | 530619911 | $ | 17.88 | 266792 | 530754754 | $ | 155.40 |
| 63987 | 530467721 | $ | 354.35 | 165389 | 530619912 | $ | 256.00 | 266793 | 530754755 | $ | 48.30 |
| 63988 | 530467722 | $ | 183.35 | 165390 | 530619913 | $ | 43.61 | 266794 | 530754756 | $ | 1,689.23 |
| 63989 | 530467723 | $ | 318.45 | 165391 | 530619916 | $ | 431.85 | 266795 | 530754757 | $ | 222.18 |
| 63990 | 530467726 | $ | 36,091.00 | 165392 | 530619917 | $ | 579.00 | 266796 | 530754758 | $ | 74.06 |
| 63991 | 530467727 | $ | 275.70 | 165393 | 530619918 | $ | 19.89 | 266797 | 530754760 | $ | 1,296.91 |
| 63992 | 530467729 | $ | 1,220.11 | 165394 | 530619919 | $ | 16.30 | 266798 | 530754761 | $ | 776.52 |
| 63993 | 530467730 | $ | 644.00 | 165395 | 530619920 | $ | 198.00 | 266799 | 530754762 | $ | 96.60 |
| 63994 | 530467731 | $ | 215.56 | 165396 | 530619921 | $ | 3.72 | 266800 | 530754763 | $ | 90.16 |
| 63995 | 530467732 | $ | 110.39 | 165397 | 530619922 | $ | 7.26 | 266801 | 530754764 | $ | 225.40 |
| 63996 | 530467733 | $ | 2,895.00 | 165398 | 530619924 | $ | 69.37 | 266802 | 530754765 | $ | 466.05 |
| 63997 | 530467735 | $ | 2,560.00 | 165399 | 530619927 | $ | 278.10 | 266803 | 530754766 | $ | 5,849.60 |
| 63998 | 530467736 | $ | 245.76 | 165400 | 530619928 | $ | 69.43 | 266804 | 530754767 | $ | 819.70 |
| 63999 | 530467737 | $ | 85.36 | 165401 | 530619929 | $ | 161.53 | 266805 | 530754768 | $ | 1,936.99 |
| 64000 | 530467741 | $ | 286.72 | 165402 | 530619930 | $ | 112.01 | 266806 | 530754770 | $ | 1,274.83 |
| 64001 | 530467742 | $ | 40.30 | 165403 | 530619932 | $ | 2,223.00 | 266807 | 530754772 | $ | 61.18 |
| 64002 | 530467744 | $ | 85.80 | 165404 | 530619933 | $ | 386.00 | 266808 | 530754774 | $ | 549.66 |
| 64003 | 530467747 | $ | 36.40 | 165405 | 530619934 | $ | 1,416.00 | 266809 | 530754775 | $ | 2,292.94 |
| 64004 | 530467750 | $ | 124.80 | 165406 | 530619935 | $ | 66.45 | 266810 | 530754776 | $ | 70.84 |
| 64005 | 530467752 | $ | 64.75 | 165407 | 530619936 | $ | 7.60 | 266811 | 530754777 | $ | 90.16 |
| 64006 | 530467755 | $ | 20.72 | 165408 | 530619937 | $ | 364.00 | 266812 | 530754779 | $ | 109.48 |
| 64007 | 530467756 | $ | 11.70 | 165409 | 530619939 | $ | 17.56 | 266813 | 530754780 | $ | 128.80 |
| 64008 | 530467760 | $ | 26.00 | 165410 | 530619940 | $ | 1.13 | 266814 | 530754781 | $ | 2,122.65 |
| 64009 | 530467761 | $ | 36.26 | 165411 | 530619941 | $ | 45.93 | 266815 | 530754782 | $ | 1,448.13 |
| 64010 | 530467765 | $ | 37.70 | 165412 | 530619942 | $ | 9.65 | 266816 | 530754783 | $ | 115.92 |
| 64011 | 530467766 | $ | 23.18 | 165413 | 530619943 | $ | 118.12 | 266817 | 530754784 | $ | 154.56 |
| 64012 | 530467768 | $ | 98.42 | 165414 | 530619945 | $ | 8,531.00 | 266818 | 530754786 | $ | 283.36 |
| 64013 | 530467771 | $ | 54.60 | 165415 | 530619946 | $ | 34.82 | 266819 | 530754787 | $ | 478.61 |
| 64014 | 530467773 | $ | 160.58 | 165416 | 530619947 | $ | 210.66 | 266820 | 530754788 | $ | 936.27 |
| 64015 | 530467774 | $ | 7.80 | 165417 | 530619948 | $ | 28.13 | 266821 | 530754790 | $ | 420.12 |
| 64016 | 530467775 | $ | 57.41 | 165418 | 530619950 | $ | 179.60 | 266822 | 530754791 | $ | 56.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64017 | 530467777 | $ | 388.50 | 165419 | 530619951 | $ | 17.93 | 266823 | 530754792 | $ | 289.80 |
| 64018 | 530467778 | $ | 72.54 | 165420 | 530619952 | $ | 20.19 | 266824 | 530754793 | $ | 48.30 |
| 64019 | 530467779 | $ | 251.16 | 165421 | 530619953 | $ | 111.15 | 266825 | 530754794 | $ | 844.11 |
| 64020 | 530467780 | $ | 101.01 | 165422 | 530619954 | $ | 16.63 | 266826 | 530754795 | $ | 942.34 |
| 64021 | 530467781 | $ | 270.40 | 165423 | 530619955 | $ | 46.96 | 266827 | 530754796 | $ | 393.39 |
| 64022 | 530467782 | $ | 210.90 | 165424 | 530619956 | $ | 4,490.00 | 266828 | 530754797 | $ | 314.50 |
| 64023 | 530467783 | $ | 565.58 | 165425 | 530619957 | $ | 88.91 | 266829 | 530754798 | $ | 200.42 |
| 64024 | 530467784 | $ | 66.56 | 165426 | 530619958 | $ | 5.68 | 266830 | 530754799 | $ | 47.60 |
| 64025 | 530467785 | $ | 11.26 | 165427 | 530619959 | $ | 19.27 | 266831 | 530754800 | $ | 566.72 |
| 64026 | 530467786 | $ | 218.88 | 165428 | 530619960 | $ | 19.27 | 266832 | 530754801 | $ | 115.92 |
| 64027 | 530467787 | $ | 292.29 | 165429 | 530619961 | $ | 94.08 | 266833 | 530754802 | $ | 531.39 |
| 64028 | 530467788 | $ | 579.00 | 165430 | 530619964 | $ | 32.90 | 266834 | 530754804 | $ | 1,321.31 |
| 64029 | 530467789 | $ | 7.99 | 165431 | 530619966 | $ | 819.20 | 266835 | 530754805 | $ | 1,426.46 |
| 64030 | 530467790 | $ | 11.52 | 165432 | 530619967 | $ | 14.78 | 266836 | 530754806 | $ | 345.73 |
| 64031 | 530467791 | $ | 2.69 | 165433 | 530619968 | $ | 256.00 | 266837 | 530754807 | $ | 885.02 |
| 64032 | 530467792 | $ | 18.99 | 165434 | 530619970 | $ | 51.02 | 266838 | 530754808 | $ | 550.62 |
| 64033 | 530467793 | $ | 22.05 | 165435 | 530619971 | $ | 16.27 | 266839 | 530754809 | $ | 1,052.94 |
| 64034 | 530467794 | $ | 31.78 | 165436 | 530619972 | $ | 83.84 | 266840 | 530754810 | $ | 856.52 |
| 64035 | 530467795 | $ | 30.29 | 165437 | 530619973 | $ | 2.54 | 266841 | 530754811 | $ | 1,411.52 |
| 64036 | 530467796 | $ | 0.10 | 165438 | 530619974 | $ | 10.27 | 266842 | 530754812 | $ | 72.39 |
| 64037 | 530467797 | $ | 1.27 | 165439 | 530619975 | $ | 35.72 | 266843 | 530754813 | $ | 38.64 |
| 64038 | 530467798 | $ | 0.19 | 165440 | 530619977 | $ | 25.76 | 266844 | 530754815 | $ | 1,053.64 |
| 64039 | 530467799 | $ | 334.88 | 165441 | 530619978 | $ | 128.03 | 266845 | 530754816 | $ | 578.63 |
| 64040 | 530467800 | $ | 77.28 | 165442 | 530619979 | $ | 103.12 | 266846 | 530754817 | $ | 493.97 |
| 64041 | 530467802 | $ | 966.00 | 165443 | 530619980 | $ | 4.09 | 266847 | 530754818 | $ | 940.24 |
| 64042 | 530467803 | $ | 125.58 | 165444 | 530619981 | $ | 7.35 | 266848 | 530754819 | $ | 148.12 |
| 64043 | 530467805 | $ | 30.27 | 165445 | 530619982 | $ | 85.50 | 266849 | 530754821 | $ | 130.61 |
| 64044 | 530467806 | $ | 132.02 | 165446 | 530619983 | $ | 361.49 | 266850 | 530754822 | $ | 228.62 |
| 64045 | 530467807 | $ | 1,705.37 | 165447 | 530619984 | $ | 30.21 | 266851 | 530754823 | $ | 533.26 |
| 64046 | 530467808 | $ | 2.28 | 165448 | 530619985 | $ | 9.86 | 266852 | 530754826 | $ | 2,238.56 |
| 64047 | 530467809 | $ | 12.88 | 165449 | 530619986 | $ | 86.02 | 266853 | 530754827 | $ | 293.02 |
| 64048 | 530467810 | $ | 3,393.55 | 165450 | 530619987 | $ | 8.57 | 266854 | 530754830 | $ | 132.02 |
| 64049 | 530467812 | $ | 512.00 | 165451 | 530619988 | $ | 271.31 | 266855 | 530754831 | $ | 308.15 |
| 64050 | 530467813 | $ | 788.48 | 165452 | 530619989 | $ | 6.86 | 266856 | 530754832 | $ | 917.70 |
| 64051 | 530467815 | $ | 110.81 | 165453 | 530619991 | $ | 0.26 | 266857 | 530754833 | $ | 141.68 |
| 64052 | 530467816 | $ | 256.00 | 165454 | 530619992 | $ | 18.83 | 266858 | 530754834 | $ | 212.30 |
| 64053 | 530467818 | $ | 4.86 | 165455 | 530619993 | $ | 11.15 | 266859 | 530754836 | $ | 180.32 |
| 64054 | 530467819 | $ | 297.41 | 165456 | 530619994 | $ | 4.84 | 266860 | 530754837 | $ | 170.66 |
| 64055 | 530467820 | $ | 236.96 | 165457 | 530619995 | $ | 0.34 | 266861 | 530754838 | $ | 3,908.63 |
| 64056 | 530467821 | $ | 48.30 | 165458 | 530619997 | $ | 85.50 | 266862 | 530754839 | $ | 305.95 |
| 64057 | 530467822 | $ | 107.50 | 165459 | 530619998 | $ | 6.40 | 266863 | 530754840 | $ | 225.40 |
| 64058 | 530467823 | $ | 1,840.90 | 165460 | 530619999 | $ | 23.28 | 266864 | 530754841 | $ | 570.23 |
| 64059 | 530467824 | $ | 3.84 | 165461 | 530620004 | $ | 292.60 | 266865 | 530754842 | $ | 64.40 |
| 64060 | 530467832 | $ | 58.59 | 165462 | 530620006 | $ | 166.40 | 266866 | 530754843 | $ | 724.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64061 | 530467837 | $ | 6.02 | 165463 | 530620009 | $ | 2.66 | 266867 | 530754844 | $ | 1,427.44 |
| 64062 | 530467839 | $ | 5.71 | 165464 | 530620013 | $ | 170.25 | 266868 | 530754845 | $ | 238.28 |
| 64063 | 530467852 | $ | 343.04 | 165465 | 530620014 | $ | 512.00 | 266869 | 530754846 | $ | 276.92 |
| 64064 | 530467853 | $ | 899.67 | 165466 | 530620015 | $ | 64.50 | 266870 | 530754847 | $ | 710.75 |
| 64065 | 530467854 | $ | 428.31 | 165467 | 530620016 | $ | 65.58 | 266871 | 530754848 | $ | 1,289.25 |
| 64066 | 530467855 | $ | 798.46 | 165468 | 530620017 | $ | 31.60 | 266872 | 530754850 | $ | 128.80 |
| 64067 | 530467856 | $ | 2,035.51 | 165469 | 530620018 | $ | 63.00 | 266873 | 530754852 | $ | 631.12 |
| 64068 | 530467857 | $ | 1,248.30 | 165470 | 530620020 | $ | 3.22 | 266874 | 530754854 | $ | 64.40 |
| 64069 | 530467858 | $ | 312.32 | 165471 | 530620022 | $ | 1,930.00 | 266875 | 530754855 | $ | 323.45 |
| 64070 | 530467859 | $ | 686.00 | 165472 | 530620025 | $ | 16.14 | 266876 | 530754858 | $ | 189.98 |
| 64071 | 530467860 | $ | 363.52 | 165473 | 530620029 | $ | 32.52 | 266877 | 530754859 | $ | 1,840.02 |
| 64072 | 530467861 | $ | 317.44 | 165474 | 530620034 | $ | 644.00 | 266878 | 530754860 | $ | 543.29 |
| 64073 | 530467862 | $ | 1,045.87 | 165475 | 530620035 | $ | 193.00 | 266879 | 530754861 | $ | 289.80 |
| 64074 | 530467863 | $ | 2,395.38 | 165476 | 530620036 | $ | 193.00 | 266880 | 530754862 | $ | 308.49 |
| 64075 | 530467864 | $ | 798.46 | 165477 | 530620037 | $ | 11.95 | 266881 | 530754863 | $ | 286.27 |
| 64076 | 530467865 | $ | 640.00 | 165478 | 530620038 | $ | 15.36 | 266882 | 530754864 | $ | 247.94 |
| 64077 | 530467866 | $ | 123.25 | 165479 | 530620041 | $ | 9.01 | 266883 | 530754865 | $ | 106.26 |
| 64078 | 530467867 | $ | 6.40 | 165480 | 530620043 | $ | 123.69 | 266884 | 530754867 | $ | 795.74 |
| 64079 | 530467868 | $ | 4,630.31 | 165481 | 530620044 | $ | 0.60 | 266885 | 530754868 | $ | 1,545.60 |
| 64080 | 530467869 | $ | 66.69 | 165482 | 530620049 | $ | 4.86 | 266886 | 530754869 | $ | 483.00 |
| 64081 | 530467870 | $ | 241.77 | 165483 | 530620053 | $ | 166.22 | 266887 | 530754870 | $ | 161.00 |
| 64082 | 530467871 | $ | 1,046.50 | 165484 | 530620054 | $ | 39.37 | 266888 | 530754871 | $ | 57.96 |
| 64083 | 530467872 | $ | 1,136.30 | 165485 | 530620055 | $ | 1.17 | 266889 | 530754872 | $ | 2,094.03 |
| 64084 | 530467873 | $ | 885.50 | 165486 | 530620056 | $ | 32.59 | 266890 | 530754873 | $ | 67.62 |
| 64085 | 530467874 | $ | 698.55 | 165487 | 530620057 | $ | 59.91 | 266891 | 530754874 | $ | 57.96 |
| 64086 | 530467875 | $ | 167.40 | 165488 | 530620058 | $ | 13.71 | 266892 | 530754876 | $ | 209.82 |
| 64087 | 530467876 | $ | 698.55 | 165489 | 530620059 | $ | 13.51 | 266893 | 530754877 | $ | 64.40 |
| 64088 | 530467877 | $ | 1,368.50 | 165490 | 530620064 | $ | 5.12 | 266894 | 530754879 | $ | 1,587.35 |
| 64089 | 530467878 | $ | 244.65 | 165491 | 530620069 | $ | 13.96 | 266895 | 530754880 | $ | 621.46 |
| 64090 | 530467879 | $ | 499.10 | 165492 | 530620073 | $ | 17.10 | 266896 | 530754881 | $ | 241.50 |
| 64091 | 530467880 | $ | 1,447.50 | 165493 | 530620074 | $ | 20.52 | 266897 | 530754882 | $ | 850.08 |
| 64092 | 530467881 | $ | 811.25 | 165494 | 530620075 | $ | 9.49 | 266898 | 530754883 | $ | 586.04 |
| 64093 | 530467882 | $ | 856.35 | 165495 | 530620078 | $ | 28.17 | 266899 | 530754885 | $ | 640.97 |
| 64094 | 530467883 | $ | 1,197.50 | 165496 | 530620079 | $ | 75.67 | 266900 | 530754886 | $ | 247.94 |
| 64095 | 530467884 | $ | 1,928.20 | 165497 | 530620082 | $ | 356.08 | 266901 | 530754887 | $ | 4,332.05 |
| 64096 | 530467885 | $ | 756.70 | 165498 | 530620085 | $ | 83.88 | 266902 | 530754888 | $ | 195.53 |
| 64097 | 530467886 | $ | 1,245.80 | 165499 | 530620086 | $ | 58.37 | 266903 | 530754889 | $ | 57.96 |
| 64098 | 530467887 | $ | 698.55 | 165500 | 530620088 | $ | 2.41 | 266904 | 530754890 | $ | 505.45 |
| 64099 | 530467888 | $ | 676.05 | 165501 | 530620096 | $ | 8.59 | 266905 | 530754891 | $ | 1,081.92 |
| 64100 | 530467889 | $ | 5,952.50 | 165502 | 530620098 | $ | 10.74 | 266906 | 530754892 | $ | 107.76 |
| 64101 | 530467890 | $ | 289.80 | 165503 | 530620100 | $ | 0.07 | 266907 | 530754893 | $ | 64.40 |
| 64102 | 530467891 | $ | 318.70 | 165504 | 530620101 | $ | 72.12 | 266908 | 530754894 | $ | 473.65 |
| 64103 | 530467892 | $ | 193.15 | 165505 | 530620106 | $ | 322.00 | 266909 | 530754895 | $ | 323.28 |
| 64104 | 530467893 | $ | 2,500.70 | 165506 | 530620110 | $ | 6.88 | 266910 | 530754896 | $ | 2,752.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64105 | 530467894 | $ | 244.65 | 165507 | 530620111 | $ | 0.42 | 266911 | 530754897 | $ | 138.46 |
| 64106 | 530467896 | $ | 593.92 | 165508 | 530620112 | $ | 36.67 | 266912 | 530754898 | $ | 106.26 |
| 64107 | 530467898 | $ | 58.42 | 165509 | 530620113 | $ | 10.74 | 266913 | 530754899 | $ | 83.72 |
| 64108 | 530467899 | $ | 132.15 | 165510 | 530620114 | $ | 189.44 | 266914 | 530754900 | $ | 119.14 |
| 64109 | 530467900 | $ | 5,671.04 | 165511 | 530620118 | $ | 1,145.07 | 266915 | 530754901 | $ | 425.66 |
| 64110 | 530467901 | $ | 318.45 | 165512 | 530620119 | $ | 3.02 | 266916 | 530754902 | $ | 363.86 |
| 64111 | 530467902 | $ | 198.45 | 165513 | 530620122 | $ | 13.86 | 266917 | 530754903 | $ | 712.89 |
| 64112 | 530467903 | $ | 16.38 | 165514 | 530620124 | $ | 141.20 | 266918 | 530754904 | $ | 38.64 |
| 64113 | 530467905 | $ | 6.30 | 165515 | 530620126 | $ | 19.74 | 266919 | 530754905 | $ | 57.96 |
| 64114 | 530467906 | $ | 6.30 | 165516 | 530620128 | $ | 182.50 | 266920 | 530754906 | $ | 1,783.88 |
| 64115 | 530467910 | $ | 0.27 | 165517 | 530620129 | $ | 0.57 | 266921 | 530754907 | $ | 266.87 |
| 64116 | 530467915 | $ | 0.06 | 165518 | 530620133 | $ | 368.64 | 266922 | 530754908 | $ | 225.40 |
| 64117 | 530467916 | $ | 1.27 | 165519 | 530620135 | $ | 25.77 | 266923 | 530754910 | $ | 422.06 |
| 64118 | 530467917 | $ | 1.27 | 165520 | 530620136 | $ | 13.47 | 266924 | 530754911 | $ | 748.24 |
| 64119 | 530467920 | $ | 2.54 | 165521 | 530620139 | $ | 24.67 | 266925 | 530754912 | $ | 866.08 |
| 64120 | 530467921 | $ | 5.08 | 165522 | 530620140 | $ | 87.04 | 266926 | 530754913 | $ | 1,246.51 |
| 64121 | 530467927 | $ | 2.54 | 165523 | 530620141 | $ | 5.16 | 266927 | 530754914 | $ | 310.98 |
| 64122 | 530467931 | $ | 3.81 | 165524 | 530620142 | $ | 90.16 | 266928 | 530754916 | $ | 286.58 |
| 64123 | 530467946 | $ | 13.05 | 165525 | 530620143 | $ | 17.18 | 266929 | 530754917 | $ | 745.51 |
| 64124 | 530467947 | $ | 8.89 | 165526 | 530620145 | $ | 33.78 | 266930 | 530754918 | $ | 166.13 |
| 64125 | 530467953 | $ | 47.05 | 165527 | 530620146 | $ | 113.37 | 266931 | 530754919 | $ | 94.96 |
| 64126 | 530467962 | $ | 0.70 | 165528 | 530620147 | $ | 640.67 | 266932 | 530754921 | $ | 99.82 |
| 64127 | 530467969 | $ | 41.38 | 165529 | 530620148 | $ | 55.20 | 266933 | 530754922 | $ | 74.06 |
| 64128 | 530467972 | $ | 407.92 | 165530 | 530620150 | $ | 5.13 | 266934 | 530754923 | $ | 54.74 |
| 64129 | 530467973 | $ | 11.58 | 165531 | 530620152 | $ | 2.00 | 266935 | 530754924 | $ | 132.02 |
| 64130 | 530467974 | $ | 193.00 | 165532 | 530620153 | $ | 63.69 | 266936 | 530754926 | $ | 1,253.57 |
| 64131 | 530467975 | $ | 48.25 | 165533 | 530620154 | $ | 90.81 | 266937 | 530754927 | $ | 242.09 |
| 64132 | 530467976 | $ | 386.00 | 165534 | 530620157 | $ | 14.62 | 266938 | 530754928 | $ | 107.76 |
| 64133 | 530467977 | $ | 128.00 | 165535 | 530620158 | $ | 0.67 | 266939 | 530754929 | $ | 883.24 |
| 64134 | 530467978 | $ | 10.24 | 165536 | 530620159 | $ | 10.91 | 266940 | 530754930 | $ | 431.48 |
| 64135 | 530467980 | $ | 25.60 | 165537 | 530620160 | $ | 15.95 | 266941 | 530754931 | $ | 64.40 |
| 64136 | 530467981 | $ | 1,180.06 | 165538 | 530620163 | $ | 7.72 | 266942 | 530754933 | $ | 154.56 |
| 64137 | 530467982 | $ | 42.87 | 165539 | 530620164 | $ | 70.84 | 266943 | 530754934 | $ | 840.04 |
| 64138 | 530467983 | $ | 640.00 | 165540 | 530620165 | $ | 17.47 | 266944 | 530754935 | $ | 914.82 |
| 64139 | 530467986 | $ | 92,965.78 | 165541 | 530620168 | $ | 172.84 | 266945 | 530754936 | $ | 680.20 |
| 64140 | 530467987 | $ | 6,083.82 | 165542 | 530620169 | $ | 75.36 | 266946 | 530754937 | $ | 305.90 |
| 64141 | 530467988 | $ | 1,906.64 | 165543 | 530620170 | $ | 3.99 | 266947 | 530754938 | $ | 521.64 |
| 64142 | 530467989 | $ | 1,798.77 | 165544 | 530620171 | $ | 15.75 | 266948 | 530754939 | $ | 193.20 |
| 64143 | 530467990 | $ | 1,483.09 | 165545 | 530620172 | $ | 9.92 | 266949 | 530754940 | $ | 100.23 |
| 64144 | 530467991 | $ | 2,333.56 | 165546 | 530620173 | $ | 180.32 | 266950 | 530754941 | $ | 436.61 |
| 64145 | 530467992 | $ | 20,029.49 | 165547 | 530620174 | $ | 5.79 | 266951 | 530754942 | $ | 684.48 |
| 64146 | 530467993 | $ | 1,536.97 | 165548 | 530620177 | $ | 966.00 | 266952 | 530754943 | $ | 115.92 |
| 64147 | 530467994 | $ | 8,833.19 | 165549 | 530620178 | $ | 0.16 | 266953 | 530754944 | $ | 1,946.36 |
| 64148 | 530467995 | $ | 5,822.72 | 165550 | 530620180 | $ | 9.03 | 266954 | 530754945 | $ | 1,139.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64149 | 530467996 | $ | 1,909.89 | 165551 | 530620187 | $ | 1,009.20 | 266955 | 530754946 | $ | 72.85 |
| 64150 | 530467997 | $ | 2,321.09 | 165552 | 530620188 | $ | 59.66 | 266956 | 530754947 | $ | 331.02 |
| 64151 | 530467998 | $ | 6,585.60 | 165553 | 530620191 | $ | 12.04 | 266957 | 530754948 | $ | 70.84 |
| 64152 | 530467999 | $ | 839.14 | 165554 | 530620193 | $ | 268.20 | 266958 | 530754949 | $ | 315.56 |
| 64153 | 530468000 | $ | 86,263.73 | 165555 | 530620196 | $ | 0.57 | 266959 | 530754950 | $ | 444.36 |
| 64154 | 530468001 | $ | 1,527.36 | 165556 | 530620200 | $ | 2.25 | 266960 | 530754951 | $ | 62.86 |
| 64155 | 530468002 | $ | 32,791.32 | 165557 | 530620204 | $ | 144.90 | 266961 | 530754952 | $ | 316.11 |
| 64156 | 530468003 | $ | 1,114.88 | 165558 | 530620205 | $ | 8.37 | 266962 | 530754953 | $ | 1,949.09 |
| 64157 | 530468004 | $ | 12,893.75 | 165559 | 530620206 | $ | 55.11 | 266963 | 530754954 | $ | 48.30 |
| 64158 | 530468005 | $ | 1,048.57 | 165560 | 530620207 | $ | 0.17 | 266964 | 530754955 | $ | 223.28 |
| 64159 | 530468006 | $ | 5,881.90 | 165561 | 530620208 | $ | 41.86 | 266965 | 530754956 | $ | 489.44 |
| 64160 | 530468007 | $ | 1,343.28 | 165562 | 530620209 | $ | 1.89 | 266966 | 530754957 | $ | 80.50 |
| 64161 | 530468008 | $ | 2,917.82 | 165563 | 530620211 | $ | 70.84 | 266967 | 530754958 | $ | 735.62 |
| 64162 | 530468009 | $ | 2,026.86 | 165564 | 530620212 | $ | 13.76 | 266968 | 530754959 | $ | 958.04 |
| 64163 | 530468010 | $ | 339.75 | 165565 | 530620213 | $ | 167.97 | 266969 | 530754960 | $ | 431.48 |
| 64164 | 530468011 | $ | 38.50 | 165566 | 530620214 | $ | 106.28 | 266970 | 530754961 | $ | 1,096.88 |
| 64165 | 530468012 | $ | 215.50 | 165567 | 530620215 | $ | 62.36 | 266971 | 530754962 | $ | 389.76 |
| 64166 | 530468013 | $ | 152.40 | 165568 | 530620216 | $ | 119.98 | 266972 | 530754963 | $ | 590.72 |
| 64167 | 530468014 | $ | 830.50 | 165569 | 530620217 | $ | 242.07 | 266973 | 530754964 | $ | 954.00 |
| 64168 | 530468015 | $ | 130.21 | 165570 | 530620218 | $ | 10.33 | 266974 | 530754966 | $ | 227.18 |
| 64169 | 530468016 | $ | 159.86 | 165571 | 530620219 | $ | 51.53 | 266975 | 530754967 | $ | 927.36 |
| 64170 | 530468017 | $ | 37.92 | 165572 | 530620220 | $ | 169.36 | 266976 | 530754969 | $ | 835.60 |
| 64171 | 530468018 | $ | 112.64 | 165573 | 530620223 | $ | 16.27 | 266977 | 530754971 | $ | 68.46 |
| 64172 | 530468019 | $ | 2.82 | 165574 | 530620224 | $ | 1.93 | 266978 | 530754972 | $ | 1,098.02 |
| 64173 | 530468020 | $ | 240.64 | 165575 | 530620225 | $ | 48.30 | 266979 | 530754973 | $ | 93.38 |
| 64174 | 530468021 | $ | 424.96 | 165576 | 530620226 | $ | 53.88 | 266980 | 530754974 | $ | 183.54 |
| 64175 | 530468022 | $ | 225.28 | 165577 | 530620228 | $ | 3.22 | 266981 | 530754975 | $ | 193.52 |
| 64176 | 530468023 | $ | 1,351.00 | 165578 | 530620229 | $ | 315.68 | 266982 | 530754976 | $ | 54.74 |
| 64177 | 530468025 | $ | 1.27 | 165579 | 530620230 | $ | 31.43 | 266983 | 530754977 | $ | 410.76 |
| 64178 | 530468028 | $ | 287.36 | 165580 | 530620231 | $ | 20.77 | 266984 | 530754978 | $ | 71.68 |
| 64179 | 530468029 | $ | 700.44 | 165581 | 530620232 | $ | 12.04 | 266985 | 530754980 | $ | 222.18 |
| 64180 | 530468030 | $ | 484.92 | 165582 | 530620235 | $ | 6.45 | 266986 | 530754981 | $ | 109.48 |
| 64181 | 530468031 | $ | 933.92 | 165583 | 530620239 | $ | 48.25 | 266987 | 530754982 | $ | 154.56 |
| 64182 | 530468033 | $ | 260.42 | 165584 | 530620240 | $ | 64.40 | 266988 | 530754983 | $ | 102.40 |
| 64183 | 530468034 | $ | 449.00 | 165585 | 530620241 | $ | 177.10 | 266989 | 530754985 | $ | 484.50 |
| 64184 | 530468036 | $ | 54.40 | 165586 | 530620243 | $ | 0.38 | 266990 | 530754987 | $ | 144.58 |
| 64185 | 530468039 | $ | 58.42 | 165587 | 530620244 | $ | 1.87 | 266991 | 530754988 | $ | 35.42 |
| 64186 | 530468040 | $ | 2,629.27 | 165588 | 530620245 | $ | 29.19 | 266992 | 530754989 | $ | 1,300.35 |
| 64187 | 530468041 | $ | 382.63 | 165589 | 530620247 | $ | 15.52 | 266993 | 530754990 | $ | 1,014.30 |
| 64188 | 530468042 | $ | 101.87 | 165590 | 530620248 | $ | 3.96 | 266994 | 530754992 | $ | 1,381.38 |
| 64189 | 530468043 | $ | 48.17 | 165591 | 530620249 | $ | 51.52 | 266995 | 530754993 | $ | 273.70 |
| 64190 | 530468044 | $ | 368.64 | 165592 | 530620250 | $ | 10.32 | 266996 | 530754995 | $ | 2,621.08 |
| 64191 | 530468046 | $ | 368.64 | 165593 | 530620251 | $ | 23.07 | 266997 | 530754996 | $ | 2,872.24 |
| 64192 | 530468048 | $ | 368.64 | 165594 | 530620252 | $ | 46.88 | 266998 | 530754997 | $ | 57.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64193 | 530468050 | $ | 368.64 | 165595 | 530620253 | $ | 10.16 | 266999 | 530754998 | $ | 1,368.50 |
| 64194 | 530468052 | $ | 368.64 | 165596 | 530620254 | $ | 23.94 | 267000 | 530754999 | $ | 43.78 |
| 64195 | 530468054 | $ | 195.39 | 165597 | 530620257 | $ | 0.26 | 267001 | 530755000 | $ | 13.57 |
| 64196 | 530468055 | $ | 998.20 | 165598 | 530620259 | $ | 1.27 | 267002 | 530755001 | $ | 170.39 |
| 64197 | 530468056 | $ | 742.47 | 165599 | 530620260 | $ | 205.20 | 267003 | 530755002 | $ | 697.24 |
| 64198 | 530468057 | $ | 1,117.73 | 165600 | 530620261 | $ | 45.08 | 267004 | 530755003 | $ | 1,652.75 |
| 64199 | 530468058 | $ | 5,054.95 | 165601 | 530620262 | $ | 16.12 | 267005 | 530755004 | $ | 22.54 |
| 64200 | 530468059 | $ | 703.28 | 165602 | 530620266 | $ | 324.41 | 267006 | 530755005 | $ | 1,542.38 |
| 64201 | 530468060 | $ | 459.41 | 165603 | 530620267 | $ | 0.48 | 267007 | 530755006 | $ | 1,574.48 |
| 64202 | 530468061 | $ | 400.18 | 165604 | 530620268 | $ | 24.68 | 267008 | 530755007 | $ | 1,742.02 |
| 64203 | 530468062 | $ | 26.80 | 165605 | 530620270 | $ | 3.16 | 267009 | 530755008 | $ | 848.11 |
| 64204 | 530468063 | $ | 0.71 | 165606 | 530620271 | $ | 42.26 | 267010 | 530755009 | $ | 569.94 |
| 64205 | 530468064 | $ | 5.59 | 165607 | 530620272 | $ | 70.84 | 267011 | 530755010 | $ | 349.85 |
| 64206 | 530468065 | $ | 3,238.49 | 165608 | 530620273 | $ | 48.30 | 267012 | 530755013 | $ | 454.02 |
| 64207 | 530468067 | $ | 114.95 | 165609 | 530620275 | $ | 194.43 | 267013 | 530755016 | $ | 299.46 |
| 64208 | 530468068 | $ | 299.91 | 165610 | 530620276 | $ | 305.55 | 267014 | 530755018 | $ | 486.22 |
| 64209 | 530468069 | $ | 19.00 | 165611 | 530620277 | $ | 7.88 | 267015 | 530755019 | $ | 1,117.48 |
| 64210 | 530468070 | $ | 71.12 | 165612 | 530620280 | $ | 34.25 | 267016 | 530755020 | $ | 170.46 |
| 64211 | 530468071 | $ | 30.91 | 165613 | 530620281 | $ | 49.94 | 267017 | 530755021 | $ | 218.24 |
| 64212 | 530468072 | $ | 14.14 | 165614 | 530620282 | $ | 10.32 | 267018 | 530755022 | $ | 315.56 |
| 64213 | 530468073 | $ | 38.00 | 165615 | 530620283 | $ | 15.88 | 267019 | 530755024 | $ | 1,113.06 |
| 64214 | 530468075 | $ | 19.00 | 165616 | 530620285 | $ | 706.56 | 267020 | 530755025 | $ | 428.21 |
| 64215 | 530468076 | $ | 25.66 | 165617 | 530620286 | $ | 88.30 | 267021 | 530755026 | $ | 763.94 |
| 64216 | 530468077 | $ | 143.75 | 165618 | 530620288 | $ | 32.20 | 267022 | 530755027 | $ | 2,617.02 |
| 64217 | 530468078 | $ | 51.52 | 165619 | 530620290 | $ | 86.94 | 267023 | 530755028 | $ | 144.90 |
| 64218 | 530468079 | $ | 5.16 | 165620 | 530620292 | $ | 25.48 | 267024 | 530755029 | $ | 1,268.86 |
| 64219 | 530468080 | $ | 43.18 | 165621 | 530620293 | $ | 49.59 | 267025 | 530755030 | $ | 286.58 |
| 64220 | 530468081 | $ | 33.02 | 165622 | 530620294 | $ | 5.71 | 267026 | 530755031 | $ | 654.99 |
| 64221 | 530468082 | $ | 185.42 | 165623 | 530620295 | $ | 160.37 | 267027 | 530755032 | $ | 1,191.40 |
| 64222 | 530468083 | $ | 4.75 | 165624 | 530620297 | $ | 30.72 | 267028 | 530755033 | $ | 247.94 |
| 64223 | 530468084 | $ | 156.81 | 165625 | 530620299 | $ | 1.82 | 267029 | 530755034 | $ | 730.94 |
| 64224 | 530468085 | $ | 9.65 | 165626 | 530620300 | $ | 1.78 | 267030 | 530755035 | $ | 325.22 |
| 64225 | 530468087 | $ | 123.50 | 165627 | 530620301 | $ | 5.13 | 267031 | 530755036 | $ | 727.72 |
| 64226 | 530468088 | $ | 69.09 | 165628 | 530620302 | $ | 25.65 | 267032 | 530755037 | $ | 363.86 |
| 64227 | 530468089 | $ | 9.66 | 165629 | 530620303 | $ | 14.88 | 267033 | 530755038 | $ | 563.50 |
| 64228 | 530468090 | $ | 32.20 | 165630 | 530620305 | $ | 231.84 | 267034 | 530755039 | $ | 315.56 |
| 64229 | 530468091 | $ | 116.76 | 165631 | 530620308 | $ | 22.41 | 267035 | 530755040 | $ | 16.10 |
| 64230 | 530468092 | $ | 60.07 | 165632 | 530620310 | $ | 161.56 | 267036 | 530755041 | $ | 1,236.86 |
| 64231 | 530468093 | $ | 41.59 | 165633 | 530620311 | $ | 0.10 | 267037 | 530755043 | $ | 1,226.82 |
| 64232 | 530468095 | $ | 7.08 | 165634 | 530620312 | $ | 24.68 | 267038 | 530755044 | $ | 275.02 |
| 64233 | 530468096 | $ | 7.72 | 165635 | 530620313 | $ | 19.00 | 267039 | 530755045 | $ | 2,212.46 |
| 64234 | 530468098 | $ | 20.43 | 165636 | 530620314 | $ | 35.42 | 267040 | 530755047 | $ | 426.26 |
| 64235 | 530468099 | $ | 114.00 | 165637 | 530620315 | $ | 45.56 | 267041 | 530755048 | $ | 1,024.40 |
| 64236 | 530468100 | $ | 945.44 | 165638 | 530620316 | $ | 35.84 | 267042 | 530755049 | $ | 624.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64237 | 530468101 | $ | 241.34 | 165639 | 530620317 | $ | 24.40 | 267043 | 530755050 | $ | 1,004.64 |
| 64238 | 530468103 | $ | 56.65 | 165640 | 530620318 | $ | 157.78 | 267044 | 530755051 | $ | 112.70 |
| 64239 | 530468104 | $ | 106.26 | 165641 | 530620319 | $ | 0.80 | 267045 | 530755052 | $ | 61.18 |
| 64240 | 530468107 | $ | 189.23 | 165642 | 530620321 | $ | 13.51 | 267046 | 530755053 | $ | 273.70 |
| 64241 | 530468108 | $ | 28.50 | 165643 | 530620325 | $ | 30.78 | 267047 | 530755054 | $ | 38.64 |
| 64242 | 530468109 | $ | 546.50 | 165644 | 530620327 | $ | 255.82 | 267048 | 530755056 | $ | 367.08 |
| 64243 | 530468110 | $ | 294.50 | 165645 | 530620328 | $ | 53.01 | 267049 | 530755058 | $ | 115.92 |
| 64244 | 530468112 | $ | 59.88 | 165646 | 530620329 | $ | 124.23 | 267050 | 530755059 | $ | 418.60 |
| 64245 | 530468113 | $ | 290.10 | 165647 | 530620330 | $ | 10.26 | 267051 | 530755060 | $ | 2,437.54 |
| 64246 | 530468115 | $ | 5.70 | 165648 | 530620331 | $ | 46.82 | 267052 | 530755061 | $ | 154.91 |
| 64247 | 530468116 | $ | 182.58 | 165649 | 530620332 | $ | 3.58 | 267053 | 530755062 | $ | 95.74 |
| 64248 | 530468117 | $ | 52.16 | 165650 | 530620333 | $ | 11.15 | 267054 | 530755063 | $ | 151.34 |
| 64249 | 530468118 | $ | 17.78 | 165651 | 530620334 | $ | 441.14 | 267055 | 530755064 | $ | 450.56 |
| 64250 | 530468120 | $ | 260.82 | 165652 | 530620335 | $ | 138.46 | 267056 | 530755065 | $ | 421.99 |
| 64251 | 530468121 | $ | 573.16 | 165653 | 530620336 | $ | 15.39 | 267057 | 530755067 | $ | 466.09 |
| 64252 | 530468122 | $ | 49.11 | 165654 | 530620337 | $ | 23.94 | 267058 | 530755068 | $ | 932.86 |
| 64253 | 530468123 | $ | 41.35 | 165655 | 530620338 | $ | 96.12 | 267059 | 530755069 | $ | 636.52 |
| 64254 | 530468126 | $ | 868.79 | 165656 | 530620339 | $ | 660.03 | 267060 | 530755070 | $ | 45.08 |
| 64255 | 530468127 | $ | 642.53 | 165657 | 530620340 | $ | 965.00 | 267061 | 530755072 | $ | 56.79 |
| 64256 | 530468128 | $ | 1.71 | 165658 | 530620341 | $ | 57.96 | 267062 | 530755076 | $ | 24.79 |
| 64257 | 530468130 | $ | 3,516.10 | 165659 | 530620342 | $ | 3.58 | 267063 | 530755078 | $ | 196.61 |
| 64258 | 530468131 | $ | 5.79 | 165660 | 530620343 | $ | 88.73 | 267064 | 530755080 | $ | 215.74 |
| 64259 | 530468132 | $ | 41.55 | 165661 | 530620344 | $ | 1,610.00 | 267065 | 530755083 | $ | 41.86 |
| 64260 | 530468133 | $ | 228.62 | 165662 | 530620345 | $ | 115.92 | 267066 | 530755084 | $ | 2.38 |
| 64261 | 530468134 | $ | 501.93 | 165663 | 530620346 | $ | 215.19 | 267067 | 530755085 | $ | 6.27 |
| 64262 | 530468135 | $ | 32.00 | 165664 | 530620347 | $ | 356.03 | 267068 | 530755086 | $ | 49.98 |
| 64263 | 530468136 | $ | 242.86 | 165665 | 530620348 | $ | 119.12 | 267069 | 530755087 | $ | 64.40 |
| 64264 | 530468137 | $ | 37.53 | 165666 | 530620349 | $ | 80.50 | 267070 | 530755088 | $ | 38.59 |
| 64265 | 530468138 | $ | 53.68 | 165667 | 530620350 | $ | 73.20 | 267071 | 530755090 | $ | 1,481.70 |
| 64266 | 530468139 | $ | 26.60 | 165668 | 530620351 | $ | 154.56 | 267072 | 530755091 | $ | 1,966.90 |
| 64267 | 530468140 | $ | 322.00 | 165669 | 530620352 | $ | 96.18 | 267073 | 530755092 | $ | 224.50 |
| 64268 | 530468141 | $ | 112.64 | 165670 | 530620353 | $ | 150.34 | 267074 | 530755093 | $ | 224.50 |
| 64269 | 530468142 | $ | 982.84 | 165671 | 530620354 | $ | 85.14 | 267075 | 530755094 | $ | 2,110.30 |
| 64270 | 530468143 | $ | 4,095.30 | 165672 | 530620355 | $ | 274.46 | 267076 | 530755096 | $ | 628.60 |
| 64271 | 530468144 | $ | 7,277.00 | 165673 | 530620356 | $ | 227.97 | 267077 | 530755097 | $ | 2,577.22 |
| 64272 | 530468145 | $ | 115.20 | 165674 | 530620357 | $ | 68.40 | 267078 | 530755098 | $ | 921.60 |
| 64273 | 530468147 | $ | 24.12 | 165675 | 530620358 | $ | 33.00 | 267079 | 530755099 | $ | 1,760.50 |
| 64274 | 530468148 | $ | 194.79 | 165676 | 530620359 | $ | 615.83 | 267080 | 530755101 | $ | 3,367.50 |
| 64275 | 530468151 | $ | 190.00 | 165677 | 530620360 | $ | 187.44 | 267081 | 530755102 | $ | 1,481.70 |
| 64276 | 530468152 | $ | 514.83 | 165678 | 530620361 | $ | 174.90 | 267082 | 530755103 | $ | 1,331.20 |
| 64277 | 530468153 | $ | 19.30 | 165679 | 530620362 | $ | 22.45 | 267083 | 530755105 | $ | 2,379.70 |
| 64278 | 530468154 | $ | 34.56 | 165680 | 530620363 | $ | 102.49 | 267084 | 530755106 | $ | 2,379.70 |
| 64279 | 530468155 | $ | 2,017.28 | 165681 | 530620364 | $ | 370.30 | 267085 | 530755107 | $ | 1,481.70 |
| 64280 | 530468156 | $ | 1,280.00 | 165682 | 530620365 | $ | 25.65 | 267086 | 530755108 | $ | 1,212.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64281 | 530468157 | $ | 644.00 | 165683 | 530620366 | $ | 64.40 | 267087 | 530755114 | $ | 1,290.24 |
| 64282 | 530468159 | $ | 246.95 | 165684 | 530620367 | $ | 44.39 | 267088 | 530755116 | $ | 1,436.80 |
| 64283 | 530468160 | $ | 80.50 | 165685 | 530620368 | $ | 39.51 | 267089 | 530755120 | $ | 538.80 |
| 64284 | 530468161 | $ | 25.60 | 165686 | 530620369 | $ | 15.47 | 267090 | 530755121 | $ | 583.70 |
| 64285 | 530468163 | $ | 337.75 | 165687 | 530620370 | $ | 23.94 | 267091 | 530755124 | $ | 179.60 |
| 64286 | 530468165 | $ | 247.94 | 165688 | 530620371 | $ | 23.91 | 267092 | 530755129 | $ | 86.94 |
| 64287 | 530468166 | $ | 373.20 | 165689 | 530620372 | $ | 27.56 | 267093 | 530755130 | $ | 142.82 |
| 64288 | 530468167 | $ | 154.56 | 165690 | 530620373 | $ | 76.63 | 267094 | 530755132 | $ | 56.32 |
| 64289 | 530468168 | $ | 7,152.74 | 165691 | 530620374 | $ | 17.22 | 267095 | 530755133 | $ | 26.89 |
| 64290 | 530468169 | $ | 322.00 | 165692 | 530620375 | $ | 378.80 | 267096 | 530755134 | $ | 293.56 |
| 64291 | 530468170 | $ | 4,347.00 | 165693 | 530620376 | $ | 689.01 | 267097 | 530755135 | $ | 107.42 |
| 64292 | 530468171 | $ | 450.80 | 165694 | 530620377 | $ | 127.27 | 267098 | 530755136 | $ | 40.72 |
| 64293 | 530468172 | $ | 512.00 | 165695 | 530620378 | $ | 448.02 | 267099 | 530755137 | $ | 389.12 |
| 64294 | 530468173 | $ | 322.00 | 165696 | 530620379 | $ | 58.05 | 267100 | 530755138 | $ | 71.68 |
| 64295 | 530468175 | $ | 1,197.00 | 165697 | 530620380 | $ | 27.02 | 267101 | 530755139 | $ | 146.97 |
| 64296 | 530468176 | $ | 277.01 | 165698 | 530620381 | $ | 2.05 | 267102 | 530755140 | $ | 50.18 |
| 64297 | 530468177 | $ | 277.01 | 165699 | 530620382 | $ | 63.52 | 267103 | 530755141 | $ | 251.90 |
| 64298 | 530468178 | $ | 277.02 | 165700 | 530620383 | $ | 418.42 | 267104 | 530755143 | $ | 885.50 |
| 64299 | 530468179 | $ | 718.32 | 165701 | 530620384 | $ | 0.51 | 267105 | 530755144 | $ | 227.74 |
| 64300 | 530468180 | $ | 167.40 | 165702 | 530620385 | $ | 2.30 | 267106 | 530755146 | $ | 584.54 |
| 64301 | 530468182 | $ | 31.43 | 165703 | 530620386 | $ | 1.28 | 267107 | 530755148 | $ | 325.58 |
| 64302 | 530468183 | $ | 360.00 | 165704 | 530620387 | $ | 18.81 | 267108 | 530755151 | $ | 165.04 |
| 64303 | 530468184 | $ | 176.65 | 165705 | 530620388 | $ | 32.20 | 267109 | 530755152 | $ | 38.10 |
| 64304 | 530468185 | $ | 241.25 | 165706 | 530620389 | $ | 115.05 | 267110 | 530755153 | $ | 198.40 |
| 64305 | 530468188 | $ | 183.35 | 165707 | 530620390 | $ | 17.10 | 267111 | 530755154 | $ | 186.92 |
| 64306 | 530468189 | $ | 163.90 | 165708 | 530620391 | $ | 5.38 | 267112 | 530755155 | $ | 66.98 |
| 64307 | 530468191 | $ | 489.38 | 165709 | 530620392 | $ | 46.46 | 267113 | 530755161 | $ | 20.48 |
| 64308 | 530468192 | $ | 254.25 | 165710 | 530620393 | $ | 80.62 | 267114 | 530755162 | $ | 47.54 |
| 64309 | 530468193 | $ | 35.96 | 165711 | 530620394 | $ | 112.70 | 267115 | 530755163 | $ | 1,297.75 |
| 64310 | 530468194 | $ | 1,676.45 | 165712 | 530620395 | $ | 5.12 | 267116 | 530755164 | $ | 434.25 |
| 64311 | 530468195 | $ | 96.50 | 165713 | 530620396 | $ | 212.52 | 267117 | 530755165 | $ | 25.60 |
| 64312 | 530468196 | $ | 285.95 | 165714 | 530620397 | $ | 32.36 | 267118 | 530755166 | $ | 103.39 |
| 64313 | 530468198 | $ | 77.20 | 165715 | 530620398 | $ | 8.93 | 267119 | 530755167 | $ | 11.97 |
| 64314 | 530468199 | $ | 173.70 | 165716 | 530620399 | $ | 17.37 | 267120 | 530755168 | $ | 558.08 |
| 64315 | 530468200 | $ | 308.80 | 165717 | 530620400 | $ | 25.65 | 267121 | 530755169 | $ | 394.24 |
| 64316 | 530468201 | $ | 57.90 | 165718 | 530620401 | $ | 25.03 | 267122 | 530755170 | $ | 28.43 |
| 64317 | 530468202 | $ | 141.20 | 165719 | 530620402 | $ | 17.32 | 267123 | 530755172 | $ | 337.84 |
| 64318 | 530468204 | $ | 328.10 | 165720 | 530620403 | $ | 388.78 | 267124 | 530755173 | $ | 1,655.08 |
| 64319 | 530468205 | $ | 28.95 | 165721 | 530620404 | $ | 273.70 | 267125 | 530755174 | $ | 9.03 |
| 64320 | 530468206 | $ | 192.80 | 165722 | 530620405 | $ | 248.84 | 267126 | 530755175 | $ | 112.70 |
| 64321 | 530468207 | $ | 48.25 | 165723 | 530620406 | $ | 270.48 | 267127 | 530755176 | $ | 65.73 |
| 64322 | 530468208 | $ | 482.50 | 165724 | 530620407 | $ | 12.88 | 267128 | 530755178 | $ | 87.69 |
| 64323 | 530468209 | $ | 13,820.32 | 165725 | 530620410 | $ | 3.58 | 267129 | 530755179 | $ | 1,893.36 |
| 64324 | 530468210 | $ | 530.75 | 165726 | 530620411 | $ | 85.64 | 267130 | 530755180 | $ | 87.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64325 | 530468212 | $ | 1,571.50 | 165727 | 530620412 | $ | 25.65 | 267131 | 530755181 | $ | 1,655.08 |
| 64326 | 530468213 | $ | 1,318.76 | 165728 | 530620413 | $ | 49.49 | 267132 | 530755182 | $ | 59.57 |
| 64327 | 530468214 | $ | 412.16 | 165729 | 530620415 | $ | 5.70 | 267133 | 530755184 | $ | 692.30 |
| 64328 | 530468215 | $ | 31.50 | 165730 | 530620417 | $ | 509.36 | 267134 | 530755186 | $ | 70.95 |
| 64329 | 530468216 | $ | 1,330.47 | 165731 | 530620418 | $ | 624.68 | 267135 | 530755188 | $ | 87.16 |
| 64330 | 530468217 | $ | 2,418.61 | 165732 | 530620419 | $ | 280.14 | 267136 | 530755189 | $ | 110.94 |
| 64331 | 530468218 | $ | 29,681.63 | 165733 | 530620420 | $ | 11.21 | 267137 | 530755191 | $ | 154.59 |
| 64332 | 530468219 | $ | 1,492.21 | 165734 | 530620421 | $ | 264.04 | 267138 | 530755194 | $ | 31.01 |
| 64333 | 530468220 | $ | 4,476.53 | 165735 | 530620422 | $ | 57.96 | 267139 | 530755195 | $ | 20.48 |
| 64334 | 530468221 | $ | 157.70 | 165736 | 530620423 | $ | 57.96 | 267140 | 530755196 | $ | 2,595.84 |
| 64335 | 530468222 | $ | 423.22 | 165737 | 530620424 | $ | 779.24 | 267141 | 530755198 | $ | 983.04 |
| 64336 | 530468223 | $ | 455.18 | 165738 | 530620425 | $ | 532.53 | 267142 | 530755199 | $ | 30.72 |
| 64337 | 530468224 | $ | 256.50 | 165739 | 530620426 | $ | 227.45 | 267143 | 530755201 | $ | 41.25 |
| 64338 | 530468225 | $ | 215.04 | 165740 | 530620427 | $ | 6.41 | 267144 | 530755203 | $ | 624.64 |
| 64339 | 530468226 | $ | 21.23 | 165741 | 530620428 | $ | 5.79 | 267145 | 530755204 | $ | 369.50 |
| 64340 | 530468228 | $ | 32.00 | 165742 | 530620429 | $ | 8.37 | 267146 | 530755205 | $ | 74.18 |
| 64341 | 530468229 | $ | 15.36 | 165743 | 530620430 | $ | 6.93 | 267147 | 530755207 | $ | 104.49 |
| 64342 | 530468230 | $ | 241.50 | 165744 | 530620432 | $ | 534.61 | 267148 | 530755210 | $ | 269.61 |
| 64343 | 530468231 | $ | 384.00 | 165745 | 530620433 | $ | 7.49 | 267149 | 530755211 | $ | 23.12 |
| 64344 | 530468232 | $ | 281.60 | 165746 | 530620434 | $ | 48.64 | 267150 | 530755212 | $ | 352.30 |
| 64345 | 530468233 | $ | 76.80 | 165747 | 530620435 | $ | 37.08 | 267151 | 530755214 | $ | 3.33 |
| 64346 | 530468234 | $ | 972.80 | 165748 | 530620436 | $ | 83.72 | 267152 | 530755216 | $ | 138.71 |
| 64347 | 530468235 | $ | 193.28 | 165749 | 530620438 | $ | 5.15 | 267153 | 530755217 | $ | 40.96 |
| 64348 | 530468236 | $ | 768.00 | 165750 | 530620439 | $ | 289.77 | 267154 | 530755220 | $ | 135.80 |
| 64349 | 530468237 | $ | 281.60 | 165751 | 530620440 | $ | 0.97 | 267155 | 530755221 | $ | 117.01 |
| 64350 | 530468238 | $ | 3,075.10 | 165752 | 530620441 | $ | 107.65 | 267156 | 530755223 | $ | 1,144.78 |
| 64351 | 530468239 | $ | 270.35 | 165753 | 530620442 | $ | 129.96 | 267157 | 530755224 | $ | 274.51 |
| 64352 | 530468240 | $ | 281.60 | 165754 | 530620443 | $ | 97.83 | 267158 | 530755226 | $ | 97.28 |
| 64353 | 530468241 | $ | 844.80 | 165755 | 530620444 | $ | 9.71 | 267159 | 530755227 | $ | 35.84 |
| 64354 | 530468242 | $ | 11.52 | 165756 | 530620445 | $ | 610.34 | 267160 | 530755229 | $ | 436.67 |
| 64355 | 530468243 | $ | 947.20 | 165757 | 530620446 | $ | 6.14 | 267161 | 530755230 | $ | 338.10 |
| 64356 | 530468244 | $ | 775.86 | 165758 | 530620447 | $ | 966.00 | 267162 | 530755232 | $ | 146.39 |
| 64357 | 530468245 | $ | 310.04 | 165759 | 530620448 | $ | 46.81 | 267163 | 530755233 | $ | 792.68 |
| 64358 | 530468247 | $ | 193.00 | 165760 | 530620449 | $ | 144.69 | 267164 | 530755235 | $ | 174.94 |
| 64359 | 530468248 | $ | 9.03 | 165761 | 530620450 | $ | 154.56 | 267165 | 530755236 | $ | 25.60 |
| 64360 | 530468249 | $ | 29.37 | 165762 | 530620451 | $ | 110.16 | 267166 | 530755237 | $ | 1,039.36 |
| 64361 | 530468250 | $ | 167.54 | 165763 | 530620452 | $ | 60.46 | 267167 | 530755239 | $ | 240.64 |
| 64362 | 530468252 | $ | 449.80 | 165764 | 530620453 | $ | 29.76 | 267168 | 530755241 | $ | 745.81 |
| 64363 | 530468253 | $ | 1,176.47 | 165765 | 530620457 | $ | 17.89 | 267169 | 530755243 | $ | 184.32 |
| 64364 | 530468254 | $ | 28.69 | 165766 | 530620458 | $ | 97.47 | 267170 | 530755247 | $ | 197.10 |
| 64365 | 530468255 | $ | 112.45 | 165767 | 530620459 | $ | 10,160.00 | 267171 | 530755248 | $ | 400.94 |
| 64366 | 530468256 | $ | 631.12 | 165768 | 530620462 | $ | 54.34 | 267172 | 530755249 | $ | 33.86 |
| 64367 | 530468257 | $ | 3,683.50 | 165769 | 530620463 | $ | 166.63 | 267173 | 530755250 | $ | 404.48 |
| 64368 | 530468258 | $ | 269.40 | 165770 | 530620464 | $ | 1.60 | 267174 | 530755251 | $ | 5.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64369 | 530468259 | $ | 1,619.66 | 165771 | 530620465 | $ | 93.52 | 267175 | 530755253 | $ | 420.26 |
| 64370 | 530468260 | $ | 644.00 | 165772 | 530620466 | $ | 148.35 | 267176 | 530755256 | $ | 757.76 |
| 64371 | 530468261 | $ | 214.23 | 165773 | 530620467 | $ | 110.84 | 267177 | 530755260 | $ | 349.32 |
| 64372 | 530468262 | $ | 45.54 | 165774 | 530620468 | $ | 174.40 | 267178 | 530755261 | $ | 262.08 |
| 64373 | 530468294 | $ | 230.44 | 165775 | 530620469 | $ | 15.36 | 267179 | 530755262 | $ | 380.57 |
| 64374 | 530468295 | $ | 112.23 | 165776 | 530620470 | $ | 167.70 | 267180 | 530755264 | $ | 209.92 |
| 64375 | 530468296 | $ | 3,302.00 | 165777 | 530620471 | $ | 148.92 | 267181 | 530755265 | $ | 128.00 |
| 64376 | 530468297 | $ | 444.58 | 165778 | 530620472 | $ | 0.32 | 267182 | 530755266 | $ | 283.64 |
| 64377 | 530468300 | $ | 1,880.20 | 165779 | 530620473 | $ | 71.68 | 267183 | 530755267 | $ | 189.44 |
| 64378 | 530468301 | $ | 995.50 | 165780 | 530620474 | $ | 61.59 | 267184 | 530755268 | $ | 65.22 |
| 64379 | 530468302 | $ | 1,536.00 | 165781 | 530620475 | $ | 185.46 | 267185 | 530755269 | $ | 128.18 |
| 64380 | 530468303 | $ | 257.25 | 165782 | 530620476 | $ | 491.52 | 267186 | 530755270 | $ | 1,909.76 |
| 64381 | 530468304 | $ | 512.00 | 165783 | 530620477 | $ | 18.92 | 267187 | 530755272 | $ | 174.49 |
| 64382 | 530468305 | $ | 1,093.00 | 165784 | 530620478 | $ | 811.44 | 267188 | 530755273 | $ | 168.56 |
| 64383 | 530468308 | $ | 128.00 | 165785 | 530620479 | $ | 432.33 | 267189 | 530755274 | $ | 462.55 |
| 64384 | 530468309 | $ | 384.00 | 165786 | 530620480 | $ | 3,033.12 | 267190 | 530755275 | $ | 687.06 |
| 64385 | 530468310 | $ | 241.50 | 165787 | 530620481 | $ | 267.58 | 267191 | 530755276 | $ | 841.62 |
| 64386 | 530468311 | $ | 268.80 | 165788 | 530620482 | $ | 707.72 | 267192 | 530755277 | $ | 76.80 |
| 64387 | 530468312 | $ | 768.00 | 165789 | 530620483 | $ | 1.93 | 267193 | 530755279 | $ | 28.42 |
| 64388 | 530468314 | $ | 112.70 | 165790 | 530620484 | $ | 2,037.76 | 267194 | 530755280 | $ | 225.68 |
| 64389 | 530468316 | $ | 1,049.60 | 165791 | 530620485 | $ | 270.66 | 267195 | 530755281 | $ | 891.94 |
| 64390 | 530468317 | $ | 1.58 | 165792 | 530620486 | $ | 175.10 | 267196 | 530755282 | $ | 6,266.88 |
| 64391 | 530468319 | $ | 350.98 | 165793 | 530620487 | $ | 9.50 | 267197 | 530755286 | $ | 10,480.64 |
| 64392 | 530468320 | $ | 2,756.32 | 165794 | 530620488 | $ | 149.35 | 267198 | 530755287 | $ | 1,735.68 |
| 64393 | 530468321 | $ | 1,129.62 | 165795 | 530620489 | $ | 2,237.44 | 267199 | 530755288 | $ | 1,884.16 |
| 64394 | 530468322 | $ | 328.44 | 165796 | 530620490 | $ | 534.52 | 267200 | 530755289 | $ | 1,223.68 |
| 64395 | 530468323 | $ | 365.08 | 165797 | 530620491 | $ | 3,087.98 | 267201 | 530755290 | $ | 114.50 |
| 64396 | 530468324 | $ | 914.85 | 165798 | 530620492 | $ | 1.79 | 267202 | 530755291 | $ | 148.48 |
| 64397 | 530468325 | $ | 1,143.10 | 165799 | 530620493 | $ | 185.80 | 267203 | 530755292 | $ | 251.14 |
| 64398 | 530468326 | $ | 525.24 | 165800 | 530620494 | $ | 50.92 | 267204 | 530755294 | $ | 136.44 |
| 64399 | 530468327 | $ | 3.22 | 165801 | 530620496 | $ | 189.67 | 267205 | 530755295 | $ | 136.44 |
| 64400 | 530468328 | $ | 3.22 | 165802 | 530620497 | $ | 99.82 | 267206 | 530755296 | $ | 151.72 |
| 64401 | 530468329 | $ | 502.32 | 165803 | 530620498 | $ | 326.42 | 267207 | 530755297 | $ | 28.16 |
| 64402 | 530468330 | $ | 3.22 | 165804 | 530620499 | $ | 0.96 | 267208 | 530755298 | $ | 255.02 |
| 64403 | 530468331 | $ | 3,220.00 | 165805 | 530620500 | $ | 573.16 | 267209 | 530755299 | $ | 46.43 |
| 64404 | 530468332 | $ | 667.45 | 165806 | 530620501 | $ | 1,640.19 | 267210 | 530755300 | $ | 114.50 |
| 64405 | 530468333 | $ | 1,226.82 | 165807 | 530620502 | $ | 83.72 | 267211 | 530755301 | $ | 628.37 |
| 64406 | 530468334 | $ | 642.77 | 165808 | 530620503 | $ | 4.68 | 267212 | 530755302 | $ | 42.29 |
| 64407 | 530468335 | $ | 3.22 | 165809 | 530620504 | $ | 1.57 | 267213 | 530755307 | $ | 274.43 |
| 64408 | 530468336 | $ | 502.32 | 165810 | 530620505 | $ | 21.38 | 267214 | 530755310 | $ | 690.91 |
| 64409 | 530468337 | $ | 3.22 | 165811 | 530620506 | $ | 135.24 | 267215 | 530755311 | $ | 297.08 |
| 64410 | 530468338 | $ | 667.31 | 165812 | 530620507 | $ | 106.26 | 267216 | 530755313 | $ | 1,625.84 |
| 64411 | 530468339 | $ | 1,194.83 | 165813 | 530620509 | $ | 747.04 | 267217 | 530755314 | $ | 502.46 |
| 64412 | 530468340 | $ | 569.94 | 165814 | 530620510 | $ | 653.66 | 267218 | 530755315 | $ | 35.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64413 | 530468341 | $ | 2,147.74 | 165815 | 530620511 | $ | 862.74 | 267219 | 530755318 | $ | 1,291.50 |
| 64414 | 530468342 | $ | 2,353.82 | 165816 | 530620512 | $ | 463.68 | 267220 | 530755323 | $ | 676.95 |
| 64415 | 530468343 | $ | 16.10 | 165817 | 530620513 | $ | 402.50 | 267221 | 530755324 | $ | 32,937.24 |
| 64416 | 530468344 | $ | 988.81 | 165818 | 530620515 | $ | 13.41 | 267222 | 530755327 | $ | 46.43 |
| 64417 | 530468345 | $ | 402.50 | 165819 | 530620516 | $ | 4.41 | 267223 | 530755328 | $ | 647.00 |
| 64418 | 530468346 | $ | 1,922.34 | 165820 | 530620517 | $ | 38.64 | 267224 | 530755329 | $ | 312.32 |
| 64419 | 530468347 | $ | 188.09 | 165821 | 530620518 | $ | 1,497.30 | 267225 | 530755330 | $ | 2,856.96 |
| 64420 | 530468348 | $ | 63.27 | 165822 | 530620519 | $ | 1,174.71 | 267226 | 530755331 | $ | 761.06 |
| 64421 | 530468349 | $ | 330.79 | 165823 | 530620521 | $ | 1,291.22 | 267227 | 530755334 | $ | 150.93 |
| 64422 | 530468350 | $ | 12.88 | 165824 | 530620522 | $ | 140.15 | 267228 | 530755336 | $ | 462.73 |
| 64423 | 530468351 | $ | 590.64 | 165825 | 530620523 | $ | 1,103.62 | 267229 | 530755337 | $ | 10,747.51 |
| 64424 | 530468352 | $ | 3,706.37 | 165826 | 530620524 | $ | 270.48 | 267230 | 530755339 | $ | 5,003.04 |
| 64425 | 530468353 | $ | 255.05 | 165827 | 530620526 | $ | 21.88 | 267231 | 530755340 | $ | 355.12 |
| 64426 | 530468354 | $ | 2,117.38 | 165828 | 530620527 | $ | 1,226.82 | 267232 | 530755341 | $ | 551.44 |
| 64427 | 530468355 | $ | 1,316.98 | 165829 | 530620528 | $ | 1,690.50 | 267233 | 530755342 | $ | 132.48 |
| 64428 | 530468356 | $ | 41.86 | 165830 | 530620529 | $ | 175.43 | 267234 | 530755343 | $ | 837.57 |
| 64429 | 530468357 | $ | 141.68 | 165831 | 530620530 | $ | 1,168.86 | 267235 | 530755345 | $ | 719.41 |
| 64430 | 530468358 | $ | 364.77 | 165832 | 530620531 | $ | 165.23 | 267236 | 530755346 | $ | 1,004.81 |
| 64431 | 530468359 | $ | 521.64 | 165833 | 530620532 | $ | 164.22 | 267237 | 530755347 | $ | 476.16 |
| 64432 | 530468360 | $ | 846.86 | 165834 | 530620533 | $ | 344.54 | 267238 | 530755348 | $ | 2,269.57 |
| 64433 | 530468361 | $ | 30.40 | 165835 | 530620534 | $ | 392.84 | 267239 | 530755349 | $ | 794.50 |
| 64434 | 530468363 | $ | 305.90 | 165836 | 530620535 | $ | 5.12 | 267240 | 530755350 | $ | 2,686.70 |
| 64435 | 530468364 | $ | 418.60 | 165837 | 530620537 | $ | 12.85 | 267241 | 530755351 | $ | 471.04 |
| 64436 | 530468365 | $ | 910.31 | 165838 | 530620538 | $ | 360.64 | 267242 | 530755352 | $ | 389.12 |
| 64437 | 530468366 | $ | 374.77 | 165839 | 530620539 | $ | 265.93 | 267243 | 530755353 | $ | 421.80 |
| 64438 | 530468367 | $ | 1,144.47 | 165840 | 530620540 | $ | 309.81 | 267244 | 530755354 | $ | 32.76 |
| 64439 | 530468368 | $ | 344.03 | 165841 | 530620541 | $ | 1,764.32 | 267245 | 530755355 | $ | 46.72 |
| 64440 | 530468369 | $ | 388.54 | 165842 | 530620543 | $ | 898.33 | 267246 | 530755356 | $ | 250.58 |
| 64441 | 530468370 | $ | 691.20 | 165843 | 530620544 | $ | 153.53 | 267247 | 530755357 | $ | 179.74 |
| 64442 | 530468371 | $ | 2,667.52 | 165844 | 530620545 | $ | 4.10 | 267248 | 530755358 | $ | 196.70 |
| 64443 | 530468372 | $ | 16.63 | 165845 | 530620546 | $ | 10.42 | 267249 | 530755359 | $ | 2,461.41 |
| 64444 | 530468373 | $ | 38.52 | 165846 | 530620548 | $ | 74.62 | 267250 | 530755360 | $ | 947.20 |
| 64445 | 530468374 | $ | 22.91 | 165847 | 530620550 | $ | 30.78 | 267251 | 530755361 | $ | 1,489.99 |
| 64446 | 530468375 | $ | 22.91 | 165848 | 530620551 | $ | 28.30 | 267252 | 530755362 | $ | 5,425.32 |
| 64447 | 530468376 | $ | 22.91 | 165849 | 530620552 | $ | 18.81 | 267253 | 530755363 | $ | 1,410.25 |
| 64448 | 530468377 | $ | 27.60 | 165850 | 530620553 | $ | 283.36 | 267254 | 530755365 | $ | 1,722.84 |
| 64449 | 530468380 | $ | 5.80 | 165851 | 530620554 | $ | 22.23 | 267255 | 530755366 | $ | 763.77 |
| 64450 | 530468381 | $ | 780.67 | 165852 | 530620555 | $ | 416.30 | 267256 | 530755367 | $ | 985.88 |
| 64451 | 530468382 | $ | 1,854.60 | 165853 | 530620556 | $ | 64.98 | 267257 | 530755368 | $ | 1,609.20 |
| 64452 | 530468384 | $ | 180.72 | 165854 | 530620557 | $ | 67.26 | 267258 | 530755369 | $ | 1,381.96 |
| 64453 | 530468385 | $ | 1,674.40 | 165855 | 530620558 | $ | 278.79 | 267259 | 530755370 | $ | 46.44 |
| 64454 | 530468386 | $ | 443.99 | 165856 | 530620559 | $ | 100.71 | 267260 | 530755373 | $ | 47.73 |
| 64455 | 530468387 | $ | 4,298.70 | 165857 | 530620560 | $ | 215.74 | 267261 | 530755374 | $ | 211.18 |
| 64456 | 530468388 | $ | 103.04 | 165858 | 530620561 | $ | 349.30 | 267262 | 530755375 | $ | 264.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64457 | 530468390 | $ | 386.00 | 165859 | 530620562 | $ | 7.72 | 267263 | 530755376 | $ | 1,055.15 |
| 64458 | 530468391 | $ | 25.60 | 165860 | 530620563 | $ | 470.06 | 267264 | 530755377 | $ | 686.97 |
| 64459 | 530468392 | $ | 806.59 | 165861 | 530620564 | $ | 1,822.52 | 267265 | 530755378 | $ | 121.72 |
| 64460 | 530468393 | $ | 136.75 | 165862 | 530620565 | $ | 43.43 | 267266 | 530755379 | $ | 287.36 |
| 64461 | 530468395 | $ | 23.22 | 165863 | 530620566 | $ | 53.35 | 267267 | 530755380 | $ | 757.27 |
| 64462 | 530468396 | $ | 227.39 | 165864 | 530620567 | $ | 1,130.02 | 267268 | 530755381 | $ | 12.33 |
| 64463 | 530468397 | $ | 103.04 | 165865 | 530620568 | $ | 417.63 | 267269 | 530755382 | $ | 721.28 |
| 64464 | 530468398 | $ | 118.50 | 165866 | 530620569 | $ | 175.25 | 267270 | 530755383 | $ | 3,422.86 |
| 64465 | 530468400 | $ | 208.81 | 165867 | 530620570 | $ | 524.86 | 267271 | 530755384 | $ | 49.02 |
| 64466 | 530468401 | $ | 5.12 | 165868 | 530620571 | $ | 162.20 | 267272 | 530755385 | $ | 135.24 |
| 64467 | 530468403 | $ | 965.00 | 165869 | 530620573 | $ | 209.30 | 267273 | 530755386 | $ | 455.01 |
| 64468 | 530468405 | $ | 57.42 | 165870 | 530620574 | $ | 42.75 | 267274 | 530755387 | $ | 119.14 |
| 64469 | 530468406 | $ | 906.30 | 165871 | 530620575 | $ | 151.63 | 267275 | 530755388 | $ | 811.44 |
| 64470 | 530468408 | $ | 2,007.04 | 165872 | 530620576 | $ | 271.30 | 267276 | 530755389 | $ | 450.80 |
| 64471 | 530468409 | $ | 141.90 | 165873 | 530620577 | $ | 485.29 | 267277 | 530755390 | $ | 15.48 |
| 64472 | 530468410 | $ | 245.10 | 165874 | 530620579 | $ | 293.78 | 267278 | 530755391 | $ | 408.72 |
| 64473 | 530468411 | $ | 372.81 | 165875 | 530620580 | $ | 76.00 | 267279 | 530755392 | $ | 28.17 |
| 64474 | 530468412 | $ | 116.10 | 165876 | 530620581 | $ | 133.12 | 267280 | 530755393 | $ | 45.08 |
| 64475 | 530468413 | $ | 208.98 | 165877 | 530620582 | $ | 5.79 | 267281 | 530755394 | $ | 360.64 |
| 64476 | 530468414 | $ | 70.95 | 165878 | 530620583 | $ | 35.91 | 267282 | 530755395 | $ | 76.00 |
| 64477 | 530468415 | $ | 42.57 | 165879 | 530620584 | $ | 408.94 | 267283 | 530755396 | $ | 16.77 |
| 64478 | 530468416 | $ | 245.10 | 165880 | 530620585 | $ | 564.57 | 267284 | 530755397 | $ | 82.56 |
| 64479 | 530468417 | $ | 844.95 | 165881 | 530620586 | $ | 0.38 | 267285 | 530755398 | $ | 185.42 |
| 64480 | 530468418 | $ | 121.26 | 165882 | 530620587 | $ | 428.26 | 267286 | 530755399 | $ | 277.35 |
| 64481 | 530468419 | $ | 419.25 | 165883 | 530620588 | $ | 78.85 | 267287 | 530755400 | $ | 481.67 |
| 64482 | 530468420 | $ | 314.76 | 165884 | 530620589 | $ | 611.80 | 267288 | 530755401 | $ | 633.57 |
| 64483 | 530468423 | $ | 87.72 | 165885 | 530620590 | $ | 324.16 | 267289 | 530755402 | $ | 437.92 |
| 64484 | 530468424 | $ | 632.10 | 165886 | 530620591 | $ | 0.48 | 267290 | 530755403 | $ | 25.76 |
| 64485 | 530468425 | $ | 1,041.78 | 165887 | 530620592 | $ | 220.59 | 267291 | 530755405 | $ | 280.14 |
| 64486 | 530468426 | $ | 80.04 | 165888 | 530620593 | $ | 178.10 | 267292 | 530755406 | $ | 36.12 |
| 64487 | 530468427 | $ | 31.56 | 165889 | 530620594 | $ | 130.79 | 267293 | 530755407 | $ | 6.45 |
| 64488 | 530468428 | $ | 143.31 | 165890 | 530620595 | $ | 138.44 | 267294 | 530755408 | $ | 6.45 |
| 64489 | 530468429 | $ | 78.80 | 165891 | 530620596 | $ | 1,008.83 | 267295 | 530755409 | $ | 371.01 |
| 64490 | 530468430 | $ | 9.50 | 165892 | 530620597 | $ | 585.34 | 267296 | 530755410 | $ | 1,565.52 |
| 64491 | 530468431 | $ | 3,640.00 | 165893 | 530620598 | $ | 770.18 | 267297 | 530755411 | $ | 368.43 |
| 64492 | 530468432 | $ | 0.10 | 165894 | 530620600 | $ | 129.50 | 267298 | 530755412 | $ | 596.37 |
| 64493 | 530468433 | $ | 1,610.00 | 165895 | 530620601 | $ | 363.98 | 267299 | 530755414 | $ | 1.76 |
| 64494 | 530468434 | $ | 1,510.00 | 165896 | 530620602 | $ | 392.84 | 267300 | 530755415 | $ | 81.06 |
| 64495 | 530468435 | $ | 230,224.09 | 165897 | 530620603 | $ | 1.54 | 267301 | 530755416 | $ | 88.78 |
| 64496 | 530468436 | $ | 25,495.83 | 165898 | 530620604 | $ | 88.92 | 267302 | 530755418 | $ | 145.35 |
| 64497 | 530468437 | $ | 1,189.07 | 165899 | 530620605 | $ | 2.30 | 267303 | 530755419 | $ | 123.12 |
| 64498 | 530468438 | $ | 677.97 | 165900 | 530620606 | $ | 652.04 | 267304 | 530755420 | $ | 400.52 |
| 64499 | 530468440 | $ | 525.36 | 165901 | 530620607 | $ | 63.54 | 267305 | 530755431 | $ | 2,581.37 |
| 64500 | 530468441 | $ | 156.48 | 165902 | 530620608 | $ | 93.99 | 267306 | 530755432 | $ | 3,866.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64501 | 530468442 | $ | 260.37 | 165903 | 530620609 | $ | 69.48 | 267307 | 530755433 | $ | 904.82 |
| 64502 | 530468443 | $ | 349.36 | 165904 | 530620610 | $ | 59.00 | 267308 | 530755434 | $ | 1,906.24 |
| 64503 | 530468445 | $ | 23.56 | 165905 | 530620611 | $ | 440.68 | 267309 | 530755439 | $ | 35.92 |
| 64504 | 530468446 | $ | 132.43 | 165906 | 530620612 | $ | 99.82 | 267310 | 530755440 | $ | 96.29 |
| 64505 | 530468448 | $ | 201.85 | 165907 | 530620613 | $ | 361.11 | 267311 | 530755441 | $ | 10.24 |
| 64506 | 530468450 | $ | 2,267.94 | 165908 | 530620614 | $ | 67.32 | 267312 | 530755442 | $ | 25.60 |
| 64507 | 530468451 | $ | 669.89 | 165909 | 530620615 | $ | 3.33 | 267313 | 530755443 | $ | 71.68 |
| 64508 | 530468452 | $ | 2,958.22 | 165910 | 530620616 | $ | 513.84 | 267314 | 530755444 | $ | 177.36 |
| 64509 | 530468453 | $ | 3,269.86 | 165911 | 530620617 | $ | 12.15 | 267315 | 530755447 | $ | 1,643.61 |
| 64510 | 530468455 | $ | 100.44 | 165912 | 530620618 | $ | 572.70 | 267316 | 530755448 | $ | 1,538.53 |
| 64511 | 530468457 | $ | 673.50 | 165913 | 530620619 | $ | 192.54 | 267317 | 530755449 | $ | 66.56 |
| 64512 | 530468458 | $ | 3,905.94 | 165914 | 530620620 | $ | 0.48 | 267318 | 530755450 | $ | 16.13 |
| 64513 | 530468459 | $ | 756.78 | 165915 | 530620621 | $ | 344.26 | 267319 | 530755452 | $ | 195.03 |
| 64514 | 530468461 | $ | 96.60 | 165916 | 530620622 | $ | 32.74 | 267320 | 530755453 | $ | 97.70 |
| 64515 | 530468462 | $ | 53.88 | 165917 | 530620623 | $ | 1,537.47 | 267321 | 530755456 | $ | 322.56 |
| 64516 | 530468463 | $ | 96.60 | 165918 | 530620624 | $ | 17.10 | 267322 | 530755457 | $ | 2,939.86 |
| 64517 | 530468464 | $ | 1,835.40 | 165919 | 530620625 | $ | 874.60 | 267323 | 530755463 | $ | 782.46 |
| 64518 | 530468465 | $ | 756.70 | 165920 | 530620627 | $ | 53.01 | 267324 | 530755464 | $ | 305.90 |
| 64519 | 530468466 | $ | 1,916.10 | 165921 | 530620629 | $ | 30.93 | 267325 | 530755465 | $ | 103.39 |
| 64520 | 530468467 | $ | 148.50 | 165922 | 530620630 | $ | 45.08 | 267326 | 530755466 | $ | 130.74 |
| 64521 | 530468468 | $ | 2,753.10 | 165923 | 530620631 | $ | 869.13 | 267327 | 530755467 | $ | 21.25 |
| 64522 | 530468469 | $ | 8.98 | 165924 | 530620632 | $ | 3.99 | 267328 | 530755468 | $ | 25.60 |
| 64523 | 530468471 | $ | 4.61 | 165925 | 530620633 | $ | 109.44 | 267329 | 530755469 | $ | 60.63 |
| 64524 | 530468472 | $ | 483.00 | 165926 | 530620634 | $ | 100.51 | 267330 | 530755471 | $ | 180.32 |
| 64525 | 530468474 | $ | 1,121.28 | 165927 | 530620635 | $ | 331.21 | 267331 | 530755472 | $ | 153.60 |
| 64526 | 530468475 | $ | 73.34 | 165928 | 530620636 | $ | 432.01 | 267332 | 530755473 | $ | 233.53 |
| 64527 | 530468476 | $ | 227.74 | 165929 | 530620637 | $ | 197.66 | 267333 | 530755475 | $ | 122.88 |
| 64528 | 530468477 | $ | 194.03 | 165930 | 530620638 | $ | 32.11 | 267334 | 530755476 | $ | 58.37 |
| 64529 | 530468478 | $ | 2,836.05 | 165931 | 530620639 | $ | 1,454.89 | 267335 | 530755477 | $ | 51.30 |
| 64530 | 530468479 | $ | 207.20 | 165932 | 530620640 | $ | 62.78 | 267336 | 530755479 | $ | 25.60 |
| 64531 | 530468481 | $ | 777.00 | 165933 | 530620641 | $ | 435.17 | 267337 | 530755481 | $ | 21.25 |
| 64532 | 530468482 | $ | 354.20 | 165934 | 530620642 | $ | 61.07 | 267338 | 530755483 | $ | 8.98 |
| 64533 | 530468483 | $ | 699.30 | 165935 | 530620643 | $ | 3.36 | 267339 | 530755484 | $ | 15.36 |
| 64534 | 530468484 | $ | 453.25 | 165936 | 530620644 | $ | 277.45 | 267340 | 530755487 | $ | 6.40 |
| 64535 | 530468485 | $ | 1,126.65 | 165937 | 530620645 | $ | 124.15 | 267341 | 530755490 | $ | 694.45 |
| 64536 | 530468486 | $ | 764.05 | 165938 | 530620646 | $ | 13.68 | 267342 | 530755498 | $ | 3.07 |
| 64537 | 530468487 | $ | 271.95 | 165939 | 530620647 | $ | 21.76 | 267343 | 530755500 | $ | 265.89 |
| 64538 | 530468488 | $ | 777.00 | 165940 | 530620648 | $ | 324.03 | 267344 | 530755505 | $ | 1,033.38 |
| 64539 | 530468490 | $ | 1,819.30 | 165941 | 530620649 | $ | 118.25 | 267345 | 530755506 | $ | 759.61 |
| 64540 | 530468491 | $ | 1,152.55 | 165942 | 530620650 | $ | 255.52 | 267346 | 530755507 | $ | 236.48 |
| 64541 | 530468492 | $ | 1,061.90 | 165943 | 530620651 | $ | 817.18 | 267347 | 530755508 | $ | 7.42 |
| 64542 | 530468493 | $ | 336.70 | 165944 | 530620652 | $ | 802.67 | 267348 | 530755515 | $ | 144.96 |
| 64543 | 530468494 | $ | 479.15 | 165945 | 530620653 | $ | 54.36 | 267349 | 530755516 | $ | 71.68 |
| 64544 | 530468495 | $ | 209.30 | 165946 | 530620654 | $ | 298.47 | 267350 | 530755527 | $ | 15,452.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64545 | 530468496 | $ | 336.70 | 165947 | 530620655 | $ | 316.56 | 267351 | 530755530 | $ | 435.24 |
| 64546 | 530468497 | $ | 362.60 | 165948 | 530620656 | $ | 309.59 | 267352 | 530755532 | $ | 681.89 |
| 64547 | 530468498 | $ | 271.95 | 165949 | 530620657 | $ | 54.74 | 267353 | 530755533 | $ | 49.39 |
| 64548 | 530468499 | $ | 181.30 | 165950 | 530620658 | $ | 2,073.68 | 267354 | 530755534 | $ | 138.24 |
| 64549 | 530468500 | $ | 440.30 | 165951 | 530620659 | $ | 2,755.46 | 267355 | 530755537 | $ | 32.26 |
| 64550 | 530468501 | $ | 271.95 | 165952 | 530620661 | $ | 17.10 | 267356 | 530755541 | $ | 707.09 |
| 64551 | 530468502 | $ | 466.20 | 165953 | 530620662 | $ | 502.34 | 267357 | 530755543 | $ | 497.46 |
| 64552 | 530468503 | $ | 569.80 | 165954 | 530620663 | $ | 287.20 | 267358 | 530755545 | $ | 9.50 |
| 64553 | 530468504 | $ | 134.68 | 165955 | 530620664 | $ | 313.84 | 267359 | 530755546 | $ | 76.80 |
| 64554 | 530468505 | $ | 841.75 | 165956 | 530620665 | $ | 179.30 | 267360 | 530755549 | $ | 88.41 |
| 64555 | 530468506 | $ | 1,502.20 | 165957 | 530620666 | $ | 8.55 | 267361 | 530755550 | $ | 66.54 |
| 64556 | 530468507 | $ | 1,665.37 | 165958 | 530620668 | $ | 31.96 | 267362 | 530755552 | $ | 5.70 |
| 64557 | 530468508 | $ | 1,566.95 | 165959 | 530620669 | $ | 64.00 | 267363 | 530755554 | $ | 3.58 |
| 64558 | 530468509 | $ | 3,490.85 | 165960 | 530620670 | $ | 118.76 | 267364 | 530755555 | $ | 110.04 |
| 64559 | 530468510 | $ | 257.60 | 165961 | 530620671 | $ | 464.31 | 267365 | 530755560 | $ | 3.80 |
| 64560 | 530468511 | $ | 1,094.65 | 165962 | 530620672 | $ | 111.23 | 267366 | 530755561 | $ | 0.10 |
| 64561 | 530468512 | $ | 997.15 | 165963 | 530620673 | $ | 174.58 | 267367 | 530755562 | $ | 68.61 |
| 64562 | 530468513 | $ | 1,175.30 | 165964 | 530620674 | $ | 19.25 | 267368 | 530755563 | $ | 179.20 |
| 64563 | 530468514 | $ | 492.65 | 165965 | 530620675 | $ | 38.42 | 267369 | 530755566 | $ | 3.22 |
| 64564 | 530468515 | $ | 699.30 | 165966 | 530620676 | $ | 285.37 | 267370 | 530755567 | $ | 132.02 |
| 64565 | 530468516 | $ | 699.30 | 165967 | 530620680 | $ | 19.26 | 267371 | 530755570 | $ | 11.69 |
| 64566 | 530468517 | $ | 220.15 | 165968 | 530620681 | $ | 90.32 | 267372 | 530755571 | $ | 3,210.24 |
| 64567 | 530468518 | $ | 4,572.40 | 165969 | 530620683 | $ | 88.09 | 267373 | 530755572 | $ | 4,976.64 |
| 64568 | 530468519 | $ | 283.88 | 165970 | 530620685 | $ | 0.57 | 267374 | 530755575 | $ | 370.80 |
| 64569 | 530468521 | $ | 64.50 | 165971 | 530620686 | $ | 81.84 | 267375 | 530755576 | $ | 30.20 |
| 64570 | 530468523 | $ | 15,588.68 | 165972 | 530620687 | $ | 55.12 | 267376 | 530755577 | $ | 1.26 |
| 64571 | 530468524 | $ | 1,085.85 | 165973 | 530620688 | $ | 48.20 | 267377 | 530755578 | $ | 2.56 |
| 64572 | 530468525 | $ | 509.11 | 165974 | 530620689 | $ | 1,474.88 | 267378 | 530755579 | $ | 2.30 |
| 64573 | 530468526 | $ | 372.60 | 165975 | 530620690 | $ | 205.36 | 267379 | 530755580 | $ | 4.61 |
| 64574 | 530468528 | $ | 4.86 | 165976 | 530620691 | $ | 413.67 | 267380 | 530755581 | $ | 4.86 |
| 64575 | 530468529 | $ | 224.51 | 165977 | 530620693 | $ | 135.01 | 267381 | 530755582 | $ | 37.89 |
| 64576 | 530468530 | $ | 3.07 | 165978 | 530620694 | $ | 1,745.49 | 267382 | 530755583 | $ | 252.86 |
| 64577 | 530468532 | $ | 332.80 | 165979 | 530620695 | $ | 630.02 | 267383 | 530755584 | $ | 3.80 |
| 64578 | 530468534 | $ | 434.70 | 165980 | 530620696 | $ | 17.78 | 267384 | 530755585 | $ | 0.10 |
| 64579 | 530468535 | $ | 563.75 | 165981 | 530620698 | $ | 1,862.84 | 267385 | 530755586 | $ | 873.47 |
| 64580 | 530468537 | $ | 350.69 | 165982 | 530620699 | $ | 556.82 | 267386 | 530755593 | $ | 1,430.13 |
| 64581 | 530468539 | $ | 193.22 | 165983 | 530620700 | $ | 1,066.41 | 267387 | 530755597 | $ | 70.80 |
| 64582 | 530468540 | $ | 529.36 | 165984 | 530620701 | $ | 419.84 | 267388 | 530755601 | $ | 898.00 |
| 64583 | 530468544 | $ | 1,730.88 | 165985 | 530620702 | $ | 44.85 | 267389 | 530755602 | $ | 898.00 |
| 64584 | 530468545 | $ | 342.00 | 165986 | 530620704 | $ | 33.79 | 267390 | 530755603 | $ | 898.00 |
| 64585 | 530468546 | $ | 95.25 | 165987 | 530620705 | $ | 247.32 | 267391 | 530755604 | $ | 53.76 |
| 64586 | 530468547 | $ | 1,146.88 | 165988 | 530620706 | $ | 1.39 | 267392 | 530755605 | $ | 512.00 |
| 64587 | 530468548 | $ | 135.15 | 165989 | 530620707 | $ | 18.69 | 267393 | 530755606 | $ | 48.25 |
| 64588 | 530468549 | $ | 61.44 | 165990 | 530620708 | $ | 18.69 | 267394 | 530755607 | $ | 898.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64589 | 530468550 | $ | 235.06 | 165991 | 530620709 | $ | 154.23 | 267395 | 530755608 | $ | 898.00 |
| 64590 | 530468551 | $ | 464.92 | 165992 | 530620710 | $ | 16.64 | 267396 | 530755617 | $ | 176.46 |
| 64591 | 530468552 | $ | 384.65 | 165993 | 530620711 | $ | 24.01 | 267397 | 530755642 | $ | 264.91 |
| 64592 | 530468553 | $ | 3,580.36 | 165994 | 530620712 | $ | 99.92 | 267398 | 530755649 | $ | 5.22 |
| 64593 | 530468554 | $ | 1,227.30 | 165995 | 530620713 | $ | 92.52 | 267399 | 530755660 | $ | 3.27 |
| 64594 | 530468555 | $ | 1,648.64 | 165996 | 530620714 | $ | 6.66 | 267400 | 530755663 | $ | 12.80 |
| 64595 | 530468557 | $ | 225,360.00 | 165997 | 530620715 | $ | 14.59 | 267401 | 530755664 | $ | 25.60 |
| 64596 | 530468558 | $ | 2,918.40 | 165998 | 530620716 | $ | 731.36 | 267402 | 530755665 | $ | 25.60 |
| 64597 | 530468559 | $ | 10.74 | 165999 | 530620717 | $ | 1,034.68 | 267403 | 530755666 | $ | 25.60 |
| 64598 | 530468560 | $ | 347.76 | 166000 | 530620718 | $ | 2,024.02 | 267404 | 530755670 | $ | 25.60 |
| 64599 | 530468562 | $ | 1,011.08 | 166001 | 530620719 | $ | 740.75 | 267405 | 530755672 | $ | 3.76 |
| 64600 | 530468564 | $ | 857.59 | 166002 | 530620720 | $ | 238.60 | 267406 | 530755675 | $ | 25.62 |
| 64601 | 530468565 | $ | 98.65 | 166003 | 530620721 | $ | 1,469.44 | 267407 | 530755688 | $ | 85.31 |
| 64602 | 530468566 | $ | 44.19 | 166004 | 530620722 | $ | 966.17 | 267408 | 530755689 | $ | 5,539.84 |
| 64603 | 530468567 | $ | 24.55 | 166005 | 530620723 | $ | 24.57 | 267409 | 530755690 | $ | 347.76 |
| 64604 | 530468568 | $ | 260.82 | 166006 | 530620724 | $ | 1,167.36 | 267410 | 530755691 | $ | 52.22 |
| 64605 | 530468569 | $ | 0.54 | 166007 | 530620725 | $ | 297.04 | 267411 | 530755692 | $ | 1,212.30 |
| 64606 | 530468570 | $ | 0.35 | 166008 | 530620726 | $ | 48.68 | 267412 | 530755693 | $ | 953.12 |
| 64607 | 530468571 | $ | 26.82 | 166009 | 530620727 | $ | 71.70 | 267413 | 530755696 | $ | 125.41 |
| 64608 | 530468572 | $ | 1,015.88 | 166010 | 530620728 | $ | 52.60 | 267414 | 530755697 | $ | 663.32 |
| 64609 | 530468573 | $ | 199.01 | 166011 | 530620729 | $ | 394.82 | 267415 | 530755698 | $ | 4,382.72 |
| 64610 | 530468574 | $ | 61.18 | 166012 | 530620730 | $ | 2,439.50 | 267416 | 530755699 | $ | 3,471.36 |
| 64611 | 530468575 | $ | 595.70 | 166013 | 530620731 | $ | 217.22 | 267417 | 530755701 | $ | 583.68 |
| 64612 | 530468576 | $ | 434.70 | 166014 | 530620732 | $ | 88.36 | 267418 | 530755703 | $ | 7,544.70 |
| 64613 | 530468577 | $ | 128.80 | 166015 | 530620733 | $ | 163.96 | 267419 | 530755704 | $ | 1,628.16 |
| 64614 | 530468578 | $ | 128.80 | 166016 | 530620734 | $ | 148.77 | 267420 | 530755705 | $ | 9,054.64 |
| 64615 | 530468579 | $ | 48.30 | 166017 | 530620735 | $ | 216.01 | 267421 | 530755706 | $ | 71.68 |
| 64616 | 530468581 | $ | 7,180.40 | 166018 | 530620736 | $ | 541.52 | 267422 | 530755707 | $ | 1,130.22 |
| 64617 | 530468583 | $ | 2,318.05 | 166019 | 530620738 | $ | 72.43 | 267423 | 530755708 | $ | 193.52 |
| 64618 | 530468584 | $ | 305.90 | 166020 | 530620740 | $ | 55.91 | 267424 | 530755711 | $ | 1,674.24 |
| 64619 | 530468585 | $ | 699.30 | 166021 | 530620741 | $ | 158.72 | 267425 | 530755712 | $ | 209.92 |
| 64620 | 530468586 | $ | 310.80 | 166022 | 530620742 | $ | 80.23 | 267426 | 530755714 | $ | 144.77 |
| 64621 | 530468587 | $ | 233.10 | 166023 | 530620743 | $ | 1,386.69 | 267427 | 530755715 | $ | 42.21 |
| 64622 | 530468588 | $ | 220.15 | 166024 | 530620744 | $ | 204.80 | 267428 | 530755716 | $ | 2,132.75 |
| 64623 | 530468589 | $ | 3,833.20 | 166025 | 530620745 | $ | 1,153.13 | 267429 | 530755717 | $ | 25.60 |
| 64624 | 530468590 | $ | 1,554.00 | 166026 | 530620746 | $ | 296.84 | 267430 | 530755719 | $ | 16.32 |
| 64625 | 530468591 | $ | 582.75 | 166027 | 530620747 | $ | 83.72 | 267431 | 530755721 | $ | 112.64 |
| 64626 | 530468592 | $ | 885.50 | 166028 | 530620748 | $ | 244.72 | 267432 | 530755722 | $ | 196.77 |
| 64627 | 530468593 | $ | 839.16 | 166029 | 530620749 | $ | 2,646.13 | 267433 | 530755723 | $ | 19.71 |
| 64628 | 530468594 | $ | 5,317.27 | 166030 | 530620750 | $ | 85.35 | 267434 | 530755724 | $ | 94.46 |
| 64629 | 530468595 | $ | 725.20 | 166031 | 530620751 | $ | 1,083.17 | 267435 | 530755725 | $ | 97.36 |
| 64630 | 530468596 | $ | 5,439.00 | 166032 | 530620752 | $ | 25.77 | 267436 | 530755726 | $ | 331.66 |
| 64631 | 530468597 | $ | 492.10 | 166033 | 530620753 | $ | 1,103.51 | 267437 | 530755727 | $ | 1,536.00 |
| 64632 | 530468599 | $ | 177.56 | 166034 | 530620754 | $ | 1,955.72 | 267438 | 530755728 | $ | 282.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64633 | 530468600 | $ | 4.87 | 166035 | 530620755 | $ | 1,597.57 | 267439 | 530755729 | $ | 5,540.66 |
| 64634 | 530468601 | $ | 1,709.40 | 166036 | 530620756 | $ | 579.19 | 267440 | 530755730 | $ | 924.14 |
| 64635 | 530468602 | $ | 1,437.45 | 166037 | 530620757 | $ | 1,980.23 | 267441 | 530755731 | $ | 2,129.92 |
| 64636 | 530468603 | $ | 129.50 | 166038 | 530620758 | $ | 1,271.72 | 267442 | 530755732 | $ | 1,621.34 |
| 64637 | 530468604 | $ | 751.10 | 166039 | 530620759 | $ | 1,307.16 | 267443 | 530755733 | $ | 9.73 |
| 64638 | 530468605 | $ | 401.45 | 166040 | 530620760 | $ | 3.22 | 267444 | 530755735 | $ | 2,155.20 |
| 64639 | 530468606 | $ | 336.70 | 166041 | 530620761 | $ | 71.68 | 267445 | 530755737 | $ | 3,959.15 |
| 64640 | 530468607 | $ | 362.60 | 166042 | 530620762 | $ | 233.48 | 267446 | 530755738 | $ | 1.28 |
| 64641 | 530468608 | $ | 1,735.30 | 166043 | 530620763 | $ | 26.94 | 267447 | 530755739 | $ | 3,122.79 |
| 64642 | 530468609 | $ | 388.50 | 166044 | 530620764 | $ | 2.35 | 267448 | 530755742 | $ | 209.92 |
| 64643 | 530468610 | $ | 1,592.85 | 166045 | 530620765 | $ | 674.36 | 267449 | 530755743 | $ | 35.84 |
| 64644 | 530468611 | $ | 322.00 | 166046 | 530620766 | $ | 90.16 | 267450 | 530755749 | $ | 227.58 |
| 64645 | 530468612 | $ | 518.00 | 166047 | 530620767 | $ | 67.14 | 267451 | 530755750 | $ | 2,904.58 |
| 64646 | 530468614 | $ | 2,421.65 | 166048 | 530620768 | $ | 854.57 | 267452 | 530755751 | $ | 2,227.20 |
| 64647 | 530468615 | $ | 777.00 | 166049 | 530620769 | $ | 226.60 | 267453 | 530755752 | $ | 1,023.06 |
| 64648 | 530468616 | $ | 7,239.05 | 166050 | 530620770 | $ | 44.90 | 267454 | 530755753 | $ | 2,694.00 |
| 64649 | 530468617 | $ | 181.30 | 166051 | 530620771 | $ | 4.49 | 267455 | 530755754 | $ | 2,539.52 |
| 64650 | 530468618 | $ | 1,813.55 | 166052 | 530620772 | $ | 2.01 | 267456 | 530755757 | $ | 361.73 |
| 64651 | 530468619 | $ | 2,273.85 | 166053 | 530620773 | $ | 250.67 | 267457 | 530755759 | $ | 183.89 |
| 64652 | 530468620 | $ | 142.45 | 166054 | 530620774 | $ | 342.57 | 267458 | 530755760 | $ | 756.70 |
| 64653 | 530468621 | $ | 1,263.25 | 166055 | 530620776 | $ | 11.49 | 267459 | 530755761 | $ | 480.43 |
| 64654 | 530468622 | $ | 1,036.00 | 166056 | 530620777 | $ | 99.82 | 267460 | 530755762 | $ | 3,751.30 |
| 64655 | 530468623 | $ | 777.00 | 166057 | 530620778 | $ | 189.98 | 267461 | 530755763 | $ | 386.40 |
| 64656 | 530468624 | $ | 155.40 | 166058 | 530620779 | $ | 807.23 | 267462 | 530755764 | $ | 17.92 |
| 64657 | 530468625 | $ | 608.65 | 166059 | 530620780 | $ | 44.46 | 267463 | 530755765 | $ | 128.80 |
| 64658 | 530468626 | $ | 375.55 | 166060 | 530620781 | $ | 30.78 | 267464 | 530755767 | $ | 73.79 |
| 64659 | 530468627 | $ | 779.59 | 166061 | 530620782 | $ | 28.98 | 267465 | 530755768 | $ | 1,510.40 |
| 64660 | 530468628 | $ | 922.04 | 166062 | 530620784 | $ | 1,033.14 | 267466 | 530755770 | $ | 50.18 |
| 64661 | 530468629 | $ | 2,719.50 | 166063 | 530620785 | $ | 45.08 | 267467 | 530755771 | $ | 2,347.73 |
| 64662 | 530468630 | $ | 966.00 | 166064 | 530620786 | $ | 1,369.46 | 267468 | 530755772 | $ | 309.81 |
| 64663 | 530468631 | $ | 644.91 | 166065 | 530620789 | $ | 82.58 | 267469 | 530755773 | $ | 363.86 |
| 64664 | 530468632 | $ | 476.56 | 166066 | 530620790 | $ | 99.18 | 267470 | 530755774 | $ | 742.42 |
| 64665 | 530468633 | $ | 1,023.05 | 166067 | 530620791 | $ | 99.18 | 267471 | 530755776 | $ | 35.84 |
| 64666 | 530468634 | $ | 388.50 | 166068 | 530620792 | $ | 64.40 | 267472 | 530755777 | $ | 1,490.99 |
| 64667 | 530468635 | $ | 233.10 | 166069 | 530620793 | $ | 140.46 | 267473 | 530755778 | $ | 579.92 |
| 64668 | 530468636 | $ | 1,367.52 | 166070 | 530620794 | $ | 617.89 | 267474 | 530755779 | $ | 4,823.56 |
| 64669 | 530468637 | $ | 259.00 | 166071 | 530620797 | $ | 130.02 | 267475 | 530755781 | $ | 2,621.44 |
| 64670 | 530468638 | $ | 3,367.00 | 166072 | 530620798 | $ | 106.20 | 267476 | 530755782 | $ | 3,354.03 |
| 64671 | 530468639 | $ | 5,997.50 | 166073 | 530620799 | $ | 188.05 | 267477 | 530755783 | $ | 857.59 |
| 64672 | 530468641 | $ | 2,008.75 | 166074 | 530620800 | $ | 760.35 | 267478 | 530755784 | $ | 5,109.76 |
| 64673 | 530468642 | $ | 670.81 | 166075 | 530620801 | $ | 106.13 | 267479 | 530755785 | $ | 3,879.36 |
| 64674 | 530468643 | $ | 401.45 | 166076 | 530620802 | $ | 1,894.41 | 267480 | 530755787 | $ | 341.24 |
| 64675 | 530468644 | $ | 90.65 | 166077 | 530620804 | $ | 372.07 | 267481 | 530755789 | $ | 35.84 |
| 64676 | 530468645 | $ | 2,538.20 | 166078 | 530620805 | $ | 122.95 | 267482 | 530755791 | $ | 2,063.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64677 | 530468646 | $ | 738.15 | 166079 | 530620806 | $ | 716.27 | 267483 | 530755793 | $ | 66.56 |
| 64678 | 530468647 | $ | 6,565.65 | 166080 | 530620807 | $ | 393.22 | 267484 | 530755794 | $ | 38.73 |
| 64679 | 530468648 | $ | 453.25 | 166081 | 530620808 | $ | 346.35 | 267485 | 530755795 | $ | 317.44 |
| 64680 | 530468649 | $ | 1,204.35 | 166082 | 530620809 | $ | 1,220.12 | 267486 | 530755796 | $ | 189.00 |
| 64681 | 530468650 | $ | 815.85 | 166083 | 530620810 | $ | 19.32 | 267487 | 530755798 | $ | 1,365.28 |
| 64682 | 530468651 | $ | 543.90 | 166084 | 530620811 | $ | 334.50 | 267488 | 530755799 | $ | 100.11 |
| 64683 | 530468652 | $ | 259.00 | 166085 | 530620814 | $ | 67.52 | 267489 | 530755801 | $ | 43.52 |
| 64684 | 530468653 | $ | 38.85 | 166086 | 530620815 | $ | 7.74 | 267490 | 530755802 | $ | 1,566.72 |
| 64685 | 530468654 | $ | 38.85 | 166087 | 530620816 | $ | 95.06 | 267491 | 530755803 | $ | 140.80 |
| 64686 | 530468655 | $ | 103.04 | 166088 | 530620817 | $ | 364.47 | 267492 | 530755805 | $ | 23.30 |
| 64687 | 530468656 | $ | 327.68 | 166089 | 530620818 | $ | 23.16 | 267493 | 530755806 | $ | 26.11 |
| 64688 | 530468657 | $ | 920.92 | 166090 | 530620820 | $ | 262.48 | 267494 | 530755807 | $ | 230.40 |
| 64689 | 530468658 | $ | 487.50 | 166091 | 530620821 | $ | 240.22 | 267495 | 530755808 | $ | 18.21 |
| 64690 | 530468659 | $ | 125.45 | 166092 | 530620822 | $ | 7.72 | 267496 | 530755810 | $ | 2,572.78 |
| 64691 | 530468660 | $ | 818.44 | 166093 | 530620823 | $ | 1.89 | 267497 | 530755811 | $ | 322.56 |
| 64692 | 530468661 | $ | 7,130.27 | 166094 | 530620824 | $ | 14.16 | 267498 | 530755812 | $ | 830.76 |
| 64693 | 530468662 | $ | 9,624.44 | 166095 | 530620826 | $ | 6.30 | 267499 | 530755814 | $ | 240.64 |
| 64694 | 530468663 | $ | 919.45 | 166096 | 530620827 | $ | 12.18 | 267500 | 530755816 | $ | 0.85 |
| 64695 | 530468664 | $ | 1,036.25 | 166097 | 530620828 | $ | 3.69 | 267501 | 530755819 | $ | 250.88 |
| 64696 | 530468665 | $ | 2,661.90 | 166098 | 530620829 | $ | 6.18 | 267502 | 530755822 | $ | 2,053.07 |
| 64697 | 530468666 | $ | 3,672.20 | 166099 | 530620831 | $ | 51.36 | 267503 | 530755824 | $ | 153.60 |
| 64698 | 530468667 | $ | 3,108.80 | 166100 | 530620832 | $ | 30.75 | 267504 | 530755825 | $ | 11.78 |
| 64699 | 530468669 | $ | 2,477.79 | 166101 | 530620833 | $ | 17.64 | 267505 | 530755826 | $ | 2,001.92 |
| 64700 | 530468670 | $ | 503.50 | 166102 | 530620834 | $ | 22.65 | 267506 | 530755827 | $ | 219.31 |
| 64701 | 530468672 | $ | 644.00 | 166103 | 530620836 | $ | 3.22 | 267507 | 530755828 | $ | 25.60 |
| 64702 | 530468677 | $ | 47.73 | 166104 | 530620837 | $ | 784.89 | 267508 | 530755829 | $ | 241.50 |
| 64703 | 530468678 | $ | 35.58 | 166105 | 530620838 | $ | 17.79 | 267509 | 530755830 | $ | 148.48 |
| 64704 | 530468679 | $ | 341.24 | 166106 | 530620839 | $ | 15.89 | 267510 | 530755831 | $ | 1,988.71 |
| 64705 | 530468680 | $ | 2,208.51 | 166107 | 530620840 | $ | 118.46 | 267511 | 530755832 | $ | 61.44 |
| 64706 | 530468683 | $ | 156.56 | 166108 | 530620841 | $ | 6.44 | 267512 | 530755833 | $ | 270.87 |
| 64707 | 530468684 | $ | 96.50 | 166109 | 530620842 | $ | 8.60 | 267513 | 530755834 | $ | 51.20 |
| 64708 | 530468686 | $ | 149.96 | 166110 | 530620843 | $ | 0.26 | 267514 | 530755837 | $ | 171.52 |
| 64709 | 530468687 | $ | 92.95 | 166111 | 530620844 | $ | 15.48 | 267515 | 530755838 | $ | 833.98 |
| 64710 | 530468688 | $ | 66,067.23 | 166112 | 530620845 | $ | 6.44 | 267516 | 530755839 | $ | 40.19 |
| 64711 | 530468689 | $ | 20.36 | 166113 | 530620846 | $ | 7.72 | 267517 | 530755840 | $ | 1,391.90 |
| 64712 | 530468690 | $ | 379.64 | 166114 | 530620847 | $ | 76.80 | 267518 | 530755841 | $ | 87.04 |
| 64713 | 530468692 | $ | 970.91 | 166115 | 530620848 | $ | 15.48 | 267519 | 530755842 | $ | 1,003.52 |
| 64714 | 530468695 | $ | 1,024.00 | 166116 | 530620849 | $ | 24.99 | 267520 | 530755843 | $ | 460.80 |
| 64715 | 530468697 | $ | 1,288.00 | 166117 | 530620850 | $ | 15.48 | 267521 | 530755848 | $ | 2,622.16 |
| 64716 | 530468698 | $ | 77.28 | 166118 | 530620851 | $ | 2.05 | 267522 | 530755849 | $ | 5,496.54 |
| 64717 | 530468701 | $ | 233.10 | 166119 | 530620852 | $ | 205.20 | 267523 | 530755850 | $ | 1,541.12 |
| 64718 | 530468708 | $ | 59.57 | 166120 | 530620853 | $ | 7.89 | 267524 | 530755851 | $ | 3,744.83 |
| 64719 | 530468709 | $ | 189.07 | 166121 | 530620854 | $ | 2.61 | 267525 | 530755854 | $ | 3.58 |
| 64720 | 530468710 | $ | 20.72 | 166122 | 530620855 | $ | 1.71 | 267526 | 530755856 | $ | 56.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64721 | 530468716 | $ | 35.10 | 166123 | 530620856 | $ | 1.62 | 267527 | 530755857 | $ | 56.32 |
| 64722 | 530468718 | $ | 26.00 | 166124 | 530620857 | $ | 8.93 | 267528 | 530755858 | $ | 30.72 |
| 64723 | 530468722 | $ | 39.00 | 166125 | 530620858 | $ | 27.93 | 267529 | 530755859 | $ | 256.00 |
| 64724 | 530468726 | $ | 165.81 | 166126 | 530620859 | $ | 0.63 | 267530 | 530755860 | $ | 170.66 |
| 64725 | 530468727 | $ | 207.20 | 166127 | 530620860 | $ | 215.30 | 267531 | 530755863 | $ | 128.80 |
| 64726 | 530468729 | $ | 605.80 | 166128 | 530620861 | $ | 12.93 | 267532 | 530755864 | $ | 163.84 |
| 64727 | 530468730 | $ | 869.28 | 166129 | 530620862 | $ | 78.49 | 267533 | 530755865 | $ | 911.26 |
| 64728 | 530468731 | $ | 615.46 | 166130 | 530620863 | $ | 1,557.84 | 267534 | 530755867 | $ | 50.40 |
| 64729 | 530468732 | $ | 1,858.56 | 166131 | 530620865 | $ | 287.97 | 267535 | 530755868 | $ | 793.60 |
| 64730 | 530468733 | $ | 76.33 | 166132 | 530620866 | $ | 91.16 | 267536 | 530755869 | $ | 3,036.46 |
| 64731 | 530468734 | $ | 329.73 | 166133 | 530620867 | $ | 0.34 | 267537 | 530755870 | $ | 906.24 |
| 64732 | 530468735 | $ | 5.01 | 166134 | 530620868 | $ | 370.13 | 267538 | 530755871 | $ | 64.75 |
| 64733 | 530468736 | $ | 81.92 | 166135 | 530620869 | $ | 19.03 | 267539 | 530755872 | $ | 836.86 |
| 64734 | 530468737 | $ | 673.94 | 166136 | 530620870 | $ | 38.49 | 267540 | 530755873 | $ | 1,822.72 |
| 64735 | 530468738 | $ | 0.02 | 166137 | 530620871 | $ | 729.71 | 267541 | 530755874 | $ | 3,394.89 |
| 64736 | 530468739 | $ | 1,198.55 | 166138 | 530620872 | $ | 75.46 | 267542 | 530755875 | $ | 151.34 |
| 64737 | 530468740 | $ | 430.54 | 166139 | 530620873 | $ | 50.18 | 267543 | 530755881 | $ | 724.85 |
| 64738 | 530468741 | $ | 262.48 | 166140 | 530620874 | $ | 36.67 | 267544 | 530755886 | $ | 1,571.84 |
| 64739 | 530468742 | $ | 39.88 | 166141 | 530620875 | $ | 36.67 | 267545 | 530755887 | $ | 315.56 |
| 64740 | 530468743 | $ | 74.02 | 166142 | 530620876 | $ | 4.84 | 267546 | 530755888 | $ | 718.06 |
| 64741 | 530468744 | $ | 28.20 | 166143 | 530620877 | $ | 119.32 | 267547 | 530755890 | $ | 8,400.98 |
| 64742 | 530468745 | $ | 2.58 | 166144 | 530620878 | $ | 145.08 | 267548 | 530755891 | $ | 3,322.88 |
| 64743 | 530468746 | $ | 56.35 | 166145 | 530620880 | $ | 630.00 | 267549 | 530755895 | $ | 2,833.60 |
| 64744 | 530468747 | $ | 0.38 | 166146 | 530620882 | $ | 1.28 | 267550 | 530755897 | $ | 430.08 |
| 64745 | 530468749 | $ | 50.24 | 166147 | 530620883 | $ | 101.75 | 267551 | 530755899 | $ | 305.32 |
| 64746 | 530468750 | $ | 6.44 | 166148 | 530620884 | $ | 68.40 | 267552 | 530755900 | $ | 10.50 |
| 64747 | 530468751 | $ | 326.17 | 166149 | 530620886 | $ | 11.97 | 267553 | 530755902 | $ | 1,735.63 |
| 64748 | 530468752 | $ | 171.01 | 166150 | 530620887 | $ | 328.58 | 267554 | 530755903 | $ | 1,607.42 |
| 64749 | 530468753 | $ | 64.40 | 166151 | 530620888 | $ | 321.54 | 267555 | 530755907 | $ | 563.20 |
| 64750 | 530468756 | $ | 392.93 | 166152 | 530620889 | $ | 3.80 | 267556 | 530755908 | $ | 629.76 |
| 64751 | 530468757 | $ | 328.44 | 166153 | 530620890 | $ | 28.53 | 267557 | 530755909 | $ | 2.05 |
| 64752 | 530468758 | $ | 144.90 | 166154 | 530620891 | $ | 122.81 | 267558 | 530755910 | $ | 30.72 |
| 64753 | 530468759 | $ | 424.60 | 166155 | 530620892 | $ | 182.34 | 267559 | 530755913 | $ | 109.80 |
| 64754 | 530468760 | $ | 76.80 | 166156 | 530620893 | $ | 830.76 | 267560 | 530755914 | $ | 2,223.00 |
| 64755 | 530468761 | $ | 21.82 | 166157 | 530620894 | $ | 416.98 | 267561 | 530755917 | $ | 9.45 |
| 64756 | 530468766 | $ | 11.69 | 166158 | 530620895 | $ | 630.00 | 267562 | 530755918 | $ | 817.18 |
| 64757 | 530468767 | $ | 155.83 | 166159 | 530620896 | $ | 8.55 | 267563 | 530755919 | $ | 49.79 |
| 64758 | 530468768 | $ | 8.92 | 166160 | 530620897 | $ | 153.60 | 267564 | 530755920 | $ | 194.56 |
| 64759 | 530468771 | $ | 50.31 | 166161 | 530620898 | $ | 92.83 | 267565 | 530755923 | $ | 471.04 |
| 64760 | 530468772 | $ | 644.00 | 166162 | 530620899 | $ | 180.91 | 267566 | 530755924 | $ | 154.56 |
| 64761 | 530468773 | $ | 475.90 | 166163 | 530620900 | $ | 130.34 | 267567 | 530755925 | $ | 4,237.52 |
| 64762 | 530468774 | $ | 204.75 | 166164 | 530620901 | $ | 759.92 | 267568 | 530755926 | $ | 11.01 |
| 64763 | 530468775 | $ | 1,088.36 | 166165 | 530620902 | $ | 2.82 | 267569 | 530755927 | $ | 107.52 |
| 64764 | 530468780 | $ | 1,191.40 | 166166 | 530620903 | $ | 106.54 | 267570 | 530755929 | $ | 1,400.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64765 | 530468784 | $ | 742.23 | 166167 | 530620904 | $ | 67.06 | 267571 | 530755930 | $ | 296.24 |
| 64766 | 530468785 | $ | 730.98 | 166168 | 530620905 | $ | 10.26 | 267572 | 530755932 | $ | 254.79 |
| 64767 | 530468786 | $ | 2,204.20 | 166169 | 530620906 | $ | 10.26 | 267573 | 530755934 | $ | 230.40 |
| 64768 | 530468787 | $ | 322.56 | 166170 | 530620908 | $ | 260.51 | 267574 | 530755935 | $ | 4,577.28 |
| 64769 | 530468788 | $ | 562.30 | 166171 | 530620911 | $ | 92.36 | 267575 | 530755936 | $ | 736.36 |
| 64770 | 530468789 | $ | 317.44 | 166172 | 530620912 | $ | 149.49 | 267576 | 530755940 | $ | 679.42 |
| 64771 | 530468790 | $ | 849.92 | 166173 | 530620913 | $ | 20.29 | 267577 | 530755941 | $ | 4,958.93 |
| 64772 | 530468791 | $ | 2,733.46 | 166174 | 530620914 | $ | 22.23 | 267578 | 530755942 | $ | 1,925.61 |
| 64773 | 530468792 | $ | 353.28 | 166175 | 530620915 | $ | 201.78 | 267579 | 530755943 | $ | 247.40 |
| 64774 | 530468793 | $ | 241.50 | 166176 | 530620916 | $ | 25.65 | 267580 | 530755945 | $ | 83.72 |
| 64775 | 530468794 | $ | 80.50 | 166177 | 530620917 | $ | 10.24 | 267581 | 530755948 | $ | 66.56 |
| 64776 | 530468795 | $ | 144.75 | 166178 | 530620919 | $ | 1.28 | 267582 | 530755949 | $ | 4,879.36 |
| 64777 | 530468796 | $ | 179.20 | 166179 | 530620920 | $ | 128.26 | 267583 | 530755950 | $ | 3,533.63 |
| 64778 | 530468797 | $ | 128.75 | 166180 | 530620922 | $ | 950.72 | 267584 | 530755951 | $ | 1,254.40 |
| 64779 | 530468799 | $ | 17.55 | 166181 | 530620923 | $ | 82.10 | 267585 | 530755952 | $ | 46.08 |
| 64780 | 530468800 | $ | 4,365.76 | 166182 | 530620924 | $ | 64.40 | 267586 | 530755953 | $ | 376.74 |
| 64781 | 530468801 | $ | 6,440.00 | 166183 | 530620925 | $ | 29.04 | 267587 | 530755955 | $ | 138.24 |
| 64782 | 530468802 | $ | 374.08 | 166184 | 530620926 | $ | 258.81 | 267588 | 530755956 | $ | 1,843.20 |
| 64783 | 530468803 | $ | 795.34 | 166185 | 530620927 | $ | 13.90 | 267589 | 530755957 | $ | 1,873.92 |
| 64784 | 530468805 | $ | 378.61 | 166186 | 530620928 | $ | 1,185.01 | 267590 | 530755958 | $ | 370.30 |
| 64785 | 530468806 | $ | 1,194.30 | 166187 | 530620929 | $ | 165.94 | 267591 | 530755960 | $ | 1,575.99 |
| 64786 | 530468807 | $ | 1,335.95 | 166188 | 530620930 | $ | 97.15 | 267592 | 530755961 | $ | 4,705.28 |
| 64787 | 530468808 | $ | 418.50 | 166189 | 530620931 | $ | 76.09 | 267593 | 530755963 | $ | 1,149.54 |
| 64788 | 530468809 | $ | 1,554.95 | 166190 | 530620932 | $ | 25.65 | 267594 | 530755964 | $ | 112.64 |
| 64789 | 530468810 | $ | 177.10 | 166191 | 530620933 | $ | 154.56 | 267595 | 530755966 | $ | 40.96 |
| 64790 | 530468811 | $ | 1,062.60 | 166192 | 530620934 | $ | 28.99 | 267596 | 530755967 | $ | 1,449.00 |
| 64791 | 530468812 | $ | 241.50 | 166193 | 530620935 | $ | 97.49 | 267597 | 530755968 | $ | 419.84 |
| 64792 | 530468813 | $ | 550.50 | 166194 | 530620936 | $ | 699.82 | 267598 | 530755969 | $ | 686.03 |
| 64793 | 530468814 | $ | 936.80 | 166195 | 530620937 | $ | 4.10 | 267599 | 530755970 | $ | 71.68 |
| 64794 | 530468815 | $ | 209.25 | 166196 | 530620938 | $ | 169.20 | 267600 | 530755973 | $ | 353.28 |
| 64795 | 530468816 | $ | 161.00 | 166197 | 530620939 | $ | 242.49 | 267601 | 530755974 | $ | 705.53 |
| 64796 | 530468817 | $ | 3,220.00 | 166198 | 530620940 | $ | 249.30 | 267602 | 530755975 | $ | 35.84 |
| 64797 | 530468818 | $ | 499.10 | 166199 | 530620941 | $ | 67.54 | 267603 | 530755976 | $ | 102.40 |
| 64798 | 530468819 | $ | 482.90 | 166200 | 530620942 | $ | 45.51 | 267604 | 530755977 | $ | 486.40 |
| 64799 | 530468820 | $ | 161.00 | 166201 | 530620943 | $ | 45.51 | 267605 | 530755979 | $ | 17.01 |
| 64800 | 530468821 | $ | 395.65 | 166202 | 530620944 | $ | 90.16 | 267606 | 530755980 | $ | 46.08 |
| 64801 | 530468822 | $ | 367.00 | 166203 | 530620945 | $ | 51.20 | 267607 | 530755981 | $ | 56.32 |
| 64802 | 530468824 | $ | 443.39 | 166204 | 530620946 | $ | 664.90 | 267608 | 530755982 | $ | 119.30 |
| 64803 | 530468826 | $ | 1,162.24 | 166205 | 530620947 | $ | 44.62 | 267609 | 530755983 | $ | 447.93 |
| 64804 | 530468827 | $ | 21.50 | 166206 | 530620948 | $ | 175.67 | 267610 | 530755984 | $ | 633.09 |
| 64805 | 530468828 | $ | 101.60 | 166207 | 530620949 | $ | 197.07 | 267611 | 530755986 | $ | 395.12 |
| 64806 | 530468829 | $ | 161.00 | 166208 | 530620950 | $ | 2.05 | 267612 | 530755988 | $ | 177.10 |
| 64807 | 530468830 | $ | 202.69 | 166209 | 530620951 | $ | 131.92 | 267613 | 530755989 | $ | 135.24 |
| 64808 | 530468831 | $ | 30.94 | 166210 | 530620952 | $ | 34.20 | 267614 | 530755992 | $ | 2,831.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64809 | 530468832 | $ | 206.00 | 166211 | 530620953 | $ | 345.66 | 267615 | 530755993 | $ | 1,935.36 |
| 64810 | 530468833 | $ | 11.03 | 166212 | 530620954 | $ | 72.64 | 267616 | 530755994 | $ | 1,976.32 |
| 64811 | 530468837 | $ | 225.40 | 166213 | 530620955 | $ | 202.86 | 267617 | 530755995 | $ | 218.96 |
| 64812 | 530468838 | $ | 1,027.92 | 166214 | 530620956 | $ | 160.34 | 267618 | 530755996 | $ | 2,328.06 |
| 64813 | 530468839 | $ | 2.54 | 166215 | 530620957 | $ | 50.02 | 267619 | 530756001 | $ | 234.24 |
| 64814 | 530468840 | $ | 1.27 | 166216 | 530620958 | $ | 243.40 | 267620 | 530756002 | $ | 210.17 |
| 64815 | 530468843 | $ | 0.80 | 166217 | 530620959 | $ | 285.57 | 267621 | 530756003 | $ | 337.87 |
| 64816 | 530468845 | $ | 96.75 | 166218 | 530620960 | $ | 31.80 | 267622 | 530756004 | $ | 24.83 |
| 64817 | 530468850 | $ | 2.54 | 166219 | 530620961 | $ | 243.50 | 267623 | 530756005 | $ | 63.49 |
| 64818 | 530468851 | $ | 1.27 | 166220 | 530620962 | $ | 136.80 | 267624 | 530756006 | $ | 522.24 |
| 64819 | 530468855 | $ | 0.50 | 166221 | 530620963 | $ | 47.88 | 267625 | 530756007 | $ | 396.38 |
| 64820 | 530468857 | $ | 84.43 | 166222 | 530620964 | $ | 11.54 | 267626 | 530756008 | $ | 384.00 |
| 64821 | 530468858 | $ | 25.08 | 166223 | 530620965 | $ | 1,854.87 | 267627 | 530756011 | $ | 860.16 |
| 64822 | 530468859 | $ | 111.15 | 166224 | 530620966 | $ | 18.81 | 267628 | 530756012 | $ | 39.94 |
| 64823 | 530468860 | $ | 39.94 | 166225 | 530620967 | $ | 31.80 | 267629 | 530756015 | $ | 266.24 |
| 64824 | 530468861 | $ | 3.86 | 166226 | 530620968 | $ | 43.18 | 267630 | 530756016 | $ | 40.96 |
| 64825 | 530468862 | $ | 193.53 | 166227 | 530620969 | $ | 123.36 | 267631 | 530756017 | $ | 870.40 |
| 64826 | 530468863 | $ | 2,067.20 | 166228 | 530620970 | $ | 13.96 | 267632 | 530756020 | $ | 73.16 |
| 64827 | 530468864 | $ | 256.64 | 166229 | 530620971 | $ | 88.12 | 267633 | 530756021 | $ | 2,435.73 |
| 64828 | 530468866 | $ | 35.44 | 166230 | 530620972 | $ | 141.68 | 267634 | 530756022 | $ | 3,490.48 |
| 64829 | 530468869 | $ | 15.90 | 166231 | 530620973 | $ | 122.36 | 267635 | 530756023 | $ | 139.19 |
| 64830 | 530468870 | $ | 11,120.92 | 166232 | 530620974 | $ | 1.90 | 267636 | 530756024 | $ | 215.52 |
| 64831 | 530468871 | $ | 602.87 | 166233 | 530620975 | $ | 68.40 | 267637 | 530756025 | $ | 157.18 |
| 64832 | 530468872 | $ | 851.47 | 166234 | 530620976 | $ | 10.14 | 267638 | 530756026 | $ | 4,662.59 |
| 64833 | 530468873 | $ | 1,803.09 | 166235 | 530620977 | $ | 124.10 | 267639 | 530756028 | $ | 1,014.30 |
| 64834 | 530468874 | $ | 3,505.31 | 166236 | 530620978 | $ | 67.62 | 267640 | 530756029 | $ | 163.84 |
| 64835 | 530468875 | $ | 6,052.41 | 166237 | 530620980 | $ | 14.16 | 267641 | 530756030 | $ | 215.04 |
| 64836 | 530468876 | $ | 5,199.42 | 166238 | 530620981 | $ | 3,081.70 | 267642 | 530756031 | $ | 1,581.02 |
| 64837 | 530468877 | $ | 10,746.36 | 166239 | 530620982 | $ | 32.32 | 267643 | 530756032 | $ | 6,364.16 |
| 64838 | 530468878 | $ | 10,663.24 | 166240 | 530620983 | $ | 5.70 | 267644 | 530756034 | $ | 8.70 |
| 64839 | 530468879 | $ | 4,933.48 | 166241 | 530620984 | $ | 77.32 | 267645 | 530756035 | $ | 307.15 |
| 64840 | 530468880 | $ | 1,283.23 | 166242 | 530620985 | $ | 76.61 | 267646 | 530756036 | $ | 2,606.03 |
| 64841 | 530468881 | $ | 2,147.89 | 166243 | 530620986 | $ | 46.35 | 267647 | 530756037 | $ | 1,481.70 |
| 64842 | 530468882 | $ | 4,418.16 | 166244 | 530620987 | $ | 0.51 | 267648 | 530756038 | $ | 2,191.12 |
| 64843 | 530468883 | $ | 465.13 | 166245 | 530620988 | $ | 29.79 | 267649 | 530756073 | $ | 1,387.06 |
| 64844 | 530468884 | $ | 63,327.74 | 166246 | 530620989 | $ | 92.52 | 267650 | 530756074 | $ | 205.38 |
| 64845 | 530468885 | $ | 768.00 | 166247 | 530620990 | $ | 513.82 | 267651 | 530756075 | $ | 193.20 |
| 64846 | 530468886 | $ | 6,456.85 | 166248 | 530620991 | $ | 12.68 | 267652 | 530756076 | $ | 251.16 |
| 64847 | 530468887 | $ | 5,035.74 | 166249 | 530620992 | $ | 0.35 | 267653 | 530756077 | $ | 881.97 |
| 64848 | 530468889 | $ | 16.50 | 166250 | 530620993 | $ | 108.88 | 267654 | 530756078 | $ | 267.26 |
| 64849 | 530468891 | $ | 49.50 | 166251 | 530620994 | $ | 145.27 | 267655 | 530756081 | $ | 6,640.67 |
| 64850 | 530468892 | $ | 77.85 | 166252 | 530620995 | $ | 1,072.62 | 267656 | 530756082 | $ | 54.04 |
| 64851 | 530468893 | $ | 147.55 | 166253 | 530620996 | $ | 560.07 | 267657 | 530756085 | $ | 1,416.80 |
| 64852 | 530468895 | $ | 83.46 | 166254 | 530620997 | $ | 11.41 | 267658 | 530756086 | $ | 206.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64853 | 530468896 | $ | 3.84 | 166255 | 530620998 | $ | 6.34 | 267659 | 530756087 | $ | 196.42 |
| 64854 | 530468898 | $ | 269.40 | 166256 | 530620999 | $ | 2.83 | 267660 | 530756088 | $ | 235.06 |
| 64855 | 530468899 | $ | 372.67 | 166257 | 530621001 | $ | 1,059.18 | 267661 | 530756094 | $ | 1,004.64 |
| 64856 | 530468900 | $ | 123.19 | 166258 | 530621002 | $ | 1,555.15 | 267662 | 530756096 | $ | 228.62 |
| 64857 | 530468901 | $ | 660.03 | 166259 | 530621003 | $ | 1.27 | 267663 | 530756098 | $ | 128.80 |
| 64858 | 530468902 | $ | 233.48 | 166260 | 530621004 | $ | 23.13 | 267664 | 530756099 | $ | 328.44 |
| 64859 | 530468903 | $ | 318.79 | 166261 | 530621005 | $ | 167.24 | 267665 | 530756100 | $ | 386.40 |
| 64860 | 530468904 | $ | 233.48 | 166262 | 530621006 | $ | 13.71 | 267666 | 530756103 | $ | 460.46 |
| 64861 | 530468905 | $ | 233.48 | 166263 | 530621007 | $ | 884.13 | 267667 | 530756104 | $ | 119.14 |
| 64862 | 530468906 | $ | 112.54 | 166264 | 530621008 | $ | 1,086.99 | 267668 | 530756106 | $ | 148.12 |
| 64863 | 530468907 | $ | 22.23 | 166265 | 530621009 | $ | 6.27 | 267669 | 530756107 | $ | 415.38 |
| 64864 | 530468908 | $ | 1,024.00 | 166266 | 530621010 | $ | 48.12 | 267670 | 530756108 | $ | 1,819.30 |
| 64865 | 530468909 | $ | 1,831.04 | 166267 | 530621011 | $ | 16.71 | 267671 | 530756109 | $ | 64.40 |
| 64866 | 530468910 | $ | 663.03 | 166268 | 530621012 | $ | 220.16 | 267672 | 530756110 | $ | 2,257.89 |
| 64867 | 530468911 | $ | 7.18 | 166269 | 530621013 | $ | 33.45 | 267673 | 530756112 | $ | 180.32 |
| 64868 | 530468912 | $ | 420.82 | 166270 | 530621014 | $ | 544.97 | 267674 | 530756114 | $ | 125.58 |
| 64869 | 530468913 | $ | 548.95 | 166271 | 530621015 | $ | 1,127.00 | 267675 | 530756116 | $ | 6,654.22 |
| 64870 | 530468914 | $ | 510.21 | 166272 | 530621016 | $ | 140.82 | 267676 | 530756117 | $ | 61.18 |
| 64871 | 530468915 | $ | 879.89 | 166273 | 530621017 | $ | 1,066.36 | 267677 | 530756118 | $ | 315.56 |
| 64872 | 530468916 | $ | 155.19 | 166274 | 530621018 | $ | 131.66 | 267678 | 530756119 | $ | 92.71 |
| 64873 | 530468917 | $ | 19.10 | 166275 | 530621019 | $ | 9.04 | 267679 | 530756120 | $ | 48.12 |
| 64874 | 530468918 | $ | 115.57 | 166276 | 530621020 | $ | 12.87 | 267680 | 530756121 | $ | 61.95 |
| 64875 | 530468919 | $ | 28.50 | 166277 | 530621021 | $ | 9.66 | 267681 | 530756122 | $ | 408.94 |
| 64876 | 530468920 | $ | 124.46 | 166278 | 530621022 | $ | 460.09 | 267682 | 530756123 | $ | 222.24 |
| 64877 | 530468921 | $ | 70.00 | 166279 | 530621023 | $ | 71.41 | 267683 | 530756125 | $ | 601.57 |
| 64878 | 530468922 | $ | 13.51 | 166280 | 530621024 | $ | 301.61 | 267684 | 530756126 | $ | 70.70 |
| 64879 | 530468923 | $ | 48.59 | 166281 | 530621025 | $ | 27.62 | 267685 | 530756127 | $ | 44.90 |
| 64880 | 530468924 | $ | 405.38 | 166282 | 530621026 | $ | 6.45 | 267686 | 530756128 | $ | 155.50 |
| 64881 | 530468925 | $ | 281.92 | 166283 | 530621027 | $ | 657.88 | 267687 | 530756129 | $ | 43.87 |
| 64882 | 530468926 | $ | 57.60 | 166284 | 530621028 | $ | 120.44 | 267688 | 530756131 | $ | 22.54 |
| 64883 | 530468927 | $ | 115.79 | 166285 | 530621029 | $ | 112.34 | 267689 | 530756134 | $ | 121.13 |
| 64884 | 530468928 | $ | 16.56 | 166286 | 530621030 | $ | 8.55 | 267690 | 530756135 | $ | 131.55 |
| 64885 | 530468929 | $ | 1.93 | 166287 | 530621031 | $ | 33.24 | 267691 | 530756136 | $ | 192.00 |
| 64886 | 530468930 | $ | 237.56 | 166288 | 530621032 | $ | 302.42 | 267692 | 530756137 | $ | 227.93 |
| 64887 | 530468931 | $ | 33.02 | 166289 | 530621033 | $ | 145.13 | 267693 | 530756138 | $ | 44.52 |
| 64888 | 530468932 | $ | 44.60 | 166290 | 530621034 | $ | 48.21 | 267694 | 530756140 | $ | 126.77 |
| 64889 | 530468933 | $ | 16.10 | 166291 | 530621035 | $ | 2,265.61 | 267695 | 530756141 | $ | 58.62 |
| 64890 | 530468934 | $ | 247.49 | 166292 | 530621036 | $ | 3.22 | 267696 | 530756142 | $ | 101.20 |
| 64891 | 530468935 | $ | 25.26 | 166293 | 530621037 | $ | 312.72 | 267697 | 530756146 | $ | 210.12 |
| 64892 | 530468936 | $ | 25.76 | 166294 | 530621038 | $ | 651.08 | 267698 | 530756148 | $ | 201.42 |
| 64893 | 530468938 | $ | 122.24 | 166295 | 530621039 | $ | 381.86 | 267699 | 530756149 | $ | 1,590.61 |
| 64894 | 530468939 | $ | 10.16 | 166296 | 530621040 | $ | 198.79 | 267700 | 530756150 | $ | 392.24 |
| 64895 | 530468940 | $ | 35.10 | 166297 | 530621041 | $ | 514.68 | 267701 | 530756151 | $ | 706.87 |
| 64896 | 530468941 | $ | 33.24 | 166298 | 530621043 | $ | 167.15 | 267702 | 530756152 | $ | 217.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64897 | 530468942 | $ | 85.86 | 166299 | 530621044 | $ | 48.23 | 267703 | 530756154 | $ | 44.90 |
| 64898 | 530468943 | $ | 72.87 | 166300 | 530621045 | $ | 36.70 | 267704 | 530756155 | $ | 590.08 |
| 64899 | 530468944 | $ | 127.50 | 166301 | 530621046 | $ | 8.08 | 267705 | 530756156 | $ | 49.30 |
| 64900 | 530468945 | $ | 112.70 | 166302 | 530621047 | $ | 4.56 | 267706 | 530756157 | $ | 12.88 |
| 64901 | 530468946 | $ | 11.40 | 166303 | 530621048 | $ | 167.81 | 267707 | 530756159 | $ | 451.61 |
| 64902 | 530468948 | $ | 109.46 | 166304 | 530621049 | $ | 4.49 | 267708 | 530756161 | $ | 529.18 |
| 64903 | 530468949 | $ | 46.09 | 166305 | 530621050 | $ | 44.35 | 267709 | 530756162 | $ | 72.20 |
| 64904 | 530468950 | $ | 1.82 | 166306 | 530621051 | $ | 1,331.20 | 267710 | 530756163 | $ | 98.03 |
| 64905 | 530468951 | $ | 14.17 | 166307 | 530621052 | $ | 101.42 | 267711 | 530756164 | $ | 193.80 |
| 64906 | 530468952 | $ | 38.46 | 166308 | 530621053 | $ | 50.68 | 267712 | 530756165 | $ | 255.55 |
| 64907 | 530468953 | $ | 839.03 | 166309 | 530621054 | $ | 35.52 | 267713 | 530756166 | $ | 249.62 |
| 64908 | 530468954 | $ | 14.81 | 166310 | 530621055 | $ | 35.26 | 267714 | 530756167 | $ | 699.94 |
| 64909 | 530468955 | $ | 354.00 | 166311 | 530621057 | $ | 124.52 | 267715 | 530756173 | $ | 10,480.64 |
| 64910 | 530468956 | $ | 136.96 | 166312 | 530621058 | $ | 244.82 | 267716 | 530756174 | $ | 174.33 |
| 64911 | 530468957 | $ | 1,136.00 | 166313 | 530621060 | $ | 311.51 | 267717 | 530756175 | $ | 583.68 |
| 64912 | 530468958 | $ | 9.98 | 166314 | 530621061 | $ | 150.78 | 267718 | 530756176 | $ | 721.92 |
| 64913 | 530468959 | $ | 813.50 | 166315 | 530621062 | $ | 99.02 | 267719 | 530756177 | $ | 207.85 |
| 64914 | 530468960 | $ | 638.00 | 166316 | 530621063 | $ | 148.71 | 267720 | 530756178 | $ | 207.85 |
| 64915 | 530468961 | $ | 386.40 | 166317 | 530621064 | $ | 199.07 | 267721 | 530756179 | $ | 47.46 |
| 64916 | 530468962 | $ | 87.04 | 166318 | 530621065 | $ | 49.19 | 267722 | 530756180 | $ | 71.52 |
| 64917 | 530468963 | $ | 786.50 | 166319 | 530621066 | $ | 34.63 | 267723 | 530756181 | $ | 174.33 |
| 64918 | 530468964 | $ | 338.10 | 166320 | 530621067 | $ | 35.84 | 267724 | 530756182 | $ | 61.59 |
| 64919 | 530468965 | $ | 2,508.80 | 166321 | 530621068 | $ | 51.47 | 267725 | 530756189 | $ | 476.57 |
| 64920 | 530468966 | $ | 2,073.50 | 166322 | 530621070 | $ | 41.86 | 267726 | 530756191 | $ | 735.99 |
| 64921 | 530468968 | $ | 16.10 | 166323 | 530621071 | $ | 441.14 | 267727 | 530756192 | $ | 542.72 |
| 64922 | 530468969 | $ | 73.96 | 166324 | 530621072 | $ | 39.18 | 267728 | 530756196 | $ | 634.88 |
| 64923 | 530468970 | $ | 370.75 | 166325 | 530621073 | $ | 3.22 | 267729 | 530756199 | $ | 71.52 |
| 64924 | 530468971 | $ | 40.45 | 166326 | 530621074 | $ | 37.08 | 267730 | 530756200 | $ | 1,181.61 |
| 64925 | 530468972 | $ | 839.66 | 166327 | 530621075 | $ | 200.11 | 267731 | 530756201 | $ | 264.04 |
| 64926 | 530468973 | $ | 218.72 | 166328 | 530621076 | $ | 110.74 | 267732 | 530756202 | $ | 267.26 |
| 64927 | 530468974 | $ | 318.45 | 166329 | 530621077 | $ | 820.56 | 267733 | 530756205 | $ | 260.94 |
| 64928 | 530468975 | $ | 142.82 | 166330 | 530621078 | $ | 119.46 | 267734 | 530756206 | $ | 254.38 |
| 64929 | 530468976 | $ | 224.50 | 166331 | 530621079 | $ | 3.22 | 267735 | 530756207 | $ | 659.59 |
| 64930 | 530468978 | $ | 3,850.24 | 166332 | 530621080 | $ | 15.36 | 267736 | 530756210 | $ | 395.40 |
| 64931 | 530468979 | $ | 594.44 | 166333 | 530621081 | $ | 113.70 | 267737 | 530756211 | $ | 5,647.36 |
| 64932 | 530468980 | $ | 32.00 | 166334 | 530621082 | $ | 3.22 | 267738 | 530756212 | $ | 50.13 |
| 64933 | 530468981 | $ | 464.50 | 166335 | 530621083 | $ | 94.44 | 267739 | 530756213 | $ | 71.81 |
| 64934 | 530468982 | $ | 81.40 | 166336 | 530621084 | $ | 29.63 | 267740 | 530756214 | $ | 1,194.62 |
| 64935 | 530468983 | $ | 716.80 | 166337 | 530621085 | $ | 196.95 | 267741 | 530756215 | $ | 46.44 |
| 64936 | 530468984 | $ | 891.94 | 166338 | 530621086 | $ | 3.22 | 267742 | 530756217 | $ | 99.84 |
| 64937 | 530468985 | $ | 2,281.57 | 166339 | 530621087 | $ | 5.66 | 267743 | 530756218 | $ | 25.84 |
| 64938 | 530468987 | $ | 111.74 | 166340 | 530621088 | $ | 6.44 | 267744 | 530756220 | $ | 38.64 |
| 64939 | 530468988 | $ | 4,038.00 | 166341 | 530621089 | $ | 788.90 | 267745 | 530756221 | $ | 59.05 |
| 64940 | 530468989 | $ | 512.00 | 166342 | 530621090 | $ | 493.05 | 267746 | 530756222 | $ | 663.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64941 | 530468990 | $ | 241.50 | 166343 | 530621091 | $ | 663.04 | 267747 | 530756223 | $ | 30.28 |
| 64942 | 530468991 | $ | 546.00 | 166344 | 530621092 | $ | 41.17 | 267748 | 530756224 | $ | 144.32 |
| 64943 | 530468992 | $ | 347.89 | 166345 | 530621094 | $ | 32.11 | 267749 | 530756225 | $ | 480.00 |
| 64944 | 530468993 | $ | 289.91 | 166346 | 530621095 | $ | 29.61 | 267750 | 530756226 | $ | 437.92 |
| 64945 | 530468994 | $ | 568.95 | 166347 | 530621096 | $ | 46.06 | 267751 | 530756227 | $ | 63.14 |
| 64946 | 530468995 | $ | 2,848.40 | 166348 | 530621097 | $ | 27.50 | 267752 | 530756228 | $ | 16.10 |
| 64947 | 530468996 | $ | 221.95 | 166349 | 530621098 | $ | 21.22 | 267753 | 530756229 | $ | 29.61 |
| 64948 | 530468998 | $ | 4,041.00 | 166350 | 530621099 | $ | 780.83 | 267754 | 530756230 | $ | 135.10 |
| 64949 | 530468999 | $ | 411.66 | 166351 | 530621100 | $ | 112.70 | 267755 | 530756231 | $ | 94.57 |
| 64950 | 530469000 | $ | 67.35 | 166352 | 530621101 | $ | 61.82 | 267756 | 530756232 | $ | 2,167.71 |
| 64951 | 530469001 | $ | 1.27 | 166353 | 530621102 | $ | 36.01 | 267757 | 530756233 | $ | 132.44 |
| 64952 | 530469003 | $ | 221.75 | 166354 | 530621103 | $ | 79.73 | 267758 | 530756235 | $ | 155.50 |
| 64953 | 530469004 | $ | 337.75 | 166355 | 530621104 | $ | 42.04 | 267759 | 530756236 | $ | 198.29 |
| 64954 | 530469006 | $ | 71.96 | 166356 | 530621107 | $ | 212.04 | 267760 | 530756237 | $ | 87.65 |
| 64955 | 530469007 | $ | 179.10 | 166357 | 530621109 | $ | 103.55 | 267761 | 530756238 | $ | 360.46 |
| 64956 | 530469008 | $ | 266.90 | 166358 | 530621110 | $ | 978.67 | 267762 | 530756240 | $ | 977.29 |
| 64957 | 530469009 | $ | 202.45 | 166359 | 530621111 | $ | 36.03 | 267763 | 530756241 | $ | 709.76 |
| 64958 | 530469010 | $ | 144.55 | 166360 | 530621112 | $ | 713.27 | 267764 | 530756243 | $ | 88.41 |
| 64959 | 530469011 | $ | 28.95 | 166361 | 530621113 | $ | 41.83 | 267765 | 530756244 | $ | 57.51 |
| 64960 | 530469012 | $ | 40.41 | 166362 | 530621114 | $ | 44.55 | 267766 | 530756245 | $ | 148.64 |
| 64961 | 530469013 | $ | 144.75 | 166363 | 530621115 | $ | 58.46 | 267767 | 530756250 | $ | 4,546.48 |
| 64962 | 530469014 | $ | 44.90 | 166364 | 530621116 | $ | 36.01 | 267768 | 530756251 | $ | 698.49 |
| 64963 | 530469015 | $ | 96.50 | 166365 | 530621117 | $ | 2,619.64 | 267769 | 530756252 | $ | 115.78 |
| 64964 | 530469017 | $ | 1,062.60 | 166366 | 530621118 | $ | 99.82 | 267770 | 530756253 | $ | 482.11 |
| 64965 | 530469018 | $ | 125.45 | 166367 | 530621119 | $ | 1.54 | 267771 | 530756254 | $ | 479.78 |
| 64966 | 530469019 | $ | 1,926.00 | 166368 | 530621120 | $ | 0.80 | 267772 | 530756255 | $ | 79.09 |
| 64967 | 530469020 | $ | 124.12 | 166369 | 530621121 | $ | 31.90 | 267773 | 530756256 | $ | 81.62 |
| 64968 | 530469021 | $ | 424.45 | 166370 | 530621122 | $ | 38.40 | 267774 | 530756258 | $ | 48.09 |
| 64969 | 530469025 | $ | 1,536.00 | 166371 | 530621123 | $ | 149.03 | 267775 | 530756259 | $ | 230.40 |
| 64970 | 530469026 | $ | 6,440.00 | 166372 | 530621124 | $ | 149.03 | 267776 | 530756261 | $ | 20.32 |
| 64971 | 530469028 | $ | 6,166.65 | 166373 | 530621125 | $ | 739.44 | 267777 | 530756262 | $ | 104.45 |
| 64972 | 530469029 | $ | 1,110.82 | 166374 | 530621126 | $ | 26.98 | 267778 | 530756265 | $ | 297.25 |
| 64973 | 530469030 | $ | 4,227.11 | 166375 | 530621127 | $ | 121.72 | 267779 | 530756266 | $ | 112.64 |
| 64974 | 530469031 | $ | 270.48 | 166376 | 530621128 | $ | 1,610.00 | 267780 | 530756267 | $ | 19.05 |
| 64975 | 530469032 | $ | 42.46 | 166377 | 530621129 | $ | 31.57 | 267781 | 530756268 | $ | 62.01 |
| 64976 | 530469033 | $ | 86.05 | 166378 | 530621130 | $ | 432.98 | 267782 | 530756269 | $ | 440.84 |
| 64977 | 530469034 | $ | 74.66 | 166379 | 530621131 | $ | 18.64 | 267783 | 530756270 | $ | 3,133.44 |
| 64978 | 530469035 | $ | 676.20 | 166380 | 530621132 | $ | 965.00 | 267784 | 530756277 | $ | 270.16 |
| 64979 | 530469036 | $ | 332.80 | 166381 | 530621133 | $ | 6.44 | 267785 | 530756279 | $ | 415.88 |
| 64980 | 530469037 | $ | 305.90 | 166382 | 530621134 | $ | 112.70 | 267786 | 530756280 | $ | 47.57 |
| 64981 | 530469038 | $ | 241.50 | 166383 | 530621135 | $ | 664.25 | 267787 | 530756281 | $ | 170.66 |
| 64982 | 530469039 | $ | 550.05 | 166384 | 530621136 | $ | 4,055.26 | 267788 | 530756283 | $ | 256.69 |
| 64983 | 530469040 | $ | 512.00 | 166385 | 530621137 | $ | 141.68 | 267789 | 530756284 | $ | 238.54 |
| 64984 | 530469041 | $ | 86.94 | 166386 | 530621138 | $ | 148.12 | 267790 | 530756285 | $ | 360.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64985 | 530469042 | $ | 144.90 | 166387 | 530621139 | $ | 962.94 | 267791 | 530756286 | $ | 354.20 |
| 64986 | 530469043 | $ | 48.30 | 166388 | 530621140 | $ | 2,415.00 | 267792 | 530756289 | $ | 404.62 |
| 64987 | 530469045 | $ | 344.08 | 166389 | 530621143 | $ | 1,641.52 | 267793 | 530756290 | $ | 63.69 |
| 64988 | 530469046 | $ | 12,804.75 | 166390 | 530621144 | $ | 151.34 | 267794 | 530756291 | $ | 67.62 |
| 64989 | 530469047 | $ | 450.56 | 166391 | 530621145 | $ | 942.60 | 267795 | 530756292 | $ | 164.05 |
| 64990 | 530469048 | $ | 2,965.90 | 166392 | 530621146 | $ | 2.76 | 267796 | 530756294 | $ | 67.62 |
| 64991 | 530469049 | $ | 1,387.40 | 166393 | 530621147 | $ | 965.35 | 267797 | 530756295 | $ | 942.88 |
| 64992 | 530469050 | $ | 1,590.91 | 166394 | 530621148 | $ | 5,450.32 | 267798 | 530756299 | $ | 312.40 |
| 64993 | 530469051 | $ | 384.00 | 166395 | 530621149 | $ | 12.80 | 267799 | 530756302 | $ | 1,155.98 |
| 64994 | 530469052 | $ | 672.98 | 166396 | 530621150 | $ | 1,298.59 | 267800 | 530756303 | $ | 56.66 |
| 64995 | 530469053 | $ | 768.00 | 166397 | 530621152 | $ | 1,610.00 | 267801 | 530756305 | $ | 74.06 |
| 64996 | 530469054 | $ | 1,885.80 | 166398 | 530621154 | $ | 386.40 | 267802 | 530756308 | $ | 656.88 |
| 64997 | 530469055 | $ | 13,317.00 | 166399 | 530621155 | $ | 540.40 | 267803 | 530756311 | $ | 189.98 |
| 64998 | 530469056 | $ | 1,497.30 | 166400 | 530621156 | $ | 579.60 | 267804 | 530756313 | $ | 2,002.84 |
| 64999 | 530469087 | $ | 885.80 | 166401 | 530621157 | $ | 244.72 | 267805 | 530756315 | $ | 19.32 |
| 65000 | 530469088 | $ | 7,239.00 | 166402 | 530621158 | $ | 12.80 | 267806 | 530756316 | $ | 320.85 |
| 65001 | 530469090 | $ | 768.00 | 166403 | 530621159 | $ | 402.50 | 267807 | 530756317 | $ | 328.44 |
| 65002 | 530469092 | $ | 512.00 | 166404 | 530621160 | $ | 9.60 | 267808 | 530756321 | $ | 328.89 |
| 65003 | 530469094 | $ | 1,090.00 | 166405 | 530621161 | $ | 35.42 | 267809 | 530756323 | $ | 167.91 |
| 65004 | 530469095 | $ | 322.00 | 166406 | 530621162 | $ | 109.21 | 267810 | 530756324 | $ | 154.56 |
| 65005 | 530469097 | $ | 173.80 | 166407 | 530621163 | $ | 313.33 | 267811 | 530756325 | $ | 209.30 |
| 65006 | 530469098 | $ | 793.60 | 166408 | 530621164 | $ | 7.98 | 267812 | 530756326 | $ | 86.94 |
| 65007 | 530469099 | $ | 768.00 | 166409 | 530621165 | $ | 1,322.67 | 267813 | 530756327 | $ | 10.08 |
| 65008 | 530469100 | $ | 161.00 | 166410 | 530621166 | $ | 85.00 | 267814 | 530756336 | $ | 508.42 |
| 65009 | 530469101 | $ | 417.00 | 166411 | 530621167 | $ | 115.77 | 267815 | 530756353 | $ | 309.51 |
| 65010 | 530469102 | $ | 512.00 | 166412 | 530621168 | $ | 1,136.66 | 267816 | 530756354 | $ | 306.09 |
| 65011 | 530469104 | $ | 6.44 | 166413 | 530621169 | $ | 840.42 | 267817 | 530756355 | $ | 268.47 |
| 65012 | 530469105 | $ | 617.47 | 166414 | 530621170 | $ | 129.71 | 267818 | 530756360 | $ | 231.60 |
| 65013 | 530469106 | $ | 49.54 | 166415 | 530621171 | $ | 9,389.45 | 267819 | 530756361 | $ | 457.60 |
| 65014 | 530469107 | $ | 402.50 | 166416 | 530621172 | $ | 55.24 | 267820 | 530756365 | $ | 789.63 |
| 65015 | 530469108 | $ | 899.85 | 166417 | 530621173 | $ | 304.82 | 267821 | 530756367 | $ | 315.61 |
| 65016 | 530469109 | $ | 357.42 | 166418 | 530621174 | $ | 2.19 | 267822 | 530756382 | $ | 504.00 |
| 65017 | 530469110 | $ | 4,130.75 | 166419 | 530621175 | $ | 1.62 | 267823 | 530756386 | $ | 188.10 |
| 65018 | 530469111 | $ | 534.52 | 166420 | 530621176 | $ | 1.62 | 267824 | 530756387 | $ | 146.55 |
| 65019 | 530469112 | $ | 3.22 | 166421 | 530621177 | $ | 2.19 | 267825 | 530756392 | $ | 353.97 |
| 65020 | 530469113 | $ | 4,337.34 | 166422 | 530621178 | $ | 39.22 | 267826 | 530756403 | $ | 695.97 |
| 65021 | 530469114 | $ | 718.06 | 166423 | 530621180 | $ | 145.81 | 267827 | 530756408 | $ | 1,651.86 |
| 65022 | 530469115 | $ | 74.82 | 166424 | 530621181 | $ | 12.90 | 267828 | 530756420 | $ | 289.85 |
| 65023 | 530469116 | $ | 101.77 | 166425 | 530621183 | $ | 122.09 | 267829 | 530756424 | $ | 338.10 |
| 65024 | 530469117 | $ | 367.08 | 166426 | 530621184 | $ | 9.65 | 267830 | 530756444 | $ | 312.34 |
| 65025 | 530469118 | $ | 148.12 | 166427 | 530621185 | $ | 46.24 | 267831 | 530756449 | $ | 191.46 |
| 65026 | 530469119 | $ | 128.80 | 166428 | 530621186 | $ | 57.23 | 267832 | 530756451 | $ | 2,505.16 |
| 65027 | 530469120 | $ | 142.82 | 166429 | 530621187 | $ | 9.76 | 267833 | 530756460 | $ | 385.64 |
| 65028 | 530469121 | $ | 449.69 | 166430 | 530621188 | $ | 83.63 | 267834 | 530756461 | $ | 230.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65029 | 530469122 | $ | 547.40 | 166431 | 530621189 | $ | 26.70 | 267835 | 530756463 | $ | 158.72 |
| 65030 | 530469123 | $ | 528.08 | 166432 | 530621190 | $ | 167.67 | 267836 | 530756473 | $ | 310.00 |
| 65031 | 530469124 | $ | 106.26 | 166433 | 530621191 | $ | 6.44 | 267837 | 530756483 | $ | 125.24 |
| 65032 | 530469125 | $ | 1,535.94 | 166434 | 530621192 | $ | 1,287.24 | 267838 | 530756485 | $ | 275.28 |
| 65033 | 530469126 | $ | 1,912.68 | 166435 | 530621193 | $ | 9.03 | 267839 | 530756488 | $ | 193.50 |
| 65034 | 530469127 | $ | 183.54 | 166436 | 530621194 | $ | 22.30 | 267840 | 530756516 | $ | 378.20 |
| 65035 | 530469128 | $ | 1,824.79 | 166437 | 530621195 | $ | 17.18 | 267841 | 530756518 | $ | 1,259.02 |
| 65036 | 530469129 | $ | 212.52 | 166438 | 530621196 | $ | 832.06 | 267842 | 530756519 | $ | 264.06 |
| 65037 | 530469130 | $ | 1,297.35 | 166439 | 530621197 | $ | 1,106.67 | 267843 | 530756527 | $ | 170.28 |
| 65038 | 530469131 | $ | 30.15 | 166440 | 530621200 | $ | 5.50 | 267844 | 530756529 | $ | 14.63 |
| 65039 | 530469132 | $ | 5,779.90 | 166441 | 530621201 | $ | 0.48 | 267845 | 530756531 | $ | 89.95 |
| 65040 | 530469133 | $ | 2,425.05 | 166442 | 530621202 | $ | 142.11 | 267846 | 530756532 | $ | 20.17 |
| 65041 | 530469134 | $ | 1,964.58 | 166443 | 530621203 | $ | 86.67 | 267847 | 530756549 | $ | 445.16 |
| 65042 | 530469135 | $ | 176.84 | 166444 | 530621206 | $ | 4.76 | 267848 | 530756556 | $ | 676.81 |
| 65043 | 530469136 | $ | 480.57 | 166445 | 530621207 | $ | 106.02 | 267849 | 530756558 | $ | 25.86 |
| 65044 | 530469137 | $ | 239.32 | 166446 | 530621208 | $ | 9.62 | 267850 | 530756560 | $ | 805.00 |
| 65045 | 530469138 | $ | 1,890.13 | 166447 | 530621209 | $ | 340.54 | 267851 | 530756561 | $ | 805.00 |
| 65046 | 530469139 | $ | 476.36 | 166448 | 530621210 | $ | 263.73 | 267852 | 530756568 | $ | 154.56 |
| 65047 | 530469140 | $ | 424.96 | 166449 | 530621211 | $ | 464.30 | 267853 | 530756580 | $ | 296.36 |
| 65048 | 530469141 | $ | 1,206.99 | 166450 | 530621212 | $ | 21.92 | 267854 | 530756586 | $ | 46.32 |
| 65049 | 530469142 | $ | 1,022.95 | 166451 | 530621214 | $ | 44.02 | 267855 | 530756587 | $ | 134.70 |
| 65050 | 530469143 | $ | 515.56 | 166452 | 530621215 | $ | 36.14 | 267856 | 530756593 | $ | 466.90 |
| 65051 | 530469144 | $ | 48.09 | 166453 | 530621218 | $ | 26.83 | 267857 | 530756597 | $ | 157.92 |
| 65052 | 530469145 | $ | 33.59 | 166454 | 530621219 | $ | 131.28 | 267858 | 530756604 | $ | 964.54 |
| 65053 | 530469146 | $ | 33.32 | 166455 | 530621220 | $ | 137.40 | 267859 | 530756634 | $ | 573.16 |
| 65054 | 530469147 | $ | 17.27 | 166456 | 530621221 | $ | 160.62 | 267860 | 530756635 | $ | 1,397.48 |
| 65055 | 530469149 | $ | 345.84 | 166457 | 530621222 | $ | 297.88 | 267861 | 530756641 | $ | 118.44 |
| 65056 | 530469151 | $ | 4.24 | 166458 | 530621225 | $ | 171.00 | 267862 | 530756651 | $ | 23.16 |
| 65057 | 530469152 | $ | 180.41 | 166459 | 530621226 | $ | 185.52 | 267863 | 530756652 | $ | 414.72 |
| 65058 | 530469153 | $ | 247.95 | 166460 | 530621227 | $ | 5.78 | 267864 | 530756661 | $ | 526.02 |
| 65059 | 530469155 | $ | 177.78 | 166461 | 530621228 | $ | 4.28 | 267865 | 530756662 | $ | 412.80 |
| 65060 | 530469157 | $ | 221.24 | 166462 | 530621234 | $ | 212.56 | 267866 | 530756678 | $ | 483.00 |
| 65061 | 530469158 | $ | 73.57 | 166463 | 530621235 | $ | 37.97 | 267867 | 530756694 | $ | 588.80 |
| 65062 | 530469159 | $ | 16.77 | 166464 | 530621236 | $ | 27.82 | 267868 | 530756712 | $ | 504.90 |
| 65063 | 530469160 | $ | 237.97 | 166465 | 530621237 | $ | 64.87 | 267869 | 530756713 | $ | 14.08 |
| 65064 | 530469161 | $ | 151.13 | 166466 | 530621240 | $ | 2,826.00 | 267870 | 530756728 | $ | 952.47 |
| 65065 | 530469162 | $ | 212.50 | 166467 | 530621241 | $ | 293.19 | 267871 | 530756735 | $ | 296.70 |
| 65066 | 530469164 | $ | 19.97 | 166468 | 530621242 | $ | 39.37 | 267872 | 530756760 | $ | 148.48 |
| 65067 | 530469166 | $ | 1,240.00 | 166469 | 530621243 | $ | 56.65 | 267873 | 530756783 | $ | 525.02 |
| 65068 | 530469167 | $ | 652.68 | 166470 | 530621244 | $ | 1,551.68 | 267874 | 530756791 | $ | 977.92 |
| 65069 | 530469168 | $ | 77.54 | 166471 | 530621245 | $ | 903.08 | 267875 | 530756792 | $ | 1.26 |
| 65070 | 530469169 | $ | 512.00 | 166472 | 530621247 | $ | 618.53 | 267876 | 530756795 | $ | 18.60 |
| 65071 | 530469170 | $ | 2,125.00 | 166473 | 530621250 | $ | 37.19 | 267877 | 530756832 | $ | 0.31 |
| 65072 | 530469171 | $ | 40.94 | 166474 | 530621252 | $ | 30.89 | 267878 | 530756840 | $ | 90.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65073 | 530469172 | $ | 12.60 | 166475 | 530621253 | $ | 356.78 | 267879 | 530756841 | $ | 90.71 |
| 65074 | 530469173 | $ | 898.00 | 166476 | 530621254 | $ | 233.16 | 267880 | 530756844 | $ | 629.92 |
| 65075 | 530469174 | $ | 898.00 | 166477 | 530621256 | $ | 120.76 | 267881 | 530756849 | $ | 38.44 |
| 65076 | 530469175 | $ | 386.00 | 166478 | 530621257 | $ | 830.76 | 267882 | 530756850 | $ | 189.72 |
| 65077 | 530469176 | $ | 821.80 | 166479 | 530621258 | $ | 547.40 | 267883 | 530756852 | $ | 176.70 |
| 65078 | 530469178 | $ | 735.30 | 166480 | 530621259 | $ | 24.12 | 267884 | 530756855 | $ | 320.38 |
| 65079 | 530469179 | $ | 9.45 | 166481 | 530621260 | $ | 130.66 | 267885 | 530756857 | $ | 713.26 |
| 65080 | 530469180 | $ | 70.95 | 166482 | 530621262 | $ | 14.62 | 267886 | 530756858 | $ | 145.35 |
| 65081 | 530469181 | $ | 245.10 | 166483 | 530621263 | $ | 2,934.50 | 267887 | 530756859 | $ | 2,294.59 |
| 65082 | 530469182 | $ | 95.46 | 166484 | 530621268 | $ | 613.86 | 267888 | 530756861 | $ | 801.87 |
| 65083 | 530469183 | $ | 77.40 | 166485 | 530621269 | $ | 276.48 | 267889 | 530756880 | $ | 452.79 |
| 65084 | 530469184 | $ | 349.59 | 166486 | 530621270 | $ | 247.94 | 267890 | 530756901 | $ | 644.00 |
| 65085 | 530469185 | $ | 2,728.35 | 166487 | 530621271 | $ | 431.28 | 267891 | 530756902 | $ | 644.00 |
| 65086 | 530469186 | $ | 154.80 | 166488 | 530621272 | $ | 25.60 | 267892 | 530756905 | $ | 322.00 |
| 65087 | 530469187 | $ | 192.21 | 166489 | 530621274 | $ | 978.23 | 267893 | 530756907 | $ | 3,220.00 |
| 65088 | 530469188 | $ | 159.96 | 166490 | 530621275 | $ | 213.19 | 267894 | 530756908 | $ | 322.00 |
| 65089 | 530469189 | $ | 430.86 | 166491 | 530621276 | $ | 60.18 | 267895 | 530756909 | $ | 966.00 |
| 65090 | 530469190 | $ | 224.46 | 166492 | 530621277 | $ | 309.54 | 267896 | 530756910 | $ | 3,220.00 |
| 65091 | 530469191 | $ | 122.55 | 166493 | 530621278 | $ | 13.38 | 267897 | 530756911 | $ | 322.00 |
| 65092 | 530469192 | $ | 91.59 | 166494 | 530621281 | $ | 233.30 | 267898 | 530756912 | $ | 322.00 |
| 65093 | 530469193 | $ | 824.31 | 166495 | 530621282 | $ | 184.29 | 267899 | 530756913 | $ | 483.00 |
| 65094 | 530469194 | $ | 666.93 | 166496 | 530621283 | $ | 2,245.00 | 267900 | 530756914 | $ | 644.00 |
| 65095 | 530469195 | $ | 100.62 | 166497 | 530621287 | $ | 309.35 | 267901 | 530756915 | $ | 322.00 |
| 65096 | 530469196 | $ | 646.29 | 166498 | 530621290 | $ | 41.86 | 267902 | 530756917 | $ | 644.00 |
| 65097 | 530469197 | $ | 95.46 | 166499 | 530621291 | $ | 27.20 | 267903 | 530756918 | $ | 644.00 |
| 65098 | 530469198 | $ | 398.61 | 166500 | 530621293 | $ | 32.27 | 267904 | 530756922 | $ | 644.00 |
| 65099 | 530469200 | $ | 154.80 | 166501 | 530621294 | $ | 45.08 | 267905 | 530756924 | $ | 322.00 |
| 65100 | 530469201 | $ | 225.75 | 166502 | 530621297 | $ | 10.66 | 267906 | 530756925 | $ | 966.00 |
| 65101 | 530469202 | $ | 81.27 | 166503 | 530621299 | $ | 222.18 | 267907 | 530756926 | $ | 322.00 |
| 65102 | 530469203 | $ | 272.19 | 166504 | 530621301 | $ | 15.48 | 267908 | 530756928 | $ | 322.00 |
| 65103 | 530469204 | $ | 288.96 | 166505 | 530621302 | $ | 7.74 | 267909 | 530756929 | $ | 2,576.00 |
| 65104 | 530469205 | $ | 286.38 | 166506 | 530621304 | $ | 141.65 | 267910 | 530756930 | $ | 3,864.00 |
| 65105 | 530469206 | $ | 821.02 | 166507 | 530621306 | $ | 112.70 | 267911 | 530756932 | $ | 966.00 |
| 65106 | 530469207 | $ | 199.50 | 166508 | 530621307 | $ | 50.62 | 267912 | 530756933 | $ | 322.00 |
| 65107 | 530469208 | $ | 177.80 | 166509 | 530621308 | $ | 44.29 | 267913 | 530756935 | $ | 1,288.00 |
| 65108 | 530469209 | $ | 240.07 | 166510 | 530621311 | $ | 20.25 | 267914 | 530756936 | $ | 322.00 |
| 65109 | 530469210 | $ | 568.46 | 166511 | 530621313 | $ | 49.94 | 267915 | 530756939 | $ | 644.00 |
| 65110 | 530469211 | $ | 161.00 | 166512 | 530621314 | $ | 50.62 | 267916 | 530756942 | $ | 322.00 |
| 65111 | 530469212 | $ | 322.00 | 166513 | 530621315 | $ | 27.21 | 267917 | 530756943 | $ | 644.00 |
| 65112 | 530469213 | $ | 906.00 | 166514 | 530621316 | $ | 51.52 | 267918 | 530756944 | $ | 1,610.00 |
| 65113 | 530469214 | $ | 148.12 | 166515 | 530621317 | $ | 359.76 | 267919 | 530756945 | $ | 151.00 |
| 65114 | 530469215 | $ | 233.21 | 166516 | 530621321 | $ | 9.29 | 267920 | 530756948 | $ | 322.00 |
| 65115 | 530469216 | $ | 475.96 | 166517 | 530621322 | $ | 14.25 | 267921 | 530756949 | $ | 644.00 |
| 65116 | 530469217 | $ | 120.16 | 166518 | 530621323 | $ | 20.88 | 267922 | 530756950 | $ | 966.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65117 | 530469218 | $ | 18.60 | 166519 | 530621324 | $ | 41.80 | 267923 | 530756951 | $ | 322.00 |
| 65118 | 530469219 | $ | 315.49 | 166520 | 530621328 | $ | 548.14 | 267924 | 530756952 | $ | 322.00 |
| 65119 | 530469220 | $ | 245.50 | 166521 | 530621329 | $ | 737.67 | 267925 | 530756953 | $ | 966.00 |
| 65120 | 530469221 | $ | 2,196.52 | 166522 | 530621331 | $ | 22.51 | 267926 | 530756954 | $ | 966.00 |
| 65121 | 530469222 | $ | 230.78 | 166523 | 530621333 | $ | 104.22 | 267927 | 530756955 | $ | 322.00 |
| 65122 | 530469224 | $ | 1,158.57 | 166524 | 530621334 | $ | 22.75 | 267928 | 530756956 | $ | 966.00 |
| 65123 | 530469225 | $ | 2,088.70 | 166525 | 530621335 | $ | 22.75 | 267929 | 530756957 | $ | 644.00 |
| 65124 | 530469226 | $ | 178.56 | 166526 | 530621336 | $ | 110.90 | 267930 | 530756959 | $ | 644.00 |
| 65125 | 530469228 | $ | 218.24 | 166527 | 530621337 | $ | 9.03 | 267931 | 530756961 | $ | 322.00 |
| 65126 | 530469229 | $ | 21.85 | 166528 | 530621339 | $ | 311.76 | 267932 | 530756962 | $ | 322.00 |
| 65127 | 530469232 | $ | 758.16 | 166529 | 530621340 | $ | 20.64 | 267933 | 530756963 | $ | 80.50 |
| 65128 | 530469235 | $ | 665.60 | 166530 | 530621341 | $ | 1,057.41 | 267934 | 530756964 | $ | 322.00 |
| 65129 | 530469237 | $ | 6.18 | 166531 | 530621342 | $ | 70.84 | 267935 | 530756965 | $ | 322.00 |
| 65130 | 530469238 | $ | 112.64 | 166532 | 530621343 | $ | 112.70 | 267936 | 530756968 | $ | 644.00 |
| 65131 | 530469240 | $ | 1,001.10 | 166533 | 530621345 | $ | 22.54 | 267937 | 530756969 | $ | 1,288.00 |
| 65132 | 530469241 | $ | 1,036.00 | 166534 | 530621346 | $ | 108.12 | 267938 | 530756970 | $ | 5,474.00 |
| 65133 | 530469242 | $ | 1,968.40 | 166535 | 530621347 | $ | 109.48 | 267939 | 530756971 | $ | 1,610.00 |
| 65134 | 530469243 | $ | 479.15 | 166536 | 530621353 | $ | 174.76 | 267940 | 530756972 | $ | 1,932.00 |
| 65135 | 530469244 | $ | 595.70 | 166537 | 530621355 | $ | 166.15 | 267941 | 530756974 | $ | 322.00 |
| 65136 | 530469245 | $ | 2,033.15 | 166538 | 530621358 | $ | 198.13 | 267942 | 530756976 | $ | 644.00 |
| 65137 | 530469246 | $ | 505.05 | 166539 | 530621361 | $ | 128.12 | 267943 | 530756977 | $ | 644.00 |
| 65138 | 530469247 | $ | 129.50 | 166540 | 530621362 | $ | 131.53 | 267944 | 530756979 | $ | 966.00 |
| 65139 | 530469248 | $ | 354.83 | 166541 | 530621363 | $ | 367.90 | 267945 | 530756980 | $ | 322.00 |
| 65140 | 530469249 | $ | 1,579.90 | 166542 | 530621365 | $ | 57.96 | 267946 | 530756981 | $ | 322.00 |
| 65141 | 530469250 | $ | 362.60 | 166543 | 530621366 | $ | 19.32 | 267947 | 530756982 | $ | 966.00 |
| 65142 | 530469251 | $ | 233.10 | 166544 | 530621367 | $ | 50.23 | 267948 | 530756983 | $ | 966.00 |
| 65143 | 530469252 | $ | 1,010.10 | 166545 | 530621369 | $ | 8.43 | 267949 | 530756985 | $ | 644.00 |
| 65144 | 530469253 | $ | 202.02 | 166546 | 530621370 | $ | 177.63 | 267950 | 530756986 | $ | 322.00 |
| 65145 | 530469254 | $ | 220.15 | 166547 | 530621371 | $ | 138.46 | 267951 | 530756987 | $ | 644.00 |
| 65146 | 530469255 | $ | 642.32 | 166548 | 530621374 | $ | 185.27 | 267952 | 530756988 | $ | 1,288.00 |
| 65147 | 530469256 | $ | 126.00 | 166549 | 530621376 | $ | 154.40 | 267953 | 530756989 | $ | 322.00 |
| 65148 | 530469257 | $ | 3.33 | 166550 | 530621377 | $ | 95.95 | 267954 | 530756990 | $ | 644.00 |
| 65149 | 530469258 | $ | 2.05 | 166551 | 530621378 | $ | 22.54 | 267955 | 530756991 | $ | 966.00 |
| 65150 | 530469259 | $ | 1.28 | 166552 | 530621383 | $ | 48.94 | 267956 | 530756992 | $ | 322.00 |
| 65151 | 530469260 | $ | 2.05 | 166553 | 530621384 | $ | 96.60 | 267957 | 530756993 | $ | 322.00 |
| 65152 | 530469261 | $ | 13.06 | 166554 | 530621386 | $ | 3.86 | 267958 | 530756995 | $ | 644.00 |
| 65153 | 530469264 | $ | 1,280.00 | 166555 | 530621387 | $ | 11.61 | 267959 | 530756997 | $ | 2,576.00 |
| 65154 | 530469270 | $ | 2,908.60 | 166556 | 530621388 | $ | 10.32 | 267960 | 530756998 | $ | 322.00 |
| 65155 | 530469273 | $ | 116.13 | 166557 | 530621389 | $ | 16.77 | 267961 | 530756999 | $ | 644.00 |
| 65156 | 530469274 | $ | 329.32 | 166558 | 530621392 | $ | 178.41 | 267962 | 530757000 | $ | 1,610.00 |
| 65157 | 530469275 | $ | 368.95 | 166559 | 530621393 | $ | 85.74 | 267963 | 530757001 | $ | 966.00 |
| 65158 | 530469276 | $ | 218.96 | 166560 | 530621394 | $ | 229.26 | 267964 | 530757002 | $ | 151.00 |
| 65159 | 530469277 | $ | 122,722.20 | 166561 | 530621395 | $ | 7.42 | 267965 | 530757003 | $ | 322.00 |
| 65160 | 530469279 | $ | 45.64 | 166562 | 530621396 | $ | 12.90 | 267966 | 530757004 | $ | 966.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65161 | 530469280 | $ | 51.72 | 166563 | 530621397 | $ | 43.56 | 267967 | 530757005 | $ | 644.00 |
| 65162 | 530469282 | $ | 902.49 | 166564 | 530621398 | $ | 14.19 | 267968 | 530757006 | $ | 644.00 |
| 65163 | 530469284 | $ | 1,261.69 | 166565 | 530621400 | $ | 447.81 | 267969 | 530757011 | $ | 1,174.70 |
| 65164 | 530469285 | $ | 151.08 | 166566 | 530621401 | $ | 2,679.04 | 267970 | 530757012 | $ | 1,912.20 |
| 65165 | 530469286 | $ | 12.88 | 166567 | 530621402 | $ | 15.48 | 267971 | 530757013 | $ | 1,728.00 |
| 65166 | 530469287 | $ | 476.01 | 166568 | 530621404 | $ | 9.65 | 267972 | 530757014 | $ | 2,824.00 |
| 65167 | 530469288 | $ | 68.37 | 166569 | 530621406 | $ | 1,186.10 | 267973 | 530757071 | $ | 5,120.00 |
| 65168 | 530469289 | $ | 48.30 | 166570 | 530621408 | $ | 7.74 | 267974 | 530757078 | $ | 1,024.00 |
| 65169 | 530469290 | $ | 14,763.65 | 166571 | 530621409 | $ | 14.19 | 267975 | 530757117 | $ | 87.04 |
| 65170 | 530469291 | $ | 1,087.80 | 166572 | 530621410 | $ | 14.19 | 267976 | 530757149 | $ | 12.43 |
| 65171 | 530469292 | $ | 3,484.35 | 166573 | 530621411 | $ | 14.19 | 267977 | 530757180 | $ | 1.28 |
| 65172 | 530469293 | $ | 440.30 | 166574 | 530621412 | $ | 14.19 | 267978 | 530757181 | $ | 0.51 |
| 65173 | 530469294 | $ | 271.95 | 166575 | 530621413 | $ | 83.79 | 267979 | 530757184 | $ | 908.37 |
| 65174 | 530469295 | $ | 518.00 | 166576 | 530621416 | $ | 181.54 | 267980 | 530757185 | $ | 591.11 |
| 65175 | 530469296 | $ | 1,835.40 | 166577 | 530621417 | $ | 65.15 | 267981 | 530757186 | $ | 2,900.79 |
| 65176 | 530469297 | $ | 142.45 | 166578 | 530621419 | $ | 3.96 | 267982 | 530757187 | $ | 4,843.52 |
| 65177 | 530469298 | $ | 1,204.35 | 166579 | 530621420 | $ | 83.82 | 267983 | 530757190 | $ | 5,452.80 |
| 65178 | 530469299 | $ | 777.00 | 166580 | 530621421 | $ | 174.51 | 267984 | 530757191 | $ | 735.46 |
| 65179 | 530469300 | $ | 1,295.00 | 166581 | 530621422 | $ | 70.14 | 267985 | 530757193 | $ | 1.14 |
| 65180 | 530469301 | $ | 997.15 | 166582 | 530621423 | $ | 52.21 | 267986 | 530757194 | $ | 357.37 |
| 65181 | 530469302 | $ | 479.15 | 166583 | 530621431 | $ | 50.79 | 267987 | 530757195 | $ | 677.69 |
| 65182 | 530469303 | $ | 161.00 | 166584 | 530621432 | $ | 479.08 | 267988 | 530757196 | $ | 9,883.52 |
| 65183 | 530469304 | $ | 128.80 | 166585 | 530621433 | $ | 411.09 | 267989 | 530757199 | $ | 1,420.95 |
| 65184 | 530469305 | $ | 323.75 | 166586 | 530621434 | $ | 460.46 | 267990 | 530757200 | $ | 82.74 |
| 65185 | 530469307 | $ | 10,718.85 | 166587 | 530621436 | $ | 62.19 | 267991 | 530757201 | $ | 17,960.00 |
| 65186 | 530469308 | $ | 1,333.85 | 166588 | 530621437 | $ | 868.68 | 267992 | 530757202 | $ | 1,669.94 |
| 65187 | 530469309 | $ | 2,170.65 | 166589 | 530621438 | $ | 78.66 | 267993 | 530757203 | $ | 1,384.95 |
| 65188 | 530469310 | $ | 766.30 | 166590 | 530621439 | $ | 256.00 | 267994 | 530757204 | $ | 363.80 |
| 65189 | 530469311 | $ | 1,932.00 | 166591 | 530621440 | $ | 512.00 | 267995 | 530757206 | $ | 305.90 |
| 65190 | 530469312 | $ | 705.18 | 166592 | 530621441 | $ | 25.13 | 267996 | 530757207 | $ | 537.24 |
| 65191 | 530469313 | $ | 621.60 | 166593 | 530621442 | $ | 14,710.80 | 267997 | 530757209 | $ | 347.40 |
| 65192 | 530469314 | $ | 64.75 | 166594 | 530621443 | $ | 331.21 | 267998 | 530757210 | $ | 1,295.36 |
| 65193 | 530469315 | $ | 865.06 | 166595 | 530621445 | $ | 383.60 | 267999 | 530757211 | $ | 71.17 |
| 65194 | 530469316 | $ | 2,084.95 | 166596 | 530621446 | $ | 0.77 | 268000 | 530757213 | $ | 4,135.32 |
| 65195 | 530469318 | $ | 621.60 | 166597 | 530621447 | $ | 119.78 | 268001 | 530757218 | $ | 161.27 |
| 65196 | 530469319 | $ | 543.90 | 166598 | 530621449 | $ | 660.30 | 268002 | 530757219 | $ | 199.96 |
| 65197 | 530469320 | $ | 515.20 | 166599 | 530621450 | $ | 234.59 | 268003 | 530757220 | $ | 122.71 |
| 65198 | 530469321 | $ | 453.25 | 166600 | 530621451 | $ | 17.43 | 268004 | 530757222 | $ | 692.30 |
| 65199 | 530469322 | $ | 621.60 | 166601 | 530621452 | $ | 315.81 | 268005 | 530757227 | $ | 1,144.95 |
| 65200 | 530469323 | $ | 310.80 | 166602 | 530621453 | $ | 254.99 | 268006 | 530757228 | $ | 380.28 |
| 65201 | 530469324 | $ | 3,392.90 | 166603 | 530621454 | $ | 13.71 | 268007 | 530757229 | $ | 415.91 |
| 65202 | 530469325 | $ | 518.00 | 166604 | 530621456 | $ | 977.90 | 268008 | 530757230 | $ | 42.75 |
| 65203 | 530469326 | $ | 854.70 | 166605 | 530621457 | $ | 563.50 | 268009 | 530757231 | $ | 72.73 |
| 65204 | 530469327 | $ | 1,061.90 | 166606 | 530621458 | $ | 299.36 | 268010 | 530757232 | $ | 1,126.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65205 | 530469328 | $ | 246.05 | 166607 | 530621460 | $ | 89.36 | 268011 | 530757233 | $ | 322.35 |
| 65206 | 530469329 | $ | 4,023.30 | 166608 | 530621461 | $ | 3,800.74 | 268012 | 530757235 | $ | 30.72 |
| 65207 | 530469330 | $ | 137.27 | 166609 | 530621462 | $ | 566.25 | 268013 | 530757236 | $ | 287.57 |
| 65208 | 530469331 | $ | 725.20 | 166610 | 530621463 | $ | 43.29 | 268014 | 530757237 | $ | 396.06 |
| 65209 | 530469332 | $ | 556.85 | 166611 | 530621464 | $ | 679.50 | 268015 | 530757238 | $ | 6,770.92 |
| 65210 | 530469333 | $ | 7,192.43 | 166612 | 530621465 | $ | 48.47 | 268016 | 530757240 | $ | 418.95 |
| 65211 | 530469334 | $ | 246.05 | 166613 | 530621466 | $ | 48.47 | 268017 | 530757241 | $ | 3,461.50 |
| 65212 | 530469335 | $ | 404.04 | 166614 | 530621468 | $ | 1,344.00 | 268018 | 530757242 | $ | 4,212.20 |
| 65213 | 530469336 | $ | 1,307.95 | 166615 | 530621469 | $ | 13.71 | 268019 | 530757243 | $ | 4,094.27 |
| 65214 | 530469337 | $ | 2,097.90 | 166616 | 530621470 | $ | 373.69 | 268020 | 530757246 | $ | 417.57 |
| 65215 | 530469338 | $ | 1,110.90 | 166617 | 530621471 | $ | 9.85 | 268021 | 530757247 | $ | 1,218.51 |
| 65216 | 530469339 | $ | 699.30 | 166618 | 530621472 | $ | 1.28 | 268022 | 530757249 | $ | 3,584.00 |
| 65217 | 530469340 | $ | 1,113.70 | 166619 | 530621473 | $ | 346.42 | 268023 | 530757251 | $ | 450.75 |
| 65218 | 530469341 | $ | 90.65 | 166620 | 530621474 | $ | 409.82 | 268024 | 530757252 | $ | 885.50 |
| 65219 | 530469342 | $ | 38.85 | 166621 | 530621475 | $ | 10.71 | 268025 | 530757253 | $ | 724.50 |
| 65220 | 530469343 | $ | 38.85 | 166622 | 530621476 | $ | 37.62 | 268026 | 530757254 | $ | 21.06 |
| 65221 | 530469344 | $ | 2,856.10 | 166623 | 530621477 | $ | 497.43 | 268027 | 530757257 | $ | 3,091.62 |
| 65222 | 530469345 | $ | 2,305.10 | 166624 | 530621478 | $ | 2.07 | 268028 | 530757258 | $ | 553.93 |
| 65223 | 530469346 | $ | 369.65 | 166625 | 530621479 | $ | 92.87 | 268029 | 530757259 | $ | 368.18 |
| 65224 | 530469347 | $ | 1,248.38 | 166626 | 530621480 | $ | 0.26 | 268030 | 530757260 | $ | 18.97 |
| 65225 | 530469348 | $ | 313.39 | 166627 | 530621481 | $ | 66.19 | 268031 | 530757261 | $ | 563.20 |
| 65226 | 530469349 | $ | 1,647.24 | 166628 | 530621482 | $ | 153.64 | 268032 | 530757263 | $ | 484.87 |
| 65227 | 530469350 | $ | 10,243.45 | 166629 | 530621483 | $ | 386.00 | 268033 | 530757264 | $ | 97.05 |
| 65228 | 530469352 | $ | 365.19 | 166630 | 530621484 | $ | 1.44 | 268034 | 530757265 | $ | 8.45 |
| 65229 | 530469353 | $ | 693.00 | 166631 | 530621485 | $ | 0.57 | 268035 | 530757267 | $ | 34.84 |
| 65230 | 530469354 | $ | 3,074.58 | 166632 | 530621486 | $ | 0.96 | 268036 | 530757268 | $ | 1,188.30 |
| 65231 | 530469356 | $ | 327.67 | 166633 | 530621487 | $ | 283.36 | 268037 | 530757269 | $ | 718.40 |
| 65232 | 530469357 | $ | 386.00 | 166634 | 530621488 | $ | 138.46 | 268038 | 530757270 | $ | 245.11 |
| 65233 | 530469358 | $ | 26.50 | 166635 | 530621489 | $ | 6.30 | 268039 | 530757271 | $ | 1,912.72 |
| 65234 | 530469359 | $ | 32,200.00 | 166636 | 530621490 | $ | 30.38 | 268040 | 530757272 | $ | 1,152.46 |
| 65235 | 530469360 | $ | 9.98 | 166637 | 530621493 | $ | 20.58 | 268041 | 530757273 | $ | 527.36 |
| 65236 | 530469361 | $ | 464.07 | 166638 | 530621494 | $ | 1,155.43 | 268042 | 530757276 | $ | 2,312.80 |
| 65237 | 530469362 | $ | 87.04 | 166639 | 530621495 | $ | 3,020.00 | 268043 | 530757278 | $ | 307.66 |
| 65238 | 530469363 | $ | 85.50 | 166640 | 530621496 | $ | 1,403.91 | 268044 | 530757279 | $ | 59.72 |
| 65239 | 530469364 | $ | 72.19 | 166641 | 530621497 | $ | 1,980.93 | 268045 | 530757280 | $ | 507.82 |
| 65240 | 530469365 | $ | 788.48 | 166642 | 530621498 | $ | 207.95 | 268046 | 530757281 | $ | 354.20 |
| 65241 | 530469367 | $ | 501.80 | 166643 | 530621499 | $ | 199.58 | 268047 | 530757283 | $ | 778.29 |
| 65242 | 530469368 | $ | 397.70 | 166644 | 530621500 | $ | 70.89 | 268048 | 530757284 | $ | 483.35 |
| 65243 | 530469369 | $ | 800.95 | 166645 | 530621501 | $ | 463.64 | 268049 | 530757285 | $ | 1,133.50 |
| 65244 | 530469370 | $ | 496.00 | 166646 | 530621502 | $ | 17.10 | 268050 | 530757287 | $ | 611.80 |
| 65245 | 530469371 | $ | 357.05 | 166647 | 530621503 | $ | 59.48 | 268051 | 530757290 | $ | 15.64 |
| 65246 | 530469372 | $ | 232.20 | 166648 | 530621504 | $ | 387.00 | 268052 | 530757292 | $ | 282.86 |
| 65247 | 530469374 | $ | 450.80 | 166649 | 530621505 | $ | 645.00 | 268053 | 530757293 | $ | 2,795.52 |
| 65248 | 530469375 | $ | 756.40 | 166650 | 530621506 | $ | 275.25 | 268054 | 530757294 | $ | 2,093.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65249 | 530469378 | $ | 322.46 | 166651 | 530621507 | $ | 28.38 | 268055 | 530757295 | $ | 225.92 |
| 65250 | 530469379 | $ | 281.97 | 166652 | 530621508 | $ | 176.36 | 268056 | 530757297 | $ | 182.78 |
| 65251 | 530469384 | $ | 28.60 | 166653 | 530621509 | $ | 645.00 | 268057 | 530757298 | $ | 425.04 |
| 65252 | 530469389 | $ | 93.24 | 166654 | 530621510 | $ | 15.44 | 268058 | 530757299 | $ | 307.20 |
| 65253 | 530469392 | $ | 20.72 | 166655 | 530621511 | $ | 12.97 | 268059 | 530757300 | $ | 49.66 |
| 65254 | 530469393 | $ | 50.70 | 166656 | 530621512 | $ | 148.48 | 268060 | 530757302 | $ | 311.35 |
| 65255 | 530469396 | $ | 64.75 | 166657 | 530621513 | $ | 30.40 | 268061 | 530757303 | $ | 299.26 |
| 65256 | 530469398 | $ | 100.10 | 166658 | 530621514 | $ | 3.64 | 268062 | 530757304 | $ | 2,434.32 |
| 65257 | 530469399 | $ | 28.60 | 166659 | 530621515 | $ | 1,288.00 | 268063 | 530757305 | $ | 640.00 |
| 65258 | 530469402 | $ | 186.44 | 166660 | 530621516 | $ | 516.00 | 268064 | 530757306 | $ | 233.53 |
| 65259 | 530469403 | $ | 14.08 | 166661 | 530621517 | $ | 1.12 | 268065 | 530757308 | $ | 1,981.44 |
| 65260 | 530469404 | $ | 20.99 | 166662 | 530621518 | $ | 604.00 | 268066 | 530757311 | $ | 35.84 |
| 65261 | 530469405 | $ | 51.22 | 166663 | 530621519 | $ | 19.53 | 268067 | 530757312 | $ | 740.60 |
| 65262 | 530469406 | $ | 691.68 | 166664 | 530621520 | $ | 15.47 | 268068 | 530757313 | $ | 486.86 |
| 65263 | 530469407 | $ | 0.70 | 166665 | 530621521 | $ | 237.90 | 268069 | 530757314 | $ | 410.11 |
| 65264 | 530469408 | $ | 154.56 | 166666 | 530621522 | $ | 159.99 | 268070 | 530757315 | $ | 563.56 |
| 65265 | 530469409 | $ | 63.09 | 166667 | 530621523 | $ | 903.19 | 268071 | 530757316 | $ | 2,405.46 |
| 65266 | 530469410 | $ | 5,815.46 | 166668 | 530621524 | $ | 309.94 | 268072 | 530757317 | $ | 962.56 |
| 65267 | 530469411 | $ | 649.96 | 166669 | 530621525 | $ | 23.97 | 268073 | 530757318 | $ | 3,740.87 |
| 65268 | 530469412 | $ | 71.12 | 166670 | 530621526 | $ | 0.96 | 268074 | 530757319 | $ | 585.90 |
| 65269 | 530469413 | $ | 1.05 | 166671 | 530621527 | $ | 426.45 | 268075 | 530757320 | $ | 1,046.85 |
| 65270 | 530469414 | $ | 51.20 | 166672 | 530621528 | $ | 316.33 | 268076 | 530757321 | $ | 708.72 |
| 65271 | 530469415 | $ | 177.10 | 166673 | 530621529 | $ | 0.85 | 268077 | 530757322 | $ | 483.35 |
| 65272 | 530469416 | $ | 975.40 | 166674 | 530621530 | $ | 1.70 | 268078 | 530757324 | $ | 462.31 |
| 65273 | 530469422 | $ | 70.64 | 166675 | 530621531 | $ | 1.19 | 268079 | 530757325 | $ | 644.32 |
| 65274 | 530469423 | $ | 13.67 | 166676 | 530621532 | $ | 50.68 | 268080 | 530757326 | $ | 880.64 |
| 65275 | 530469427 | $ | 93.61 | 166677 | 530621533 | $ | 322.50 | 268081 | 530757327 | $ | 171.00 |
| 65276 | 530469428 | $ | 189.63 | 166678 | 530621534 | $ | 403.50 | 268082 | 530757329 | $ | 2,476.53 |
| 65277 | 530469429 | $ | 632.70 | 166679 | 530621535 | $ | 18.06 | 268083 | 530757331 | $ | 6,148.46 |
| 65278 | 530469430 | $ | 39.97 | 166680 | 530621536 | $ | 69.59 | 268084 | 530757334 | $ | 1,353.34 |
| 65279 | 530469431 | $ | 618.52 | 166681 | 530621537 | $ | 73.40 | 268085 | 530757335 | $ | 1,803.53 |
| 65280 | 530469432 | $ | 307.20 | 166682 | 530621538 | $ | 197.23 | 268086 | 530757336 | $ | 647.12 |
| 65281 | 530469433 | $ | 483.58 | 166683 | 530621540 | $ | 378.40 | 268087 | 530757337 | $ | 441.09 |
| 65282 | 530469434 | $ | 332.80 | 166684 | 530621541 | $ | 484.24 | 268088 | 530757339 | $ | 1,930.00 |
| 65283 | 530469435 | $ | 25.60 | 166685 | 530621542 | $ | 49.83 | 268089 | 530757340 | $ | 3,233.25 |
| 65284 | 530469436 | $ | 322.00 | 166686 | 530621543 | $ | 587.05 | 268090 | 530757343 | $ | 1,244.16 |
| 65285 | 530469438 | $ | 0.05 | 166687 | 530621544 | $ | 74.03 | 268091 | 530757345 | $ | 1,690.50 |
| 65286 | 530469439 | $ | 1,298.50 | 166688 | 530621545 | $ | 20.21 | 268092 | 530757347 | $ | 102.86 |
| 65287 | 530469440 | $ | 6,605.75 | 166689 | 530621546 | $ | 2.72 | 268093 | 530757348 | $ | 85.27 |
| 65288 | 530469441 | $ | 2,076.35 | 166690 | 530621547 | $ | 30.17 | 268094 | 530757349 | $ | 383.04 |
| 65289 | 530469442 | $ | 2,509.32 | 166691 | 530621548 | $ | 451.50 | 268095 | 530757350 | $ | 2,204.38 |
| 65290 | 530469443 | $ | 2,446.23 | 166692 | 530621549 | $ | 266.57 | 268096 | 530757351 | $ | 96.50 |
| 65291 | 530469444 | $ | 2,775.67 | 166693 | 530621550 | $ | 225.55 | 268097 | 530757352 | $ | 363.80 |
| 65292 | 530469445 | $ | 309.05 | 166694 | 530621551 | $ | 562.12 | 268098 | 530757353 | $ | 470.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65293 | 530469446 | $ | 415.30 | 166695 | 530621552 | $ | 18.42 | 268099 | 530757354 | $ | 177.56 |
| 65294 | 530469447 | $ | 1,010.85 | 166696 | 530621553 | $ | 76.56 | 268100 | 530757355 | $ | 824.69 |
| 65295 | 530469448 | $ | 945.70 | 166697 | 530621554 | $ | 1.21 | 268101 | 530757356 | $ | 278.87 |
| 65296 | 530469449 | $ | 5,071.50 | 166698 | 530621555 | $ | 13.31 | 268102 | 530757358 | $ | 489.36 |
| 65297 | 530469450 | $ | 618.10 | 166699 | 530621556 | $ | 19.74 | 268103 | 530757360 | $ | 354.28 |
| 65298 | 530469451 | $ | 1,288.00 | 166700 | 530621557 | $ | 18.09 | 268104 | 530757361 | $ | 32.79 |
| 65299 | 530469452 | $ | 740.60 | 166701 | 530621558 | $ | 12.80 | 268105 | 530757364 | $ | 462.47 |
| 65300 | 530469453 | $ | 605.20 | 166702 | 530621559 | $ | 3.22 | 268106 | 530757366 | $ | 783.36 |
| 65301 | 530469454 | $ | 453.90 | 166703 | 530621562 | $ | 358.21 | 268107 | 530757368 | $ | 1,306.02 |
| 65302 | 530469455 | $ | 682.20 | 166704 | 530621563 | $ | 63.27 | 268108 | 530757370 | $ | 147.74 |
| 65303 | 530469456 | $ | 135.89 | 166705 | 530621564 | $ | 25.77 | 268109 | 530757371 | $ | 274.34 |
| 65304 | 530469458 | $ | 281.60 | 166706 | 530621565 | $ | 36.07 | 268110 | 530757373 | $ | 32.56 |
| 65305 | 530469459 | $ | 0.99 | 166707 | 530621566 | $ | 734.53 | 268111 | 530757375 | $ | 125.45 |
| 65306 | 530469461 | $ | 8.60 | 166708 | 530621567 | $ | 21.55 | 268112 | 530757376 | $ | 823.47 |
| 65307 | 530469462 | $ | 13.29 | 166709 | 530621568 | $ | 0.43 | 268113 | 530757377 | $ | 1,046.50 |
| 65308 | 530469463 | $ | 5.67 | 166710 | 530621569 | $ | 805.00 | 268114 | 530757378 | $ | 627.98 |
| 65309 | 530469466 | $ | 4,711.07 | 166711 | 530621570 | $ | 15.38 | 268115 | 530757379 | $ | 43.01 |
| 65310 | 530469468 | $ | 0.29 | 166712 | 530621571 | $ | 67.35 | 268116 | 530757380 | $ | 1,667.38 |
| 65311 | 530469471 | $ | 2.04 | 166713 | 530621572 | $ | 26.61 | 268117 | 530757382 | $ | 199.64 |
| 65312 | 530469475 | $ | 31.65 | 166714 | 530621573 | $ | 75.93 | 268118 | 530757383 | $ | 831.83 |
| 65313 | 530469478 | $ | 2.54 | 166715 | 530621574 | $ | 99.82 | 268119 | 530757384 | $ | 331.96 |
| 65314 | 530469479 | $ | 2.54 | 166716 | 530621575 | $ | 148.78 | 268120 | 530757385 | $ | 1,244.16 |
| 65315 | 530469481 | $ | 1.27 | 166717 | 530621576 | $ | 387.00 | 268121 | 530757386 | $ | 278.98 |
| 65316 | 530469483 | $ | 133.98 | 166718 | 530621577 | $ | 34.80 | 268122 | 530757387 | $ | 701.96 |
| 65317 | 530469485 | $ | 14.87 | 166719 | 530621578 | $ | 516.00 | 268123 | 530757388 | $ | 690.70 |
| 65318 | 530469487 | $ | 204.80 | 166720 | 530621579 | $ | 96.29 | 268124 | 530757391 | $ | 484.79 |
| 65319 | 530469488 | $ | 617.26 | 166721 | 530621580 | $ | 645.00 | 268125 | 530757392 | $ | 692.65 |
| 65320 | 530469489 | $ | 924.46 | 166722 | 530621581 | $ | 384.85 | 268126 | 530757393 | $ | 61.70 |
| 65321 | 530469490 | $ | 22,350.39 | 166723 | 530621582 | $ | 16.69 | 268127 | 530757394 | $ | 3,800.76 |
| 65322 | 530469492 | $ | 5,041.10 | 166724 | 530621583 | $ | 75.99 | 268128 | 530757395 | $ | 140.22 |
| 65323 | 530469493 | $ | 1,369.13 | 166725 | 530621584 | $ | 74.06 | 268129 | 530757398 | $ | 5,696.51 |
| 65324 | 530469494 | $ | 14,661.70 | 166726 | 530621585 | $ | 5.53 | 268130 | 530757399 | $ | 161.32 |
| 65325 | 530469495 | $ | 16,764.95 | 166727 | 530621586 | $ | 5.68 | 268131 | 530757400 | $ | 476.62 |
| 65326 | 530469496 | $ | 4,878.52 | 166728 | 530621587 | $ | 55.24 | 268132 | 530757402 | $ | 837.20 |
| 65327 | 530469497 | $ | 51,133.44 | 166729 | 530621588 | $ | 81.26 | 268133 | 530757403 | $ | 379.91 |
| 65328 | 530469498 | $ | 13,368.71 | 166730 | 530621589 | $ | 32.76 | 268134 | 530757405 | $ | 205.35 |
| 65329 | 530469499 | $ | 1,876.70 | 166731 | 530621590 | $ | 127.87 | 268135 | 530757407 | $ | 499.67 |
| 65330 | 530469500 | $ | 3,576.29 | 166732 | 530621591 | $ | 54.49 | 268136 | 530757409 | $ | 28.95 |
| 65331 | 530469501 | $ | 2,368.11 | 166733 | 530621592 | $ | 210.30 | 268137 | 530757410 | $ | 170.66 |
| 65332 | 530469502 | $ | 4,232.73 | 166734 | 530621593 | $ | 211.85 | 268138 | 530757412 | $ | 557.06 |
| 65333 | 530469503 | $ | 23,316.57 | 166735 | 530621594 | $ | 119.89 | 268139 | 530757413 | $ | 3,670.80 |
| 65334 | 530469504 | $ | 6,409.39 | 166736 | 530621595 | $ | 500.24 | 268140 | 530757415 | $ | 24.06 |
| 65335 | 530469505 | $ | 1,331.93 | 166737 | 530621596 | $ | 216.28 | 268141 | 530757416 | $ | 800.39 |
| 65336 | 530469506 | $ | 1,605.09 | 166738 | 530621597 | $ | 10.50 | 268142 | 530757419 | $ | 309.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65337 | 530469507 | $ | 377.50 | 166739 | 530621598 | $ | 18.39 | 268143 | 530757420 | $ | 201.78 |
| 65338 | 530469509 | $ | 25.24 | 166740 | 530621599 | $ | 14.46 | 268144 | 530757423 | $ | 901.60 |
| 65339 | 530469510 | $ | 44.00 | 166741 | 530621600 | $ | 1,503.01 | 268145 | 530757424 | $ | 458.43 |
| 65340 | 530469511 | $ | 77.00 | 166742 | 530621601 | $ | 55.68 | 268146 | 530757425 | $ | 158.26 |
| 65341 | 530469512 | $ | 565.16 | 166743 | 530621602 | $ | 35.44 | 268147 | 530757426 | $ | 2,831.36 |
| 65342 | 530469513 | $ | 243.20 | 166744 | 530621604 | $ | 990.00 | 268148 | 530757427 | $ | 1,331.97 |
| 65343 | 530469514 | $ | 3,220.00 | 166745 | 530621605 | $ | 22.30 | 268149 | 530757428 | $ | 0.63 |
| 65344 | 530469515 | $ | 3.84 | 166746 | 530621606 | $ | 11.36 | 268150 | 530757429 | $ | 524.07 |
| 65345 | 530469518 | $ | 651.05 | 166747 | 530621607 | $ | 772.00 | 268151 | 530757430 | $ | 387.28 |
| 65346 | 530469519 | $ | 211.03 | 166748 | 530621608 | $ | 45.85 | 268152 | 530757431 | $ | 1,009.77 |
| 65347 | 530469520 | $ | 350.22 | 166749 | 530621609 | $ | 93.38 | 268153 | 530757432 | $ | 1,201.06 |
| 65348 | 530469521 | $ | 233.48 | 166750 | 530621610 | $ | 39.82 | 268154 | 530757433 | $ | 62.99 |
| 65349 | 530469522 | $ | 327.77 | 166751 | 530621611 | $ | 1,450.71 | 268155 | 530757434 | $ | 1,784.24 |
| 65350 | 530469523 | $ | 933.92 | 166752 | 530621613 | $ | 128.80 | 268156 | 530757435 | $ | 2,964.50 |
| 65351 | 530469524 | $ | 453.49 | 166753 | 530621614 | $ | 1.89 | 268157 | 530757436 | $ | 538.37 |
| 65352 | 530469525 | $ | 386.14 | 166754 | 530621615 | $ | 109.87 | 268158 | 530757437 | $ | 1,138.74 |
| 65353 | 530469526 | $ | 184.09 | 166755 | 530621616 | $ | 9.65 | 268159 | 530757440 | $ | 2,274.89 |
| 65354 | 530469527 | $ | 184.09 | 166756 | 530621617 | $ | 20.28 | 268160 | 530757441 | $ | 1,285.89 |
| 65355 | 530469528 | $ | 184.09 | 166757 | 530621618 | $ | 26.62 | 268161 | 530757442 | $ | 61.76 |
| 65356 | 530469529 | $ | 184.09 | 166758 | 530621619 | $ | 50.23 | 268162 | 530757445 | $ | 1,197.52 |
| 65357 | 530469530 | $ | 184.09 | 166759 | 530621620 | $ | 163.56 | 268163 | 530757446 | $ | 353.95 |
| 65358 | 530469531 | $ | 534.31 | 166760 | 530621621 | $ | 48.30 | 268164 | 530757447 | $ | 784.04 |
| 65359 | 530469532 | $ | 188.58 | 166761 | 530621622 | $ | 607.41 | 268165 | 530757448 | $ | 557.98 |
| 65360 | 530469533 | $ | 462.47 | 166762 | 530621623 | $ | 651.70 | 268166 | 530757449 | $ | 2,540.48 |
| 65361 | 530469534 | $ | 1,391.90 | 166763 | 530621624 | $ | 77.28 | 268167 | 530757450 | $ | 1,994.87 |
| 65362 | 530469535 | $ | 222.18 | 166764 | 530621625 | $ | 2,986.15 | 268168 | 530757451 | $ | 198.79 |
| 65363 | 530469536 | $ | 124.67 | 166765 | 530621627 | $ | 21.55 | 268169 | 530757452 | $ | 141.93 |
| 65364 | 530469538 | $ | 1,033.32 | 166766 | 530621628 | $ | 56.75 | 268170 | 530757453 | $ | 265.95 |
| 65365 | 530469539 | $ | 843.31 | 166767 | 530621629 | $ | 67.62 | 268171 | 530757454 | $ | 454.02 |
| 65366 | 530469540 | $ | 97.47 | 166768 | 530621630 | $ | 23.44 | 268172 | 530757455 | $ | 196.86 |
| 65367 | 530469541 | $ | 162.18 | 166769 | 530621631 | $ | 190.61 | 268173 | 530757456 | $ | 354.20 |
| 65368 | 530469542 | $ | 611.96 | 166770 | 530621632 | $ | 61.51 | 268174 | 530757457 | $ | 144.75 |
| 65369 | 530469543 | $ | 1,559.37 | 166771 | 530621633 | $ | 132.02 | 268175 | 530757458 | $ | 302.68 |
| 65370 | 530469544 | $ | 1,228.00 | 166772 | 530621634 | $ | 112.69 | 268176 | 530757459 | $ | 1,024.00 |
| 65371 | 530469546 | $ | 42.73 | 166773 | 530621635 | $ | 28.98 | 268177 | 530757460 | $ | 418.95 |
| 65372 | 530469547 | $ | 28.50 | 166774 | 530621636 | $ | 64.40 | 268178 | 530757463 | $ | 1,527.40 |
| 65373 | 530469550 | $ | 38.10 | 166775 | 530621637 | $ | 38.64 | 268179 | 530757464 | $ | 1,030.83 |
| 65374 | 530469552 | $ | 146.17 | 166776 | 530621638 | $ | 378.28 | 268180 | 530757465 | $ | 804.08 |
| 65375 | 530469554 | $ | 71.63 | 166777 | 530621639 | $ | 25.76 | 268181 | 530757466 | $ | 0.56 |
| 65376 | 530469555 | $ | 31.19 | 166778 | 530621640 | $ | 80.50 | 268182 | 530757467 | $ | 331.66 |
| 65377 | 530469556 | $ | 28.98 | 166779 | 530621641 | $ | 148.12 | 268183 | 530757468 | $ | 4,096.00 |
| 65378 | 530469557 | $ | 2.08 | 166780 | 530621642 | $ | 16.10 | 268184 | 530757470 | $ | 233.16 |
| 65379 | 530469558 | $ | 640.80 | 166781 | 530621643 | $ | 0.96 | 268185 | 530757480 | $ | 1,930.00 |
| 65380 | 530469562 | $ | 126.42 | 166782 | 530621644 | $ | 25.35 | 268186 | 530757495 | $ | 47.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65381 | 530469563 | $ | 56.32 | 166783 | 530621645 | $ | 5.07 | 268187 | 530757511 | $ | 7,184.00 |
| 65382 | 530469565 | $ | 830.76 | 166784 | 530621646 | $ | 11.41 | 268188 | 530757512 | $ | 5,185.00 |
| 65383 | 530469566 | $ | 175.63 | 166785 | 530621647 | $ | 24.10 | 268189 | 530757513 | $ | 5,185.00 |
| 65384 | 530469567 | $ | 772.02 | 166786 | 530621648 | $ | 10.16 | 268190 | 530757514 | $ | 547.40 |
| 65385 | 530469568 | $ | 15,457.00 | 166787 | 530621649 | $ | 10.30 | 268191 | 530757520 | $ | 1,347.00 |
| 65386 | 530469569 | $ | 171.00 | 166788 | 530621650 | $ | 24.72 | 268192 | 530757534 | $ | 5.79 |
| 65387 | 530469571 | $ | 742.40 | 166789 | 530621651 | $ | 9.45 | 268193 | 530757535 | $ | 768.00 |
| 65388 | 530469572 | $ | 186.00 | 166790 | 530621652 | $ | 1.27 | 268194 | 530757544 | $ | 2,145.28 |
| 65389 | 530469573 | $ | 157.15 | 166791 | 530621653 | $ | 102.40 | 268195 | 530757564 | $ | 245.18 |
| 65390 | 530469574 | $ | 48.25 | 166792 | 530621655 | $ | 183.94 | 268196 | 530757565 | $ | 179.60 |
| 65391 | 530469575 | $ | 44.90 | 166793 | 530621656 | $ | 96.60 | 268197 | 530757566 | $ | 157.61 |
| 65392 | 530469576 | $ | 44.90 | 166794 | 530621657 | $ | 4.10 | 268198 | 530757569 | $ | 1,930.00 |
| 65393 | 530469577 | $ | 44.90 | 166795 | 530621658 | $ | 408.27 | 268199 | 530757574 | $ | 158.72 |
| 65394 | 530469579 | $ | 231.30 | 166796 | 530621659 | $ | 0.48 | 268200 | 530757584 | $ | 17.48 |
| 65395 | 530469582 | $ | 8.98 | 166797 | 530621660 | $ | 4.29 | 268201 | 530757592 | $ | 274.70 |
| 65396 | 530469583 | $ | 273.10 | 166798 | 530621661 | $ | 33.59 | 268202 | 530757593 | $ | 582.82 |
| 65397 | 530469584 | $ | 614.55 | 166799 | 530621662 | $ | 95.06 | 268203 | 530757602 | $ | 78,804.49 |
| 65398 | 530469585 | $ | 173.70 | 166800 | 530621663 | $ | 11.15 | 268204 | 530757603 | $ | 15,607.16 |
| 65399 | 530469586 | $ | 3,294.51 | 166801 | 530621664 | $ | 6.34 | 268205 | 530757604 | $ | 2,075.45 |
| 65400 | 530469587 | $ | 150.54 | 166802 | 530621665 | $ | 0.51 | 268206 | 530757605 | $ | 189.36 |
| 65401 | 530469588 | $ | 51.20 | 166803 | 530621666 | $ | 270.48 | 268207 | 530757606 | $ | 3,750.09 |
| 65402 | 530469591 | $ | 1,689.60 | 166804 | 530621667 | $ | 87.58 | 268208 | 530757607 | $ | 2,954.56 |
| 65403 | 530469592 | $ | 663.04 | 166805 | 530621668 | $ | 51.15 | 268209 | 530757608 | $ | 225.40 |
| 65404 | 530469593 | $ | 246.95 | 166806 | 530621669 | $ | 7.40 | 268210 | 530757609 | $ | 1,873.58 |
| 65405 | 530469595 | $ | 168.75 | 166807 | 530621670 | $ | 25.20 | 268211 | 530757610 | $ | 432.07 |
| 65406 | 530469596 | $ | 442.74 | 166808 | 530621671 | $ | 0.19 | 268212 | 530757611 | $ | 692.30 |
| 65407 | 530469597 | $ | 112.70 | 166809 | 530621672 | $ | 18.64 | 268213 | 530757612 | $ | 7,805.93 |
| 65408 | 530469598 | $ | 542.72 | 166810 | 530621673 | $ | 96.60 | 268214 | 530757613 | $ | 2,319.46 |
| 65409 | 530469599 | $ | 829.44 | 166811 | 530621674 | $ | 17.96 | 268215 | 530757614 | $ | 12,699.25 |
| 65410 | 530469600 | $ | 77.49 | 166812 | 530621675 | $ | 56.32 | 268216 | 530757615 | $ | 125.60 |
| 65411 | 530469601 | $ | 201.76 | 166813 | 530621676 | $ | 13.30 | 268217 | 530757616 | $ | 3,291.40 |
| 65412 | 530469603 | $ | 644.00 | 166814 | 530621679 | $ | 49.39 | 268218 | 530757617 | $ | 876.45 |
| 65413 | 530469620 | $ | 595.70 | 166815 | 530621680 | $ | 45.63 | 268219 | 530757618 | $ | 630.91 |
| 65414 | 530469621 | $ | 679.30 | 166816 | 530621681 | $ | 188.44 | 268220 | 530757619 | $ | 4,488.70 |
| 65415 | 530469622 | $ | 3,196.74 | 166817 | 530621682 | $ | 23.95 | 268221 | 530757620 | $ | 5,361.05 |
| 65416 | 530469623 | $ | 3,937.00 | 166818 | 530621683 | $ | 27.06 | 268222 | 530757621 | $ | 433.24 |
| 65417 | 530469624 | $ | 5,376.00 | 166819 | 530621684 | $ | 6.34 | 268223 | 530757622 | $ | 4,472.78 |
| 65418 | 530469626 | $ | 19.20 | 166820 | 530621685 | $ | 47.74 | 268224 | 530757624 | $ | 2,036.66 |
| 65419 | 530469627 | $ | 806.40 | 166821 | 530621686 | $ | 64.40 | 268225 | 530757625 | $ | 5,171.97 |
| 65420 | 530469628 | $ | 1,128.40 | 166822 | 530621687 | $ | 132.02 | 268226 | 530757626 | $ | 97,033.12 |
| 65421 | 530469629 | $ | 257.25 | 166823 | 530621688 | $ | 0.77 | 268227 | 530757629 | $ | 478.70 |
| 65422 | 530469630 | $ | 1,473.00 | 166824 | 530621689 | $ | 0.50 | 268228 | 530757630 | $ | 22,116.49 |
| 65423 | 530469631 | $ | 512.00 | 166825 | 530621690 | $ | 66.56 | 268229 | 530757631 | $ | 673.50 |
| 65424 | 530469632 | $ | 995.00 | 166826 | 530621691 | $ | 101.10 | 268230 | 530757634 | $ | 112.25 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65425 | 530469633 | $ | 384.00 | 166827 | 530621692 | $ | 174.75 | 268231 | 530757635 | $ | 2,245.35 |
| 65426 | 530469634 | $ | 16.84 | 166828 | 530621693 | $ | 10.71 | 268232 | 530757637 | $ | 250.29 |
| 65427 | 530469635 | $ | 1,664.00 | 166829 | 530621694 | $ | 1.27 | 268233 | 530757638 | $ | 224.24 |
| 65428 | 530469636 | $ | 7.68 | 166830 | 530621695 | $ | 190.46 | 268234 | 530757639 | $ | 640.00 |
| 65429 | 530469637 | $ | 6.40 | 166831 | 530621697 | $ | 255.02 | 268235 | 530757642 | $ | 563.50 |
| 65430 | 530469638 | $ | 25.60 | 166832 | 530621698 | $ | 104.40 | 268236 | 530757643 | $ | 640.00 |
| 65431 | 530469639 | $ | 80.50 | 166833 | 530621699 | $ | 18.83 | 268237 | 530757644 | $ | 644.00 |
| 65432 | 530469640 | $ | 1,674.40 | 166834 | 530621701 | $ | 65.10 | 268238 | 530757646 | $ | 512.00 |
| 65433 | 530469641 | $ | 42.46 | 166835 | 530621702 | $ | 0.64 | 268239 | 530757647 | $ | 768.00 |
| 65434 | 530469642 | $ | 1,116.61 | 166836 | 530621703 | $ | 0.48 | 268240 | 530757648 | $ | 30.89 |
| 65435 | 530469643 | $ | 50.18 | 166837 | 530621704 | $ | 2.64 | 268241 | 530757650 | $ | 9,118.69 |
| 65436 | 530469644 | $ | 238.28 | 166838 | 530621705 | $ | 8.24 | 268242 | 530757651 | $ | 237.75 |
| 65437 | 530469645 | $ | 560.28 | 166839 | 530621706 | $ | 582.38 | 268243 | 530757652 | $ | 3,693.94 |
| 65438 | 530469646 | $ | 3,319.82 | 166840 | 530621707 | $ | 0.96 | 268244 | 530757653 | $ | 112.25 |
| 65439 | 530469647 | $ | 260.82 | 166841 | 530621708 | $ | 0.94 | 268245 | 530757654 | $ | 12,939.58 |
| 65440 | 530469648 | $ | 189.98 | 166842 | 530621709 | $ | 45.51 | 268246 | 530757655 | $ | 1,345.00 |
| 65441 | 530469649 | $ | 656.88 | 166843 | 530621710 | $ | 105.52 | 268247 | 530757658 | $ | 176.82 |
| 65442 | 530469650 | $ | 151.34 | 166844 | 530621711 | $ | 83.72 | 268248 | 530757659 | $ | 90.25 |
| 65443 | 530469651 | $ | 90.16 | 166845 | 530621712 | $ | 109.48 | 268249 | 530757660 | $ | 11.01 |
| 65444 | 530469652 | $ | 689.08 | 166846 | 530621713 | $ | 718.69 | 268250 | 530757661 | $ | 11.01 |
| 65445 | 530469653 | $ | 93.38 | 166847 | 530621714 | $ | 12.80 | 268251 | 530757662 | $ | 298.34 |
| 65446 | 530469654 | $ | 531.30 | 166848 | 530621715 | $ | 0.96 | 268252 | 530757665 | $ | 136.62 |
| 65447 | 530469655 | $ | 386.40 | 166849 | 530621716 | $ | 9.50 | 268253 | 530757675 | $ | 10,761.75 |
| 65448 | 530469656 | $ | 424.96 | 166850 | 530621717 | $ | 4.02 | 268254 | 530757676 | $ | 69,168.83 |
| 65449 | 530469657 | $ | 3,385.48 | 166851 | 530621718 | $ | 341.32 | 268255 | 530757678 | $ | 40.53 |
| 65450 | 530469658 | $ | 475.87 | 166852 | 530621719 | $ | 16.61 | 268256 | 530757679 | $ | 20.10 |
| 65451 | 530469659 | $ | 12.18 | 166853 | 530621720 | $ | 2.98 | 268257 | 530757682 | $ | 81.92 |
| 65452 | 530469660 | $ | 119.55 | 166854 | 530621721 | $ | 0.43 | 268258 | 530757683 | $ | 1,171.89 |
| 65453 | 530469661 | $ | 49.90 | 166855 | 530621722 | $ | 1,898.00 | 268259 | 530757686 | $ | 4,815.00 |
| 65454 | 530469662 | $ | 67.09 | 166856 | 530621723 | $ | 140.38 | 268260 | 530757687 | $ | 820.77 |
| 65455 | 530469663 | $ | 336.50 | 166857 | 530621724 | $ | 27.89 | 268261 | 530757688 | $ | 472.95 |
| 65456 | 530469665 | $ | 16.77 | 166858 | 530621725 | $ | 0.80 | 268262 | 530757689 | $ | 2,854.41 |
| 65457 | 530469666 | $ | 619.62 | 166859 | 530621726 | $ | 58.82 | 268263 | 530757692 | $ | 1.89 |
| 65458 | 530469667 | $ | 273.97 | 166860 | 530621727 | $ | 581.45 | 268264 | 530757697 | $ | 527.04 |
| 65459 | 530469668 | $ | 23.12 | 166861 | 530621728 | $ | 34.86 | 268265 | 530757698 | $ | 9,212.19 |
| 65460 | 530469669 | $ | 47.58 | 166862 | 530621729 | $ | 1,050.66 | 268266 | 530757703 | $ | 5,343.10 |
| 65461 | 530469670 | $ | 258.00 | 166863 | 530621730 | $ | 330.99 | 268267 | 530757704 | $ | 19,980.50 |
| 65462 | 530469671 | $ | 166.41 | 166864 | 530621731 | $ | 43.29 | 268268 | 530757705 | $ | 514.35 |
| 65463 | 530469673 | $ | 363.78 | 166865 | 530621732 | $ | 417.70 | 268269 | 530757706 | $ | 9,666.56 |
| 65464 | 530469674 | $ | 771.42 | 166866 | 530621733 | $ | 26.89 | 268270 | 530757707 | $ | 2,984.96 |
| 65465 | 530469675 | $ | 776.58 | 166867 | 530621734 | $ | 128.15 | 268271 | 530757708 | $ | 1,418.24 |
| 65466 | 530469676 | $ | 3,657.15 | 166868 | 530621736 | $ | 7.72 | 268272 | 530757709 | $ | 4,981.76 |
| 65467 | 530469677 | $ | 323.79 | 166869 | 530621737 | $ | 1.33 | 268273 | 530757710 | $ | 6,065.64 |
| 65468 | 530469678 | $ | 136.74 | 166870 | 530621738 | $ | 242.79 | 268274 | 530757711 | $ | 3,124.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65469 | 530469679 | $ | 319.92 | 166871 | 530621739 | $ | 61.79 | 268275 | 530757712 | $ | 21,130.24 |
| 65470 | 530469680 | $ | 417.96 | 166872 | 530621740 | $ | 195.30 | 268276 | 530757713 | $ | 1,049.60 |
| 65471 | 530469681 | $ | 273.48 | 166873 | 530621741 | $ | 10.72 | 268277 | 530757714 | $ | 914.12 |
| 65472 | 530469683 | $ | 96.89 | 166874 | 530621742 | $ | 634.60 | 268278 | 530757715 | $ | 197.56 |
| 65473 | 530469684 | $ | 966.00 | 166875 | 530621743 | $ | 44.60 | 268279 | 530757716 | $ | 2,493.44 |
| 65474 | 530469685 | $ | 483.00 | 166876 | 530621744 | $ | 54.84 | 268280 | 530757717 | $ | 7,654.40 |
| 65475 | 530469686 | $ | 2,898.00 | 166877 | 530621745 | $ | 85.00 | 268281 | 530757718 | $ | 2,402.08 |
| 65476 | 530469687 | $ | 13,588.40 | 166878 | 530621746 | $ | 164.22 | 268282 | 530757719 | $ | 189.44 |
| 65477 | 530469689 | $ | 2,488.89 | 166879 | 530621747 | $ | 113.96 | 268283 | 530757720 | $ | 13,260.80 |
| 65478 | 530469690 | $ | 949.30 | 166880 | 530621748 | $ | 69.73 | 268284 | 530757721 | $ | 9,768.96 |
| 65479 | 530469691 | $ | 44.64 | 166881 | 530621749 | $ | 258.00 | 268285 | 530757722 | $ | 3,496.96 |
| 65480 | 530469692 | $ | 210.17 | 166882 | 530621751 | $ | 2.01 | 268286 | 530757723 | $ | 5,747.80 |
| 65481 | 530469693 | $ | 37.20 | 166883 | 530621752 | $ | 438.57 | 268287 | 530757724 | $ | 2,797.52 |
| 65482 | 530469694 | $ | 123.15 | 166884 | 530621753 | $ | 4,502.94 | 268288 | 530757725 | $ | 89.80 |
| 65483 | 530469695 | $ | 164.33 | 166885 | 530621754 | $ | 44.05 | 268289 | 530757726 | $ | 1,456.84 |
| 65484 | 530469696 | $ | 283.76 | 166886 | 530621755 | $ | 105.41 | 268290 | 530757727 | $ | 5,316.26 |
| 65485 | 530469697 | $ | 141.84 | 166887 | 530621756 | $ | 1,151.89 | 268291 | 530757728 | $ | 1,608.08 |
| 65486 | 530469698 | $ | 29.76 | 166888 | 530621757 | $ | 67.18 | 268292 | 530757729 | $ | 6,421.68 |
| 65487 | 530469699 | $ | 1,979.76 | 166889 | 530621758 | $ | 0.60 | 268293 | 530757730 | $ | 2,099.20 |
| 65488 | 530469700 | $ | 218.61 | 166890 | 530621759 | $ | 119.15 | 268294 | 530757731 | $ | 717.60 |
| 65489 | 530469701 | $ | 174.98 | 166891 | 530621760 | $ | 10.32 | 268295 | 530757732 | $ | 2,467.84 |
| 65490 | 530469706 | $ | 3,690.78 | 166892 | 530621761 | $ | 94.48 | 268296 | 530757733 | $ | 1,077.60 |
| 65491 | 530469707 | $ | 597.00 | 166893 | 530621763 | $ | 1.26 | 268297 | 530757734 | $ | 538.80 |
| 65492 | 530469708 | $ | 2,285.18 | 166894 | 530621764 | $ | 13.76 | 268298 | 530757735 | $ | 628.60 |
| 65493 | 530469709 | $ | 935.62 | 166895 | 530621765 | $ | 12.04 | 268299 | 530757736 | $ | 2,696.68 |
| 65494 | 530469713 | $ | 1,507.04 | 166896 | 530621766 | $ | 10.32 | 268300 | 530757737 | $ | 2,870.76 |
| 65495 | 530469714 | $ | 2,623.53 | 166897 | 530621767 | $ | 21.85 | 268301 | 530757738 | $ | 4,633.60 |
| 65496 | 530469715 | $ | 112.25 | 166898 | 530621768 | $ | 6.88 | 268302 | 530757739 | $ | 7,555.56 |
| 65497 | 530469716 | $ | 6.30 | 166899 | 530621769 | $ | 85.15 | 268303 | 530757740 | $ | 538.80 |
| 65498 | 530469717 | $ | 1,044.00 | 166900 | 530621774 | $ | 188.48 | 268304 | 530757741 | $ | 629.76 |
| 65499 | 530469718 | $ | 622.97 | 166901 | 530621775 | $ | 161.00 | 268305 | 530757742 | $ | 26,803.64 |
| 65500 | 530469719 | $ | 2,112.67 | 166902 | 530621776 | $ | 3.69 | 268306 | 530757743 | $ | 6,246.40 |
| 65501 | 530469720 | $ | 0.19 | 166903 | 530621778 | $ | 39.02 | 268307 | 530757744 | $ | 359.20 |
| 65502 | 530469721 | $ | 69.96 | 166904 | 530621779 | $ | 21.86 | 268308 | 530757745 | $ | 6,951.01 |
| 65503 | 530469722 | $ | 644.00 | 166905 | 530621780 | $ | 69.16 | 268309 | 530757746 | $ | 148.48 |
| 65504 | 530469723 | $ | 362.60 | 166906 | 530621781 | $ | 55.40 | 268310 | 530757747 | $ | 1,638.40 |
| 65505 | 530469724 | $ | 621.60 | 166907 | 530621782 | $ | 73.34 | 268311 | 530757748 | $ | 5,360.64 |
| 65506 | 530469725 | $ | 1,595.44 | 166908 | 530621784 | $ | 10.90 | 268312 | 530757749 | $ | 883.80 |
| 65507 | 530469726 | $ | 220.15 | 166909 | 530621787 | $ | 10.90 | 268313 | 530757750 | $ | 3,036.16 |
| 65508 | 530469727 | $ | 3,011.65 | 166910 | 530621788 | $ | 7.68 | 268314 | 530757751 | $ | 6,318.48 |
| 65509 | 530469728 | $ | 4,325.30 | 166911 | 530621790 | $ | 35.84 | 268315 | 530757752 | $ | 4,162.56 |
| 65510 | 530469729 | $ | 370.30 | 166912 | 530621791 | $ | 7.60 | 268316 | 530757753 | $ | 2,949.12 |
| 65511 | 530469730 | $ | 3.84 | 166913 | 530621792 | $ | 133.12 | 268317 | 530757754 | $ | 6,465.60 |
| 65512 | 530469731 | $ | 0.51 | 166914 | 530621793 | $ | 54.43 | 268318 | 530757755 | $ | 719.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65513 | 530469732 | $ | 103.94 | 166915 | 530621794 | $ | 27.42 | 268319 | 530757756 | $ | 1,762.48 |
| 65514 | 530469733 | $ | 380.55 | 166916 | 530621795 | $ | 34.07 | 268320 | 530757757 | $ | 2,244.14 |
| 65515 | 530469735 | $ | 80.50 | 166917 | 530621796 | $ | 84.05 | 268321 | 530757758 | $ | 10,429.44 |
| 65516 | 530469737 | $ | 97.37 | 166918 | 530621797 | $ | 31.40 | 268322 | 530757759 | $ | 4,167.68 |
| 65517 | 530469739 | $ | 63.63 | 166919 | 530621799 | $ | 17.32 | 268323 | 530757760 | $ | 5,160.96 |
| 65518 | 530469740 | $ | 14.19 | 166920 | 530621800 | $ | 44.82 | 268324 | 530757761 | $ | 322.56 |
| 65519 | 530469741 | $ | 6.14 | 166921 | 530621801 | $ | 27.02 | 268325 | 530757762 | $ | 2,359.16 |
| 65520 | 530469742 | $ | 418.60 | 166922 | 530621803 | $ | 69.79 | 268326 | 530757763 | $ | 3,232.30 |
| 65521 | 530469743 | $ | 2,702.00 | 166923 | 530621804 | $ | 16.29 | 268327 | 530757764 | $ | 5,887.74 |
| 65522 | 530469745 | $ | 21,238.00 | 166924 | 530621806 | $ | 28.73 | 268328 | 530757765 | $ | 4,992.00 |
| 65523 | 530469746 | $ | 1,528.10 | 166925 | 530621807 | $ | 10.26 | 268329 | 530757766 | $ | 2,432.00 |
| 65524 | 530469747 | $ | 402.50 | 166926 | 530621810 | $ | 13.46 | 268330 | 530757767 | $ | 683.72 |
| 65525 | 530469748 | $ | 225.40 | 166927 | 530621811 | $ | 12.17 | 268331 | 530757768 | $ | 1,224.48 |
| 65526 | 530469749 | $ | 958.30 | 166928 | 530621812 | $ | 28.17 | 268332 | 530757769 | $ | 640.00 |
| 65527 | 530469750 | $ | 1,152.55 | 166929 | 530621813 | $ | 5.75 | 268333 | 530757770 | $ | 3,434.40 |
| 65528 | 530469751 | $ | 738.15 | 166930 | 530621814 | $ | 44.19 | 268334 | 530757771 | $ | 5,258.24 |
| 65529 | 530469752 | $ | 1,139.60 | 166931 | 530621815 | $ | 11.24 | 268335 | 530757772 | $ | 3,232.02 |
| 65530 | 530469753 | $ | 764.05 | 166932 | 530621816 | $ | 15.65 | 268336 | 530757773 | $ | 435.20 |
| 65531 | 530469754 | $ | 4,390.05 | 166933 | 530621817 | $ | 269.55 | 268337 | 530757774 | $ | 512.00 |
| 65532 | 530469755 | $ | 1,922.20 | 166934 | 530621818 | $ | 1.90 | 268338 | 530757775 | $ | 44.90 |
| 65533 | 530469756 | $ | 336.70 | 166935 | 530621819 | $ | 7.04 | 268339 | 530757776 | $ | 2,865.24 |
| 65534 | 530469757 | $ | 1,178.45 | 166936 | 530621820 | $ | 200.72 | 268340 | 530757777 | $ | 148.48 |
| 65535 | 530469758 | $ | 90.65 | 166937 | 530621821 | $ | 23.65 | 268341 | 530757778 | $ | 3,000.32 |
| 65536 | 530469759 | $ | 177.10 | 166938 | 530621822 | $ | 14.06 | 268342 | 530757779 | $ | 11,074.56 |
| 65537 | 530469760 | $ | 2,331.00 | 166939 | 530621823 | $ | 15.44 | 268343 | 530757780 | $ | 2,530.08 |
| 65538 | 530469761 | $ | 880.60 | 166940 | 530621824 | $ | 18.09 | 268344 | 530757781 | $ | 4,346.88 |
| 65539 | 530469762 | $ | 880.60 | 166941 | 530621825 | $ | 28.71 | 268345 | 530757782 | $ | 943.28 |
| 65540 | 530469763 | $ | 1,354.57 | 166942 | 530621826 | $ | 14.75 | 268346 | 530757783 | $ | 179.60 |
| 65541 | 530469764 | $ | 1,113.70 | 166943 | 530621827 | $ | 231.16 | 268347 | 530757784 | $ | 449.00 |
| 65542 | 530469765 | $ | 608.65 | 166944 | 530621828 | $ | 64.67 | 268348 | 530757785 | $ | 3,179.52 |
| 65543 | 530469766 | $ | 246.05 | 166945 | 530621829 | $ | 21.14 | 268349 | 530757786 | $ | 3,574.66 |
| 65544 | 530469767 | $ | 634.55 | 166946 | 530621832 | $ | 54.43 | 268350 | 530757787 | $ | 4,264.96 |
| 65545 | 530469768 | $ | 181.30 | 166947 | 530621833 | $ | 28.71 | 268351 | 530757788 | $ | 588.80 |
| 65546 | 530469769 | $ | 312.00 | 166948 | 530621834 | $ | 69.01 | 268352 | 530757789 | $ | 5,601.28 |
| 65547 | 530469770 | $ | 1,559.18 | 166949 | 530621835 | $ | 59.55 | 268353 | 530757790 | $ | 14,612.48 |
| 65548 | 530469771 | $ | 1,105.93 | 166950 | 530621836 | $ | 1,248.22 | 268354 | 530757791 | $ | 1,124.04 |
| 65549 | 530469772 | $ | 1,386.00 | 166951 | 530621837 | $ | 59.55 | 268355 | 530757792 | $ | 291.84 |
| 65550 | 530469773 | $ | 1,922.20 | 166952 | 530621840 | $ | 48.64 | 268356 | 530757793 | $ | 993.68 |
| 65551 | 530469774 | $ | 520.80 | 166953 | 530621841 | $ | 16.01 | 268357 | 530757794 | $ | 53.88 |
| 65552 | 530469775 | $ | 52.89 | 166954 | 530621843 | $ | 27.42 | 268358 | 530757795 | $ | 4,331.52 |
| 65553 | 530469776 | $ | 966.00 | 166955 | 530621844 | $ | 1,520.64 | 268359 | 530757796 | $ | 10,222.02 |
| 65554 | 530469777 | $ | 96.50 | 166956 | 530621845 | $ | 94.76 | 268360 | 530757797 | $ | 3,466.28 |
| 65555 | 530469778 | $ | 16.64 | 166957 | 530621847 | $ | 171.00 | 268361 | 530757798 | $ | 2,535.30 |
| 65556 | 530469779 | $ | 530.75 | 166958 | 530621849 | $ | 6.41 | 268362 | 530757799 | $ | 25,600.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65557 | 530469780 | $ | 111.68 | 166959 | 530621851 | $ | 41.63 | 268363 | 530757800 | $ | 4,346.88 |
| 65558 | 530469781 | $ | 17.23 | 166960 | 530621852 | $ | 44.82 | 268364 | 530757801 | $ | 443.08 |
| 65559 | 530469782 | $ | 692.30 | 166961 | 530621853 | $ | 61.10 | 268365 | 530757802 | $ | 7,282.22 |
| 65560 | 530469786 | $ | 261.12 | 166962 | 530621855 | $ | 39.07 | 268366 | 530757803 | $ | 1,068.62 |
| 65561 | 530469787 | $ | 272.01 | 166963 | 530621859 | $ | 19.48 | 268367 | 530757804 | $ | 7,797.76 |
| 65562 | 530469790 | $ | 265.20 | 166964 | 530621860 | $ | 46.76 | 268368 | 530757805 | $ | 936.96 |
| 65563 | 530469791 | $ | 42.90 | 166965 | 530621861 | $ | 24.88 | 268369 | 530757806 | $ | 3,646.24 |
| 65564 | 530469795 | $ | 81.90 | 166966 | 530621862 | $ | 10.90 | 268370 | 530757807 | $ | 7,214.08 |
| 65565 | 530469796 | $ | 51.80 | 166967 | 530621863 | $ | 36.14 | 268371 | 530757808 | $ | 14,213.12 |
| 65566 | 530469799 | $ | 26.00 | 166968 | 530621864 | $ | 4.69 | 268372 | 530757809 | $ | 2,278.80 |
| 65567 | 530469800 | $ | 481.74 | 166969 | 530621866 | $ | 6.04 | 268373 | 530757810 | $ | 4,060.56 |
| 65568 | 530469801 | $ | 605.36 | 166970 | 530621867 | $ | 909.97 | 268374 | 530757811 | $ | 5,724.75 |
| 65569 | 530469803 | $ | 193.20 | 166971 | 530621870 | $ | 46.78 | 268375 | 530757812 | $ | 8,587.84 |
| 65570 | 530469804 | $ | 2,744.48 | 166972 | 530621872 | $ | 25.76 | 268376 | 530757813 | $ | 1,063.40 |
| 65571 | 530469805 | $ | 735.98 | 166973 | 530621873 | $ | 117.76 | 268377 | 530757814 | $ | 10,368.00 |
| 65572 | 530469806 | $ | 688.18 | 166974 | 530621874 | $ | 29.46 | 268378 | 530757815 | $ | 2,061.40 |
| 65573 | 530469807 | $ | 23.16 | 166975 | 530621876 | $ | 392.24 | 268379 | 530757816 | $ | 22,456.32 |
| 65574 | 530469809 | $ | 1,157.12 | 166976 | 530621877 | $ | 13.09 | 268380 | 530757817 | $ | 3,412.68 |
| 65575 | 530469810 | $ | 33.58 | 166977 | 530621879 | $ | 102.40 | 268381 | 530757818 | $ | 3,850.24 |
| 65576 | 530469811 | $ | 419.84 | 166978 | 530621880 | $ | 6.09 | 268382 | 530757819 | $ | 2,728.96 |
| 65577 | 530469812 | $ | 1,146.88 | 166979 | 530621881 | $ | 15.90 | 268383 | 530757821 | $ | 1,493.08 |
| 65578 | 530469813 | $ | 202.05 | 166980 | 530621882 | $ | 59.55 | 268384 | 530757822 | $ | 2,493.44 |
| 65579 | 530469814 | $ | 122.88 | 166981 | 530621884 | $ | 58.84 | 268385 | 530757823 | $ | 397.00 |
| 65580 | 530469815 | $ | 1,474.56 | 166982 | 530621885 | $ | 17.20 | 268386 | 530757824 | $ | 2,006.66 |
| 65581 | 530469816 | $ | 1,013.76 | 166983 | 530621887 | $ | 24.99 | 268387 | 530757825 | $ | 542.72 |
| 65582 | 530469817 | $ | 353.28 | 166984 | 530621888 | $ | 148.48 | 268388 | 530757826 | $ | 8,883.20 |
| 65583 | 530469818 | $ | 117.76 | 166985 | 530621889 | $ | 66.56 | 268389 | 530757827 | $ | 3,235.84 |
| 65584 | 530469819 | $ | 123.36 | 166986 | 530621890 | $ | 69.27 | 268390 | 530757828 | $ | 16,245.76 |
| 65585 | 530469820 | $ | 224.73 | 166987 | 530621891 | $ | 26.55 | 268391 | 530757829 | $ | 4,730.88 |
| 65586 | 530469822 | $ | 322.00 | 166988 | 530621893 | $ | 25.60 | 268392 | 530757830 | $ | 628.60 |
| 65587 | 530469823 | $ | 463.75 | 166989 | 530621894 | $ | 171.72 | 268393 | 530757831 | $ | 230.40 |
| 65588 | 530469824 | $ | 8.96 | 166990 | 530621895 | $ | 30.72 | 268394 | 530757832 | $ | 3,431.20 |
| 65589 | 530469825 | $ | 161.00 | 166991 | 530621896 | $ | 25.60 | 268395 | 530757833 | $ | 2,068.88 |
| 65590 | 530469826 | $ | 1,075.48 | 166992 | 530621897 | $ | 46.08 | 268396 | 530757834 | $ | 14,325.76 |
| 65591 | 530469827 | $ | 1,072.26 | 166993 | 530621898 | $ | 20.48 | 268397 | 530757835 | $ | 1,541.12 |
| 65592 | 530469828 | $ | 1,072.26 | 166994 | 530621899 | $ | 281.87 | 268398 | 530757836 | $ | 397.00 |
| 65593 | 530469829 | $ | 130.21 | 166995 | 530621900 | $ | 19.10 | 268399 | 530757837 | $ | 89.80 |
| 65594 | 530469830 | $ | 308.80 | 166996 | 530621901 | $ | 33.95 | 268400 | 530757838 | $ | 464.36 |
| 65595 | 530469831 | $ | 270.20 | 166997 | 530621902 | $ | 73.25 | 268401 | 530757839 | $ | 7,441.06 |
| 65596 | 530469832 | $ | 125.44 | 166998 | 530621903 | $ | 34.58 | 268402 | 530757840 | $ | 11,668.48 |
| 65597 | 530469833 | $ | 154.88 | 166999 | 530621905 | $ | 3.08 | 268403 | 530757841 | $ | 9,384.96 |
| 65598 | 530469837 | $ | 228.71 | 167000 | 530621906 | $ | 840.85 | 268404 | 530757842 | $ | 6,937.60 |
| 65599 | 530469838 | $ | 293.11 | 167001 | 530621909 | $ | 35.89 | 268405 | 530757843 | $ | 12,236.80 |
| 65600 | 530469839 | $ | 70.97 | 167002 | 530621911 | $ | 22.30 | 268406 | 530757844 | $ | 2,561.70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65601 | 530469840 | $ | 3,220.00 | 167003 | 530621912 | $ | 35.84 | 268407 | 530757845 | $ | 10,828.80 |
| 65602 | 530469841 | $ | 76.11 | 167004 | 530621913 | $ | 35.84 | 268408 | 530757846 | $ | 5,272.03 |
| 65603 | 530469842 | $ | 1,610.00 | 167005 | 530621914 | $ | 257.34 | 268409 | 530757847 | $ | 506.88 |
| 65604 | 530469844 | $ | 117.48 | 167006 | 530621916 | $ | 13.09 | 268410 | 530757848 | $ | 3,384.32 |
| 65605 | 530469846 | $ | 2,083.34 | 167007 | 530621917 | $ | 66.56 | 268411 | 530757849 | $ | 449.00 |
| 65606 | 530469847 | $ | 85.50 | 167008 | 530621918 | $ | 64.67 | 268412 | 530757850 | $ | 3,980.64 |
| 65607 | 530469848 | $ | 97.28 | 167009 | 530621919 | $ | 13.09 | 268413 | 530757851 | $ | 5,109.76 |
| 65608 | 530469850 | $ | 332.26 | 167010 | 530621920 | $ | 29.43 | 268414 | 530757852 | $ | 2,862.08 |
| 65609 | 530469854 | $ | 133.00 | 167011 | 530621922 | $ | 5.70 | 268415 | 530757853 | $ | 1,300.88 |
| 65610 | 530469855 | $ | 48.84 | 167012 | 530621925 | $ | 304.76 | 268416 | 530757854 | $ | 5,617.04 |
| 65611 | 530469856 | $ | 33.02 | 167013 | 530621926 | $ | 39.70 | 268417 | 530757855 | $ | 1,142.96 |
| 65612 | 530469858 | $ | 880.00 | 167014 | 530621928 | $ | 18.88 | 268418 | 530757856 | $ | 14,632.96 |
| 65613 | 530469860 | $ | 25.50 | 167015 | 530621929 | $ | 30.72 | 268419 | 530757857 | $ | 14,560.60 |
| 65614 | 530469861 | $ | 4.05 | 167016 | 530621930 | $ | 89.64 | 268420 | 530757858 | $ | 67,553.28 |
| 65615 | 530469862 | $ | 898.00 | 167017 | 530621932 | $ | 696.90 | 268421 | 530757859 | $ | 1,124.84 |
| 65616 | 530469863 | $ | 369.35 | 167018 | 530621933 | $ | 154.31 | 268422 | 530757860 | $ | 1,014.16 |
| 65617 | 530469865 | $ | 445.44 | 167019 | 530621934 | $ | 40.96 | 268423 | 530757861 | $ | 588.80 |
| 65618 | 530469866 | $ | 445.44 | 167020 | 530621935 | $ | 15.44 | 268424 | 530757862 | $ | 16,696.32 |
| 65619 | 530469867 | $ | 14.73 | 167021 | 530621936 | $ | 33.95 | 268425 | 530757863 | $ | 2,146.86 |
| 65620 | 530469868 | $ | 29.61 | 167022 | 530621937 | $ | 1.90 | 268426 | 530757864 | $ | 812.12 |
| 65621 | 530469870 | $ | 118.17 | 167023 | 530621939 | $ | 3,017.28 | 268427 | 530757865 | $ | 2,570.24 |
| 65622 | 530469873 | $ | 1.04 | 167024 | 530621941 | $ | 145.91 | 268428 | 530757866 | $ | 1,144.92 |
| 65623 | 530469874 | $ | 6.90 | 167025 | 530621942 | $ | 28.79 | 268429 | 530757867 | $ | 2,186.24 |
| 65624 | 530469875 | $ | 4.83 | 167026 | 530621944 | $ | 677.99 | 268430 | 530757868 | $ | 6,487.04 |
| 65625 | 530469876 | $ | 9.39 | 167027 | 530621945 | $ | 20.94 | 268431 | 530757869 | $ | 13,327.36 |
| 65626 | 530469878 | $ | 1,384.60 | 167028 | 530621946 | $ | 85.15 | 268432 | 530757870 | $ | 51,799.04 |
| 65627 | 530469879 | $ | 5.12 | 167029 | 530621947 | $ | 13.45 | 268433 | 530757871 | $ | 3,143.00 |
| 65628 | 530469880 | $ | 80.50 | 167030 | 530621948 | $ | 19.85 | 268434 | 530757872 | $ | 258.76 |
| 65629 | 530469881 | $ | 480.68 | 167031 | 530621949 | $ | 48.09 | 268435 | 530757873 | $ | 6,804.48 |
| 65630 | 530469882 | $ | 183.54 | 167032 | 530621950 | $ | 9.60 | 268436 | 530757874 | $ | 26,864.64 |
| 65631 | 530469883 | $ | 186.76 | 167033 | 530621951 | $ | 54.43 | 268437 | 530757875 | $ | 1,914.88 |
| 65632 | 530469884 | $ | 19.20 | 167034 | 530621952 | $ | 19.87 | 268438 | 530757876 | $ | 4,992.00 |
| 65633 | 530469885 | $ | 1,459.25 | 167035 | 530621953 | $ | 1.37 | 268439 | 530757877 | $ | 793.60 |
| 65634 | 530469889 | $ | 5,625.34 | 167036 | 530621954 | $ | 19.33 | 268440 | 530757878 | $ | 449.00 |
| 65635 | 530469891 | $ | 115.92 | 167037 | 530621955 | $ | 59.55 | 268441 | 530757879 | $ | 4,976.64 |
| 65636 | 530469894 | $ | 12,313.92 | 167038 | 530621956 | $ | 66.56 | 268442 | 530757880 | $ | 624.64 |
| 65637 | 530469899 | $ | 5,536.02 | 167039 | 530621957 | $ | 134.46 | 268443 | 530757881 | $ | 309.96 |
| 65638 | 530469902 | $ | 1,424.79 | 167040 | 530621958 | $ | 18.46 | 268444 | 530757882 | $ | 269.40 |
| 65639 | 530469903 | $ | 251.44 | 167041 | 530621960 | $ | 20.39 | 268445 | 530757883 | $ | 9,605.12 |
| 65640 | 530469909 | $ | 74.06 | 167042 | 530621961 | $ | 61.44 | 268446 | 530757884 | $ | 4,705.28 |
| 65641 | 530469911 | $ | 2,415.00 | 167043 | 530621963 | $ | 15.90 | 268447 | 530757885 | $ | 435.60 |
| 65642 | 530469912 | $ | 2,334.50 | 167044 | 530621964 | $ | 86.38 | 268448 | 530757886 | $ | 13,516.80 |
| 65643 | 530469913 | $ | 1,930.00 | 167045 | 530621966 | $ | 14.75 | 268449 | 530757887 | $ | 5,141.25 |
| 65644 | 530469914 | $ | 3,860.00 | 167046 | 530621967 | $ | 13.45 | 268450 | 530757888 | $ | 2,493.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65645 | 530469915 | $ | 14.50 | 167047 | 530621968 | $ | 14.75 | 268451 | 530757889 | $ | 2,375.68 |
| 65646 | 530469917 | $ | 1,931.00 | 167048 | 530621970 | $ | 21.88 | 268452 | 530757890 | $ | 5,442.56 |
| 65647 | 530469918 | $ | 3,542.00 | 167049 | 530621971 | $ | 23.16 | 268453 | 530757891 | $ | 3,845.12 |
| 65648 | 530469919 | $ | 450.75 | 167050 | 530621973 | $ | 30.11 | 268454 | 530757892 | $ | 1,408.80 |
| 65649 | 530469920 | $ | 644.00 | 167051 | 530621974 | $ | 75.27 | 268455 | 530757893 | $ | 675.84 |
| 65650 | 530469921 | $ | 1,771.00 | 167052 | 530621975 | $ | 28.46 | 268456 | 530757894 | $ | 179.60 |
| 65651 | 530469922 | $ | 483.00 | 167053 | 530621976 | $ | 39.70 | 268457 | 530757895 | $ | 2,066.52 |
| 65652 | 530469923 | $ | 96.60 | 167054 | 530621977 | $ | 17.28 | 268458 | 530757896 | $ | 2,036.98 |
| 65653 | 530469925 | $ | 644.00 | 167055 | 530621978 | $ | 65.34 | 268459 | 530757897 | $ | 588.80 |
| 65654 | 530469926 | $ | 3,220.00 | 167056 | 530621980 | $ | 44.20 | 268460 | 530757898 | $ | 650.24 |
| 65655 | 530469927 | $ | 80.50 | 167057 | 530621984 | $ | 1.95 | 268461 | 530757899 | $ | 1,802.24 |
| 65656 | 530469928 | $ | 77.20 | 167058 | 530621985 | $ | 2.52 | 268462 | 530757900 | $ | 10,112.00 |
| 65657 | 530469929 | $ | 161.00 | 167059 | 530621986 | $ | 13.46 | 268463 | 530757901 | $ | 5,136.58 |
| 65658 | 530469930 | $ | 80.50 | 167060 | 530621988 | $ | 19.87 | 268464 | 530757902 | $ | 1,116.16 |
| 65659 | 530469932 | $ | 3,864.00 | 167061 | 530621989 | $ | 30.11 | 268465 | 530757903 | $ | 3,120.55 |
| 65660 | 530469933 | $ | 80.50 | 167062 | 530621991 | $ | 10.90 | 268466 | 530757904 | $ | 117,160.96 |
| 65661 | 530469934 | $ | 6,762.00 | 167063 | 530621992 | $ | 1.26 | 268467 | 530757905 | $ | 11,545.60 |
| 65662 | 530469935 | $ | 3,864.00 | 167064 | 530621993 | $ | 79.40 | 268468 | 530757906 | $ | 1,697.22 |
| 65663 | 530469936 | $ | 3,584.00 | 167065 | 530621994 | $ | 5.13 | 268469 | 530757907 | $ | 18,304.00 |
| 65664 | 530469937 | $ | 2,415.00 | 167066 | 530621995 | $ | 8.60 | 268470 | 530757908 | $ | 19,573.76 |
| 65665 | 530469940 | $ | 146.05 | 167067 | 530621996 | $ | 4.75 | 268471 | 530757909 | $ | 11,136.00 |
| 65666 | 530469942 | $ | 379.73 | 167068 | 530621997 | $ | 236.23 | 268472 | 530757910 | $ | 3,712.00 |
| 65667 | 530469943 | $ | 233.68 | 167069 | 530621999 | $ | 2.39 | 268473 | 530757911 | $ | 3,360.42 |
| 65668 | 530469944 | $ | 12.70 | 167070 | 530622000 | $ | 55.73 | 268474 | 530757912 | $ | 5,862.56 |
| 65669 | 530469945 | $ | 8.89 | 167071 | 530622001 | $ | 10.90 | 268475 | 530757913 | $ | 4,381.16 |
| 65670 | 530469946 | $ | 82.55 | 167072 | 530622003 | $ | 10.24 | 268476 | 530757914 | $ | 628.60 |
| 65671 | 530469947 | $ | 40.64 | 167073 | 530622006 | $ | 13.46 | 268477 | 530757915 | $ | 407.24 |
| 65672 | 530469948 | $ | 83.82 | 167074 | 530622007 | $ | 35.21 | 268478 | 530757916 | $ | 6,312.96 |
| 65673 | 530469950 | $ | 21.38 | 167075 | 530622008 | $ | 27.55 | 268479 | 530757917 | $ | 10,332.56 |
| 65674 | 530469951 | $ | 499.11 | 167076 | 530622009 | $ | 14.61 | 268480 | 530757918 | $ | 269.40 |
| 65675 | 530469952 | $ | 1,164.89 | 167077 | 530622010 | $ | 39.07 | 268481 | 530757919 | $ | 1,822.72 |
| 65676 | 530469953 | $ | 251.10 | 167078 | 530622011 | $ | 6.33 | 268482 | 530757920 | $ | 5,427.20 |
| 65677 | 530469954 | $ | 260.70 | 167079 | 530622012 | $ | 30.09 | 268483 | 530757921 | $ | 2,314.64 |
| 65678 | 530469955 | $ | 260.70 | 167080 | 530622013 | $ | 8.97 | 268484 | 530757922 | $ | 414.72 |
| 65679 | 530469956 | $ | 772.60 | 167081 | 530622014 | $ | 106.54 | 268485 | 530757923 | $ | 6,912.00 |
| 65680 | 530469957 | $ | 466.90 | 167082 | 530622015 | $ | 57.56 | 268486 | 530757924 | $ | 1,338.02 |
| 65681 | 530469958 | $ | 540.85 | 167083 | 530622016 | $ | 7.04 | 268487 | 530757925 | $ | 9,323.52 |
| 65682 | 530469959 | $ | 376.65 | 167084 | 530622017 | $ | 12.82 | 268488 | 530757926 | $ | 2,176.00 |
| 65683 | 530469960 | $ | 10,648.54 | 167085 | 530622018 | $ | 207.96 | 268489 | 530757927 | $ | 9,533.44 |
| 65684 | 530469961 | $ | 63.75 | 167086 | 530622020 | $ | 76.80 | 268490 | 530757928 | $ | 11,089.92 |
| 65685 | 530469962 | $ | 153.54 | 167087 | 530622021 | $ | 160.52 | 268491 | 530757929 | $ | 1,383.20 |
| 65686 | 530469963 | $ | 1,610.00 | 167088 | 530622022 | $ | 9.61 | 268492 | 530757930 | $ | 945.24 |
| 65687 | 530469964 | $ | 8,980.00 | 167089 | 530622023 | $ | 108.08 | 268493 | 530757931 | $ | 6,400.00 |
| 65688 | 530469965 | $ | 76.80 | 167090 | 530622024 | $ | 1,610.00 | 268494 | 530757932 | $ | 1,285.92 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65689 | 530469966 | $ | 499.10 | 167091 | 530622025 | $ | 97.20 | 268495 | 530757933 | $ | 8,132.26 |
| 65690 | 530469967 | $ | 58.75 | 167092 | 530622026 | $ | 270.48 | 268496 | 530757934 | $ | 1,534.44 |
| 65691 | 530469968 | $ | 475.20 | 167093 | 530622027 | $ | 29.21 | 268497 | 530757935 | $ | 814.08 |
| 65692 | 530469969 | $ | 7.28 | 167094 | 530622028 | $ | 83.72 | 268498 | 530757936 | $ | 3,111.00 |
| 65693 | 530469971 | $ | 0.69 | 167095 | 530622029 | $ | 7.03 | 268499 | 530757937 | $ | 2,493.44 |
| 65694 | 530469980 | $ | 177.80 | 167096 | 530622030 | $ | 22.54 | 268500 | 530757938 | $ | 6,928.56 |
| 65695 | 530469981 | $ | 76.20 | 167097 | 530622031 | $ | 48.30 | 268501 | 530757939 | $ | 9,861.12 |
| 65696 | 530469982 | $ | 76.20 | 167098 | 530622032 | $ | 134.70 | 268502 | 530757940 | $ | 8,021.48 |
| 65697 | 530469983 | $ | 26.69 | 167099 | 530622033 | $ | 53.42 | 268503 | 530757941 | $ | 1,841.64 |
| 65698 | 530469984 | $ | 6.18 | 167100 | 530622034 | $ | 48.94 | 268504 | 530757942 | $ | 14,325.76 |
| 65699 | 530469985 | $ | 12.83 | 167101 | 530622035 | $ | 0.77 | 268505 | 530757943 | $ | 650.24 |
| 65700 | 530469987 | $ | 966.00 | 167102 | 530622037 | $ | 56.68 | 268506 | 530757944 | $ | 2,548.20 |
| 65701 | 530469989 | $ | 12.88 | 167103 | 530622038 | $ | 3,663.45 | 268507 | 530757945 | $ | 3,515.48 |
| 65702 | 530469990 | $ | 12.80 | 167104 | 530622040 | $ | 51.52 | 268508 | 530757946 | $ | 4,398.08 |
| 65703 | 530469991 | $ | 173.80 | 167105 | 530622041 | $ | 33.73 | 268509 | 530757947 | $ | 5,800.96 |
| 65704 | 530469992 | $ | 10,240.00 | 167106 | 530622042 | $ | 1,046.50 | 268510 | 530757948 | $ | 538.80 |
| 65705 | 530469993 | $ | 76.15 | 167107 | 530622043 | $ | 644.00 | 268511 | 530757949 | $ | 957.84 |
| 65706 | 530470000 | $ | 3,026.35 | 167108 | 530622044 | $ | 45.08 | 268512 | 530757950 | $ | 30,711.76 |
| 65707 | 530470001 | $ | 164.05 | 167109 | 530622045 | $ | 54.74 | 268513 | 530757951 | $ | 13,168.64 |
| 65708 | 530470002 | $ | 241.25 | 167110 | 530622046 | $ | 440.32 | 268514 | 530757952 | $ | 3,701.76 |
| 65709 | 530470003 | $ | 48.25 | 167111 | 530622047 | $ | 41.86 | 268515 | 530757953 | $ | 49,653.76 |
| 65710 | 530470004 | $ | 125.45 | 167112 | 530622051 | $ | 4.61 | 268516 | 530757954 | $ | 942.48 |
| 65711 | 530470005 | $ | 4,509.01 | 167113 | 530622052 | $ | 112.70 | 268517 | 530757955 | $ | 3,602.52 |
| 65712 | 530470006 | $ | 1,201.31 | 167114 | 530622053 | $ | 28.98 | 268518 | 530757956 | $ | 1,653.76 |
| 65713 | 530470008 | $ | 4,509.01 | 167115 | 530622054 | $ | 35.42 | 268519 | 530757957 | $ | 22,016.00 |
| 65714 | 530470009 | $ | 337.75 | 167116 | 530622055 | $ | 57.00 | 268520 | 530757958 | $ | 3,226.40 |
| 65715 | 530470012 | $ | 903.00 | 167117 | 530622056 | $ | 66.50 | 268521 | 530757959 | $ | 6,048.30 |
| 65716 | 530470013 | $ | 96.60 | 167118 | 530622057 | $ | 19.95 | 268522 | 530757960 | $ | 5,572.94 |
| 65717 | 530470014 | $ | 305.90 | 167119 | 530622058 | $ | 944.97 | 268523 | 530757961 | $ | 179.60 |
| 65718 | 530470015 | $ | 305.90 | 167120 | 530622059 | $ | 4.10 | 268524 | 530757962 | $ | 632.52 |
| 65719 | 530470016 | $ | 161.00 | 167121 | 530622060 | $ | 38.63 | 268525 | 530757963 | $ | 10,868.20 |
| 65720 | 530470017 | $ | 2,048.00 | 167122 | 530622061 | $ | 121.86 | 268526 | 530757964 | $ | 4,346.88 |
| 65721 | 530470018 | $ | 2,048.00 | 167123 | 530622062 | $ | 344.54 | 268527 | 530757965 | $ | 2,679.36 |
| 65722 | 530470021 | $ | 241.50 | 167124 | 530622063 | $ | 32.37 | 268528 | 530757966 | $ | 179.60 |
| 65723 | 530470022 | $ | 512.00 | 167125 | 530622065 | $ | 103.04 | 268529 | 530757967 | $ | 921.60 |
| 65724 | 530470023 | $ | 40.98 | 167126 | 530622066 | $ | 2.82 | 268530 | 530757968 | $ | 658.12 |
| 65725 | 530470024 | $ | 0.99 | 167127 | 530622067 | $ | 48.52 | 268531 | 530757969 | $ | 2,780.56 |
| 65726 | 530470025 | $ | 29.49 | 167128 | 530622068 | $ | 1,270.90 | 268532 | 530757972 | $ | 224.46 |
| 65727 | 530470027 | $ | 15,702.80 | 167129 | 530622069 | $ | 38.64 | 268533 | 530757973 | $ | 61.18 |
| 65728 | 530470028 | $ | 6,191.36 | 167130 | 530622070 | $ | 166.10 | 268534 | 530757975 | $ | 1,154.25 |
| 65729 | 530470029 | $ | 14,433.96 | 167131 | 530622071 | $ | 95.09 | 268535 | 530757988 | $ | 289.80 |
| 65730 | 530470030 | $ | 3,504.78 | 167132 | 530622072 | $ | 122.34 | 268536 | 530758260 | $ | 2,738.90 |
| 65731 | 530470031 | $ | 1,782.99 | 167133 | 530622073 | $ | 347.38 | 268537 | 530758261 | $ | 35,821.22 |
| 65732 | 530470032 | $ | 10,562.01 | 167134 | 530622074 | $ | 32.20 | 268538 | 530758262 | $ | 61,340.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65733 | 530470033 | $ | 4,733.44 | 167135 | 530622075 | $ | 32.20 | 268539 | 530758263 | $ | 619,310.45 |
| 65734 | 530470035 | $ | 1,721.73 | 167136 | 530622076 | $ | 76.80 | 268540 | 530758264 | $ | 1,580.82 |
| 65735 | 530470036 | $ | 4,856.60 | 167137 | 530622077 | $ | 48.94 | 268541 | 530758265 | $ | 3,138.58 |
| 65736 | 530470037 | $ | 5,688.83 | 167138 | 530622078 | $ | 54.74 | 268542 | 530758279 | $ | 1.89 |
| 65737 | 530470038 | $ | 18,971.68 | 167139 | 530622080 | $ | 38.64 | 268543 | 530758281 | $ | 0.63 |
| 65738 | 530470039 | $ | 16,459.88 | 167140 | 530622081 | $ | 718.06 | 268544 | 530758295 | $ | 30.96 |
| 65739 | 530470040 | $ | 2,150.71 | 167141 | 530622082 | $ | 157.15 | 268545 | 530758304 | $ | 0.63 |
| 65740 | 530470042 | $ | 2,809.79 | 167142 | 530622083 | $ | 538.80 | 268546 | 530758308 | $ | 0.63 |
| 65741 | 530470043 | $ | 2,814.28 | 167143 | 530622086 | $ | 42.50 | 268547 | 530758316 | $ | 132.02 |
| 65742 | 530470044 | $ | 1,951.48 | 167144 | 530622087 | $ | 71.84 | 268548 | 530758317 | $ | 14.49 |
| 65743 | 530470045 | $ | 32,908.78 | 167145 | 530622088 | $ | 35.42 | 268549 | 530758324 | $ | 5.04 |
| 65744 | 530470046 | $ | 2,038.32 | 167146 | 530622089 | $ | 35.42 | 268550 | 530758327 | $ | 164.22 |
| 65745 | 530470047 | $ | 2,271.61 | 167147 | 530622090 | $ | 202.05 | 268551 | 530758328 | $ | 102.40 |
| 65746 | 530470048 | $ | 12,191.78 | 167148 | 530622091 | $ | 7.72 | 268552 | 530758333 | $ | 0.63 |
| 65747 | 530470049 | $ | 8,791.04 | 167149 | 530622092 | $ | 77.28 | 268553 | 530758341 | $ | 0.63 |
| 65748 | 530470050 | $ | 10,213.27 | 167150 | 530622093 | $ | 51.52 | 268554 | 530758344 | $ | 0.63 |
| 65749 | 530470054 | $ | 17,826.96 | 167151 | 530622094 | $ | 129.46 | 268555 | 530758350 | $ | 96.60 |
| 65750 | 530470055 | $ | 1,802.24 | 167152 | 530622095 | $ | 1,162.59 | 268556 | 530758353 | $ | 404.35 |
| 65751 | 530470056 | $ | 8,129.33 | 167153 | 530622096 | $ | 35.42 | 268557 | 530758365 | $ | 0.63 |
| 65752 | 530470057 | $ | 26,353.92 | 167154 | 530622097 | $ | 60.42 | 268558 | 530758369 | $ | 0.63 |
| 65753 | 530470059 | $ | 1,646.76 | 167155 | 530622098 | $ | 785.68 | 268559 | 530758370 | $ | 64.40 |
| 65754 | 530470060 | $ | 18,431.45 | 167156 | 530622101 | $ | 264.03 | 268560 | 530758371 | $ | 0.63 |
| 65755 | 530470061 | $ | 18,514.50 | 167157 | 530622102 | $ | 318.84 | 268561 | 530758373 | $ | 1.26 |
| 65756 | 530470063 | $ | 1,254.50 | 167158 | 530622105 | $ | 1,104.46 | 268562 | 530758375 | $ | 1.26 |
| 65757 | 530470064 | $ | 8,584.74 | 167159 | 530622106 | $ | 68.45 | 268563 | 530758386 | $ | 0.63 |
| 65758 | 530470065 | $ | 3,399.68 | 167160 | 530622107 | $ | 65.47 | 268564 | 530758390 | $ | 1.26 |
| 65759 | 530470066 | $ | 2,375.22 | 167161 | 530622111 | $ | 76.00 | 268565 | 530758409 | $ | 1.89 |
| 65760 | 530470069 | $ | 4,865.37 | 167162 | 530622112 | $ | 180.32 | 268566 | 530758417 | $ | 0.63 |
| 65761 | 530470071 | $ | 7,789.59 | 167163 | 530622113 | $ | 22.52 | 268567 | 530758421 | $ | 0.63 |
| 65762 | 530470072 | $ | 2,076.06 | 167164 | 530622114 | $ | 171.00 | 268568 | 530758430 | $ | 322.00 |
| 65763 | 530470073 | $ | 51.20 | 167165 | 530622115 | $ | 19.35 | 268569 | 530758431 | $ | 2,122.00 |
| 65764 | 530470074 | $ | 1,398.90 | 167166 | 530622116 | $ | 128.80 | 268570 | 530758432 | $ | 161.00 |
| 65765 | 530470075 | $ | 7,909.50 | 167167 | 530622117 | $ | 90.17 | 268571 | 530758440 | $ | 5,305.00 |
| 65766 | 530470076 | $ | 2,282.69 | 167168 | 530622118 | $ | 23.16 | 268572 | 530758441 | $ | 64.40 |
| 65767 | 530470077 | $ | 3,580.81 | 167169 | 530622119 | $ | 296.24 | 268573 | 530758443 | $ | 3,695.00 |
| 65768 | 530470078 | $ | 1,633.28 | 167170 | 530622120 | $ | 80.51 | 268574 | 530758445 | $ | 8.40 |
| 65769 | 530470079 | $ | 1,509.12 | 167171 | 530622121 | $ | 69.48 | 268575 | 530758449 | $ | 32.82 |
| 65770 | 530470080 | $ | 4,920.29 | 167172 | 530622122 | $ | 2.78 | 268576 | 530758450 | $ | 79.36 |
| 65771 | 530470081 | $ | 3,738.37 | 167173 | 530622123 | $ | 10.32 | 268577 | 530758472 | $ | 254.00 |
| 65772 | 530470082 | $ | 51,614.47 | 167174 | 530622124 | $ | 149.83 | 268578 | 530758473 | $ | 289.80 |
| 65773 | 530470083 | $ | 4,133.63 | 167175 | 530622125 | $ | 128.80 | 268579 | 530758483 | $ | 8.46 |
| 65774 | 530470084 | $ | 13,428.55 | 167176 | 530622127 | $ | 387.85 | 268580 | 530758488 | $ | 675.50 |
| 65775 | 530470085 | $ | 4,032.00 | 167177 | 530622128 | $ | 661.40 | 268581 | 530758496 | $ | 107.15 |
| 65776 | 530470086 | $ | 7,089.92 | 167178 | 530622129 | $ | 0.26 | 268582 | 530758497 | $ | 18.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65777 | 530470087 | $ | 47,178.62 | 167179 | 530622130 | $ | 25.09 | 268583 | 530758498 | $ | 18.36 |
| 65778 | 530470088 | $ | 210.31 | 167180 | 530622131 | $ | 965.00 | 268584 | 530758502 | $ | 289.50 |
| 65779 | 530470089 | $ | 13,313.98 | 167181 | 530622132 | $ | 28.95 | 268585 | 530758505 | $ | 241.25 |
| 65780 | 530470090 | $ | 16,316.11 | 167182 | 530622134 | $ | 48.85 | 268586 | 530758506 | $ | 3,956.50 |
| 65781 | 530470091 | $ | 38.60 | 167183 | 530622135 | $ | 1,381.38 | 268587 | 530758508 | $ | 241.50 |
| 65782 | 530470092 | $ | 1,154.94 | 167184 | 530622136 | $ | 177.10 | 268588 | 530758513 | $ | 80.50 |
| 65783 | 530470093 | $ | 337.75 | 167185 | 530622137 | $ | 22.82 | 268589 | 530758516 | $ | 193.00 |
| 65784 | 530470094 | $ | 483.00 | 167186 | 530622138 | $ | 1,645.42 | 268590 | 530758517 | $ | 1,803.00 |
| 65785 | 530470095 | $ | 40.76 | 167187 | 530622139 | $ | 40.12 | 268591 | 530758520 | $ | 418.50 |
| 65786 | 530470096 | $ | 247.35 | 167188 | 530622140 | $ | 16.10 | 268592 | 530758521 | $ | 142.50 |
| 65787 | 530470097 | $ | 2,150.15 | 167189 | 530622141 | $ | 97.45 | 268593 | 530758522 | $ | 965.00 |
| 65788 | 530470098 | $ | 163.36 | 167190 | 530622142 | $ | 157.78 | 268594 | 530758523 | $ | 1,122.50 |
| 65789 | 530470100 | $ | 1,382.40 | 167191 | 530622143 | $ | 2.55 | 268595 | 530758525 | $ | 102.90 |
| 65790 | 530470101 | $ | 844.80 | 167192 | 530622144 | $ | 716.72 | 268596 | 530758528 | $ | 19.20 |
| 65791 | 530470102 | $ | 1,126.40 | 167193 | 530622145 | $ | 5.68 | 268597 | 530758529 | $ | 386.00 |
| 65792 | 530470103 | $ | 35.84 | 167194 | 530622146 | $ | 697.63 | 268598 | 530758531 | $ | 4.75 |
| 65793 | 530470104 | $ | 3,188.50 | 167195 | 530622147 | $ | 8.37 | 268599 | 530758533 | $ | 25.60 |
| 65794 | 530470105 | $ | 460.80 | 167196 | 530622148 | $ | 76.80 | 268600 | 530758538 | $ | 708.00 |
| 65795 | 530470106 | $ | 738.35 | 167197 | 530622149 | $ | 304.94 | 268601 | 530758539 | $ | 433.75 |
| 65796 | 530470107 | $ | 209.30 | 167198 | 530622150 | $ | 347.85 | 268602 | 530758542 | $ | 289.50 |
| 65797 | 530470108 | $ | 305.90 | 167199 | 530622151 | $ | 384.54 | 268603 | 530758545 | $ | 67.55 |
| 65798 | 530470109 | $ | 776.02 | 167200 | 530622152 | $ | 136.55 | 268604 | 530758551 | $ | 1,930.00 |
| 65799 | 530470110 | $ | 111.94 | 167201 | 530622153 | $ | 1.46 | 268605 | 530758552 | $ | 34.20 |
| 65800 | 530470111 | $ | 61.44 | 167202 | 530622154 | $ | 76.33 | 268606 | 530758553 | $ | 34.20 |
| 65801 | 530470112 | $ | 224.50 | 167203 | 530622155 | $ | 231.82 | 268607 | 530758554 | $ | 34.20 |
| 65802 | 530470113 | $ | 64.40 | 167204 | 530622157 | $ | 288.49 | 268608 | 530758555 | $ | 34.20 |
| 65803 | 530470114 | $ | 493.90 | 167205 | 530622158 | $ | 8.46 | 268609 | 530758556 | $ | 634.10 |
| 65804 | 530470115 | $ | 9,081.30 | 167206 | 530622159 | $ | 92.16 | 268610 | 530758557 | $ | 193.00 |
| 65805 | 530470116 | $ | 7.68 | 167207 | 530622160 | $ | 13.26 | 268611 | 530758558 | $ | 360.40 |
| 65806 | 530470117 | $ | 7.68 | 167208 | 530622161 | $ | 30.72 | 268612 | 530758560 | $ | 193.00 |
| 65807 | 530470118 | $ | 588.80 | 167209 | 530622162 | $ | 340.65 | 268613 | 530758564 | $ | 161.00 |
| 65808 | 530470119 | $ | 691.20 | 167210 | 530622163 | $ | 15.69 | 268614 | 530758565 | $ | 2,688.00 |
| 65809 | 530470120 | $ | 2,196.10 | 167211 | 530622164 | $ | 20.56 | 268615 | 530758567 | $ | 48.25 |
| 65810 | 530470121 | $ | 1,319.80 | 167212 | 530622165 | $ | 6.37 | 268616 | 530758568 | $ | 434.25 |
| 65811 | 530470122 | $ | 1,336.06 | 167213 | 530622166 | $ | 204.96 | 268617 | 530758572 | $ | 224.50 |
| 65812 | 530470123 | $ | 1,384.60 | 167214 | 530622167 | $ | 2.00 | 268618 | 530758574 | $ | 1,067.00 |
| 65813 | 530470124 | $ | 965.00 | 167215 | 530622169 | $ | 171.00 | 268619 | 530758577 | $ | 352.50 |
| 65814 | 530470125 | $ | 279.45 | 167216 | 530622170 | $ | 6.42 | 268620 | 530758578 | $ | 80.50 |
| 65815 | 530470126 | $ | 258.47 | 167217 | 530622171 | $ | 20.16 | 268621 | 530758579 | $ | 830.35 |
| 65816 | 530470127 | $ | 1,113.35 | 167218 | 530622172 | $ | 123.33 | 268622 | 530758584 | $ | 80.50 |
| 65817 | 530470128 | $ | 1,894.40 | 167219 | 530622173 | $ | 32.62 | 268623 | 530758585 | $ | 80.50 |
| 65818 | 530470129 | $ | 564.40 | 167220 | 530622174 | $ | 372.00 | 268624 | 530758587 | $ | 1,093.50 |
| 65819 | 530470130 | $ | 102.40 | 167221 | 530622175 | $ | 73.44 | 268625 | 530758588 | $ | 96.50 |
| 65820 | 530470131 | $ | 486.40 | 167222 | 530622176 | $ | 375.21 | 268626 | 530758591 | $ | 140.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65821 | 530470132 | $ | 3,163.90 | 167223 | 530622177 | $ | 0.32 | 268627 | 530758592 | $ | 96.50 |
| 65822 | 530470133 | $ | 3,098.10 | 167224 | 530622178 | $ | 10.71 | 268628 | 530758596 | $ | 25.60 |
| 65823 | 530470134 | $ | 3,098.10 | 167225 | 530622179 | $ | 7.72 | 268629 | 530758600 | $ | 1,091.00 |
| 65824 | 530470135 | $ | 281.60 | 167226 | 530622180 | $ | 73.85 | 268630 | 530758603 | $ | 450.50 |
| 65825 | 530470136 | $ | 635.80 | 167227 | 530622181 | $ | 34.34 | 268631 | 530758604 | $ | 193.00 |
| 65826 | 530470137 | $ | 204.80 | 167228 | 530622182 | $ | 4.02 | 268632 | 530758606 | $ | 112.25 |
| 65827 | 530470138 | $ | 204.80 | 167229 | 530622183 | $ | 26.97 | 268633 | 530758607 | $ | 6.40 |
| 65828 | 530470141 | $ | 19,486.60 | 167230 | 530622184 | $ | 21.23 | 268634 | 530758609 | $ | 67.35 |
| 65829 | 530470142 | $ | 202.05 | 167231 | 530622185 | $ | 24.42 | 268635 | 530758610 | $ | 305.00 |
| 65830 | 530470143 | $ | 291.85 | 167232 | 530622186 | $ | 7.72 | 268636 | 530758611 | $ | 19.20 |
| 65831 | 530470144 | $ | 48.30 | 167233 | 530622187 | $ | 701.96 | 268637 | 530758612 | $ | 57.90 |
| 65832 | 530470145 | $ | 2,020.50 | 167234 | 530622188 | $ | 257.19 | 268638 | 530758613 | $ | 281.60 |
| 65833 | 530470146 | $ | 305.90 | 167235 | 530622189 | $ | 141.63 | 268639 | 530758615 | $ | 949.75 |
| 65834 | 530470147 | $ | 402.50 | 167236 | 530622191 | $ | 287.83 | 268640 | 530758616 | $ | 256.00 |
| 65835 | 530470148 | $ | 96.60 | 167237 | 530622193 | $ | 384.00 | 268641 | 530758617 | $ | 221.55 |
| 65836 | 530470150 | $ | 5,763.80 | 167238 | 530622194 | $ | 32.72 | 268642 | 530758618 | $ | 433.75 |
| 65837 | 530470151 | $ | 450.80 | 167239 | 530622195 | $ | 32.20 | 268643 | 530758620 | $ | 466.75 |
| 65838 | 530470152 | $ | 128.00 | 167240 | 530622196 | $ | 8.96 | 268644 | 530758622 | $ | 1,351.00 |
| 65839 | 530470153 | $ | 198.79 | 167241 | 530622197 | $ | 8.19 | 268645 | 530758623 | $ | 96.50 |
| 65840 | 530470154 | $ | 198.79 | 167242 | 530622198 | $ | 140.38 | 268646 | 530758624 | $ | 386.00 |
| 65841 | 530470155 | $ | 98.00 | 167243 | 530622199 | $ | 1.93 | 268647 | 530758629 | $ | 1,930.00 |
| 65842 | 530470156 | $ | 74.35 | 167244 | 530622200 | $ | 215.08 | 268648 | 530758630 | $ | 193.00 |
| 65843 | 530470158 | $ | 38.10 | 167245 | 530622201 | $ | 899.60 | 268649 | 530758633 | $ | 1,400.25 |
| 65844 | 530470159 | $ | 320.33 | 167246 | 530622202 | $ | 58.41 | 268650 | 530758634 | $ | 80.50 |
| 65845 | 530470160 | $ | 38.10 | 167247 | 530622203 | $ | 48.30 | 268651 | 530758636 | $ | 449.00 |
| 65846 | 530470161 | $ | 899.17 | 167248 | 530622204 | $ | 74.06 | 268652 | 530758637 | $ | 386.00 |
| 65847 | 530470163 | $ | 77.74 | 167249 | 530622206 | $ | 10.62 | 268653 | 530758638 | $ | 128.80 |
| 65848 | 530470164 | $ | 133.88 | 167250 | 530622207 | $ | 363.82 | 268654 | 530758640 | $ | 772.00 |
| 65849 | 530470166 | $ | 613.80 | 167251 | 530622208 | $ | 477.14 | 268655 | 530758642 | $ | 96.50 |
| 65850 | 530470170 | $ | 135.24 | 167252 | 530622209 | $ | 231.82 | 268656 | 530758645 | $ | 434.25 |
| 65851 | 530470175 | $ | 48,954.88 | 167253 | 530622210 | $ | 260.80 | 268657 | 530758646 | $ | 241.25 |
| 65852 | 530470176 | $ | 38.64 | 167254 | 530622211 | $ | 630.88 | 268658 | 530758647 | $ | 2,254.00 |
| 65853 | 530470178 | $ | 437.31 | 167255 | 530622212 | $ | 125.58 | 268659 | 530758650 | $ | 327.90 |
| 65854 | 530470179 | $ | 180.03 | 167256 | 530622213 | $ | 106.26 | 268660 | 530758652 | $ | 144.75 |
| 65855 | 530470180 | $ | 5,648.64 | 167257 | 530622214 | $ | 189.98 | 268661 | 530758653 | $ | 386.00 |
| 65856 | 530470181 | $ | 41.86 | 167258 | 530622215 | $ | 148.12 | 268662 | 530758654 | $ | 157.55 |
| 65857 | 530470182 | $ | 119.14 | 167259 | 530622217 | $ | 199.64 | 268663 | 530758655 | $ | 96.50 |
| 65858 | 530470183 | $ | 35.42 | 167260 | 530622218 | $ | 30.69 | 268664 | 530758658 | $ | 2,514.40 |
| 65859 | 530470184 | $ | 51.52 | 167261 | 530622219 | $ | 115.92 | 268665 | 530758660 | $ | 563.25 |
| 65860 | 530470186 | $ | 28.98 | 167262 | 530622220 | $ | 142.96 | 268666 | 530758662 | $ | 772.00 |
| 65861 | 530470187 | $ | 12.88 | 167263 | 530622221 | $ | 86.52 | 268667 | 530758663 | $ | 1,774.40 |
| 65862 | 530470188 | $ | 6.44 | 167264 | 530622222 | $ | 848.20 | 268668 | 530758664 | $ | 161.00 |
| 65863 | 530470189 | $ | 9.66 | 167265 | 530622225 | $ | 9,362.58 | 268669 | 530758665 | $ | 6.40 |
| 65864 | 530470190 | $ | 16.10 | 167266 | 530622226 | $ | 77.28 | 268670 | 530758666 | $ | 144.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65865 | 530470191 | $ | 65.46 | 167267 | 530622227 | $ | 133.12 | 268671 | 530758667 | $ | 128.80 |
| 65866 | 530470192 | $ | 12.88 | 167268 | 530622228 | $ | 24.12 | 268672 | 530758668 | $ | 774.65 |
| 65867 | 530470193 | $ | 57.96 | 167269 | 530622229 | $ | 1,318.17 | 268673 | 530758669 | $ | 772.00 |
| 65868 | 530470194 | $ | 12.88 | 167270 | 530622230 | $ | 146.18 | 268674 | 530758671 | $ | 96.50 |
| 65869 | 530470196 | $ | 34.88 | 167271 | 530622231 | $ | 25.76 | 268675 | 530758673 | $ | 241.25 |
| 65870 | 530470198 | $ | 986.85 | 167272 | 530622232 | $ | 28.98 | 268676 | 530758678 | $ | 644.00 |
| 65871 | 530470202 | $ | 808.22 | 167273 | 530622233 | $ | 49.72 | 268677 | 530758679 | $ | 96.50 |
| 65872 | 530470203 | $ | 418.90 | 167274 | 530622234 | $ | 322.00 | 268678 | 530758680 | $ | 96.50 |
| 65873 | 530470204 | $ | 244.72 | 167275 | 530622236 | $ | 301.16 | 268679 | 530758682 | $ | 644.00 |
| 65874 | 530470205 | $ | 115.92 | 167276 | 530622237 | $ | 6.46 | 268680 | 530758687 | $ | 193.00 |
| 65875 | 530470206 | $ | 38.05 | 167277 | 530622239 | $ | 83.72 | 268681 | 530758688 | $ | 193.00 |
| 65876 | 530470207 | $ | 104.22 | 167278 | 530622240 | $ | 4.44 | 268682 | 530758691 | $ | 772.00 |
| 65877 | 530470208 | $ | 340.42 | 167279 | 530622241 | $ | 43.66 | 268683 | 530758695 | $ | 2,377.00 |
| 65878 | 530470209 | $ | 38.60 | 167280 | 530622242 | $ | 77.28 | 268684 | 530758697 | $ | 386.00 |
| 65879 | 530470210 | $ | 32.81 | 167281 | 530622243 | $ | 399.24 | 268685 | 530758698 | $ | 1,352.00 |
| 65880 | 530470211 | $ | 344.54 | 167282 | 530622244 | $ | 141.68 | 268686 | 530758699 | $ | 1,495.75 |
| 65881 | 530470212 | $ | 159.79 | 167283 | 530622245 | $ | 57.58 | 268687 | 530758701 | $ | 322.00 |
| 65882 | 530470213 | $ | 53.11 | 167284 | 530622246 | $ | 699.67 | 268688 | 530758702 | $ | 128.75 |
| 65883 | 530470214 | $ | 39.72 | 167285 | 530622247 | $ | 44.31 | 268689 | 530758704 | $ | 401.75 |
| 65884 | 530470215 | $ | 195.74 | 167286 | 530622248 | $ | 1.73 | 268690 | 530758706 | $ | 1,351.00 |
| 65885 | 530470216 | $ | 172.71 | 167287 | 530622249 | $ | 18.27 | 268691 | 530758709 | $ | 644.00 |
| 65886 | 530470217 | $ | 138.51 | 167288 | 530622250 | $ | 227.96 | 268692 | 530758715 | $ | 128.00 |
| 65887 | 530470222 | $ | 230.40 | 167289 | 530622251 | $ | 25.30 | 268693 | 530758716 | $ | 434.50 |
| 65888 | 530470224 | $ | 28.98 | 167290 | 530622252 | $ | 141.68 | 268694 | 530758717 | $ | 1,126.50 |
| 65889 | 530470225 | $ | 309.12 | 167291 | 530622253 | $ | 106.26 | 268695 | 530758718 | $ | 144.75 |
| 65890 | 530470226 | $ | 3,019.10 | 167292 | 530622254 | $ | 249.91 | 268696 | 530758719 | $ | 193.00 |
| 65891 | 530470228 | $ | 64.40 | 167293 | 530622255 | $ | 61.18 | 268697 | 530758720 | $ | 96.50 |
| 65892 | 530470229 | $ | 64.40 | 167294 | 530622256 | $ | 13.23 | 268698 | 530758722 | $ | 241.25 |
| 65893 | 530470231 | $ | 32.20 | 167295 | 530622257 | $ | 0.48 | 268699 | 530758727 | $ | 644.00 |
| 65894 | 530470232 | $ | 24.16 | 167296 | 530622258 | $ | 5.89 | 268700 | 530758728 | $ | 1,755.70 |
| 65895 | 530470233 | $ | 99.66 | 167297 | 530622259 | $ | 161.00 | 268701 | 530758729 | $ | 157.55 |
| 65896 | 530470235 | $ | 183.38 | 167298 | 530622260 | $ | 100.01 | 268702 | 530758731 | $ | 644.00 |
| 65897 | 530470236 | $ | 335.22 | 167299 | 530622261 | $ | 157.78 | 268703 | 530758732 | $ | 144.75 |
| 65898 | 530470240 | $ | 63.32 | 167300 | 530622262 | $ | 264.04 | 268704 | 530758736 | $ | 193.00 |
| 65899 | 530470241 | $ | 500.20 | 167301 | 530622263 | $ | 86.94 | 268705 | 530758737 | $ | 144.75 |
| 65900 | 530470242 | $ | 63.77 | 167302 | 530622264 | $ | 106.26 | 268706 | 530758739 | $ | 1,351.00 |
| 65901 | 530470243 | $ | 353.63 | 167303 | 530622265 | $ | 99.82 | 268707 | 530758740 | $ | 1,737.00 |
| 65902 | 530470245 | $ | 491.52 | 167304 | 530622266 | $ | 12.11 | 268708 | 530758741 | $ | 1,366.25 |
| 65903 | 530470246 | $ | 931.62 | 167305 | 530622267 | $ | 276.92 | 268709 | 530758742 | $ | 1,368.65 |
| 65904 | 530470247 | $ | 61.76 | 167306 | 530622268 | $ | 57.58 | 268710 | 530758744 | $ | 164.05 |
| 65905 | 530470248 | $ | 501.30 | 167307 | 530622269 | $ | 27.82 | 268711 | 530758745 | $ | 1,610.00 |
| 65906 | 530470249 | $ | 336.75 | 167308 | 530622270 | $ | 48.30 | 268712 | 530758746 | $ | 31.51 |
| 65907 | 530470250 | $ | 1,488.34 | 167309 | 530622271 | $ | 402.50 | 268713 | 530758752 | $ | 530.75 |
| 65908 | 530470251 | $ | 632.97 | 167310 | 530622272 | $ | 86.94 | 268714 | 530758755 | $ | 96.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65909 | 530470252 | $ | 39.74 | 167311 | 530622273 | $ | 2.82 | 268715 | 530758756 | $ | 3,911.25 |
| 65910 | 530470253 | $ | 164.84 | 167312 | 530622274 | $ | 45.08 | 268716 | 530758757 | $ | 96.50 |
| 65911 | 530470254 | $ | 646.57 | 167313 | 530622275 | $ | 144.90 | 268717 | 530758760 | $ | 83.40 |
| 65912 | 530470255 | $ | 124.47 | 167314 | 530622276 | $ | 460.46 | 268718 | 530758762 | $ | 322.00 |
| 65913 | 530470257 | $ | 904.82 | 167315 | 530622277 | $ | 96.60 | 268719 | 530758763 | $ | 322.00 |
| 65914 | 530470258 | $ | 387.19 | 167316 | 530622278 | $ | 32.90 | 268720 | 530758766 | $ | 193.00 |
| 65915 | 530470259 | $ | 675.50 | 167317 | 530622279 | $ | 48.30 | 268721 | 530758767 | $ | 3,382.25 |
| 65916 | 530470261 | $ | 620.46 | 167318 | 530622280 | $ | 1.93 | 268722 | 530758768 | $ | 193.00 |
| 65917 | 530470262 | $ | 32.20 | 167319 | 530622281 | $ | 36.66 | 268723 | 530758769 | $ | 64.40 |
| 65918 | 530470265 | $ | 14.49 | 167320 | 530622282 | $ | 35.42 | 268724 | 530758770 | $ | 449.00 |
| 65919 | 530470275 | $ | 436.79 | 167321 | 530622284 | $ | 9.50 | 268725 | 530758771 | $ | 644.00 |
| 65920 | 530470276 | $ | 897.25 | 167322 | 530622285 | $ | 47.50 | 268726 | 530758772 | $ | 193.00 |
| 65921 | 530470278 | $ | 897.25 | 167323 | 530622286 | $ | 51.20 | 268727 | 530758773 | $ | 193.00 |
| 65922 | 530470283 | $ | 183.67 | 167324 | 530622287 | $ | 90.80 | 268728 | 530758774 | $ | 3,220.00 |
| 65923 | 530470284 | $ | 188.26 | 167325 | 530622288 | $ | 465.32 | 268729 | 530758775 | $ | 322.00 |
| 65924 | 530470285 | $ | 188.26 | 167326 | 530622289 | $ | 46.32 | 268730 | 530758776 | $ | 238.20 |
| 65925 | 530470289 | $ | 1,100.80 | 167327 | 530622290 | $ | 80.49 | 268731 | 530758777 | $ | 322.00 |
| 65926 | 530470290 | $ | 1,100.80 | 167328 | 530622291 | $ | 26.60 | 268732 | 530758778 | $ | 96.60 |
| 65927 | 530470292 | $ | 67.62 | 167329 | 530622292 | $ | 43.29 | 268733 | 530758779 | $ | 68.40 |
| 65928 | 530470293 | $ | 183.54 | 167330 | 530622293 | $ | 39.46 | 268734 | 530758780 | $ | 96.50 |
| 65929 | 530470294 | $ | 81.70 | 167331 | 530622294 | $ | 138.00 | 268735 | 530758781 | $ | 21,088.00 |
| 65930 | 530470295 | $ | 1,709.89 | 167332 | 530622295 | $ | 157.88 | 268736 | 530758784 | $ | 428.75 |
| 65931 | 530470296 | $ | 687.46 | 167333 | 530622296 | $ | 579.00 | 268737 | 530758786 | $ | 515.00 |
| 65932 | 530470297 | $ | 52.11 | 167334 | 530622297 | $ | 12.64 | 268738 | 530758787 | $ | 37.20 |
| 65933 | 530470298 | $ | 96.60 | 167335 | 530622298 | $ | 761.21 | 268739 | 530758788 | $ | 353.40 |
| 65934 | 530470299 | $ | 267.26 | 167336 | 530622299 | $ | 238.01 | 268740 | 530758789 | $ | 146.80 |
| 65935 | 530470300 | $ | 296.24 | 167337 | 530622300 | $ | 59.83 | 268741 | 530758791 | $ | 4,784.47 |
| 65936 | 530470301 | $ | 1,120.56 | 167338 | 530622301 | $ | 1,449.00 | 268742 | 530758793 | $ | 1,351.00 |
| 65937 | 530470302 | $ | 694.94 | 167339 | 530622302 | $ | 12.04 | 268743 | 530758794 | $ | 1,351.00 |
| 65938 | 530470303 | $ | 234.00 | 167340 | 530622304 | $ | 266.36 | 268744 | 530758795 | $ | 193.00 |
| 65939 | 530470304 | $ | 223.30 | 167341 | 530622305 | $ | 45.85 | 268745 | 530758797 | $ | 193.00 |
| 65940 | 530470308 | $ | 483.00 | 167342 | 530622306 | $ | 3.14 | 268746 | 530758798 | $ | 289.50 |
| 65941 | 530470312 | $ | 24,579.05 | 167343 | 530622307 | $ | 2.82 | 268747 | 530758799 | $ | 96.50 |
| 65942 | 530470313 | $ | 24,579.05 | 167344 | 530622308 | $ | 33.60 | 268748 | 530758803 | $ | 1,351.00 |
| 65943 | 530470315 | $ | 143.55 | 167345 | 530622309 | $ | 244.58 | 268749 | 530758806 | $ | 289.50 |
| 65944 | 530470316 | $ | 187.05 | 167346 | 530622310 | $ | 50.06 | 268750 | 530758810 | $ | 237.50 |
| 65945 | 530470317 | $ | 386.00 | 167347 | 530622311 | $ | 367.72 | 268751 | 530758817 | $ | 434.25 |
| 65946 | 530470319 | $ | 155.69 | 167348 | 530622312 | $ | 526.61 | 268752 | 530758819 | $ | 322.00 |
| 65947 | 530470320 | $ | 187.45 | 167349 | 530622313 | $ | 873.27 | 268753 | 530758823 | $ | 48.25 |
| 65948 | 530470321 | $ | 68.82 | 167350 | 530622314 | $ | 384.75 | 268754 | 530758831 | $ | 193.00 |
| 65949 | 530470323 | $ | 27.72 | 167351 | 530622316 | $ | 23.16 | 268755 | 530758833 | $ | 6.40 |
| 65950 | 530470324 | $ | 268.47 | 167352 | 530622318 | $ | 318.78 | 268756 | 530758834 | $ | 96.50 |
| 65951 | 530470325 | $ | 199.20 | 167353 | 530622319 | $ | 85.31 | 268757 | 530758836 | $ | 482.50 |
| 65952 | 530470326 | $ | 499.61 | 167354 | 530622320 | $ | 42.72 | 268758 | 530758845 | $ | 48.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65953 | 530470327 | $ | 96.75 | 167355 | 530622321 | $ | 196.42 | 268759 | 530758850 | $ | 1,030.00 |
| 65954 | 530470328 | $ | 138.24 | 167356 | 530622322 | $ | 57.90 | 268760 | 530758854 | $ | 48.25 |
| 65955 | 530470329 | $ | 191.29 | 167357 | 530622323 | $ | 36.67 | 268761 | 530758855 | $ | 1,410.00 |
| 65956 | 530470330 | $ | 2.97 | 167358 | 530622325 | $ | 156.90 | 268762 | 530758856 | $ | 675.50 |
| 65957 | 530470331 | $ | 505.40 | 167359 | 530622326 | $ | 56.32 | 268763 | 530758857 | $ | 289.50 |
| 65958 | 530470332 | $ | 63.80 | 167360 | 530622327 | $ | 266.75 | 268764 | 530758860 | $ | 1,158.00 |
| 65959 | 530470333 | $ | 496.65 | 167361 | 530622329 | $ | 34.63 | 268765 | 530758861 | $ | 48.25 |
| 65960 | 530470334 | $ | 193.50 | 167362 | 530622330 | $ | 25.36 | 268766 | 530758865 | $ | 322.00 |
| 65961 | 530470335 | $ | 76.80 | 167363 | 530622331 | $ | 156.42 | 268767 | 530758867 | $ | 3,220.00 |
| 65962 | 530470336 | $ | 0.07 | 167364 | 530622332 | $ | 55.68 | 268768 | 530758870 | $ | 257.50 |
| 65963 | 530470337 | $ | 387.00 | 167365 | 530622333 | $ | 858.90 | 268769 | 530758873 | $ | 482.50 |
| 65964 | 530470338 | $ | 457.95 | 167366 | 530622334 | $ | 1,447.50 | 268770 | 530758874 | $ | 3,220.00 |
| 65965 | 530470340 | $ | 440.22 | 167367 | 530622336 | $ | 457.24 | 268771 | 530758875 | $ | 772.00 |
| 65966 | 530470342 | $ | 137.03 | 167368 | 530622337 | $ | 152.07 | 268772 | 530758879 | $ | 644.00 |
| 65967 | 530470343 | $ | 1,250.15 | 167369 | 530622339 | $ | 368.18 | 268773 | 530758880 | $ | 193.00 |
| 65968 | 530470344 | $ | 4,910.50 | 167370 | 530622340 | $ | 38.17 | 268774 | 530758881 | $ | 96.50 |
| 65969 | 530470346 | $ | 351.64 | 167371 | 530622341 | $ | 1,259.55 | 268775 | 530758883 | $ | 241.25 |
| 65970 | 530470347 | $ | 225.72 | 167372 | 530622342 | $ | 66.98 | 268776 | 530758886 | $ | 80.50 |
| 65971 | 530470348 | $ | 37.02 | 167373 | 530622343 | $ | 32.81 | 268777 | 530758888 | $ | 579.00 |
| 65972 | 530470349 | $ | 409.57 | 167374 | 530622344 | $ | 80.82 | 268778 | 530758889 | $ | 579.00 |
| 65973 | 530470350 | $ | 452.03 | 167375 | 530622345 | $ | 89.80 | 268779 | 530758891 | $ | 48.25 |
| 65974 | 530470351 | $ | 591.99 | 167376 | 530622347 | $ | 8.96 | 268780 | 530758894 | $ | 19.20 |
| 65975 | 530470352 | $ | 153.52 | 167377 | 530622348 | $ | 190.60 | 268781 | 530758897 | $ | 48.25 |
| 65976 | 530470354 | $ | 19.35 | 167378 | 530622349 | $ | 14.54 | 268782 | 530758898 | $ | 193.00 |
| 65977 | 530470356 | $ | 826.59 | 167379 | 530622350 | $ | 130.54 | 268783 | 530758899 | $ | 42.75 |
| 65978 | 530470357 | $ | 694.47 | 167380 | 530622351 | $ | 386.32 | 268784 | 530758910 | $ | 10,300.00 |
| 65979 | 530470359 | $ | 247.81 | 167381 | 530622352 | $ | 1.90 | 268785 | 530758911 | $ | 1,254.50 |
| 65980 | 530470360 | $ | 1,235.10 | 167382 | 530622353 | $ | 61.18 | 268786 | 530758912 | $ | 241.25 |
| 65981 | 530470361 | $ | 477.30 | 167383 | 530622354 | $ | 370.61 | 268787 | 530758914 | $ | 530.75 |
| 65982 | 530470362 | $ | 258.00 | 167384 | 530622355 | $ | 3.58 | 268788 | 530758915 | $ | 144.75 |
| 65983 | 530470363 | $ | 67.62 | 167385 | 530622356 | $ | 2.54 | 268789 | 530758916 | $ | 96.50 |
| 65984 | 530470365 | $ | 2,176.72 | 167386 | 530622357 | $ | 13.57 | 268790 | 530758918 | $ | 48.25 |
| 65985 | 530470371 | $ | 337.55 | 167387 | 530622358 | $ | 28.95 | 268791 | 530758919 | $ | 1,544.00 |
| 65986 | 530470372 | $ | 341.51 | 167388 | 530622359 | $ | 4.49 | 268792 | 530758920 | $ | 627.25 |
| 65987 | 530470373 | $ | 281.60 | 167389 | 530622360 | $ | 58.39 | 268793 | 530758931 | $ | 241.50 |
| 65988 | 530470374 | $ | 240.64 | 167390 | 530622361 | $ | 133.17 | 268794 | 530758933 | $ | 289.50 |
| 65989 | 530470375 | $ | 384.00 | 167391 | 530622362 | $ | 8.70 | 268795 | 530758935 | $ | 193.00 |
| 65990 | 530470376 | $ | 380.55 | 167392 | 530622363 | $ | 585.00 | 268796 | 530758941 | $ | 102.40 |
| 65991 | 530470377 | $ | 188.28 | 167393 | 530622364 | $ | 692.41 | 268797 | 530758942 | $ | 247.00 |
| 65992 | 530470378 | $ | 34.74 | 167394 | 530622365 | $ | 46.08 | 268798 | 530758944 | $ | 96.50 |
| 65993 | 530470379 | $ | 273.84 | 167395 | 530622366 | $ | 103.04 | 268799 | 530758950 | $ | 2,704.00 |
| 65994 | 530470380 | $ | 440.30 | 167396 | 530622367 | $ | 279.13 | 268800 | 530758952 | $ | 327.90 |
| 65995 | 530470381 | $ | 1,399.86 | 167397 | 530622368 | $ | 166.34 | 268801 | 530758953 | $ | 144.75 |
| 65996 | 530470382 | $ | 137.12 | 167398 | 530622369 | $ | 225.28 | 268802 | 530758957 | $ | 5,267.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65997 | 530470384 | $ | 878.15 | 167399 | 530622370 | $ | 9.43 | 268803 | 530758958 | $ | 885.50 |
| 65998 | 530470388 | $ | 637.68 | 167400 | 530622371 | $ | 2.35 | 268804 | 530758964 | $ | 193.00 |
| 65999 | 530470389 | $ | 342.30 | 167401 | 530622372 | $ | 254.76 | 268805 | 530758966 | $ | 85.50 |
| 66000 | 530470391 | $ | 211.40 | 167402 | 530622373 | $ | 457.98 | 268806 | 530758967 | $ | 85.50 |
| 66001 | 530470392 | $ | 391.78 | 167403 | 530622374 | $ | 21.68 | 268807 | 530758970 | $ | 25.60 |
| 66002 | 530470393 | $ | 161.25 | 167404 | 530622375 | $ | 5.89 | 268808 | 530758971 | $ | 96.50 |
| 66003 | 530470394 | $ | 465.92 | 167405 | 530622376 | $ | 105.84 | 268809 | 530758974 | $ | 235.75 |
| 66004 | 530470395 | $ | 3.87 | 167406 | 530622377 | $ | 318.79 | 268810 | 530758976 | $ | 32.00 |
| 66005 | 530470401 | $ | 29.04 | 167407 | 530622378 | $ | 2.66 | 268811 | 530758978 | $ | 19.20 |
| 66006 | 530470403 | $ | 368.64 | 167408 | 530622379 | $ | 9.28 | 268812 | 530758979 | $ | 144.75 |
| 66007 | 530470404 | $ | 931.56 | 167409 | 530622380 | $ | 19.30 | 268813 | 530758983 | $ | 1,642.00 |
| 66008 | 530470405 | $ | 347.92 | 167410 | 530622381 | $ | 701.00 | 268814 | 530758984 | $ | 660.00 |
| 66009 | 530470407 | $ | 151.96 | 167411 | 530622382 | $ | 335.82 | 268815 | 530758988 | $ | 241.25 |
| 66010 | 530470409 | $ | 701.44 | 167412 | 530622383 | $ | 89.80 | 268816 | 530758993 | $ | 144.75 |
| 66011 | 530470411 | $ | 477.30 | 167413 | 530622384 | $ | 1,130.22 | 268817 | 530758997 | $ | 482.50 |
| 66012 | 530470412 | $ | 90.30 | 167414 | 530622385 | $ | 40.53 | 268818 | 530759001 | $ | 338.00 |
| 66013 | 530470413 | $ | 90.30 | 167415 | 530622386 | $ | 228.43 | 268819 | 530759006 | $ | 1,610.00 |
| 66014 | 530470414 | $ | 90.30 | 167416 | 530622387 | $ | 232.92 | 268820 | 530759007 | $ | 322.00 |
| 66015 | 530470415 | $ | 3,931.17 | 167417 | 530622388 | $ | 223.28 | 268821 | 530759008 | $ | 193.00 |
| 66016 | 530470418 | $ | 67.55 | 167418 | 530622389 | $ | 227.77 | 268822 | 530759010 | $ | 497.25 |
| 66017 | 530470419 | $ | 133.98 | 167419 | 530622390 | $ | 162.74 | 268823 | 530759011 | $ | 1,024.00 |
| 66018 | 530470420 | $ | 1,707.24 | 167420 | 530622391 | $ | 196.42 | 268824 | 530759015 | $ | 96.50 |
| 66019 | 530470421 | $ | 703.18 | 167421 | 530622392 | $ | 0.96 | 268825 | 530759016 | $ | 384.00 |
| 66020 | 530470422 | $ | 189.54 | 167422 | 530622393 | $ | 62.62 | 268826 | 530759017 | $ | 241.25 |
| 66021 | 530470423 | $ | 300.15 | 167423 | 530622394 | $ | 1.54 | 268827 | 530759024 | $ | 723.75 |
| 66022 | 530470424 | $ | 202.86 | 167424 | 530622395 | $ | 7.42 | 268828 | 530759026 | $ | 2,918.90 |
| 66023 | 530470426 | $ | 680.96 | 167425 | 530622396 | $ | 156.11 | 268829 | 530759031 | $ | 1,985.40 |
| 66024 | 530470427 | $ | 517.42 | 167426 | 530622397 | $ | 1,046.50 | 268830 | 530759041 | $ | 450.75 |
| 66025 | 530470428 | $ | 138.24 | 167427 | 530622398 | $ | 307.20 | 268831 | 530759043 | $ | 1,541.30 |
| 66026 | 530470430 | $ | 19.35 | 167428 | 530622399 | $ | 1,930.00 | 268832 | 530759044 | $ | 512.00 |
| 66027 | 530470432 | $ | 1,532.72 | 167429 | 530622400 | $ | 25.60 | 268833 | 530759045 | $ | 305.75 |
| 66028 | 530470436 | $ | 428.92 | 167430 | 530622401 | $ | 1,617.92 | 268834 | 530759046 | $ | 48.25 |
| 66029 | 530470439 | $ | 273.70 | 167431 | 530622403 | $ | 628.94 | 268835 | 530759047 | $ | 286.33 |
| 66030 | 530470441 | $ | 193.98 | 167432 | 530622404 | $ | 1,055.61 | 268836 | 530759048 | $ | 193.00 |
| 66031 | 530470443 | $ | 660.03 | 167433 | 530622406 | $ | 338.83 | 268837 | 530759049 | $ | 241.25 |
| 66032 | 530470444 | $ | 19.35 | 167434 | 530622407 | $ | 5,472.71 | 268838 | 530759050 | $ | 337.75 |
| 66033 | 530470445 | $ | 14.19 | 167435 | 530622408 | $ | 86.85 | 268839 | 530759051 | $ | 170.35 |
| 66034 | 530470447 | $ | 1,035.17 | 167436 | 530622410 | $ | 54.74 | 268840 | 530759054 | $ | 2,502.60 |
| 66035 | 530470448 | $ | 555.20 | 167437 | 530622411 | $ | 76.30 | 268841 | 530759057 | $ | 144.75 |
| 66036 | 530470449 | $ | 547.08 | 167438 | 530622412 | $ | 332.26 | 268842 | 530759058 | $ | 77.79 |
| 66037 | 530470450 | $ | 300.83 | 167439 | 530622413 | $ | 6.91 | 268843 | 530759060 | $ | 485.70 |
| 66038 | 530470452 | $ | 62.18 | 167440 | 530622415 | $ | 98.78 | 268844 | 530759061 | $ | 167.40 |
| 66039 | 530470455 | $ | 132.01 | 167441 | 530622416 | $ | 261.12 | 268845 | 530759062 | $ | 812.78 |
| 66040 | 530470456 | $ | 159.69 | 167442 | 530622417 | $ | 278.42 | 268846 | 530759063 | $ | 32.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66041 | 530470457 | $ | 181.06 | 167443 | 530622418 | $ | 182.91 | 268847 | 530759064 | $ | 579.00 |
| 66042 | 530470458 | $ | 182.81 | 167444 | 530622419 | $ | 555.60 | 268848 | 530759065 | $ | 32.00 |
| 66043 | 530470459 | $ | 225.28 | 167445 | 530622420 | $ | 252.83 | 268849 | 530759067 | $ | 428.26 |
| 66044 | 530470460 | $ | 488.79 | 167446 | 530622421 | $ | 2.52 | 268850 | 530759068 | $ | 256.00 |
| 66045 | 530470461 | $ | 190.56 | 167447 | 530622422 | $ | 34.74 | 268851 | 530759069 | $ | 443.90 |
| 66046 | 530470462 | $ | 731.00 | 167448 | 530622423 | $ | 122.88 | 268852 | 530759070 | $ | 77.20 |
| 66047 | 530470464 | $ | 211.82 | 167449 | 530622424 | $ | 220.09 | 268853 | 530759071 | $ | 86.85 |
| 66048 | 530470465 | $ | 298.14 | 167450 | 530622425 | $ | 450.56 | 268854 | 530759072 | $ | 77.20 |
| 66049 | 530470468 | $ | 122.77 | 167451 | 530622426 | $ | 174.08 | 268855 | 530759078 | $ | 1,674.00 |
| 66050 | 530470469 | $ | 260.55 | 167452 | 530622427 | $ | 191.12 | 268856 | 530759079 | $ | 241.50 |
| 66051 | 530470470 | $ | 44.29 | 167453 | 530622428 | $ | 381.31 | 268857 | 530759080 | $ | 402.50 |
| 66052 | 530470471 | $ | 309.43 | 167454 | 530622429 | $ | 80.50 | 268858 | 530759082 | $ | 144.90 |
| 66053 | 530470472 | $ | 15.95 | 167455 | 530622430 | $ | 185.28 | 268859 | 530759083 | $ | 322.00 |
| 66054 | 530470473 | $ | 87.04 | 167456 | 530622431 | $ | 772.00 | 268860 | 530759084 | $ | 595.50 |
| 66055 | 530470474 | $ | 11,372.75 | 167457 | 530622432 | $ | 293.02 | 268861 | 530759085 | $ | 370.25 |
| 66056 | 530470475 | $ | 70.84 | 167458 | 530622433 | $ | 73.60 | 268862 | 530759087 | $ | 1,530.00 |
| 66057 | 530470477 | $ | 1,177.60 | 167459 | 530622434 | $ | 187.21 | 268863 | 530759088 | $ | 12,343.25 |
| 66058 | 530470479 | $ | 146.98 | 167460 | 530622435 | $ | 34.74 | 268864 | 530759089 | $ | 598.75 |
| 66059 | 530470480 | $ | 423.50 | 167461 | 530622437 | $ | 0.53 | 268865 | 530759095 | $ | 337.75 |
| 66060 | 530470482 | $ | 186.13 | 167462 | 530622438 | $ | 67.62 | 268866 | 530759096 | $ | 1,062.00 |
| 66061 | 530470484 | $ | 247.40 | 167463 | 530622440 | $ | 168.96 | 268867 | 530759101 | $ | 44.80 |
| 66062 | 530470485 | $ | 373.52 | 167464 | 530622442 | $ | 94.29 | 268868 | 530759102 | $ | 337.75 |
| 66063 | 530470486 | $ | 376.42 | 167465 | 530622443 | $ | 963.32 | 268869 | 530759103 | $ | 2,382.00 |
| 66064 | 530470487 | $ | 352.59 | 167466 | 530622445 | $ | 50.07 | 268870 | 530759104 | $ | 241.25 |
| 66065 | 530470488 | $ | 1,534.30 | 167467 | 530622446 | $ | 9.65 | 268871 | 530759105 | $ | 2,109.20 |
| 66066 | 530470489 | $ | 1,042.68 | 167468 | 530622447 | $ | 137.01 | 268872 | 530759106 | $ | 675.50 |
| 66067 | 530470490 | $ | 579.50 | 167469 | 530622448 | $ | 43.66 | 268873 | 530759107 | $ | 144.75 |
| 66068 | 530470491 | $ | 1,152.74 | 167470 | 530622449 | $ | 91.73 | 268874 | 530759108 | $ | 144.75 |
| 66069 | 530470493 | $ | 92.64 | 167471 | 530622450 | $ | 83.71 | 268875 | 530759109 | $ | 675.50 |
| 66070 | 530470496 | $ | 3.87 | 167472 | 530622451 | $ | 92.09 | 268876 | 530759110 | $ | 579.00 |
| 66071 | 530470497 | $ | 204.80 | 167473 | 530622452 | $ | 78.48 | 268877 | 530759111 | $ | 241.25 |
| 66072 | 530470498 | $ | 179.20 | 167474 | 530622453 | $ | 70.84 | 268878 | 530759112 | $ | 183.15 |
| 66073 | 530470499 | $ | 31.83 | 167475 | 530622454 | $ | 5.12 | 268879 | 530759115 | $ | 482.75 |
| 66074 | 530470501 | $ | 76.56 | 167476 | 530622455 | $ | 65.81 | 268880 | 530759117 | $ | 579.00 |
| 66075 | 530470502 | $ | 203.76 | 167477 | 530622457 | $ | 605.30 | 268881 | 530759118 | $ | 658.25 |
| 66076 | 530470503 | $ | 25.76 | 167478 | 530622459 | $ | 164.22 | 268882 | 530759119 | $ | 144.75 |
| 66077 | 530470504 | $ | 609.28 | 167479 | 530622460 | $ | 67.98 | 268883 | 530759121 | $ | 2,253.00 |
| 66078 | 530470505 | $ | 982.10 | 167480 | 530622461 | $ | 2.30 | 268884 | 530759122 | $ | 966.00 |
| 66079 | 530470506 | $ | 116.10 | 167481 | 530622462 | $ | 179.60 | 268885 | 530759124 | $ | 676.20 |
| 66080 | 530470507 | $ | 90.30 | 167482 | 530622463 | $ | 3.58 | 268886 | 530759125 | $ | 337.75 |
| 66081 | 530470508 | $ | 70.95 | 167483 | 530622464 | $ | 461.71 | 268887 | 530759127 | $ | 962.75 |
| 66082 | 530470509 | $ | 64.40 | 167484 | 530622466 | $ | 140.89 | 268888 | 530759128 | $ | 593.75 |
| 66083 | 530470511 | $ | 322.31 | 167485 | 530622467 | $ | 11.01 | 268889 | 530759129 | $ | 1,737.00 |
| 66084 | 530470513 | $ | 915.96 | 167486 | 530622468 | $ | 1,138.89 | 268890 | 530759130 | $ | 756.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66085 | 530470514 | $ | 896.00 | 167487 | 530622469 | $ | 10.24 | 268891 | 530759131 | $ | 2,060.00 |
| 66086 | 530470515 | $ | 0.26 | 167488 | 530622470 | $ | 30.72 | 268892 | 530759134 | $ | 1,930.00 |
| 66087 | 530470516 | $ | 182.00 | 167489 | 530622471 | $ | 210.05 | 268893 | 530759135 | $ | 1,931.50 |
| 66088 | 530470517 | $ | 202.48 | 167490 | 530622472 | $ | 6.27 | 268894 | 530759136 | $ | 1,352.00 |
| 66089 | 530470518 | $ | 233.62 | 167491 | 530622473 | $ | 45.67 | 268895 | 530759137 | $ | 4,330.25 |
| 66090 | 530470519 | $ | 102.29 | 167492 | 530622474 | $ | 139.74 | 268896 | 530759138 | $ | 2,543.50 |
| 66091 | 530470520 | $ | 318.18 | 167493 | 530622475 | $ | 377.16 | 268897 | 530759139 | $ | 337.75 |
| 66092 | 530470521 | $ | 440.32 | 167494 | 530622476 | $ | 223.62 | 268898 | 530759140 | $ | 386.00 |
| 66093 | 530470522 | $ | 837.79 | 167495 | 530622477 | $ | 67.35 | 268899 | 530759142 | $ | 24.30 |
| 66094 | 530470524 | $ | 36.10 | 167496 | 530622478 | $ | 161.00 | 268900 | 530759143 | $ | 326.39 |
| 66095 | 530470525 | $ | 232.09 | 167497 | 530622480 | $ | 27.02 | 268901 | 530759145 | $ | 248.92 |
| 66096 | 530470530 | $ | 742.40 | 167498 | 530622482 | $ | 17.37 | 268902 | 530759146 | $ | 879.20 |
| 66097 | 530470531 | $ | 737.28 | 167499 | 530622483 | $ | 10.68 | 268903 | 530759147 | $ | 1,026.93 |
| 66098 | 530470532 | $ | 1,764.66 | 167500 | 530622484 | $ | 10.68 | 268904 | 530759151 | $ | 643.71 |
| 66099 | 530470533 | $ | 2.58 | 167501 | 530622485 | $ | 0.29 | 268905 | 530759153 | $ | 2,783.60 |
| 66100 | 530470536 | $ | 493.97 | 167502 | 530622486 | $ | 17.41 | 268906 | 530759154 | $ | 593.49 |
| 66101 | 530470542 | $ | 71.41 | 167503 | 530622487 | $ | 623.22 | 268907 | 530759157 | $ | 212.50 |
| 66102 | 530470543 | $ | 558.08 | 167504 | 530622488 | $ | 1,075.20 | 268908 | 530759158 | $ | 794.86 |
| 66103 | 530470544 | $ | 256.00 | 167505 | 530622489 | $ | 331.66 | 268909 | 530759159 | $ | 114.30 |
| 66104 | 530470545 | $ | 517.12 | 167506 | 530622490 | $ | 2,456.03 | 268910 | 530759162 | $ | 469.30 |
| 66105 | 530470548 | $ | 202.69 | 167507 | 530622491 | $ | 77.87 | 268911 | 530759164 | $ | 184.30 |
| 66106 | 530470549 | $ | 77.28 | 167508 | 530622492 | $ | 7,302.29 | 268912 | 530759165 | $ | 1,393.66 |
| 66107 | 530470551 | $ | 34.53 | 167509 | 530622493 | $ | 2,437.26 | 268913 | 530759168 | $ | 2,089.57 |
| 66108 | 530470552 | $ | 70.11 | 167510 | 530622494 | $ | 1,283.67 | 268914 | 530759169 | $ | 265.51 |
| 66109 | 530470553 | $ | 107.85 | 167511 | 530622495 | $ | 164.83 | 268915 | 530759171 | $ | 680.38 |
| 66110 | 530470558 | $ | 2,144.52 | 167512 | 530622496 | $ | 13.47 | 268916 | 530759173 | $ | 150.88 |
| 66111 | 530470559 | $ | 66.77 | 167513 | 530622497 | $ | 136.67 | 268917 | 530759177 | $ | 438.20 |
| 66112 | 530470560 | $ | 619.26 | 167514 | 530622498 | $ | 58.37 | 268918 | 530759178 | $ | 118.11 |
| 66113 | 530470564 | $ | 180.60 | 167515 | 530622499 | $ | 534.48 | 268919 | 530759179 | $ | 4,358.75 |
| 66114 | 530470566 | $ | 574.37 | 167516 | 530622500 | $ | 10.24 | 268920 | 530759180 | $ | 580.80 |
| 66115 | 530470570 | $ | 94.29 | 167517 | 530622501 | $ | 335.87 | 268921 | 530759181 | $ | 636.85 |
| 66116 | 530470572 | $ | 322.50 | 167518 | 530622502 | $ | 111.94 | 268922 | 530759182 | $ | 1,430.99 |
| 66117 | 530470573 | $ | 73.37 | 167519 | 530622503 | $ | 3.58 | 268923 | 530759184 | $ | 40.53 |
| 66118 | 530470575 | $ | 3,576.56 | 167520 | 530622504 | $ | 186.76 | 268924 | 530759186 | $ | 325.91 |
| 66119 | 530470576 | $ | 611.18 | 167521 | 530622505 | $ | 143.42 | 268925 | 530759187 | $ | 321.38 |
| 66120 | 530470579 | $ | 307.20 | 167522 | 530622506 | $ | 7.42 | 268926 | 530759188 | $ | 193.20 |
| 66121 | 530470581 | $ | 4,685.09 | 167523 | 530622507 | $ | 44.06 | 268927 | 530759192 | $ | 205.11 |
| 66122 | 530470582 | $ | 1,988.40 | 167524 | 530622508 | $ | 428.20 | 268928 | 530759194 | $ | 285.09 |
| 66123 | 530470583 | $ | 119.14 | 167525 | 530622509 | $ | 281.60 | 268929 | 530759200 | $ | 179.31 |
| 66124 | 530470585 | $ | 532.48 | 167526 | 530622510 | $ | 5.12 | 268930 | 530759205 | $ | 991.12 |
| 66125 | 530470586 | $ | 418.02 | 167527 | 530622511 | $ | 76.33 | 268931 | 530759208 | $ | 2,215.36 |
| 66126 | 530470588 | $ | 307.20 | 167528 | 530622512 | $ | 423.89 | 268932 | 530759209 | $ | 750.78 |
| 66127 | 530470589 | $ | 297.82 | 167529 | 530622513 | $ | 218.78 | 268933 | 530759211 | $ | 369.39 |
| 66128 | 530470590 | $ | 785.78 | 167530 | 530622514 | $ | 394.88 | 268934 | 530759212 | $ | 143.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66129 | 530470591 | $ | 541.80 | 167531 | 530622515 | $ | 15.36 | 268935 | 530759213 | $ | 172.14 |
| 66130 | 530470592 | $ | 457.51 | 167532 | 530622516 | $ | 78.88 | 268936 | 530759214 | $ | 342.13 |
| 66131 | 530470593 | $ | 108.15 | 167533 | 530622517 | $ | 1.54 | 268937 | 530759221 | $ | 470.12 |
| 66132 | 530470594 | $ | 80.50 | 167534 | 530622518 | $ | 938.41 | 268938 | 530759223 | $ | 375.39 |
| 66133 | 530470595 | $ | 137.41 | 167535 | 530622519 | $ | 3.04 | 268939 | 530759225 | $ | 618.17 |
| 66134 | 530470597 | $ | 353.28 | 167536 | 530622520 | $ | 55.96 | 268940 | 530759226 | $ | 601.78 |
| 66135 | 530470598 | $ | 456.81 | 167537 | 530622522 | $ | 257.60 | 268941 | 530759228 | $ | 489.24 |
| 66136 | 530470599 | $ | 170.39 | 167538 | 530622523 | $ | 33.63 | 268942 | 530759229 | $ | 490.55 |
| 66137 | 530470601 | $ | 45.15 | 167539 | 530622524 | $ | 285.64 | 268943 | 530759231 | $ | 5,700.14 |
| 66138 | 530470602 | $ | 389.37 | 167540 | 530622525 | $ | 57.90 | 268944 | 530759232 | $ | 880.64 |
| 66139 | 530470604 | $ | 75.83 | 167541 | 530622526 | $ | 679.53 | 268945 | 530759234 | $ | 407.64 |
| 66140 | 530470605 | $ | 133.26 | 167542 | 530622528 | $ | 1.24 | 268946 | 530759240 | $ | 48.25 |
| 66141 | 530470606 | $ | 124.49 | 167543 | 530622529 | $ | 2.62 | 268947 | 530759243 | $ | 450.80 |
| 66142 | 530470608 | $ | 1,806.58 | 167544 | 530622530 | $ | 77.24 | 268948 | 530759244 | $ | 1,065.21 |
| 66143 | 530470609 | $ | 95.48 | 167545 | 530622531 | $ | 128.00 | 268949 | 530759245 | $ | 808.34 |
| 66144 | 530470610 | $ | 292.84 | 167546 | 530622532 | $ | 3.58 | 268950 | 530759246 | $ | 74.01 |
| 66145 | 530470611 | $ | 353.46 | 167547 | 530622533 | $ | 8.98 | 268951 | 530759247 | $ | 167.31 |
| 66146 | 530470612 | $ | 574.05 | 167548 | 530622534 | $ | 13.47 | 268952 | 530759248 | $ | 2,660.07 |
| 66147 | 530470615 | $ | 669.01 | 167549 | 530622535 | $ | 617.51 | 268953 | 530759249 | $ | 3,674.45 |
| 66148 | 530470617 | $ | 35.42 | 167550 | 530622536 | $ | 270.20 | 268954 | 530759250 | $ | 619.36 |
| 66149 | 530470620 | $ | 783.36 | 167551 | 530622537 | $ | 64.40 | 268955 | 530759251 | $ | 892.87 |
| 66150 | 530470621 | $ | 846.64 | 167552 | 530622538 | $ | 7.42 | 268956 | 530759252 | $ | 244.72 |
| 66151 | 530470623 | $ | 256.00 | 167553 | 530622539 | $ | 544.18 | 268957 | 530759253 | $ | 787.71 |
| 66152 | 530470626 | $ | 258.00 | 167554 | 530622540 | $ | 628.50 | 268958 | 530759254 | $ | 1,118.39 |
| 66153 | 530470627 | $ | 77.82 | 167555 | 530622542 | $ | 71.27 | 268959 | 530759257 | $ | 1,302.46 |
| 66154 | 530470628 | $ | 1,556.32 | 167556 | 530622543 | $ | 62.68 | 268960 | 530759258 | $ | 588.24 |
| 66155 | 530470629 | $ | 1,631.86 | 167557 | 530622545 | $ | 112.86 | 268961 | 530759259 | $ | 387.46 |
| 66156 | 530470630 | $ | 171.57 | 167558 | 530622546 | $ | 1,473.56 | 268962 | 530759263 | $ | 530.86 |
| 66157 | 530470631 | $ | 140.36 | 167559 | 530622547 | $ | 1,920.00 | 268963 | 530759264 | $ | 467.39 |
| 66158 | 530470632 | $ | 1,424.68 | 167560 | 530622548 | $ | 328.44 | 268964 | 530759265 | $ | 161.34 |
| 66159 | 530470633 | $ | 2,060.91 | 167561 | 530622549 | $ | 8.98 | 268965 | 530759266 | $ | 138.56 |
| 66160 | 530470635 | $ | 1,096.57 | 167562 | 530622550 | $ | 640.21 | 268966 | 530759276 | $ | 146.47 |
| 66161 | 530470636 | $ | 4,939.57 | 167563 | 530622551 | $ | 304.90 | 268967 | 530759277 | $ | 518.94 |
| 66162 | 530470638 | $ | 1,453.34 | 167564 | 530622552 | $ | 237.94 | 268968 | 530759278 | $ | 1,726.40 |
| 66163 | 530470641 | $ | 394.79 | 167565 | 530622553 | $ | 12.80 | 268969 | 530759279 | $ | 83.85 |
| 66164 | 530470642 | $ | 80.50 | 167566 | 530622554 | $ | 205.23 | 268970 | 530759280 | $ | 872.51 |
| 66165 | 530470644 | $ | 420.51 | 167567 | 530622555 | $ | 2.56 | 268971 | 530759281 | $ | 318.29 |
| 66166 | 530470645 | $ | 345.03 | 167568 | 530622556 | $ | 143.68 | 268972 | 530759282 | $ | 1,022.82 |
| 66167 | 530470646 | $ | 387.00 | 167569 | 530622557 | $ | 7.42 | 268973 | 530759283 | $ | 698.82 |
| 66168 | 530470647 | $ | 115.80 | 167570 | 530622558 | $ | 32.32 | 268974 | 530759284 | $ | 252.40 |
| 66169 | 530470648 | $ | 2,517.36 | 167571 | 530622559 | $ | 1.24 | 268975 | 530759285 | $ | 1,954.97 |
| 66170 | 530470649 | $ | 768.00 | 167572 | 530622560 | $ | 792.54 | 268976 | 530759286 | $ | 1,517.94 |
| 66171 | 530470650 | $ | 574.05 | 167573 | 530622563 | $ | 1,241.89 | 268977 | 530759287 | $ | 911.19 |
| 66172 | 530470651 | $ | 97.28 | 167574 | 530622564 | $ | 328.42 | 268978 | 530759288 | $ | 1,010.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66173 | 530470652 | $ | 477.30 | 167575 | 530622565 | $ | 29.87 | 268979 | 530759289 | $ | 1,321.91 |
| 66174 | 530470654 | $ | 110.18 | 167576 | 530622566 | $ | 397.56 | 268980 | 530759290 | $ | 175.87 |
| 66175 | 530470655 | $ | 163.84 | 167577 | 530622568 | $ | 46.63 | 268981 | 530759291 | $ | 781.39 |
| 66176 | 530470656 | $ | 571.06 | 167578 | 530622569 | $ | 1,202.18 | 268982 | 530759292 | $ | 819.18 |
| 66177 | 530470657 | $ | 183.31 | 167579 | 530622570 | $ | 47.11 | 268983 | 530759293 | $ | 275.58 |
| 66178 | 530470658 | $ | 196.42 | 167580 | 530622572 | $ | 62.49 | 268984 | 530759295 | $ | 6,071.71 |
| 66179 | 530470660 | $ | 91.65 | 167581 | 530622573 | $ | 115.92 | 268985 | 530759296 | $ | 63.21 |
| 66180 | 530470661 | $ | 85.71 | 167582 | 530622574 | $ | 8.51 | 268986 | 530759298 | $ | 2,099.44 |
| 66181 | 530470662 | $ | 357.28 | 167583 | 530622575 | $ | 104.53 | 268987 | 530759299 | $ | 80.50 |
| 66182 | 530470664 | $ | 306.62 | 167584 | 530622576 | $ | 1,060.56 | 268988 | 530759312 | $ | 1,085.52 |
| 66183 | 530470666 | $ | 92.64 | 167585 | 530622577 | $ | 1,408.22 | 268989 | 530759313 | $ | 17.38 |
| 66184 | 530470668 | $ | 189.98 | 167586 | 530622578 | $ | 332.80 | 268990 | 530759318 | $ | 168.29 |
| 66185 | 530470669 | $ | 93.38 | 167587 | 530622579 | $ | 468.13 | 268991 | 530759351 | $ | 8,759.00 |
| 66186 | 530470674 | $ | 112.70 | 167588 | 530622580 | $ | 873.04 | 268992 | 530759353 | $ | 151,296.00 |
| 66187 | 530470675 | $ | 1,305.60 | 167589 | 530622581 | $ | 512.00 | 268993 | 530759404 | $ | 338.10 |
| 66188 | 530470676 | $ | 307.20 | 167590 | 530622582 | $ | 633.09 | 268994 | 530759405 | $ | 5,781.85 |
| 66189 | 530470677 | $ | 792.96 | 167591 | 530622583 | $ | 1,321.90 | 268995 | 530759410 | $ | 704.95 |
| 66190 | 530470678 | $ | 537.76 | 167592 | 530622584 | $ | 571.87 | 268996 | 530759419 | $ | 2,511.60 |
| 66191 | 530470679 | $ | 146.68 | 167593 | 530622585 | $ | 548.80 | 268997 | 530759422 | $ | 837.20 |
| 66192 | 530470680 | $ | 219.58 | 167594 | 530622588 | $ | 58.92 | 268998 | 530759431 | $ | 434.70 |
| 66193 | 530470681 | $ | 89.32 | 167595 | 530622589 | $ | 545.38 | 268999 | 530759437 | $ | 1,731.75 |
| 66194 | 530470682 | $ | 225.75 | 167596 | 530622590 | $ | 827.54 | 269000 | 530759443 | $ | 4,733.40 |
| 66195 | 530470683 | $ | 90.30 | 167597 | 530622592 | $ | 18.87 | 269001 | 530759447 | $ | 1,737.66 |
| 66196 | 530470684 | $ | 131.53 | 167598 | 530622593 | $ | 495.88 | 269002 | 530759449 | $ | 2,253.30 |
| 66197 | 530470685 | $ | 299.12 | 167599 | 530622594 | $ | 218.96 | 269003 | 530759464 | $ | 445.45 |
| 66198 | 530470686 | $ | 209.58 | 167600 | 530622595 | $ | 163.00 | 269004 | 530759465 | $ | 805.00 |
| 66199 | 530470688 | $ | 282.98 | 167601 | 530622598 | $ | 119.76 | 269005 | 530759468 | $ | 10,845.45 |
| 66200 | 530470689 | $ | 572.68 | 167602 | 530622599 | $ | 107.76 | 269006 | 530759469 | $ | 11,351.25 |
| 66201 | 530470690 | $ | 256.00 | 167603 | 530622600 | $ | 573.16 | 269007 | 530759471 | $ | 9,660.00 |
| 66202 | 530470692 | $ | 1,096.50 | 167604 | 530622601 | $ | 2,000.02 | 269008 | 530759482 | $ | 18,998.00 |
| 66203 | 530470693 | $ | 920.72 | 167605 | 530622602 | $ | 566.55 | 269009 | 530759489 | $ | 3,411.20 |
| 66204 | 530470694 | $ | 341.72 | 167606 | 530622603 | $ | 366.70 | 269010 | 530759498 | $ | 691.20 |
| 66205 | 530470695 | $ | 988.54 | 167607 | 530622604 | $ | 128.80 | 269011 | 530759505 | $ | 402.50 |
| 66206 | 530470696 | $ | 653.66 | 167608 | 530622605 | $ | 32.84 | 269012 | 530759511 | $ | 1,904.64 |
| 66207 | 530470698 | $ | 414.72 | 167609 | 530622606 | $ | 471.45 | 269013 | 530759518 | $ | 16,100.00 |
| 66208 | 530470699 | $ | 1,799.98 | 167610 | 530622607 | $ | 529.82 | 269014 | 530759519 | $ | 15.56 |
| 66209 | 530470701 | $ | 217.64 | 167611 | 530622608 | $ | 942.90 | 269015 | 530759523 | $ | 83.79 |
| 66210 | 530470702 | $ | 428.02 | 167612 | 530622610 | $ | 141.68 | 269016 | 530759524 | $ | 3,773.50 |
| 66211 | 530470703 | $ | 370.35 | 167613 | 530622611 | $ | 151.34 | 269017 | 530759543 | $ | 4,266.50 |
| 66212 | 530470704 | $ | 1,034.50 | 167614 | 530622613 | $ | 32.20 | 269018 | 530759550 | $ | 125.45 |
| 66213 | 530470705 | $ | 849.53 | 167615 | 530622614 | $ | 35.42 | 269019 | 530759606 | $ | 966.00 |
| 66214 | 530470706 | $ | 239.94 | 167616 | 530622615 | $ | 11.61 | 269020 | 530759607 | $ | 3,622.50 |
| 66215 | 530470707 | $ | 322.00 | 167617 | 530622616 | $ | 268.49 | 269021 | 530759691 | $ | 9,660.00 |
| 66216 | 530470708 | $ | 595.18 | 167618 | 530622617 | $ | 779.99 | 269022 | 530759833 | $ | 57.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66217 | 530470709 | $ | 347.76 | 167619 | 530622618 | $ | 235.06 | 269023 | 530759836 | $ | 595.70 |
| 66218 | 530470710 | $ | 509.90 | 167620 | 530622619 | $ | 109.48 | 269024 | 530759837 | $ | 1,474.25 |
| 66219 | 530470711 | $ | 10,014.20 | 167621 | 530622620 | $ | 904.82 | 269025 | 530759840 | $ | 154.45 |
| 66220 | 530470712 | $ | 355.50 | 167622 | 530622621 | $ | 138.46 | 269026 | 530759842 | $ | 233.55 |
| 66221 | 530470713 | $ | 57.90 | 167623 | 530622622 | $ | 14.90 | 269027 | 530759845 | $ | 434.60 |
| 66222 | 530470714 | $ | 57.90 | 167624 | 530622623 | $ | 508.76 | 269028 | 530759847 | $ | 322.00 |
| 66223 | 530470716 | $ | 85.04 | 167625 | 530622624 | $ | 383.18 | 269029 | 530759850 | $ | 370.10 |
| 66224 | 530470719 | $ | 193.77 | 167626 | 530622625 | $ | 132.02 | 269030 | 530759851 | $ | 450.80 |
| 66225 | 530470720 | $ | 298.30 | 167627 | 530622626 | $ | 164.22 | 269031 | 530759852 | $ | 672.90 |
| 66226 | 530470722 | $ | 234.70 | 167628 | 530622627 | $ | 584.09 | 269032 | 530759863 | $ | 81.70 |
| 66227 | 530470723 | $ | 364.76 | 167629 | 530622628 | $ | 9.66 | 269033 | 530759865 | $ | 19.00 |
| 66228 | 530470724 | $ | 345.40 | 167630 | 530622629 | $ | 18.06 | 269034 | 530759866 | $ | 65.11 |
| 66229 | 530470725 | $ | 1,215.60 | 167631 | 530622630 | $ | 6.88 | 269035 | 530759871 | $ | 512.00 |
| 66230 | 530470727 | $ | 3,739.72 | 167632 | 530622631 | $ | 38.64 | 269036 | 530759892 | $ | 1,710.00 |
| 66231 | 530470728 | $ | 1,586.48 | 167633 | 530622632 | $ | 15.44 | 269037 | 530759915 | $ | 2,576.55 |
| 66232 | 530470731 | $ | 2,875.00 | 167634 | 530622635 | $ | 102.29 | 269038 | 530759934 | $ | 28,232.04 |
| 66233 | 530470733 | $ | 126.24 | 167635 | 530622636 | $ | 54.74 | 269039 | 530759951 | $ | 3,568.57 |
| 66234 | 530470735 | $ | 5,599.32 | 167636 | 530622637 | $ | 108.79 | 269040 | 530759952 | $ | 868.50 |
| 66235 | 530470736 | $ | 88.15 | 167637 | 530622638 | $ | 243.18 | 269041 | 530759960 | $ | 536.54 |
| 66236 | 530470737 | $ | 296.96 | 167638 | 530622639 | $ | 252.83 | 269042 | 530759962 | $ | 714.10 |
| 66237 | 530470738 | $ | 194.56 | 167639 | 530622640 | $ | 144.75 | 269043 | 530759982 | $ | 505.66 |
| 66238 | 530470740 | $ | 904.99 | 167640 | 530622641 | $ | 507.59 | 269044 | 530759986 | $ | 1,953.16 |
| 66239 | 530470741 | $ | 736.28 | 167641 | 530622643 | $ | 423.92 | 269045 | 530759990 | $ | 30,405.80 |
| 66240 | 530470742 | $ | 308.80 | 167642 | 530622644 | $ | 27.26 | 269046 | 530759995 | $ | 1,020.97 |
| 66241 | 530470743 | $ | 1,721.04 | 167643 | 530622645 | $ | 61.76 | 269047 | 530760023 | $ | 3,113.09 |
| 66242 | 530470744 | $ | 1,851.15 | 167644 | 530622646 | $ | 25.76 | 269048 | 530760028 | $ | 23,361.05 |
| 66243 | 530470745 | $ | 187.12 | 167645 | 530622647 | $ | 23.11 | 269049 | 530760038 | $ | 654.27 |
| 66244 | 530470747 | $ | 512.00 | 167646 | 530622648 | $ | 1,663.66 | 269050 | 530760040 | $ | 250.90 |
| 66245 | 530470749 | $ | 331.66 | 167647 | 530622649 | $ | 0.19 | 269051 | 530760042 | $ | 333.89 |
| 66246 | 530470750 | $ | 1,092.50 | 167648 | 530622650 | $ | 142.82 | 269052 | 530760079 | $ | 1,142.56 |
| 66247 | 530470751 | $ | 380.00 | 167649 | 530622651 | $ | 25.60 | 269053 | 530760080 | $ | 1,080.80 |
| 66248 | 530470753 | $ | 15.48 | 167650 | 530622652 | $ | 3.58 | 269054 | 530760092 | $ | 789.37 |
| 66249 | 530470755 | $ | 50.31 | 167651 | 530622653 | $ | 482.50 | 269055 | 530760098 | $ | 833.76 |
| 66250 | 530470756 | $ | 9,007.97 | 167652 | 530622656 | $ | 18.02 | 269056 | 530760102 | $ | 3.15 |
| 66251 | 530470757 | $ | 3,808.80 | 167653 | 530622657 | $ | 0.51 | 269057 | 530760104 | $ | 793.23 |
| 66252 | 530470758 | $ | 207.42 | 167654 | 530622658 | $ | 42.46 | 269058 | 530760106 | $ | 434.25 |
| 66253 | 530470759 | $ | 322.11 | 167655 | 530622659 | $ | 7.72 | 269059 | 530760140 | $ | 669.71 |
| 66254 | 530470762 | $ | 90.30 | 167656 | 530622660 | $ | 206.51 | 269060 | 530760143 | $ | 355.12 |
| 66255 | 530470763 | $ | 738.59 | 167657 | 530622661 | $ | 621.42 | 269061 | 530760160 | $ | 764.28 |
| 66256 | 530470765 | $ | 86.94 | 167658 | 530622662 | $ | 114.84 | 269062 | 530760188 | $ | 665.85 |
| 66257 | 530470766 | $ | 94.34 | 167659 | 530622663 | $ | 163.37 | 269063 | 530760196 | $ | 1,017.11 |
| 66258 | 530470767 | $ | 138.10 | 167660 | 530622664 | $ | 512.00 | 269064 | 530760200 | $ | 737.26 |
| 66259 | 530470769 | $ | 198.37 | 167661 | 530622665 | $ | 45.08 | 269065 | 530760203 | $ | 1,167.65 |
| 66260 | 530470770 | $ | 131.67 | 167662 | 530622667 | $ | 61.94 | 269066 | 530760207 | $ | 463.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66261 | 530470771 | $ | 88.34 | 167663 | 530622668 | $ | 240.12 | 269067 | 530760227 | $ | 457.41 |
| 66262 | 530470772 | $ | 45.15 | 167664 | 530622669 | $ | 92.20 | 269068 | 530760228 | $ | 416.88 |
| 66263 | 530470774 | $ | 65.72 | 167665 | 530622670 | $ | 206.08 | 269069 | 530760229 | $ | 254.76 |
| 66264 | 530470775 | $ | 1,459.25 | 167666 | 530622672 | $ | 19.61 | 269070 | 530760232 | $ | 403.37 |
| 66265 | 530470776 | $ | 3,287.53 | 167667 | 530622673 | $ | 346.42 | 269071 | 530760234 | $ | 916.75 |
| 66266 | 530470777 | $ | 2,742.11 | 167668 | 530622675 | $ | 122.36 | 269072 | 530760238 | $ | 636.90 |
| 66267 | 530470778 | $ | 929.43 | 167669 | 530622677 | $ | 51.94 | 269073 | 530760244 | $ | 1,410.83 |
| 66268 | 530470779 | $ | 322.23 | 167670 | 530622678 | $ | 65.31 | 269074 | 530760246 | $ | 1,758.23 |
| 66269 | 530470780 | $ | 4,712.17 | 167671 | 530622680 | $ | 387.54 | 269075 | 530760248 | $ | 1,572.95 |
| 66270 | 530470781 | $ | 409.44 | 167672 | 530622681 | $ | 64.33 | 269076 | 530760256 | $ | 592.51 |
| 66271 | 530470783 | $ | 385.43 | 167673 | 530622682 | $ | 25.60 | 269077 | 530760329 | $ | 198.79 |
| 66272 | 530470784 | $ | 387.00 | 167674 | 530622683 | $ | 627.90 | 269078 | 530760334 | $ | 1,063.43 |
| 66273 | 530470787 | $ | 1,679.81 | 167675 | 530622684 | $ | 25.60 | 269079 | 530760336 | $ | 752.70 |
| 66274 | 530470788 | $ | 208.00 | 167676 | 530622685 | $ | 387.74 | 269080 | 530760338 | $ | 247.04 |
| 66275 | 530470789 | $ | 161.65 | 167677 | 530622686 | $ | 9.47 | 269081 | 530760340 | $ | 200.72 |
| 66276 | 530470790 | $ | 258.00 | 167678 | 530622687 | $ | 49.64 | 269082 | 530760345 | $ | 262.48 |
| 66277 | 530470792 | $ | 30.96 | 167679 | 530622688 | $ | 1,242.92 | 269083 | 530760356 | $ | 248.97 |
| 66278 | 530470793 | $ | 879.08 | 167680 | 530622689 | $ | 161.00 | 269084 | 530760357 | $ | 186.04 |
| 66279 | 530470797 | $ | 637.18 | 167681 | 530622690 | $ | 94.29 | 269085 | 530760398 | $ | 252.83 |
| 66280 | 530470799 | $ | 429.30 | 167682 | 530622691 | $ | 8.60 | 269086 | 530760418 | $ | 1,742.79 |
| 66281 | 530470800 | $ | 882.40 | 167683 | 530622692 | $ | 196.42 | 269087 | 530760434 | $ | 187.21 |
| 66282 | 530470802 | $ | 8,372.07 | 167684 | 530622693 | $ | 225.40 | 269088 | 530760436 | $ | 546.19 |
| 66283 | 530470804 | $ | 218.09 | 167685 | 530622694 | $ | 2,510.56 | 269089 | 530760450 | $ | 2.38 |
| 66284 | 530470805 | $ | 135.10 | 167686 | 530622695 | $ | 87.80 | 269090 | 530760459 | $ | 275.99 |
| 66285 | 530470809 | $ | 1,079.29 | 167687 | 530622696 | $ | 18.98 | 269091 | 530760461 | $ | 432.32 |
| 66286 | 530470812 | $ | 389.16 | 167688 | 530622697 | $ | 93.38 | 269092 | 530760491 | $ | 308.80 |
| 66287 | 530470813 | $ | 793.88 | 167689 | 530622698 | $ | 102.40 | 269093 | 530760499 | $ | 293.36 |
| 66288 | 530470814 | $ | 1,044.90 | 167690 | 530622699 | $ | 261.90 | 269094 | 530760524 | $ | 766.21 |
| 66289 | 530470815 | $ | 171.14 | 167691 | 530622700 | $ | 192.65 | 269095 | 530760541 | $ | 918.68 |
| 66290 | 530470816 | $ | 168.61 | 167692 | 530622701 | $ | 99.02 | 269096 | 530760544 | $ | 7,754.74 |
| 66291 | 530470819 | $ | 212.18 | 167693 | 530622702 | $ | 296.96 | 269097 | 530760545 | $ | 36,859.93 |
| 66292 | 530470820 | $ | 19.32 | 167694 | 530622703 | $ | 363.86 | 269098 | 530760550 | $ | 304.94 |
| 66293 | 530470821 | $ | 83.85 | 167695 | 530622704 | $ | 172.90 | 269099 | 530760579 | $ | 154.35 |
| 66294 | 530470822 | $ | 529.36 | 167696 | 530622705 | $ | 59.48 | 269100 | 530760592 | $ | 494.08 |
| 66295 | 530470823 | $ | 147.32 | 167697 | 530622706 | $ | 12.80 | 269101 | 530760602 | $ | 441.97 |
| 66296 | 530470824 | $ | 15,360.00 | 167698 | 530622707 | $ | 12.80 | 269102 | 530760617 | $ | 484.43 |
| 66297 | 530470826 | $ | 283.53 | 167699 | 530622709 | $ | 367.08 | 269103 | 530760628 | $ | 2,167.39 |
| 66298 | 530470828 | $ | 588.80 | 167700 | 530622710 | $ | 28.47 | 269104 | 530760638 | $ | 860.78 |
| 66299 | 530470834 | $ | 108.46 | 167701 | 530622711 | $ | 220.16 | 269105 | 530760641 | $ | 25.60 |
| 66300 | 530470835 | $ | 933.18 | 167702 | 530622712 | $ | 94.27 | 269106 | 530760644 | $ | 4,639.72 |
| 66301 | 530470836 | $ | 57.96 | 167703 | 530622713 | $ | 565.57 | 269107 | 530760647 | $ | 5,266.97 |
| 66302 | 530470839 | $ | 2,457.60 | 167704 | 530622714 | $ | 1,795.24 | 269108 | 530760649 | $ | 2,319.86 |
| 66303 | 530470842 | $ | 2,572.78 | 167705 | 530622715 | $ | 214.46 | 269109 | 530760664 | $ | 785.51 |
| 66304 | 530470843 | $ | 2,940.00 | 167706 | 530622716 | $ | 10.50 | 269110 | 530760666 | $ | 5.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66305 | 530470846 | $ | 94.57 | 167707 | 530622717 | $ | 827.00 | 269111 | 530760668 | $ | 777.79 |
| 66306 | 530470847 | $ | 1,045.00 | 167708 | 530622718 | $ | 19.32 | 269112 | 530760669 | $ | 341.61 |
| 66307 | 530470853 | $ | 243.48 | 167709 | 530622719 | $ | 174.08 | 269113 | 530760672 | $ | 2,613.22 |
| 66308 | 530470854 | $ | 619.20 | 167710 | 530622720 | $ | 1,402.88 | 269114 | 530760673 | $ | 270.20 |
| 66309 | 530470856 | $ | 6.94 | 167711 | 530622721 | $ | 99.82 | 269115 | 530760675 | $ | 2,221.43 |
| 66310 | 530470857 | $ | 265.99 | 167712 | 530622722 | $ | 144.63 | 269116 | 530760676 | $ | 231.60 |
| 66311 | 530470858 | $ | 4,033.46 | 167713 | 530622723 | $ | 231.26 | 269117 | 530760680 | $ | 563.56 |
| 66312 | 530470859 | $ | 134.94 | 167714 | 530622724 | $ | 52.46 | 269118 | 530760681 | $ | 1,764.46 |
| 66313 | 530470861 | $ | 51.95 | 167715 | 530622725 | $ | 20.26 | 269119 | 530760684 | $ | 685.15 |
| 66314 | 530470862 | $ | 786.70 | 167716 | 530622726 | $ | 13.21 | 269120 | 530760685 | $ | 596.37 |
| 66315 | 530470863 | $ | 73.53 | 167717 | 530622727 | $ | 64.40 | 269121 | 530760687 | $ | 237.50 |
| 66316 | 530470864 | $ | 99.82 | 167718 | 530622728 | $ | 67.55 | 269122 | 530760688 | $ | 237.50 |
| 66317 | 530470865 | $ | 121.88 | 167719 | 530622729 | $ | 85.67 | 269123 | 530760694 | $ | 3,220.00 |
| 66318 | 530470866 | $ | 646.67 | 167720 | 530622730 | $ | 2.82 | 269124 | 530760695 | $ | 401.44 |
| 66319 | 530470872 | $ | 61.44 | 167721 | 530622731 | $ | 497.94 | 269125 | 530760696 | $ | 992.02 |
| 66320 | 530470873 | $ | 4,090.39 | 167722 | 530622732 | $ | 115.92 | 269126 | 530760697 | $ | 270.20 |
| 66321 | 530470874 | $ | 240.64 | 167723 | 530622733 | $ | 5.63 | 269127 | 530760699 | $ | 2,026.50 |
| 66322 | 530470875 | $ | 332.80 | 167724 | 530622734 | $ | 4.10 | 269128 | 530760700 | $ | 579.00 |
| 66323 | 530470876 | $ | 906.24 | 167725 | 530622735 | $ | 772.80 | 269129 | 530760710 | $ | 11,026.09 |
| 66324 | 530470883 | $ | 266.24 | 167726 | 530622736 | $ | 199.64 | 269130 | 530760711 | $ | 187.21 |
| 66325 | 530470884 | $ | 215.04 | 167727 | 530622737 | $ | 47.01 | 269131 | 530760712 | $ | 212.30 |
| 66326 | 530470886 | $ | 13,460.00 | 167728 | 530622738 | $ | 25.60 | 269132 | 530760713 | $ | 198.79 |
| 66327 | 530470887 | $ | 61.58 | 167729 | 530622739 | $ | 627.90 | 269133 | 530760721 | $ | 1,299.65 |
| 66328 | 530470889 | $ | 2,244.50 | 167730 | 530622740 | $ | 454.02 | 269134 | 530760722 | $ | 690.10 |
| 66329 | 530470890 | $ | 10,955.50 | 167731 | 530622741 | $ | 189.98 | 269135 | 530760723 | $ | 1,014.25 |
| 66330 | 530470891 | $ | 986.48 | 167732 | 530622742 | $ | 56.32 | 269136 | 530760724 | $ | 2,362.25 |
| 66331 | 530470892 | $ | 992.84 | 167733 | 530622743 | $ | 20.90 | 269137 | 530760725 | $ | 1,534.10 |
| 66332 | 530470893 | $ | 139.03 | 167734 | 530622744 | $ | 12.29 | 269138 | 530760726 | $ | 609.85 |
| 66333 | 530470894 | $ | 1,610.00 | 167735 | 530622745 | $ | 0.51 | 269139 | 530760727 | $ | 590.30 |
| 66334 | 530470895 | $ | 966.00 | 167736 | 530622746 | $ | 61.18 | 269140 | 530760728 | $ | 250.80 |
| 66335 | 530470896 | $ | 17.58 | 167737 | 530622748 | $ | 92.16 | 269141 | 530760729 | $ | 555.20 |
| 66336 | 530470897 | $ | 63.69 | 167738 | 530622749 | $ | 431.04 | 269142 | 530760730 | $ | 1,206.75 |
| 66337 | 530470898 | $ | 461.27 | 167739 | 530622751 | $ | 378.85 | 269143 | 530760731 | $ | 2,609.65 |
| 66338 | 530470899 | $ | 358.05 | 167740 | 530622752 | $ | 108.44 | 269144 | 530760732 | $ | 956.50 |
| 66339 | 530470900 | $ | 75.32 | 167741 | 530622753 | $ | 248.94 | 269145 | 530760733 | $ | 2,520.10 |
| 66340 | 530470901 | $ | 353.45 | 167742 | 530622754 | $ | 97.91 | 269146 | 530760734 | $ | 398.20 |
| 66341 | 530470902 | $ | 24.13 | 167743 | 530622756 | $ | 129.43 | 269147 | 530760735 | $ | 683.50 |
| 66342 | 530470903 | $ | 554.78 | 167744 | 530622757 | $ | 323.27 | 269148 | 530760736 | $ | 327.45 |
| 66343 | 530470904 | $ | 28.33 | 167745 | 530622758 | $ | 1.54 | 269149 | 530760737 | $ | 2,156.90 |
| 66344 | 530470905 | $ | 331.85 | 167746 | 530622760 | $ | 401.14 | 269150 | 530760738 | $ | 2,039.75 |
| 66345 | 530470906 | $ | 26.67 | 167747 | 530622761 | $ | 5.12 | 269151 | 530760739 | $ | 406.85 |
| 66346 | 530470907 | $ | 59.48 | 167748 | 530622762 | $ | 107.60 | 269152 | 530760740 | $ | 1,479.75 |
| 66347 | 530470912 | $ | 77.40 | 167749 | 530622763 | $ | 98.43 | 269153 | 530760741 | $ | 1,258.25 |
| 66348 | 530470913 | $ | 878.19 | 167750 | 530622764 | $ | 40.96 | 269154 | 530760742 | $ | 892.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66349 | 530470914 | $ | 898.00 | 167751 | 530622765 | $ | 42.46 | 269155 | 530760743 | $ | 369.05 |
| 66350 | 530470915 | $ | 407.04 | 167752 | 530622766 | $ | 47.62 | 269156 | 530760744 | $ | 2,065.15 |
| 66351 | 530470916 | $ | 1,288.00 | 167753 | 530622767 | $ | 38.66 | 269157 | 530760745 | $ | 225.40 |
| 66352 | 530470917 | $ | 225.72 | 167754 | 530622768 | $ | 121.23 | 269158 | 530760746 | $ | 89.80 |
| 66353 | 530470918 | $ | 269.84 | 167755 | 530622769 | $ | 519.80 | 269159 | 530760747 | $ | 1,142.60 |
| 66354 | 530470919 | $ | 177.40 | 167756 | 530622770 | $ | 5.12 | 269160 | 530760748 | $ | 731.80 |
| 66355 | 530470920 | $ | 1,868.80 | 167757 | 530622772 | $ | 25.60 | 269161 | 530760749 | $ | 815.25 |
| 66356 | 530470921 | $ | 109.81 | 167758 | 530622776 | $ | 1.11 | 269162 | 530760750 | $ | 66.15 |
| 66357 | 530470922 | $ | 159.34 | 167759 | 530622777 | $ | 141.49 | 269163 | 530760751 | $ | 815.25 |
| 66358 | 530470923 | $ | 1,868.80 | 167760 | 530622778 | $ | 143.68 | 269164 | 530760752 | $ | 1,222.85 |
| 66359 | 530470924 | $ | 3.84 | 167761 | 530622779 | $ | 133.12 | 269165 | 530760753 | $ | 516.65 |
| 66360 | 530470925 | $ | 1,571.50 | 167762 | 530622780 | $ | 6.37 | 269166 | 530760754 | $ | 937.20 |
| 66361 | 530470927 | $ | 2,256.17 | 167763 | 530622781 | $ | 139.03 | 269167 | 530760755 | $ | 1,371.40 |
| 66362 | 530470928 | $ | 252.00 | 167764 | 530622783 | $ | 37.47 | 269168 | 530760756 | $ | 1,063.80 |
| 66363 | 530470929 | $ | 40.70 | 167765 | 530622784 | $ | 5.04 | 269169 | 530760758 | $ | 571.30 |
| 66364 | 530470930 | $ | 1,288.00 | 167766 | 530622785 | $ | 673.50 | 269170 | 530760759 | $ | 1,013.80 |
| 66365 | 530470931 | $ | 8,743.23 | 167767 | 530622786 | $ | 524.05 | 269171 | 530760760 | $ | 4,372.80 |
| 66366 | 530470932 | $ | 73.34 | 167768 | 530622788 | $ | 619.62 | 269172 | 530760761 | $ | 276.20 |
| 66367 | 530470933 | $ | 1,312.40 | 167769 | 530622789 | $ | 528.21 | 269173 | 530760762 | $ | 208.85 |
| 66368 | 530470935 | $ | 1,075.48 | 167770 | 530622790 | $ | 169.06 | 269174 | 530760763 | $ | 1,320.00 |
| 66369 | 530470936 | $ | 1,072.26 | 167771 | 530622791 | $ | 2.13 | 269175 | 530760764 | $ | 1,226.00 |
| 66370 | 530470937 | $ | 1,072.26 | 167772 | 530622792 | $ | 183.76 | 269176 | 530760765 | $ | 1,129.90 |
| 66371 | 530470939 | $ | 34.30 | 167773 | 530622793 | $ | 1.81 | 269177 | 530760766 | $ | 257.60 |
| 66372 | 530470940 | $ | 594.40 | 167774 | 530622794 | $ | 453.34 | 269178 | 530760767 | $ | 409.60 |
| 66373 | 530470941 | $ | 604.05 | 167775 | 530622795 | $ | 233.19 | 269179 | 530760768 | $ | 1,957.80 |
| 66374 | 530470942 | $ | 599.65 | 167776 | 530622796 | $ | 392.72 | 269180 | 530760769 | $ | 1,646.60 |
| 66375 | 530470943 | $ | 482.50 | 167777 | 530622797 | $ | 441.42 | 269181 | 530760770 | $ | 1,507.60 |
| 66376 | 530470944 | $ | 15.44 | 167778 | 530622798 | $ | 1.71 | 269182 | 530760771 | $ | 1,469.70 |
| 66377 | 530470945 | $ | 779.49 | 167779 | 530622799 | $ | 15.84 | 269183 | 530760773 | $ | 581.05 |
| 66378 | 530470946 | $ | 367.20 | 167780 | 530622800 | $ | 259.96 | 269184 | 530760774 | $ | 1,258.20 |
| 66379 | 530470947 | $ | 431.93 | 167781 | 530622801 | $ | 14.38 | 269185 | 530760775 | $ | 1,970.50 |
| 66380 | 530470948 | $ | 1,054.72 | 167782 | 530622802 | $ | 308.10 | 269186 | 530760776 | $ | 818.40 |
| 66381 | 530470949 | $ | 1,034.24 | 167783 | 530622803 | $ | 130.21 | 269187 | 530760777 | $ | 475.30 |
| 66382 | 530470950 | $ | 942.08 | 167784 | 530622804 | $ | 83.72 | 269188 | 530760778 | $ | 480.50 |
| 66383 | 530470951 | $ | 2,027.52 | 167785 | 530622805 | $ | 80.50 | 269189 | 530760779 | $ | 548.85 |
| 66384 | 530470952 | $ | 135.10 | 167786 | 530622806 | $ | 8.60 | 269190 | 530760780 | $ | 4,590.00 |
| 66385 | 530470953 | $ | 153.60 | 167787 | 530622807 | $ | 38.64 | 269191 | 530760781 | $ | 615.20 |
| 66386 | 530470954 | $ | 5,790.00 | 167788 | 530622808 | $ | 1.91 | 269192 | 530760782 | $ | 767.60 |
| 66387 | 530470955 | $ | 9,676.95 | 167789 | 530622809 | $ | 530.17 | 269193 | 530760783 | $ | 1,367.00 |
| 66388 | 530470956 | $ | 1,286.05 | 167790 | 530622810 | $ | 54.74 | 269194 | 530760784 | $ | 1,745.85 |
| 66389 | 530470957 | $ | 3,610.36 | 167791 | 530622811 | $ | 128.80 | 269195 | 530760785 | $ | 1,126.50 |
| 66390 | 530470958 | $ | 768.00 | 167792 | 530622812 | $ | 318.78 | 269196 | 530760786 | $ | 587.40 |
| 66391 | 530470959 | $ | 2,304.00 | 167793 | 530622813 | $ | 286.58 | 269197 | 530760787 | $ | 905.00 |
| 66392 | 530470960 | $ | 77.40 | 167794 | 530622814 | $ | 291.84 | 269198 | 530760788 | $ | 1,441.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66393 | 530470961 | $ | 4,314.80 | 167795 | 530622815 | $ | 6.75 | 269199 | 530760789 | $ | 1,691.45 |
| 66394 | 530470962 | $ | 733.71 | 167796 | 530622816 | $ | 58.37 | 269200 | 530760790 | $ | 3,379.45 |
| 66395 | 530470963 | $ | 375.21 | 167797 | 530622817 | $ | 114.61 | 269201 | 530760791 | $ | 1,669.00 |
| 66396 | 530470964 | $ | 99.80 | 167798 | 530622818 | $ | 38.64 | 269202 | 530760792 | $ | 978.90 |
| 66397 | 530470965 | $ | 1,653.45 | 167799 | 530622819 | $ | 302.68 | 269203 | 530760793 | $ | 590.60 |
| 66398 | 530470966 | $ | 494.85 | 167800 | 530622821 | $ | 520.84 | 269204 | 530760794 | $ | 558.75 |
| 66399 | 530470967 | $ | 130.74 | 167801 | 530622822 | $ | 516.35 | 269205 | 530760795 | $ | 1,097.70 |
| 66400 | 530470972 | $ | 554.95 | 167802 | 530622823 | $ | 19.02 | 269206 | 530760796 | $ | 622.50 |
| 66401 | 530470973 | $ | 282.58 | 167803 | 530622824 | $ | 602.16 | 269207 | 530760797 | $ | 937.45 |
| 66402 | 530470974 | $ | 501.58 | 167804 | 530622825 | $ | 142.82 | 269208 | 530760798 | $ | 1,572.65 |
| 66403 | 530470975 | $ | 120.43 | 167805 | 530622826 | $ | 25.52 | 269209 | 530760799 | $ | 1,483.35 |
| 66404 | 530470976 | $ | 0.80 | 167806 | 530622828 | $ | 193.00 | 269210 | 530760800 | $ | 1,826.40 |
| 66405 | 530470977 | $ | 624.63 | 167807 | 530622829 | $ | 145.78 | 269211 | 530760801 | $ | 1,052.85 |
| 66406 | 530470979 | $ | 765.84 | 167808 | 530622830 | $ | 17.02 | 269212 | 530760802 | $ | 1,479.75 |
| 66407 | 530470980 | $ | 152.33 | 167809 | 530622831 | $ | 838.56 | 269213 | 530760803 | $ | 1,030.40 |
| 66408 | 530470981 | $ | 92.45 | 167810 | 530622832 | $ | 208.12 | 269214 | 530760804 | $ | 709.35 |
| 66409 | 530470982 | $ | 605.97 | 167811 | 530622833 | $ | 17.31 | 269215 | 530760805 | $ | 1,242.15 |
| 66410 | 530470984 | $ | 1,342.01 | 167812 | 530622834 | $ | 173.23 | 269216 | 530760806 | $ | 538.00 |
| 66411 | 530470985 | $ | 15,476.40 | 167813 | 530622835 | $ | 17.65 | 269217 | 530760807 | $ | 548.85 |
| 66412 | 530470986 | $ | 352.57 | 167814 | 530622836 | $ | 35.18 | 269218 | 530760808 | $ | 279.60 |
| 66413 | 530470987 | $ | 921.58 | 167815 | 530622837 | $ | 232.88 | 269219 | 530760809 | $ | 186.40 |
| 66414 | 530470988 | $ | 374.24 | 167816 | 530622839 | $ | 25.25 | 269220 | 530760810 | $ | 491.05 |
| 66415 | 530470989 | $ | 659.95 | 167817 | 530622840 | $ | 77.13 | 269221 | 530760811 | $ | 802.55 |
| 66416 | 530470990 | $ | 820.78 | 167818 | 530622841 | $ | 26.97 | 269222 | 530760812 | $ | 426.15 |
| 66417 | 530470991 | $ | 127.00 | 167819 | 530622842 | $ | 88.30 | 269223 | 530760813 | $ | 873.05 |
| 66418 | 530470992 | $ | 31.90 | 167820 | 530622843 | $ | 106.26 | 269224 | 530760814 | $ | 3,100.45 |
| 66419 | 530470994 | $ | 90.31 | 167821 | 530622844 | $ | 76.00 | 269225 | 530760815 | $ | 279.60 |
| 66420 | 530470995 | $ | 76.33 | 167822 | 530622846 | $ | 16.71 | 269226 | 530760816 | $ | 1,390.75 |
| 66421 | 530470996 | $ | 262.38 | 167823 | 530622847 | $ | 97.69 | 269227 | 530760817 | $ | 600.10 |
| 66422 | 530470998 | $ | 322.00 | 167824 | 530622848 | $ | 20.12 | 269228 | 530760818 | $ | 1,508.50 |
| 66423 | 530470999 | $ | 31.90 | 167825 | 530622849 | $ | 489.45 | 269229 | 530760819 | $ | 552.40 |
| 66424 | 530471000 | $ | 6.30 | 167826 | 530622850 | $ | 236.97 | 269230 | 530760820 | $ | 921.10 |
| 66425 | 530471001 | $ | 79,846.88 | 167827 | 530622851 | $ | 321.47 | 269231 | 530760821 | $ | 2,574.00 |
| 66426 | 530471002 | $ | 96,605.78 | 167828 | 530622852 | $ | 270.85 | 269232 | 530760822 | $ | 1,097.70 |
| 66427 | 530471003 | $ | 6,442.88 | 167829 | 530622853 | $ | 929.02 | 269233 | 530760823 | $ | 436.40 |
| 66428 | 530471004 | $ | 10,489.56 | 167830 | 530622854 | $ | 190.18 | 269234 | 530760824 | $ | 840.85 |
| 66429 | 530471005 | $ | 3,615.32 | 167831 | 530622855 | $ | 888.89 | 269235 | 530760825 | $ | 2,298.80 |
| 66430 | 530471006 | $ | 4,415.11 | 167832 | 530622856 | $ | 492.86 | 269236 | 530760826 | $ | 6,776.55 |
| 66431 | 530471007 | $ | 216.23 | 167833 | 530622857 | $ | 3,027.65 | 269237 | 530760827 | $ | 1,803.20 |
| 66432 | 530471008 | $ | 3,267.24 | 167834 | 530622858 | $ | 186.45 | 269238 | 530760828 | $ | 410.55 |
| 66433 | 530471009 | $ | 3,439.20 | 167835 | 530622859 | $ | 470.41 | 269239 | 530760829 | $ | 911.60 |
| 66434 | 530471014 | $ | 759.20 | 167836 | 530622860 | $ | 13.60 | 269240 | 530760830 | $ | 3,116.85 |
| 66435 | 530471017 | $ | 740.85 | 167837 | 530622861 | $ | 51.69 | 269241 | 530760831 | $ | 607.05 |
| 66436 | 530471018 | $ | 5,864.82 | 167838 | 530622862 | $ | 714.64 | 269242 | 530760832 | $ | 625.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66437 | 530471019 | $ | 6,263.40 | 167839 | 530622863 | $ | 293.14 | 269243 | 530760833 | $ | 1,136.05 |
| 66438 | 530471021 | $ | 143.55 | 167840 | 530622864 | $ | 1,930.00 | 269244 | 530760834 | $ | 4,521.90 |
| 66439 | 530471022 | $ | 143.55 | 167841 | 530622865 | $ | 22.30 | 269245 | 530760835 | $ | 1,659.30 |
| 66440 | 530471023 | $ | 38.70 | 167842 | 530622866 | $ | 250.88 | 269246 | 530760836 | $ | 1,159.90 |
| 66441 | 530471024 | $ | 0.00 | 167843 | 530622867 | $ | 117.76 | 269247 | 530760837 | $ | 985.50 |
| 66442 | 530471025 | $ | 90.31 | 167844 | 530622868 | $ | 360.56 | 269248 | 530760838 | $ | 718.85 |
| 66443 | 530471026 | $ | 611.80 | 167845 | 530622869 | $ | 896.14 | 269249 | 530760839 | $ | 937.20 |
| 66444 | 530471029 | $ | 106.26 | 167846 | 530622870 | $ | 114.20 | 269250 | 530760840 | $ | 852.30 |
| 66445 | 530471030 | $ | 19.32 | 167847 | 530622871 | $ | 84.07 | 269251 | 530760841 | $ | 1,669.00 |
| 66446 | 530471031 | $ | 251.15 | 167848 | 530622872 | $ | 14.12 | 269252 | 530760842 | $ | 995.20 |
| 66447 | 530471032 | $ | 1.58 | 167849 | 530622873 | $ | 60.63 | 269253 | 530760843 | $ | 1,142.60 |
| 66448 | 530471033 | $ | 30.48 | 167850 | 530622874 | $ | 2,125.67 | 269254 | 530760844 | $ | 2,429.55 |
| 66449 | 530471034 | $ | 8.96 | 167851 | 530622875 | $ | 660.20 | 269255 | 530760845 | $ | 2,985.35 |
| 66450 | 530471035 | $ | 1,534.52 | 167852 | 530622876 | $ | 54.74 | 269256 | 530760846 | $ | 260.10 |
| 66451 | 530471036 | $ | 205.88 | 167853 | 530622878 | $ | 734.00 | 269257 | 530760847 | $ | 1,977.10 |
| 66452 | 530471037 | $ | 303.14 | 167854 | 530622879 | $ | 385.20 | 269258 | 530760848 | $ | 715.70 |
| 66453 | 530471038 | $ | 645.12 | 167855 | 530622880 | $ | 15.48 | 269259 | 530760849 | $ | 1,296.80 |
| 66454 | 530471040 | $ | 45.31 | 167856 | 530622881 | $ | 1,404.53 | 269260 | 530760850 | $ | 394.90 |
| 66455 | 530471041 | $ | 12.80 | 167857 | 530622882 | $ | 11.21 | 269261 | 530760851 | $ | 1,291.22 |
| 66456 | 530471042 | $ | 2,810.88 | 167858 | 530622883 | $ | 587.91 | 269262 | 530760852 | $ | 307.20 |
| 66457 | 530471043 | $ | 481.28 | 167859 | 530622884 | $ | 307.30 | 269263 | 530760853 | $ | 295.70 |
| 66458 | 530471044 | $ | 68.35 | 167860 | 530622885 | $ | 54.55 | 269264 | 530760854 | $ | 2,984.80 |
| 66459 | 530471045 | $ | 88.58 | 167861 | 530622886 | $ | 74.31 | 269265 | 530760855 | $ | 593.75 |
| 66460 | 530471046 | $ | 23.81 | 167862 | 530622887 | $ | 114.80 | 269266 | 530760856 | $ | 1,184.30 |
| 66461 | 530471047 | $ | 289.50 | 167863 | 530622888 | $ | 166.78 | 269267 | 530760857 | $ | 2,060.50 |
| 66462 | 530471048 | $ | 1,207.50 | 167864 | 530622889 | $ | 447.91 | 269268 | 530760858 | $ | 1,226.00 |
| 66463 | 530471049 | $ | 2,286.00 | 167865 | 530622890 | $ | 137.42 | 269269 | 530760859 | $ | 1,559.70 |
| 66464 | 530471050 | $ | 479.78 | 167866 | 530622891 | $ | 388.36 | 269270 | 530760860 | $ | 1,383.40 |
| 66465 | 530471051 | $ | 193.86 | 167867 | 530622892 | $ | 44.44 | 269271 | 530760861 | $ | 260.10 |
| 66466 | 530471052 | $ | 257.60 | 167868 | 530622893 | $ | 262.46 | 269272 | 530760862 | $ | 1,036.75 |
| 66467 | 530471053 | $ | 740.60 | 167869 | 530622894 | $ | 1,411.71 | 269273 | 530760863 | $ | 1,222.85 |
| 66468 | 530471054 | $ | 256.82 | 167870 | 530622895 | $ | 25.76 | 269274 | 530760864 | $ | 2,862.80 |
| 66469 | 530471055 | $ | 3.87 | 167871 | 530622896 | $ | 375.13 | 269275 | 530760865 | $ | 25.40 |
| 66470 | 530471056 | $ | 2,118.76 | 167872 | 530622897 | $ | 23.12 | 269276 | 530760866 | $ | 398.20 |
| 66471 | 530471057 | $ | 22.54 | 167873 | 530622898 | $ | 177.72 | 269277 | 530760867 | $ | 516.65 |
| 66472 | 530471058 | $ | 459.72 | 167874 | 530622899 | $ | 612.09 | 269278 | 530760868 | $ | 776.70 |
| 66473 | 530471059 | $ | 4,278.05 | 167875 | 530622900 | $ | 16.16 | 269279 | 530760869 | $ | 812.30 |
| 66474 | 530471061 | $ | 35.41 | 167876 | 530622902 | $ | 157.10 | 269280 | 530760870 | $ | 674.00 |
| 66475 | 530471063 | $ | 356.01 | 167877 | 530622903 | $ | 85.42 | 269281 | 530760871 | $ | 102.85 |
| 66476 | 530471064 | $ | 134.16 | 167878 | 530622904 | $ | 99.37 | 269282 | 530760872 | $ | 462.40 |
| 66477 | 530471065 | $ | 380.17 | 167879 | 530622905 | $ | 351.49 | 269283 | 530760873 | $ | 411.00 |
| 66478 | 530471066 | $ | 675.19 | 167880 | 530622906 | $ | 2,332.42 | 269284 | 530760874 | $ | 435.60 |
| 66479 | 530471067 | $ | 972.80 | 167881 | 530622907 | $ | 184.98 | 269285 | 530760875 | $ | 3,993.70 |
| 66480 | 530471070 | $ | 602.50 | 167882 | 530622908 | $ | 326.91 | 269286 | 530760876 | $ | 1,168.55 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66481 | 530471071 | $ | 968.87 | 167883 | 530622909 | $ | 149.79 | 269287 | 530760877 | $ | 1,788.10 |
| 66482 | 530471074 | $ | 878.93 | 167884 | 530622910 | $ | 108.11 | 269288 | 530760878 | $ | 1,312.60 |
| 66483 | 530471075 | $ | 449.07 | 167885 | 530622911 | $ | 1,836.41 | 269289 | 530760879 | $ | 1,335.55 |
| 66484 | 530471076 | $ | 551.86 | 167886 | 530622912 | $ | 64.40 | 269290 | 530760880 | $ | 2,734.50 |
| 66485 | 530471077 | $ | 378.88 | 167887 | 530622913 | $ | 1,602.15 | 269291 | 530760881 | $ | 1,854.90 |
| 66486 | 530471078 | $ | 125.58 | 167888 | 530622914 | $ | 100.67 | 269292 | 530760883 | $ | 279.60 |
| 66487 | 530471079 | $ | 1,018.29 | 167889 | 530622918 | $ | 1,565.23 | 269293 | 530760884 | $ | 2,644.80 |
| 66488 | 530471080 | $ | 720.16 | 167890 | 530622919 | $ | 2,127.71 | 269294 | 530760885 | $ | 436.40 |
| 66489 | 530471081 | $ | 1,034.33 | 167891 | 530622920 | $ | 26.90 | 269295 | 530760886 | $ | 321.10 |
| 66490 | 530471082 | $ | 444.36 | 167892 | 530622921 | $ | 6.44 | 269296 | 530760887 | $ | 852.30 |
| 66491 | 530471085 | $ | 152.47 | 167893 | 530622922 | $ | 95.36 | 269297 | 530760888 | $ | 674.00 |
| 66492 | 530471086 | $ | 215.76 | 167894 | 530622923 | $ | 65.23 | 269298 | 530760889 | $ | 953.30 |
| 66493 | 530471087 | $ | 911.26 | 167895 | 530622925 | $ | 314.92 | 269299 | 530760890 | $ | 1,043.05 |
| 66494 | 530471088 | $ | 34.40 | 167896 | 530622926 | $ | 597.60 | 269300 | 530760891 | $ | 548.85 |
| 66495 | 530471089 | $ | 518.21 | 167897 | 530622927 | $ | 838.20 | 269301 | 530760892 | $ | 276.20 |
| 66496 | 530471090 | $ | 10.08 | 167898 | 530622928 | $ | 3,491.02 | 269302 | 530760893 | $ | 491.05 |
| 66497 | 530471091 | $ | 319.41 | 167899 | 530622929 | $ | 206.13 | 269303 | 530760894 | $ | 391.50 |
| 66498 | 530471092 | $ | 579.60 | 167900 | 530622930 | $ | 66.58 | 269304 | 530760895 | $ | 2,904.80 |
| 66499 | 530471093 | $ | 956.04 | 167901 | 530622931 | $ | 57.24 | 269305 | 530760896 | $ | 2,562.90 |
| 66500 | 530471094 | $ | 447.05 | 167902 | 530622932 | $ | 74.85 | 269306 | 530760897 | $ | 1,325.55 |
| 66501 | 530471095 | $ | 6.44 | 167903 | 530622934 | $ | 760.00 | 269307 | 530760898 | $ | 1,494.08 |
| 66502 | 530471096 | $ | 14.67 | 167904 | 530622935 | $ | 1,175.88 | 269308 | 530760899 | $ | 179.60 |
| 66503 | 530471097 | $ | 214.13 | 167905 | 530622936 | $ | 2,675.85 | 269309 | 530760900 | $ | 3,287.50 |
| 66504 | 530471098 | $ | 592.42 | 167906 | 530622937 | $ | 21.72 | 269310 | 530760901 | $ | 359.30 |
| 66505 | 530471099 | $ | 890.06 | 167907 | 530622938 | $ | 750.90 | 269311 | 530760902 | $ | 1,267.35 |
| 66506 | 530471100 | $ | 490.22 | 167908 | 530622939 | $ | 27.60 | 269312 | 530760903 | $ | 686.40 |
| 66507 | 530471101 | $ | 288.81 | 167909 | 530622940 | $ | 531.79 | 269313 | 530760904 | $ | 112.25 |
| 66508 | 530471102 | $ | 4,189.22 | 167910 | 530622941 | $ | 352.22 | 269314 | 530760905 | $ | 241.05 |
| 66509 | 530471103 | $ | 758.94 | 167911 | 530622942 | $ | 368.03 | 269315 | 530760906 | $ | 337.20 |
| 66510 | 530471104 | $ | 302.68 | 167912 | 530622943 | $ | 594.50 | 269316 | 530760907 | $ | 776.70 |
| 66511 | 530471106 | $ | 1,995.21 | 167913 | 530622944 | $ | 721.86 | 269317 | 530760908 | $ | 754.25 |
| 66512 | 530471107 | $ | 7,145.26 | 167914 | 530622945 | $ | 51.71 | 269318 | 530760909 | $ | 321.10 |
| 66513 | 530471108 | $ | 299.46 | 167915 | 530622946 | $ | 48.32 | 269319 | 530760910 | $ | 2,696.00 |
| 66514 | 530471109 | $ | 455.28 | 167916 | 530622947 | $ | 100.86 | 269320 | 530760911 | $ | 580.80 |
| 66515 | 530471110 | $ | 96.50 | 167917 | 530622949 | $ | 24.09 | 269321 | 530760912 | $ | 920.45 |
| 66516 | 530471111 | $ | 133.12 | 167918 | 530622950 | $ | 24.71 | 269322 | 530760913 | $ | 856.95 |
| 66517 | 530471112 | $ | 226.04 | 167919 | 530622951 | $ | 42.40 | 269323 | 530760914 | $ | 394.90 |
| 66518 | 530471113 | $ | 761.10 | 167920 | 530622952 | $ | 131.57 | 269324 | 530760915 | $ | 1,174.80 |
| 66519 | 530471115 | $ | 584.46 | 167921 | 530622953 | $ | 106.21 | 269325 | 530760916 | $ | 491.05 |
| 66520 | 530471116 | $ | 171.77 | 167922 | 530622954 | $ | 112.93 | 269326 | 530760917 | $ | 622.50 |
| 66521 | 530471118 | $ | 260.55 | 167923 | 530622955 | $ | 268.72 | 269327 | 530760918 | $ | 1,704.10 |
| 66522 | 530471119 | $ | 501.48 | 167924 | 530622956 | $ | 256.43 | 269328 | 530760919 | $ | 338.10 |
| 66523 | 530471120 | $ | 241.50 | 167925 | 530622957 | $ | 10.95 | 269329 | 530760920 | $ | 667.65 |
| 66524 | 530471121 | $ | 1,477.07 | 167926 | 530622958 | $ | 375.24 | 269330 | 530760921 | $ | 243.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66525 | 530471122 | $ | 839.40 | 167927 | 530622959 | $ | 245.98 | 269331 | 530760922 | $ | 2,984.80 |
| 66526 | 530471123 | $ | 338.10 | 167928 | 530622960 | $ | 394.80 | 269332 | 530760923 | $ | 776.70 |
| 66527 | 530471124 | $ | 533.90 | 167929 | 530622961 | $ | 28.97 | 269333 | 530760924 | $ | 555.20 |
| 66528 | 530471125 | $ | 579.60 | 167930 | 530622962 | $ | 32.33 | 269334 | 530760925 | $ | 1,938.55 |
| 66529 | 530471126 | $ | 296.70 | 167931 | 530622963 | $ | 47.13 | 269335 | 530760926 | $ | 314.40 |
| 66530 | 530471127 | $ | 731.08 | 167932 | 530622964 | $ | 32.33 | 269336 | 530760927 | $ | 860.10 |
| 66531 | 530471128 | $ | 46.44 | 167933 | 530622965 | $ | 27.03 | 269337 | 530760928 | $ | 7,827.00 |
| 66532 | 530471129 | $ | 3,205.66 | 167934 | 530622966 | $ | 2.76 | 269338 | 530760929 | $ | 1,158.70 |
| 66533 | 530471130 | $ | 150.54 | 167935 | 530622967 | $ | 56.36 | 269339 | 530760930 | $ | 1,075.30 |
| 66534 | 530471132 | $ | 849.56 | 167936 | 530622968 | $ | 421.55 | 269340 | 530760931 | $ | 1,685.15 |
| 66535 | 530471134 | $ | 424.22 | 167937 | 530622969 | $ | 640.53 | 269341 | 530760932 | $ | 1,152.10 |
| 66536 | 530471135 | $ | 1,092.36 | 167938 | 530622970 | $ | 1,725.00 | 269342 | 530760933 | $ | 674.00 |
| 66537 | 530471136 | $ | 127.84 | 167939 | 530622971 | $ | 2,060.96 | 269343 | 530760934 | $ | 564.00 |
| 66538 | 530471137 | $ | 446.60 | 167940 | 530622972 | $ | 1,480.77 | 269344 | 530760935 | $ | 1,530.95 |
| 66539 | 530471138 | $ | 579.00 | 167941 | 530622974 | $ | 304.35 | 269345 | 530760936 | $ | 914.25 |
| 66540 | 530471139 | $ | 855.00 | 167942 | 530622975 | $ | 5.22 | 269346 | 530760937 | $ | 3,126.35 |
| 66541 | 530471140 | $ | 912.37 | 167943 | 530622976 | $ | 10.92 | 269347 | 530760938 | $ | 4,252.50 |
| 66542 | 530471141 | $ | 2,653.75 | 167944 | 530622977 | $ | 10.29 | 269348 | 530760939 | $ | 324.50 |
| 66543 | 530471142 | $ | 25.97 | 167945 | 530622978 | $ | 10.35 | 269349 | 530760940 | $ | 901.60 |
| 66544 | 530471144 | $ | 51.25 | 167946 | 530622979 | $ | 172.83 | 269350 | 530760941 | $ | 1,502.60 |
| 66545 | 530471145 | $ | 61.44 | 167947 | 530622980 | $ | 443.25 | 269351 | 530760942 | $ | 834.50 |
| 66546 | 530471146 | $ | 69.85 | 167948 | 530622981 | $ | 20.64 | 269352 | 530760943 | $ | 2,143.95 |
| 66547 | 530471147 | $ | 13.30 | 167949 | 530622982 | $ | 18.25 | 269353 | 530760944 | $ | 1,523.60 |
| 66548 | 530471148 | $ | 243.95 | 167950 | 530622984 | $ | 228.41 | 269354 | 530760945 | $ | 1,434.55 |
| 66549 | 530471149 | $ | 0.30 | 167951 | 530622985 | $ | 277.24 | 269355 | 530760946 | $ | 753.05 |
| 66550 | 530471150 | $ | 29.14 | 167952 | 530622986 | $ | 296.57 | 269356 | 530760947 | $ | 434.70 |
| 66551 | 530471151 | $ | 62.23 | 167953 | 530622987 | $ | 339.90 | 269357 | 530760948 | $ | 2,477.65 |
| 66552 | 530471153 | $ | 29.77 | 167954 | 530622988 | $ | 546.12 | 269358 | 530760949 | $ | 257.15 |
| 66553 | 530471154 | $ | 35.28 | 167955 | 530622989 | $ | 1,023.54 | 269359 | 530760950 | $ | 1,484.80 |
| 66554 | 530471155 | $ | 1,771.52 | 167956 | 530622990 | $ | 307.82 | 269360 | 530760951 | $ | 7,491.70 |
| 66555 | 530471157 | $ | 27.87 | 167957 | 530622991 | $ | 230.05 | 269361 | 530760952 | $ | 1,437.55 |
| 66556 | 530471159 | $ | 57.00 | 167958 | 530622992 | $ | 361.05 | 269362 | 530760953 | $ | 1,488.90 |
| 66557 | 530471160 | $ | 1,631.85 | 167959 | 530622993 | $ | 14.16 | 269363 | 530760954 | $ | 578.70 |
| 66558 | 530471162 | $ | 31.67 | 167960 | 530622994 | $ | 126.82 | 269364 | 530760955 | $ | 1,277.20 |
| 66559 | 530471163 | $ | 168.80 | 167961 | 530622995 | $ | 23.15 | 269365 | 530760956 | $ | 3,260.90 |
| 66560 | 530471164 | $ | 25.97 | 167962 | 530622996 | $ | 159.30 | 269366 | 530760957 | $ | 1,444.10 |
| 66561 | 530471166 | $ | 43.01 | 167963 | 530622997 | $ | 273.17 | 269367 | 530760958 | $ | 771.00 |
| 66562 | 530471167 | $ | 40.48 | 167964 | 530622998 | $ | 46.42 | 269368 | 530760959 | $ | 1,354.30 |
| 66563 | 530471168 | $ | 81.29 | 167965 | 530622999 | $ | 123.09 | 269369 | 530760960 | $ | 378.80 |
| 66564 | 530471169 | $ | 10.08 | 167966 | 530623000 | $ | 0.72 | 269370 | 530760961 | $ | 1,091.10 |
| 66565 | 530471171 | $ | 22.80 | 167967 | 530623001 | $ | 5.12 | 269371 | 530760962 | $ | 1,402.15 |
| 66566 | 530471176 | $ | 19.00 | 167968 | 530623003 | $ | 29.00 | 269372 | 530760963 | $ | 263.50 |
| 66567 | 530471177 | $ | 36.10 | 167969 | 530623004 | $ | 270.85 | 269373 | 530760964 | $ | 394.90 |
| 66568 | 530471180 | $ | 74.10 | 167970 | 530623006 | $ | 241.20 | 269374 | 530760965 | $ | 731.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66569 | 530471181 | $ | 23.66 | 167971 | 530623007 | $ | 256.00 | 269375 | 530760966 | $ | 539.10 |
| 66570 | 530471183 | $ | 36.10 | 167972 | 530623008 | $ | 0.37 | 269376 | 530760967 | $ | 1,746.10 |
| 66571 | 530471184 | $ | 97.28 | 167973 | 530623009 | $ | 364.37 | 269377 | 530760968 | $ | 4,255.70 |
| 66572 | 530471190 | $ | 36.10 | 167974 | 530623011 | $ | 6.66 | 269378 | 530760969 | $ | 1,667.80 |
| 66573 | 530471191 | $ | 365.30 | 167975 | 530623012 | $ | 784.90 | 269379 | 530760970 | $ | 391.50 |
| 66574 | 530471193 | $ | 161.68 | 167976 | 530623013 | $ | 179.66 | 269380 | 530760971 | $ | 10,201.80 |
| 66575 | 530471196 | $ | 39.90 | 167977 | 530623014 | $ | 468.87 | 269381 | 530760972 | $ | 535.25 |
| 66576 | 530471197 | $ | 40.60 | 167978 | 530623015 | $ | 241.22 | 269382 | 530760974 | $ | 1,425.10 |
| 66577 | 530471198 | $ | 245.76 | 167979 | 530623017 | $ | 216.47 | 269383 | 530760975 | $ | 5,694.10 |
| 66578 | 530471199 | $ | 125.54 | 167980 | 530623018 | $ | 23.66 | 269384 | 530760976 | $ | 1,906.60 |
| 66579 | 530471200 | $ | 15.20 | 167981 | 530623019 | $ | 223.81 | 269385 | 530760977 | $ | 570.30 |
| 66580 | 530471202 | $ | 171.00 | 167982 | 530623020 | $ | 27.36 | 269386 | 530760978 | $ | 571.30 |
| 66581 | 530471203 | $ | 7.68 | 167983 | 530623021 | $ | 660.28 | 269387 | 530760979 | $ | 378.80 |
| 66582 | 530471204 | $ | 47.50 | 167984 | 530623022 | $ | 627.66 | 269388 | 530760980 | $ | 799.10 |
| 66583 | 530471205 | $ | 83.60 | 167985 | 530623023 | $ | 437.95 | 269389 | 530760982 | $ | 921.60 |
| 66584 | 530471206 | $ | 76.20 | 167986 | 530623024 | $ | 250.11 | 269390 | 530760983 | $ | 378.80 |
| 66585 | 530471207 | $ | 48.17 | 167987 | 530623025 | $ | 776.37 | 269391 | 530760984 | $ | 661.70 |
| 66586 | 530471208 | $ | 133.00 | 167988 | 530623026 | $ | 1,019.75 | 269392 | 530760985 | $ | 3,441.00 |
| 66587 | 530471209 | $ | 91.20 | 167989 | 530623027 | $ | 232.38 | 269393 | 530760986 | $ | 241.05 |
| 66588 | 530471210 | $ | 38.00 | 167990 | 530623028 | $ | 145.98 | 269394 | 530760987 | $ | 548.85 |
| 66589 | 530471211 | $ | 58.90 | 167991 | 530623029 | $ | 249.94 | 269395 | 530760988 | $ | 2,160.05 |
| 66590 | 530471212 | $ | 31.23 | 167992 | 530623030 | $ | 54.64 | 269396 | 530760989 | $ | 1,126.95 |
| 66591 | 530471213 | $ | 16.24 | 167993 | 530623031 | $ | 584.74 | 269397 | 530760990 | $ | 448.60 |
| 66592 | 530471214 | $ | 36.10 | 167994 | 530623032 | $ | 25.19 | 269398 | 530760991 | $ | 263.50 |
| 66593 | 530471215 | $ | 62.70 | 167995 | 530623033 | $ | 57.96 | 269399 | 530760992 | $ | 548.85 |
| 66594 | 530471216 | $ | 34.20 | 167996 | 530623034 | $ | 197.63 | 269400 | 530760993 | $ | 1,142.10 |
| 66595 | 530471217 | $ | 92.16 | 167997 | 530623035 | $ | 41.40 | 269401 | 530760994 | $ | 1,322.10 |
| 66596 | 530471218 | $ | 34.20 | 167998 | 530623036 | $ | 13.75 | 269402 | 530760995 | $ | 1,322.00 |
| 66597 | 530471219 | $ | 19.00 | 167999 | 530623037 | $ | 767.01 | 269403 | 530760996 | $ | 186.40 |
| 66598 | 530471221 | $ | 18.14 | 168000 | 530623038 | $ | 0.85 | 269404 | 530760997 | $ | 776.70 |
| 66599 | 530471222 | $ | 121.60 | 168001 | 530623039 | $ | 12.58 | 269405 | 530760998 | $ | 231.30 |
| 66600 | 530471228 | $ | 22.80 | 168002 | 530623040 | $ | 147.53 | 269406 | 530760999 | $ | 449.30 |
| 66601 | 530471230 | $ | 365.81 | 168003 | 530623041 | $ | 393.87 | 269407 | 530761000 | $ | 202.05 |
| 66602 | 530471231 | $ | 38.00 | 168004 | 530623042 | $ | 81.82 | 269408 | 530761001 | $ | 1,431.40 |
| 66603 | 530471232 | $ | 764.61 | 168005 | 530623043 | $ | 186.25 | 269409 | 530761002 | $ | 2,839.10 |
| 66604 | 530471233 | $ | 1,583.27 | 168006 | 530623044 | $ | 1,538.61 | 269410 | 530761003 | $ | 1,142.60 |
| 66605 | 530471234 | $ | 87.40 | 168007 | 530623045 | $ | 2,801.38 | 269411 | 530761004 | $ | 1,046.50 |
| 66606 | 530471235 | $ | 424.96 | 168008 | 530623046 | $ | 744.38 | 269412 | 530761005 | $ | 731.80 |
| 66607 | 530471236 | $ | 36.10 | 168009 | 530623047 | $ | 57.68 | 269413 | 530761006 | $ | 1,848.80 |
| 66608 | 530471238 | $ | 36.10 | 168010 | 530623048 | $ | 160.11 | 269414 | 530761007 | $ | 321.10 |
| 66609 | 530471241 | $ | 28.50 | 168011 | 530623049 | $ | 552.20 | 269415 | 530761009 | $ | 8,334.30 |
| 66610 | 530471242 | $ | 38.00 | 168012 | 530623050 | $ | 1,889.87 | 269416 | 530761010 | $ | 548.85 |
| 66611 | 530471244 | $ | 34.20 | 168013 | 530623051 | $ | 130.22 | 269417 | 530761011 | $ | 1,829.50 |
| 66612 | 530471245 | $ | 29.61 | 168014 | 530623052 | $ | 18.83 | 269418 | 530761012 | $ | 1,303.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66613 | 530471246 | $ | 11.34 | 168015 | 530623055 | $ | 12.80 | 269419 | 530761013 | $ | 260.10 |
| 66614 | 530471247 | $ | 271.42 | 168016 | 530623056 | $ | 80.50 | 269420 | 530761014 | $ | 4,159.10 |
| 66615 | 530471248 | $ | 58.90 | 168017 | 530623057 | $ | 539.22 | 269421 | 530761015 | $ | 1,990.10 |
| 66616 | 530471250 | $ | 68.40 | 168018 | 530623058 | $ | 17.18 | 269422 | 530761016 | $ | 1,891.00 |
| 66617 | 530471252 | $ | 22.80 | 168019 | 530623059 | $ | 129.00 | 269423 | 530761017 | $ | 709.35 |
| 66618 | 530471253 | $ | 34.58 | 168020 | 530623060 | $ | 173.82 | 269424 | 530761018 | $ | 1,415.35 |
| 66619 | 530471254 | $ | 3.07 | 168021 | 530623061 | $ | 87.44 | 269425 | 530761019 | $ | 1,380.20 |
| 66620 | 530471255 | $ | 92.08 | 168022 | 530623062 | $ | 849.33 | 269426 | 530761020 | $ | 1,559.70 |
| 66621 | 530471256 | $ | 337.92 | 168023 | 530623063 | $ | 478.87 | 269427 | 530761021 | $ | 930.90 |
| 66622 | 530471257 | $ | 97.28 | 168024 | 530623064 | $ | 507.08 | 269428 | 530761022 | $ | 3,575.70 |
| 66623 | 530471258 | $ | 24.70 | 168025 | 530623065 | $ | 404.10 | 269429 | 530761023 | $ | 3,636.70 |
| 66624 | 530471259 | $ | 186.30 | 168026 | 530623066 | $ | 265.85 | 269430 | 530761024 | $ | 2,002.70 |
| 66625 | 530471260 | $ | 74.10 | 168027 | 530623067 | $ | 144.90 | 269431 | 530761025 | $ | 1,052.80 |
| 66626 | 530471261 | $ | 49.40 | 168028 | 530623068 | $ | 194.66 | 269432 | 530761026 | $ | 170.30 |
| 66627 | 530471262 | $ | 43.70 | 168029 | 530623069 | $ | 567.81 | 269433 | 530761027 | $ | 1,010.40 |
| 66628 | 530471263 | $ | 322.56 | 168030 | 530623070 | $ | 959.20 | 269434 | 530761028 | $ | 193.20 |
| 66629 | 530471264 | $ | 179.20 | 168031 | 530623071 | $ | 262.12 | 269435 | 530761029 | $ | 1,005.90 |
| 66630 | 530471265 | $ | 36.10 | 168032 | 530623072 | $ | 24.90 | 269436 | 530761030 | $ | 892.30 |
| 66631 | 530471267 | $ | 966.00 | 168033 | 530623073 | $ | 16.54 | 269437 | 530761031 | $ | 571.30 |
| 66632 | 530471268 | $ | 68.40 | 168034 | 530623074 | $ | 19.96 | 269438 | 530761032 | $ | 25.40 |
| 66633 | 530471269 | $ | 32.30 | 168035 | 530623075 | $ | 264.77 | 269439 | 530761033 | $ | 1,354.80 |
| 66634 | 530471270 | $ | 93.10 | 168036 | 530623076 | $ | 246.58 | 269440 | 530761034 | $ | 391.50 |
| 66635 | 530471271 | $ | 36.10 | 168037 | 530623077 | $ | 1,034.90 | 269441 | 530761035 | $ | 629.50 |
| 66636 | 530471273 | $ | 10.71 | 168038 | 530623078 | $ | 189.47 | 269442 | 530761036 | $ | 555.20 |
| 66637 | 530471275 | $ | 4.61 | 168039 | 530623079 | $ | 279.13 | 269443 | 530761037 | $ | 635.45 |
| 66638 | 530471276 | $ | 32.30 | 168040 | 530623080 | $ | 539.14 | 269444 | 530761038 | $ | 359.65 |
| 66639 | 530471277 | $ | 2.56 | 168041 | 530623081 | $ | 973.28 | 269445 | 530761039 | $ | 2,310.40 |
| 66640 | 530471279 | $ | 296.96 | 168042 | 530623082 | $ | 636.43 | 269446 | 530761040 | $ | 1,235.80 |
| 66641 | 530471280 | $ | 2.56 | 168043 | 530623083 | $ | 140.05 | 269447 | 530761041 | $ | 1,039.90 |
| 66642 | 530471281 | $ | 10.71 | 168044 | 530623084 | $ | 196.71 | 269448 | 530761042 | $ | 959.65 |
| 66643 | 530471282 | $ | 0.10 | 168045 | 530623085 | $ | 125.49 | 269449 | 530761043 | $ | 953.75 |
| 66644 | 530471291 | $ | 309.88 | 168046 | 530623086 | $ | 300.45 | 269450 | 530761044 | $ | 600.05 |
| 66645 | 530471292 | $ | 1,261.89 | 168047 | 530623087 | $ | 242.76 | 269451 | 530761045 | $ | 3,267.60 |
| 66646 | 530471293 | $ | 106.38 | 168048 | 530623088 | $ | 147.78 | 269452 | 530761046 | $ | 603.25 |
| 66647 | 530471294 | $ | 0.44 | 168049 | 530623089 | $ | 145.10 | 269453 | 530761047 | $ | 1,595.10 |
| 66648 | 530471296 | $ | 579.60 | 168050 | 530623090 | $ | 154.76 | 269454 | 530761048 | $ | 1,627.30 |
| 66649 | 530471298 | $ | 52.07 | 168051 | 530623091 | $ | 49.14 | 269455 | 530761049 | $ | 532.75 |
| 66650 | 530471299 | $ | 17.78 | 168052 | 530623092 | $ | 232.30 | 269456 | 530761050 | $ | 1,453.85 |
| 66651 | 530471300 | $ | 84.56 | 168053 | 530623093 | $ | 2,060.32 | 269457 | 530761051 | $ | 1,084.55 |
| 66652 | 530471301 | $ | 56.76 | 168054 | 530623094 | $ | 130.57 | 269458 | 530761052 | $ | 792.80 |
| 66653 | 530471302 | $ | 22.54 | 168055 | 530623095 | $ | 169.32 | 269459 | 530761053 | $ | 384.70 |
| 66654 | 530471303 | $ | 134.43 | 168056 | 530623096 | $ | 298.32 | 269460 | 530761054 | $ | 499.10 |
| 66655 | 530471304 | $ | 257.60 | 168057 | 530623097 | $ | 62.04 | 269461 | 530761055 | $ | 468.60 |
| 66656 | 530471314 | $ | 0.47 | 168058 | 530623099 | $ | 2.30 | 269462 | 530761056 | $ | 320.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66657 | 530471316 | $ | 485.10 | 168059 | 530623101 | $ | 72.09 | 269463 | 530761057 | $ | 628.85 |
| 66658 | 530471317 | $ | 864.00 | 168060 | 530623102 | $ | 12.97 | 269464 | 530761058 | $ | 635.70 |
| 66659 | 530471321 | $ | 5.67 | 168061 | 530623103 | $ | 179.18 | 269465 | 530761059 | $ | 728.90 |
| 66660 | 530471322 | $ | 2,110.30 | 168062 | 530623105 | $ | 15.10 | 269466 | 530761060 | $ | 4,808.75 |
| 66661 | 530471326 | $ | 52.80 | 168063 | 530623106 | $ | 70.56 | 269467 | 530761061 | $ | 386.40 |
| 66662 | 530471327 | $ | 2,190.33 | 168064 | 530623108 | $ | 133.38 | 269468 | 530761062 | $ | 1,325.55 |
| 66663 | 530471328 | $ | 103.39 | 168065 | 530623109 | $ | 161.00 | 269469 | 530761063 | $ | 629.10 |
| 66664 | 530471329 | $ | 1,457.66 | 168066 | 530623110 | $ | 345.73 | 269470 | 530761064 | $ | 840.60 |
| 66665 | 530471331 | $ | 440.54 | 168067 | 530623111 | $ | 37.34 | 269471 | 530761065 | $ | 808.90 |
| 66666 | 530471332 | $ | 900.66 | 168068 | 530623112 | $ | 41.93 | 269472 | 530761067 | $ | 886.00 |
| 66667 | 530471333 | $ | 594.75 | 168069 | 530623113 | $ | 29.47 | 269473 | 530761068 | $ | 494.20 |
| 66668 | 530471334 | $ | 450.20 | 168070 | 530623114 | $ | 1,309.67 | 269474 | 530761069 | $ | 391.50 |
| 66669 | 530471335 | $ | 589.98 | 168071 | 530623115 | $ | 6,440.00 | 269475 | 530761070 | $ | 924.50 |
| 66670 | 530471336 | $ | 92.06 | 168072 | 530623117 | $ | 35.42 | 269476 | 530761071 | $ | 2,494.50 |
| 66671 | 530471337 | $ | 890.88 | 168073 | 530623118 | $ | 112.57 | 269477 | 530761072 | $ | 381.25 |
| 66672 | 530471338 | $ | 22.54 | 168074 | 530623120 | $ | 64.98 | 269478 | 530761073 | $ | 2,952.60 |
| 66673 | 530471339 | $ | 25.76 | 168075 | 530623122 | $ | 2,835.28 | 269479 | 530761074 | $ | 860.10 |
| 66674 | 530471340 | $ | 217.18 | 168076 | 530623123 | $ | 24.67 | 269480 | 530761075 | $ | 353.30 |
| 66675 | 530471341 | $ | 32.25 | 168077 | 530623124 | $ | 24.80 | 269481 | 530761076 | $ | 1,441.20 |
| 66676 | 530471342 | $ | 63.47 | 168078 | 530623125 | $ | 385.22 | 269482 | 530761077 | $ | 1,077.60 |
| 66677 | 530471343 | $ | 828.10 | 168079 | 530623126 | $ | 256.95 | 269483 | 530761078 | $ | 314.30 |
| 66678 | 530471344 | $ | 3,883.61 | 168080 | 530623127 | $ | 148.99 | 269484 | 530761079 | $ | 1,851.90 |
| 66679 | 530471346 | $ | 7,475.20 | 168081 | 530623128 | $ | 479.21 | 269485 | 530761080 | $ | 815.20 |
| 66680 | 530471347 | $ | 472.30 | 168082 | 530623129 | $ | 1,845.63 | 269486 | 530761081 | $ | 1,226.00 |
| 66681 | 530471348 | $ | 83.82 | 168083 | 530623130 | $ | 0.94 | 269487 | 530761082 | $ | 728.65 |
| 66682 | 530471349 | $ | 361.20 | 168084 | 530623131 | $ | 20.18 | 269488 | 530761083 | $ | 231.30 |
| 66683 | 530471350 | $ | 196.83 | 168085 | 530623132 | $ | 22.60 | 269489 | 530761084 | $ | 1,416.30 |
| 66684 | 530471351 | $ | 153.76 | 168086 | 530623133 | $ | 1,461.27 | 269490 | 530761085 | $ | 9,249.00 |
| 66685 | 530471352 | $ | 966.00 | 168087 | 530623134 | $ | 41.86 | 269491 | 530761086 | $ | 378.10 |
| 66686 | 530471353 | $ | 96.50 | 168088 | 530623135 | $ | 59.69 | 269492 | 530761087 | $ | 144.90 |
| 66687 | 530471354 | $ | 77.20 | 168089 | 530623136 | $ | 21.12 | 269493 | 530761088 | $ | 1,200.65 |
| 66688 | 530471355 | $ | 115.80 | 168090 | 530623137 | $ | 410.27 | 269494 | 530761089 | $ | 3,504.90 |
| 66689 | 530471356 | $ | 115.80 | 168091 | 530623138 | $ | 1,136.64 | 269495 | 530761090 | $ | 285.15 |
| 66690 | 530471357 | $ | 115.80 | 168092 | 530623139 | $ | 21.82 | 269496 | 530761091 | $ | 452.50 |
| 66691 | 530471358 | $ | 2,898.00 | 168093 | 530623140 | $ | 7,840.12 | 269497 | 530761092 | $ | 3,452.80 |
| 66692 | 530471359 | $ | 115.80 | 168094 | 530623142 | $ | 62.61 | 269498 | 530761093 | $ | 295.70 |
| 66693 | 530471360 | $ | 2,898.00 | 168095 | 530623143 | $ | 280.98 | 269499 | 530761094 | $ | 1,447.45 |
| 66694 | 530471361 | $ | 154.40 | 168096 | 530623144 | $ | 116.25 | 269500 | 530761095 | $ | 1,046.25 |
| 66695 | 530471362 | $ | 154.40 | 168097 | 530623145 | $ | 71.22 | 269501 | 530761096 | $ | 2,201.80 |
| 66696 | 530471363 | $ | 154.40 | 168098 | 530623148 | $ | 402.37 | 269502 | 530761097 | $ | 815.20 |
| 66697 | 530471364 | $ | 1,792.80 | 168099 | 530623149 | $ | 0.52 | 269503 | 530761098 | $ | 2,843.50 |
| 66698 | 530471365 | $ | 2,898.00 | 168100 | 530623150 | $ | 290.70 | 269504 | 530761099 | $ | 2,113.30 |
| 66699 | 530471367 | $ | 1,078.70 | 168101 | 530623151 | $ | 68.37 | 269505 | 530761100 | $ | 873.50 |
| 66700 | 530471368 | $ | 5,575.63 | 168102 | 530623152 | $ | 3,627.76 | 269506 | 530761101 | $ | 1,591.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66701 | 530471369 | $ | 18,539.21 | 168103 | 530623153 | $ | 686.44 | 269507 | 530761102 | $ | 1,710.90 |
| 66702 | 530471370 | $ | 0.77 | 168104 | 530623154 | $ | 70.99 | 269508 | 530761103 | $ | 731.80 |
| 66703 | 530471373 | $ | 728.15 | 168105 | 530623156 | $ | 1,404.41 | 269509 | 530761104 | $ | 307.20 |
| 66704 | 530471374 | $ | 441.97 | 168106 | 530623157 | $ | 3.93 | 269510 | 530761105 | $ | 1,800.60 |
| 66705 | 530471375 | $ | 11.88 | 168107 | 530623158 | $ | 273.99 | 269511 | 530761106 | $ | 1,328.00 |
| 66706 | 530471376 | $ | 1,139.88 | 168108 | 530623159 | $ | 98.23 | 269512 | 530761107 | $ | 241.05 |
| 66707 | 530471377 | $ | 80.50 | 168109 | 530623160 | $ | 341.59 | 269513 | 530761108 | $ | 3,260.90 |
| 66708 | 530471378 | $ | 96.60 | 168110 | 530623161 | $ | 229.23 | 269514 | 530761109 | $ | 648.40 |
| 66709 | 530471379 | $ | 1,352.40 | 168111 | 530623162 | $ | 339.04 | 269515 | 530761110 | $ | 1,645.60 |
| 66710 | 530471380 | $ | 32.20 | 168112 | 530623163 | $ | 130.64 | 269516 | 530761111 | $ | 584.00 |
| 66711 | 530471381 | $ | 161.00 | 168113 | 530623164 | $ | 379.86 | 269517 | 530761112 | $ | 654.70 |
| 66712 | 530471382 | $ | 80.50 | 168114 | 530623165 | $ | 381.42 | 269518 | 530761114 | $ | 802.55 |
| 66713 | 530471383 | $ | 48.30 | 168115 | 530623166 | $ | 48.48 | 269519 | 530761115 | $ | 847.15 |
| 66714 | 530471384 | $ | 112.70 | 168116 | 530623167 | $ | 398.82 | 269520 | 530761116 | $ | 937.20 |
| 66715 | 530471385 | $ | 96.60 | 168117 | 530623168 | $ | 532.67 | 269521 | 530761117 | $ | 1,145.75 |
| 66716 | 530471386 | $ | 80.50 | 168118 | 530623169 | $ | 200.41 | 269522 | 530761118 | $ | 161.00 |
| 66717 | 530471387 | $ | 96.60 | 168119 | 530623170 | $ | 64.22 | 269523 | 530761119 | $ | 358.80 |
| 66718 | 530471388 | $ | 112.70 | 168120 | 530623171 | $ | 1,584.87 | 269524 | 530761120 | $ | 1,425.10 |
| 66719 | 530471390 | $ | 592.36 | 168121 | 530623172 | $ | 396.62 | 269525 | 530761121 | $ | 853.80 |
| 66720 | 530471391 | $ | 415.94 | 168122 | 530623173 | $ | 131.20 | 269526 | 530761122 | $ | 577.60 |
| 66721 | 530471392 | $ | 372.77 | 168123 | 530623174 | $ | 307.95 | 269527 | 530761123 | $ | 1,187.50 |
| 66722 | 530471393 | $ | 379.21 | 168124 | 530623175 | $ | 367.19 | 269528 | 530761124 | $ | 4,191.80 |
| 66723 | 530471394 | $ | 855.79 | 168125 | 530623176 | $ | 38.31 | 269529 | 530761125 | $ | 1,065.50 |
| 66724 | 530471395 | $ | 1,719.19 | 168126 | 530623177 | $ | 28.49 | 269530 | 530761126 | $ | 667.65 |
| 66725 | 530471396 | $ | 524.11 | 168127 | 530623178 | $ | 18.06 | 269531 | 530761128 | $ | 574.45 |
| 66726 | 530471397 | $ | 1,053.37 | 168128 | 530623179 | $ | 3.51 | 269532 | 530761129 | $ | 908.45 |
| 66727 | 530471398 | $ | 688.94 | 168129 | 530623180 | $ | 211.48 | 269533 | 530761130 | $ | 837.65 |
| 66728 | 530471399 | $ | 483.00 | 168130 | 530623181 | $ | 697.91 | 269534 | 530761131 | $ | 1,341.70 |
| 66729 | 530471400 | $ | 322.00 | 168131 | 530623182 | $ | 1,019.23 | 269535 | 530761132 | $ | 757.40 |
| 66730 | 530471401 | $ | 322.00 | 168132 | 530623183 | $ | 343.98 | 269536 | 530761133 | $ | 643.10 |
| 66731 | 530471402 | $ | 483.00 | 168133 | 530623184 | $ | 94.14 | 269537 | 530761134 | $ | 1,097.70 |
| 66732 | 530471403 | $ | 322.00 | 168134 | 530623185 | $ | 133.12 | 269538 | 530761135 | $ | 613.00 |
| 66733 | 530471404 | $ | 3,738.37 | 168135 | 530623186 | $ | 2,219.87 | 269539 | 530761137 | $ | 1,396.05 |
| 66734 | 530471405 | $ | 13.51 | 168136 | 530623187 | $ | 1,643.22 | 269540 | 530761138 | $ | 1,598.55 |
| 66735 | 530471406 | $ | 54.74 | 168137 | 530623188 | $ | 410.26 | 269541 | 530761139 | $ | 5,546.40 |
| 66736 | 530471408 | $ | 16.10 | 168138 | 530623189 | $ | 1,103.59 | 269542 | 530761140 | $ | 1,178.00 |
| 66737 | 530471410 | $ | 1.06 | 168139 | 530623190 | $ | 73.22 | 269543 | 530761141 | $ | 2,031.55 |
| 66738 | 530471411 | $ | 1.06 | 168140 | 530623191 | $ | 226.99 | 269544 | 530761142 | $ | 1,097.70 |
| 66739 | 530471412 | $ | 1.06 | 168141 | 530623193 | $ | 1,712.36 | 269545 | 530761143 | $ | 449.30 |
| 66740 | 530471414 | $ | 2,786.50 | 168142 | 530623194 | $ | 515.08 | 269546 | 530761144 | $ | 5,527.10 |
| 66741 | 530471416 | $ | 87.96 | 168143 | 530623195 | $ | 682.51 | 269547 | 530761145 | $ | 1,226.00 |
| 66742 | 530471417 | $ | 6,414.00 | 168144 | 530623196 | $ | 456.32 | 269548 | 530761146 | $ | 2,019.05 |
| 66743 | 530471420 | $ | 1,983.20 | 168145 | 530623197 | $ | 62.35 | 269549 | 530761147 | $ | 336.85 |
| 66744 | 530471422 | $ | 2,070.05 | 168146 | 530623198 | $ | 5,136.34 | 269550 | 530761148 | $ | 2,257.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66745 | 530471423 | $ | 187.40 | 168147 | 530623199 | $ | 53.32 | 269551 | 530761149 | $ | 2,176.20 |
| 66746 | 530471424 | $ | 395.65 | 168148 | 530623200 | $ | 4.90 | 269552 | 530761150 | $ | 263.50 |
| 66747 | 530471428 | $ | 96.50 | 168149 | 530623201 | $ | 269.70 | 269553 | 530761151 | $ | 1,014.30 |
| 66748 | 530471448 | $ | 719.89 | 168150 | 530623202 | $ | 323.88 | 269554 | 530761152 | $ | 411.00 |
| 66749 | 530471449 | $ | 1.26 | 168151 | 530623203 | $ | 334.29 | 269555 | 530761153 | $ | 1,405.80 |
| 66750 | 530471450 | $ | 40.11 | 168152 | 530623204 | $ | 823.33 | 269556 | 530761154 | $ | 1,062.60 |
| 66751 | 530471454 | $ | 87.18 | 168153 | 530623205 | $ | 29.35 | 269557 | 530761155 | $ | 1,730.30 |
| 66752 | 530471456 | $ | 13.11 | 168154 | 530623206 | $ | 133.61 | 269558 | 530761156 | $ | 602.20 |
| 66753 | 530471457 | $ | 35.88 | 168155 | 530623207 | $ | 181.27 | 269559 | 530761157 | $ | 340.00 |
| 66754 | 530471458 | $ | 69.29 | 168156 | 530623208 | $ | 647.76 | 269560 | 530761158 | $ | 571.30 |
| 66755 | 530471459 | $ | 1,286.36 | 168157 | 530623209 | $ | 781.01 | 269561 | 530761159 | $ | 576.60 |
| 66756 | 530471460 | $ | 29.70 | 168158 | 530623210 | $ | 649.04 | 269562 | 530761160 | $ | 237.65 |
| 66757 | 530471462 | $ | 414.72 | 168159 | 530623211 | $ | 357.37 | 269563 | 530761161 | $ | 1,457.30 |
| 66758 | 530471465 | $ | 237.50 | 168160 | 530623212 | $ | 302.45 | 269564 | 530761162 | $ | 754.25 |
| 66759 | 530471466 | $ | 570.00 | 168161 | 530623213 | $ | 302.45 | 269565 | 530761163 | $ | 1,062.60 |
| 66760 | 530471467 | $ | 237.50 | 168162 | 530623214 | $ | 557.01 | 269566 | 530761164 | $ | 89.80 |
| 66761 | 530471468 | $ | 617.50 | 168163 | 530623215 | $ | 146.70 | 269567 | 530761165 | $ | 483.65 |
| 66762 | 530471471 | $ | 405.76 | 168164 | 530623216 | $ | 0.48 | 269568 | 530761166 | $ | 353.30 |
| 66763 | 530471475 | $ | 1,065.82 | 168165 | 530623217 | $ | 584.33 | 269569 | 530761167 | $ | 1,302.90 |
| 66764 | 530471476 | $ | 90.16 | 168166 | 530623218 | $ | 353.10 | 269570 | 530761168 | $ | 564.95 |
| 66765 | 530471477 | $ | 45.08 | 168167 | 530623219 | $ | 602.26 | 269571 | 530761169 | $ | 1,322.40 |
| 66766 | 530471478 | $ | 417.00 | 168168 | 530623220 | $ | 390.26 | 269572 | 530761170 | $ | 4,346.20 |
| 66767 | 530471482 | $ | 322.00 | 168169 | 530623221 | $ | 621.59 | 269573 | 530761171 | $ | 715.70 |
| 66768 | 530471484 | $ | 2,516.95 | 168170 | 530623222 | $ | 402.28 | 269574 | 530761172 | $ | 1,932.20 |
| 66769 | 530471485 | $ | 4,584.75 | 168171 | 530623223 | $ | 116.41 | 269575 | 530761173 | $ | 1,120.15 |
| 66770 | 530471486 | $ | 3,854.62 | 168172 | 530623224 | $ | 239.26 | 269576 | 530761174 | $ | 11,609.45 |
| 66771 | 530471487 | $ | 7,508.16 | 168173 | 530623225 | $ | 408.80 | 269577 | 530761175 | $ | 394.90 |
| 66772 | 530471488 | $ | 24.32 | 168174 | 530623226 | $ | 279.93 | 269578 | 530761176 | $ | 1,106.50 |
| 66773 | 530471489 | $ | 558.08 | 168175 | 530623227 | $ | 1,994.40 | 269579 | 530761177 | $ | 1,142.60 |
| 66774 | 530471490 | $ | 19.63 | 168176 | 530623228 | $ | 403.59 | 269580 | 530761178 | $ | 4,400.35 |
| 66775 | 530471492 | $ | 982.05 | 168177 | 530623230 | $ | 699.61 | 269581 | 530761179 | $ | 318.15 |
| 66776 | 530471493 | $ | 1,497.39 | 168178 | 530623231 | $ | 229.68 | 269582 | 530761180 | $ | 754.25 |
| 66777 | 530471495 | $ | 144.96 | 168179 | 530623232 | $ | 165.50 | 269583 | 530761181 | $ | 2,243.50 |
| 66778 | 530471496 | $ | 49.39 | 168180 | 530623233 | $ | 1,599.38 | 269584 | 530761182 | $ | 1,848.50 |
| 66779 | 530471497 | $ | 644.00 | 168181 | 530623234 | $ | 752.86 | 269585 | 530761183 | $ | 1,380.20 |
| 66780 | 530471498 | $ | 768.00 | 168182 | 530623235 | $ | 778.16 | 269586 | 530761184 | $ | 3,435.10 |
| 66781 | 530471499 | $ | 185.76 | 168183 | 530623236 | $ | 1,042.71 | 269587 | 530761185 | $ | 449.00 |
| 66782 | 530471500 | $ | 7.62 | 168184 | 530623237 | $ | 762.02 | 269588 | 530761186 | $ | 674.00 |
| 66783 | 530471501 | $ | 19.32 | 168185 | 530623238 | $ | 762.02 | 269589 | 530761187 | $ | 8,515.55 |
| 66784 | 530471502 | $ | 4,258.68 | 168186 | 530623239 | $ | 68.59 | 269590 | 530761188 | $ | 625.95 |
| 66785 | 530471504 | $ | 13,801.15 | 168187 | 530623240 | $ | 498.02 | 269591 | 530761189 | $ | 2,584.00 |
| 66786 | 530471505 | $ | 585.45 | 168188 | 530623241 | $ | 106.26 | 269592 | 530761190 | $ | 1,547.10 |
| 66787 | 530471507 | $ | 565.36 | 168189 | 530623242 | $ | 414.21 | 269593 | 530761209 | $ | 8,030.00 |
| 66788 | 530471508 | $ | 3,084.80 | 168190 | 530623243 | $ | 28.93 | 269594 | 530761213 | $ | 7,175.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66789 | 530471509 | $ | 515.84 | 168191 | 530623244 | $ | 47.29 | 269595 | 530761243 | $ | 1,932.00 |
| 66790 | 530471519 | $ | 13,739.40 | 168192 | 530623245 | $ | 65.91 | 269596 | 530761251 | $ | 516.00 |
| 66791 | 530471520 | $ | 10,677.74 | 168193 | 530623246 | $ | 99.55 | 269597 | 530761260 | $ | 1,290.00 |
| 66792 | 530471521 | $ | 22,025.83 | 168194 | 530623247 | $ | 345.17 | 269598 | 530761274 | $ | 0.60 |
| 66793 | 530471522 | $ | 289.50 | 168195 | 530623248 | $ | 353.28 | 269599 | 530761305 | $ | 78.75 |
| 66794 | 530471523 | $ | 193.00 | 168196 | 530623249 | $ | 697.57 | 269600 | 530761343 | $ | 1.02 |
| 66795 | 530471524 | $ | 1,642.07 | 168197 | 530623250 | $ | 107.00 | 269601 | 530761345 | $ | 0.97 |
| 66796 | 530471525 | $ | 2,490.80 | 168198 | 530623251 | $ | 390.61 | 269602 | 530761362 | $ | 516.35 |
| 66797 | 530471526 | $ | 6.87 | 168199 | 530623252 | $ | 29.14 | 269603 | 530761363 | $ | 583.70 |
| 66798 | 530471527 | $ | 2.25 | 168200 | 530623253 | $ | 373.60 | 269604 | 530761364 | $ | 128.00 |
| 66799 | 530471528 | $ | 3.99 | 168201 | 530623254 | $ | 480.40 | 269605 | 530761365 | $ | 716.80 |
| 66800 | 530471529 | $ | 3,501.10 | 168202 | 530623255 | $ | 304.85 | 269606 | 530761366 | $ | 563.20 |
| 66801 | 530471530 | $ | 756.70 | 168203 | 530623256 | $ | 1,170.06 | 269607 | 530761367 | $ | 563.20 |
| 66802 | 530471531 | $ | 370.30 | 168204 | 530623257 | $ | 1,287.60 | 269608 | 530761368 | $ | 70.16 |
| 66803 | 530471532 | $ | 1,566.72 | 168205 | 530623258 | $ | 1,442.75 | 269609 | 530761369 | $ | 134.70 |
| 66804 | 530471534 | $ | 12.80 | 168206 | 530623259 | $ | 3,358.48 | 269610 | 530761370 | $ | 294.20 |
| 66805 | 530471535 | $ | 12.80 | 168207 | 530623260 | $ | 125.70 | 269611 | 530761371 | $ | 3,584.00 |
| 66806 | 530471538 | $ | 817.18 | 168208 | 530623261 | $ | 2,901.70 | 269612 | 530761372 | $ | 40.41 |
| 66807 | 530471539 | $ | 2,074.38 | 168209 | 530623262 | $ | 2,205.26 | 269613 | 530761373 | $ | 8.98 |
| 66808 | 530471540 | $ | 1,120.56 | 168210 | 530623263 | $ | 650.77 | 269614 | 530761374 | $ | 3.81 |
| 66809 | 530471541 | $ | 279.93 | 168211 | 530623264 | $ | 33.56 | 269615 | 530761375 | $ | 332.80 |
| 66810 | 530471542 | $ | 409.16 | 168212 | 530623265 | $ | 6,635.09 | 269616 | 530761376 | $ | 281.60 |
| 66811 | 530471546 | $ | 39.68 | 168213 | 530623266 | $ | 161.11 | 269617 | 530761377 | $ | 102.40 |
| 66812 | 530471547 | $ | 0.77 | 168214 | 530623267 | $ | 482.99 | 269618 | 530761378 | $ | 202.80 |
| 66813 | 530471563 | $ | 327.68 | 168215 | 530623268 | $ | 940.16 | 269619 | 530761379 | $ | 61.44 |
| 66814 | 530471564 | $ | 506.88 | 168216 | 530623269 | $ | 788.42 | 269620 | 530761380 | $ | 209.41 |
| 66815 | 530471565 | $ | 261.12 | 168217 | 530623270 | $ | 846.98 | 269621 | 530761381 | $ | 721.92 |
| 66816 | 530471566 | $ | 1,203.20 | 168218 | 530623271 | $ | 127.16 | 269622 | 530761383 | $ | 128.00 |
| 66817 | 530471567 | $ | 506.88 | 168219 | 530623272 | $ | 1,802.73 | 269623 | 530761384 | $ | 40.41 |
| 66818 | 530471568 | $ | 261.12 | 168220 | 530623273 | $ | 41.89 | 269624 | 530761385 | $ | 40.41 |
| 66819 | 530471569 | $ | 245.76 | 168221 | 530623274 | $ | 553.15 | 269625 | 530761387 | $ | 184.32 |
| 66820 | 530471572 | $ | 12.80 | 168222 | 530623275 | $ | 652.37 | 269626 | 530761388 | $ | 235.52 |
| 66821 | 530471576 | $ | 12.80 | 168223 | 530623277 | $ | 1,120.08 | 269627 | 530761389 | $ | 184.32 |
| 66822 | 530471577 | $ | 6.40 | 168224 | 530623278 | $ | 545.04 | 269628 | 530761390 | $ | 15.36 |
| 66823 | 530471578 | $ | 12.80 | 168225 | 530623279 | $ | 627.61 | 269629 | 530761391 | $ | 17,008.64 |
| 66824 | 530471579 | $ | 6.40 | 168226 | 530623280 | $ | 199.31 | 269630 | 530761392 | $ | 1,217.00 |
| 66825 | 530471580 | $ | 6.40 | 168227 | 530623281 | $ | 219.56 | 269631 | 530761394 | $ | 1,246.53 |
| 66826 | 530471581 | $ | 12.80 | 168228 | 530623282 | $ | 1,381.87 | 269632 | 530761396 | $ | 1,288.90 |
| 66827 | 530471582 | $ | 19.20 | 168229 | 530623283 | $ | 77.98 | 269633 | 530761399 | $ | 9,434.38 |
| 66828 | 530471588 | $ | 390.63 | 168230 | 530623284 | $ | 863.39 | 269634 | 530761422 | $ | 644.00 |
| 66829 | 530471591 | $ | 454.02 | 168231 | 530623285 | $ | 2,578.99 | 269635 | 530761431 | $ | 29.14 |
| 66830 | 530471592 | $ | 89.33 | 168232 | 530623286 | $ | 241.11 | 269636 | 530761599 | $ | 132.02 |
| 66831 | 530471593 | $ | 64.95 | 168233 | 530623287 | $ | 59.55 | 269637 | 530761600 | $ | 4.73 |
| 66832 | 530471594 | $ | 76.39 | 168234 | 530623288 | $ | 49.40 | 269638 | 530761601 | $ | 247.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66833 | 530471595 | $ | 1,262.12 | 168235 | 530623289 | $ | 17.31 | 269639 | 530761604 | $ | 10.93 |
| 66834 | 530471596 | $ | 1,638.33 | 168236 | 530623290 | $ | 127.08 | 269640 | 530761613 | $ | 5.79 |
| 66835 | 530471597 | $ | 268.42 | 168237 | 530623291 | $ | 75.40 | 269641 | 530761627 | $ | 9.65 |
| 66836 | 530471598 | $ | 1,100.10 | 168238 | 530623292 | $ | 226.30 | 269642 | 530761632 | $ | 16.10 |
| 66837 | 530471599 | $ | 1,575.99 | 168239 | 530623293 | $ | 225.07 | 269643 | 530761633 | $ | 9.66 |
| 66838 | 530471601 | $ | 492.53 | 168240 | 530623294 | $ | 296.70 | 269644 | 530761635 | $ | 129.18 |
| 66839 | 530471602 | $ | 877.18 | 168241 | 530623295 | $ | 204.22 | 269645 | 530761643 | $ | 482.50 |
| 66840 | 530471603 | $ | 104.27 | 168242 | 530623297 | $ | 209.88 | 269646 | 530761644 | $ | 19.32 |
| 66841 | 530471607 | $ | 8.89 | 168243 | 530623298 | $ | 231.45 | 269647 | 530761651 | $ | 3.86 |
| 66842 | 530471608 | $ | 466.96 | 168244 | 530623299 | $ | 465.26 | 269648 | 530761662 | $ | 9.65 |
| 66843 | 530471609 | $ | 560.59 | 168245 | 530623300 | $ | 307.02 | 269649 | 530761667 | $ | 238.28 |
| 66844 | 530471610 | $ | 1,898.79 | 168246 | 530623301 | $ | 715.63 | 269650 | 530761677 | $ | 29.76 |
| 66845 | 530471612 | $ | 389.22 | 168247 | 530623302 | $ | 549.61 | 269651 | 530761679 | $ | 19.84 |
| 66846 | 530471613 | $ | 2,395.23 | 168248 | 530623303 | $ | 758.65 | 269652 | 530761686 | $ | 8.68 |
| 66847 | 530471614 | $ | 42.76 | 168249 | 530623304 | $ | 580.20 | 269653 | 530761688 | $ | 12.40 |
| 66848 | 530471615 | $ | 1,893.77 | 168250 | 530623305 | $ | 555.85 | 269654 | 530761698 | $ | 93.10 |
| 66849 | 530471616 | $ | 461.69 | 168251 | 530623306 | $ | 321.45 | 269655 | 530761706 | $ | 3.08 |
| 66850 | 530471618 | $ | 4,161.91 | 168252 | 530623307 | $ | 546.45 | 269656 | 530761708 | $ | 151.57 |
| 66851 | 530471619 | $ | 209.34 | 168253 | 530623308 | $ | 1,573.86 | 269657 | 530761721 | $ | 22.80 |
| 66852 | 530471620 | $ | 308.87 | 168254 | 530623311 | $ | 196.24 | 269658 | 530761722 | $ | 21.93 |
| 66853 | 530471621 | $ | 224.50 | 168255 | 530623312 | $ | 64.53 | 269659 | 530761728 | $ | 231.84 |
| 66854 | 530471622 | $ | 1,722.60 | 168256 | 530623313 | $ | 154.91 | 269660 | 530761734 | $ | 148.74 |
| 66855 | 530471623 | $ | 332.26 | 168257 | 530623314 | $ | 150.48 | 269661 | 530761736 | $ | 805.85 |
| 66856 | 530471624 | $ | 8,940.42 | 168258 | 530623316 | $ | 635.99 | 269662 | 530761737 | $ | 341.82 |
| 66857 | 530471625 | $ | 2,211.84 | 168259 | 530623317 | $ | 418.83 | 269663 | 530761745 | $ | 876.68 |
| 66858 | 530471626 | $ | 4,451.51 | 168260 | 530623318 | $ | 310.22 | 269664 | 530761747 | $ | 321.23 |
| 66859 | 530471627 | $ | 5,334.16 | 168261 | 530623319 | $ | 65.07 | 269665 | 530761753 | $ | 30.96 |
| 66860 | 530471628 | $ | 21.37 | 168262 | 530623321 | $ | 219.58 | 269666 | 530761754 | $ | 25.76 |
| 66861 | 530471630 | $ | 1,337.10 | 168263 | 530623322 | $ | 281.60 | 269667 | 530761781 | $ | 113.40 |
| 66862 | 530471636 | $ | 3,169.28 | 168264 | 530623324 | $ | 313.43 | 269668 | 530761788 | $ | 29.67 |
| 66863 | 530471639 | $ | 119.41 | 168265 | 530623325 | $ | 439.30 | 269669 | 530761813 | $ | 760.13 |
| 66864 | 530471640 | $ | 38.73 | 168266 | 530623326 | $ | 187.24 | 269670 | 530761816 | $ | 17,673.81 |
| 66865 | 530471641 | $ | 69.38 | 168267 | 530623327 | $ | 779.74 | 269671 | 530761835 | $ | 308.80 |
| 66866 | 530471643 | $ | 36.91 | 168268 | 530623328 | $ | 1,136.20 | 269672 | 530761842 | $ | 430.40 |
| 66867 | 530471644 | $ | 40.34 | 168269 | 530623329 | $ | 1.02 | 269673 | 530761874 | $ | 11.58 |
| 66868 | 530471645 | $ | 1,168.86 | 168270 | 530623330 | $ | 801.27 | 269674 | 530761875 | $ | 57.96 |
| 66869 | 530471646 | $ | 51.20 | 168271 | 530623331 | $ | 694.99 | 269675 | 530761893 | $ | 114.81 |
| 66870 | 530471647 | $ | 499.10 | 168272 | 530623332 | $ | 1,699.81 | 269676 | 530761894 | $ | 130.79 |
| 66871 | 530471648 | $ | 1,116.16 | 168273 | 530623335 | $ | 166.43 | 269677 | 530761895 | $ | 6.38 |
| 66872 | 530471650 | $ | 966.65 | 168274 | 530623336 | $ | 3,018.03 | 269678 | 530761896 | $ | 18.50 |
| 66873 | 530471651 | $ | 138.46 | 168275 | 530623337 | $ | 0.29 | 269679 | 530761900 | $ | 382.42 |
| 66874 | 530471652 | $ | 138.46 | 168276 | 530623338 | $ | 3,331.41 | 269680 | 530761901 | $ | 238.08 |
| 66875 | 530471653 | $ | 138.46 | 168277 | 530623339 | $ | 2,142.19 | 269681 | 530761903 | $ | 781.74 |
| 66876 | 530471654 | $ | 138.46 | 168278 | 530623340 | $ | 625.17 | 269682 | 530761904 | $ | 239.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66877 | 530471655 | $ | 138.46 | 168279 | 530623341 | $ | 792.11 | 269683 | 530761905 | $ | 325.62 |
| 66878 | 530471656 | $ | 1,099.38 | 168280 | 530623342 | $ | 1,358.83 | 269684 | 530761907 | $ | 129.00 |
| 66879 | 530471657 | $ | 6,530.67 | 168281 | 530623343 | $ | 1,357.90 | 269685 | 530761908 | $ | 9.57 |
| 66880 | 530471658 | $ | 6,351.50 | 168282 | 530623344 | $ | 1,015.57 | 269686 | 530761910 | $ | 4.94 |
| 66881 | 530471659 | $ | 2,022.40 | 168283 | 530623345 | $ | 150.41 | 269687 | 530761911 | $ | 6.86 |
| 66882 | 530471660 | $ | 548.80 | 168284 | 530623346 | $ | 1,104.67 | 269688 | 530761912 | $ | 22.33 |
| 66883 | 530471661 | $ | 2,980.36 | 168285 | 530623347 | $ | 11,335.01 | 269689 | 530761913 | $ | 47.85 |
| 66884 | 530471663 | $ | 1,291.22 | 168286 | 530623348 | $ | 805.68 | 269690 | 530761915 | $ | 3.19 |
| 66885 | 530471664 | $ | 214.23 | 168287 | 530623349 | $ | 282.13 | 269691 | 530761917 | $ | 79.38 |
| 66886 | 530471665 | $ | 476.56 | 168288 | 530623350 | $ | 4,442.95 | 269692 | 530761918 | $ | 1,033.42 |
| 66887 | 530471666 | $ | 528.08 | 168289 | 530623351 | $ | 163.90 | 269693 | 530761920 | $ | 10.33 |
| 66888 | 530471667 | $ | 196.86 | 168290 | 530623352 | $ | 617.37 | 269694 | 530761921 | $ | 9.73 |
| 66889 | 530471668 | $ | 240.84 | 168291 | 530623353 | $ | 0.03 | 269695 | 530761922 | $ | 6.22 |
| 66890 | 530471669 | $ | 611.81 | 168292 | 530623354 | $ | 609.36 | 269696 | 530761923 | $ | 6.06 |
| 66891 | 530471670 | $ | 799.02 | 168293 | 530623355 | $ | 1,428.54 | 269697 | 530761925 | $ | 360.47 |
| 66892 | 530471671 | $ | 1,092.38 | 168294 | 530623357 | $ | 1,144.12 | 269698 | 530761928 | $ | 23.93 |
| 66893 | 530471672 | $ | 1,032.55 | 168295 | 530623358 | $ | 18.98 | 269699 | 530761929 | $ | 645.00 |
| 66894 | 530471673 | $ | 376.35 | 168296 | 530623359 | $ | 29.99 | 269700 | 530761930 | $ | 34.77 |
| 66895 | 530471674 | $ | 594.44 | 168297 | 530623360 | $ | 19.37 | 269701 | 530761931 | $ | 129.00 |
| 66896 | 530471675 | $ | 822.18 | 168298 | 530623361 | $ | 9.75 | 269702 | 530761934 | $ | 31.90 |
| 66897 | 530471679 | $ | 405.72 | 168299 | 530623362 | $ | 12.88 | 269703 | 530761938 | $ | 98.89 |
| 66898 | 530471680 | $ | 79.13 | 168300 | 530623363 | $ | 19.15 | 269704 | 530761941 | $ | 3.19 |
| 66899 | 530471682 | $ | 1,143.10 | 168301 | 530623364 | $ | 192.50 | 269705 | 530761942 | $ | 95.90 |
| 66900 | 530471683 | $ | 318.45 | 168302 | 530623367 | $ | 16.93 | 269706 | 530761943 | $ | 38.28 |
| 66901 | 530471684 | $ | 579.60 | 168303 | 530623373 | $ | 686.26 | 269707 | 530761944 | $ | 96.75 |
| 66902 | 530471685 | $ | 816.39 | 168304 | 530623374 | $ | 0.96 | 269708 | 530761946 | $ | 210.27 |
| 66903 | 530471686 | $ | 1,423.24 | 168305 | 530623375 | $ | 830.56 | 269709 | 530761947 | $ | 111.65 |
| 66904 | 530471687 | $ | 54.04 | 168306 | 530623376 | $ | 123.96 | 269710 | 530761948 | $ | 496.71 |
| 66905 | 530471688 | $ | 214.23 | 168307 | 530623377 | $ | 51.52 | 269711 | 530761949 | $ | 27.12 |
| 66906 | 530471689 | $ | 140.89 | 168308 | 530623379 | $ | 25.38 | 269712 | 530761950 | $ | 159.50 |
| 66907 | 530471690 | $ | 804.81 | 168309 | 530623380 | $ | 39.44 | 269713 | 530761953 | $ | 129.00 |
| 66908 | 530471691 | $ | 302.68 | 168310 | 530623381 | $ | 59.83 | 269714 | 530761955 | $ | 41.47 |
| 66909 | 530471692 | $ | 299.46 | 168311 | 530623382 | $ | 74.06 | 269715 | 530761956 | $ | 41.31 |
| 66910 | 530471693 | $ | 640.78 | 168312 | 530623384 | $ | 167.49 | 269716 | 530761957 | $ | 231.28 |
| 66911 | 530471694 | $ | 160.19 | 168313 | 530623385 | $ | 100.09 | 269717 | 530761959 | $ | 83.79 |
| 66912 | 530471695 | $ | 171.77 | 168314 | 530623387 | $ | 1.39 | 269718 | 530761961 | $ | 303.05 |
| 66913 | 530471696 | $ | 636.90 | 168315 | 530623388 | $ | 200.41 | 269719 | 530761964 | $ | 211.02 |
| 66914 | 530471697 | $ | 841.48 | 168316 | 530623389 | $ | 256.46 | 269720 | 530761965 | $ | 256.00 |
| 66915 | 530471698 | $ | 530.75 | 168317 | 530623390 | $ | 187.38 | 269721 | 530761968 | $ | 669.90 |
| 66916 | 530471699 | $ | 239.32 | 168318 | 530623392 | $ | 133.07 | 269722 | 530761970 | $ | 19.78 |
| 66917 | 530471700 | $ | 248.97 | 168319 | 530623394 | $ | 850.48 | 269723 | 530761971 | $ | 178.64 |
| 66918 | 530471701 | $ | 260.55 | 168320 | 530623395 | $ | 307.89 | 269724 | 530761974 | $ | 39.56 |
| 66919 | 530471702 | $ | 1,732.36 | 168321 | 530623396 | $ | 36.27 | 269725 | 530761975 | $ | 462.20 |
| 66920 | 530471703 | $ | 500.22 | 168322 | 530623397 | $ | 195.92 | 269726 | 530761981 | $ | 2,467.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66921 | 530471704 | $ | 1,063.44 | 168323 | 530623398 | $ | 74.06 | 269727 | 530761982 | $ | 18.34 |
| 66922 | 530471705 | $ | 148.61 | 168324 | 530623401 | $ | 1,091.61 | 269728 | 530761983 | $ | 252.01 |
| 66923 | 530471706 | $ | 69.48 | 168325 | 530623402 | $ | 149.58 | 269729 | 530761987 | $ | 10.21 |
| 66924 | 530471707 | $ | 1,019.04 | 168326 | 530623404 | $ | 16.73 | 269730 | 530761988 | $ | 26.78 |
| 66925 | 530471708 | $ | 409.16 | 168327 | 530623406 | $ | 139.23 | 269731 | 530761991 | $ | 129.00 |
| 66926 | 530471709 | $ | 1,781.39 | 168328 | 530623408 | $ | 63.17 | 269732 | 530761992 | $ | 64.50 |
| 66927 | 530471710 | $ | 824.11 | 168329 | 530623409 | $ | 98.51 | 269733 | 530761994 | $ | 122.85 |
| 66928 | 530471711 | $ | 972.72 | 168330 | 530623410 | $ | 353.64 | 269734 | 530761996 | $ | 532.48 |
| 66929 | 530471712 | $ | 2,065.10 | 168331 | 530623411 | $ | 26.39 | 269735 | 530761998 | $ | 40.35 |
| 66930 | 530471713 | $ | 683.22 | 168332 | 530623413 | $ | 258.81 | 269736 | 530762001 | $ | 163.40 |
| 66931 | 530471715 | $ | 444.36 | 168333 | 530623414 | $ | 208.75 | 269737 | 530762004 | $ | 870.93 |
| 66932 | 530471716 | $ | 647.22 | 168334 | 530623415 | $ | 141.01 | 269738 | 530762005 | $ | 36.84 |
| 66933 | 530471717 | $ | 370.30 | 168335 | 530623416 | $ | 28.98 | 269739 | 530762006 | $ | 104.94 |
| 66934 | 530471718 | $ | 102.29 | 168336 | 530623417 | $ | 410.54 | 269740 | 530762007 | $ | 365.95 |
| 66935 | 530471719 | $ | 727.61 | 168337 | 530623418 | $ | 219.10 | 269741 | 530762008 | $ | 281.60 |
| 66936 | 530471720 | $ | 812.53 | 168338 | 530623421 | $ | 364.22 | 269742 | 530762009 | $ | 486.40 |
| 66937 | 530471721 | $ | 431.48 | 168339 | 530623422 | $ | 146.12 | 269743 | 530762010 | $ | 263.16 |
| 66938 | 530471722 | $ | 162.12 | 168340 | 530623423 | $ | 123.66 | 269744 | 530762013 | $ | 3.03 |
| 66939 | 530471723 | $ | 903.24 | 168341 | 530623424 | $ | 414.72 | 269745 | 530762016 | $ | 118.03 |
| 66940 | 530471724 | $ | 30.88 | 168342 | 530623427 | $ | 818.33 | 269746 | 530762017 | $ | 19.14 |
| 66941 | 530471725 | $ | 781.65 | 168343 | 530623429 | $ | 278.53 | 269747 | 530762018 | $ | 9.09 |
| 66942 | 530471726 | $ | 244.72 | 168344 | 530623430 | $ | 36.74 | 269748 | 530762019 | $ | 222.16 |
| 66943 | 530471727 | $ | 113.29 | 168345 | 530623431 | $ | 430.53 | 269749 | 530762020 | $ | 105.78 |
| 66944 | 530471728 | $ | 181.13 | 168346 | 530623432 | $ | 442.23 | 269750 | 530762023 | $ | 640.00 |
| 66945 | 530471729 | $ | 11,227.86 | 168347 | 530623433 | $ | 216.93 | 269751 | 530762024 | $ | 73.37 |
| 66946 | 530471730 | $ | 711.62 | 168348 | 530623435 | $ | 914.48 | 269752 | 530762026 | $ | 66.99 |
| 66947 | 530471731 | $ | 1,152.21 | 168349 | 530623436 | $ | 914.48 | 269753 | 530762027 | $ | 20.48 |
| 66948 | 530471732 | $ | 737.48 | 168350 | 530623438 | $ | 34.36 | 269754 | 530762028 | $ | 67.31 |
| 66949 | 530471733 | $ | 1,464.87 | 168351 | 530623439 | $ | 180.05 | 269755 | 530762029 | $ | 11.06 |
| 66950 | 530471734 | $ | 480.57 | 168352 | 530623440 | $ | 377.81 | 269756 | 530762031 | $ | 128.00 |
| 66951 | 530471736 | $ | 615.67 | 168353 | 530623442 | $ | 532.10 | 269757 | 530762032 | $ | 8.29 |
| 66952 | 530471737 | $ | 526.89 | 168354 | 530623443 | $ | 500.97 | 269758 | 530762034 | $ | 64.50 |
| 66953 | 530471738 | $ | 370.56 | 168355 | 530623444 | $ | 188.66 | 269759 | 530762038 | $ | 263.34 |
| 66954 | 530471739 | $ | 420.74 | 168356 | 530623447 | $ | 411.63 | 269760 | 530762039 | $ | 105.27 |
| 66955 | 530471740 | $ | 667.78 | 168357 | 530623449 | $ | 197.65 | 269761 | 530762040 | $ | 55.98 |
| 66956 | 530471741 | $ | 214.23 | 168358 | 530623450 | $ | 181.30 | 269762 | 530762041 | $ | 216.48 |
| 66957 | 530471742 | $ | 393.72 | 168359 | 530623451 | $ | 185.45 | 269763 | 530762043 | $ | 2,073.50 |
| 66958 | 530471743 | $ | 216.16 | 168360 | 530623452 | $ | 161.05 | 269764 | 530762047 | $ | 23.45 |
| 66959 | 530471744 | $ | 305.90 | 168361 | 530623453 | $ | 150.12 | 269765 | 530762048 | $ | 57.42 |
| 66960 | 530471745 | $ | 187.21 | 168362 | 530623454 | $ | 791.38 | 269766 | 530762049 | $ | 187.41 |
| 66961 | 530471746 | $ | 183.35 | 168363 | 530623455 | $ | 286.97 | 269767 | 530762050 | $ | 2.87 |
| 66962 | 530471747 | $ | 1,268.01 | 168364 | 530623456 | $ | 107.58 | 269768 | 530762051 | $ | 9.57 |
| 66963 | 530471748 | $ | 146.68 | 168365 | 530623457 | $ | 107.58 | 269769 | 530762053 | $ | 366.85 |
| 66964 | 530471749 | $ | 106.15 | 168366 | 530623458 | $ | 104.36 | 269770 | 530762054 | $ | 22.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66965 | 530471750 | $ | 515.31 | 168367 | 530623459 | $ | 107.58 | 269771 | 530762055 | $ | 42.09 |
| 66966 | 530471751 | $ | 733.40 | 168368 | 530623461 | $ | 138.46 | 269772 | 530762057 | $ | 10.53 |
| 66967 | 530471752 | $ | 723.75 | 168369 | 530623462 | $ | 198.32 | 269773 | 530762058 | $ | 30.31 |
| 66968 | 530471753 | $ | 833.76 | 168370 | 530623463 | $ | 186.76 | 269774 | 530762064 | $ | 596.53 |
| 66969 | 530471754 | $ | 544.26 | 168371 | 530623464 | $ | 317.61 | 269775 | 530762066 | $ | 31.85 |
| 66970 | 530471755 | $ | 1,239.06 | 168372 | 530623465 | $ | 243.50 | 269776 | 530762067 | $ | 1,537.58 |
| 66971 | 530471756 | $ | 955.35 | 168373 | 530623466 | $ | 90.75 | 269777 | 530762068 | $ | 387.00 |
| 66972 | 530471757 | $ | 729.54 | 168374 | 530623469 | $ | 312.24 | 269778 | 530762069 | $ | 3.15 |
| 66973 | 530471758 | $ | 2,702.00 | 168375 | 530623470 | $ | 177.10 | 269779 | 530762070 | $ | 287.10 |
| 66974 | 530471759 | $ | 995.39 | 168376 | 530623471 | $ | 131.00 | 269780 | 530762071 | $ | 106.23 |
| 66975 | 530471760 | $ | 673.59 | 168377 | 530623472 | $ | 182.25 | 269781 | 530762072 | $ | 29.17 |
| 66976 | 530471761 | $ | 2,788.52 | 168378 | 530623475 | $ | 383.00 | 269782 | 530762073 | $ | 32.38 |
| 66977 | 530471762 | $ | 185.28 | 168379 | 530623476 | $ | 440.40 | 269783 | 530762074 | $ | 200.97 |
| 66978 | 530471763 | $ | 879.06 | 168380 | 530623477 | $ | 689.08 | 269784 | 530762075 | $ | 409.60 |
| 66979 | 530471764 | $ | 263.15 | 168381 | 530623478 | $ | 2,115.54 | 269785 | 530762077 | $ | 214.14 |
| 66980 | 530471765 | $ | 1,458.11 | 168382 | 530623479 | $ | 1,719.48 | 269786 | 530762080 | $ | 111.65 |
| 66981 | 530471766 | $ | 65.55 | 168383 | 530623480 | $ | 47.12 | 269787 | 530762082 | $ | 167.32 |
| 66982 | 530471767 | $ | 695.95 | 168384 | 530623481 | $ | 161.49 | 269788 | 530762083 | $ | 197.78 |
| 66983 | 530471768 | $ | 24.42 | 168385 | 530623483 | $ | 123.78 | 269789 | 530762089 | $ | 177.10 |
| 66984 | 530471769 | $ | 255.93 | 168386 | 530623484 | $ | 101.84 | 269790 | 530762090 | $ | 419.64 |
| 66985 | 530471771 | $ | 470.00 | 168387 | 530623485 | $ | 87.47 | 269791 | 530762091 | $ | 385.96 |
| 66986 | 530471772 | $ | 107.71 | 168388 | 530623486 | $ | 345.18 | 269792 | 530762092 | $ | 704.84 |
| 66987 | 530471773 | $ | 270.62 | 168389 | 530623487 | $ | 139.48 | 269793 | 530762093 | $ | 117.76 |
| 66988 | 530471774 | $ | 906.34 | 168390 | 530623488 | $ | 172.56 | 269794 | 530762094 | $ | 402.50 |
| 66989 | 530471775 | $ | 4,318.02 | 168391 | 530623489 | $ | 163.30 | 269795 | 530762095 | $ | 35.84 |
| 66990 | 530471776 | $ | 896.04 | 168392 | 530623491 | $ | 405.72 | 269796 | 530762096 | $ | 434.70 |
| 66991 | 530471777 | $ | 705.18 | 168393 | 530623492 | $ | 282.71 | 269797 | 530762097 | $ | 306.26 |
| 66992 | 530471778 | $ | 6,783.20 | 168394 | 530623494 | $ | 43.48 | 269798 | 530762098 | $ | 188.67 |
| 66993 | 530471780 | $ | 957.01 | 168395 | 530623498 | $ | 1.89 | 269799 | 530762099 | $ | 723.24 |
| 66994 | 530471782 | $ | 515.20 | 168396 | 530623499 | $ | 132.97 | 269800 | 530762100 | $ | 545.96 |
| 66995 | 530471783 | $ | 349.20 | 168397 | 530623500 | $ | 14.19 | 269801 | 530762101 | $ | 680.54 |
| 66996 | 530471784 | $ | 1,457.85 | 168398 | 530623501 | $ | 271.24 | 269802 | 530762102 | $ | 685.20 |
| 66997 | 530471785 | $ | 914.73 | 168399 | 530623502 | $ | 75.59 | 269803 | 530762103 | $ | 425.04 |
| 66998 | 530471786 | $ | 640.95 | 168400 | 530623503 | $ | 202.86 | 269804 | 530762104 | $ | 425.04 |
| 66999 | 530471787 | $ | 821.90 | 168401 | 530623504 | $ | 1,127.00 | 269805 | 530762105 | $ | 367.08 |
| 67000 | 530471788 | $ | 762.55 | 168402 | 530623505 | $ | 93.49 | 269806 | 530762106 | $ | 315.56 |
| 67001 | 530471789 | $ | 455.68 | 168403 | 530623507 | $ | 80.85 | 269807 | 530762107 | $ | 318.78 |
| 67002 | 530471792 | $ | 11.31 | 168404 | 530623510 | $ | 148.74 | 269808 | 530762108 | $ | 2,740.22 |
| 67003 | 530471800 | $ | 9,700.11 | 168405 | 530623511 | $ | 72.83 | 269809 | 530762109 | $ | 517.64 |
| 67004 | 530471801 | $ | 1,164.89 | 168406 | 530623512 | $ | 284.81 | 269810 | 530762110 | $ | 761.72 |
| 67005 | 530471802 | $ | 1,610.00 | 168407 | 530623513 | $ | 65.79 | 269811 | 530762112 | $ | 51.20 |
| 67006 | 530471803 | $ | 124.64 | 168408 | 530623514 | $ | 279.35 | 269812 | 530762114 | $ | 94.21 |
| 67007 | 530471804 | $ | 35.42 | 168409 | 530623515 | $ | 576.38 | 269813 | 530762115 | $ | 30.72 |
| 67008 | 530471805 | $ | 2,084.96 | 168410 | 530623516 | $ | 61.58 | 269814 | 530762116 | $ | 454.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67009 | 530471808 | $ | 166.85 | 168411 | 530623517 | $ | 141.68 | 269815 | 530762117 | $ | 975.66 |
| 67010 | 530471809 | $ | 278.63 | 168412 | 530623518 | $ | 109.20 | 269816 | 530762118 | $ | 35.84 |
| 67011 | 530471810 | $ | 2,852.92 | 168413 | 530623519 | $ | 3.03 | 269817 | 530762119 | $ | 22.96 |
| 67012 | 530471811 | $ | 2,199.26 | 168414 | 530623520 | $ | 193.36 | 269818 | 530762120 | $ | 437.92 |
| 67013 | 530471812 | $ | 2,743.44 | 168415 | 530623521 | $ | 318.78 | 269819 | 530762121 | $ | 3.84 |
| 67014 | 530471813 | $ | 2,666.16 | 168416 | 530623522 | $ | 26.46 | 269820 | 530762122 | $ | 652.30 |
| 67015 | 530471814 | $ | 480.98 | 168417 | 530623523 | $ | 65.00 | 269821 | 530762123 | $ | 24,201.36 |
| 67016 | 530471817 | $ | 1,280.00 | 168418 | 530623524 | $ | 1,384.72 | 269822 | 530762124 | $ | 428.26 |
| 67017 | 530471818 | $ | 957.44 | 168419 | 530623526 | $ | 118.65 | 269823 | 530762125 | $ | 434.70 |
| 67018 | 530471819 | $ | 1,122.50 | 168420 | 530623527 | $ | 229.10 | 269824 | 530762126 | $ | 753.48 |
| 67019 | 530471820 | $ | 9.68 | 168421 | 530623528 | $ | 102.95 | 269825 | 530762127 | $ | 32.20 |
| 67020 | 530471821 | $ | 32.20 | 168422 | 530623529 | $ | 272.90 | 269826 | 530762129 | $ | 901.60 |
| 67021 | 530471822 | $ | 95.00 | 168423 | 530623530 | $ | 147.47 | 269827 | 530762130 | $ | 444.36 |
| 67022 | 530471823 | $ | 819.20 | 168424 | 530623531 | $ | 186.05 | 269828 | 530762131 | $ | 805.60 |
| 67023 | 530471824 | $ | 988.16 | 168425 | 530623533 | $ | 170.66 | 269829 | 530762132 | $ | 57.80 |
| 67024 | 530471825 | $ | 413.08 | 168426 | 530623536 | $ | 32.50 | 269830 | 530762133 | $ | 660.10 |
| 67025 | 530471826 | $ | 323.28 | 168427 | 530623537 | $ | 132.02 | 269831 | 530762134 | $ | 223.41 |
| 67026 | 530471827 | $ | 1,428.48 | 168428 | 530623538 | $ | 57.34 | 269832 | 530762135 | $ | 120.72 |
| 67027 | 530471828 | $ | 163.84 | 168429 | 530623539 | $ | 103.04 | 269833 | 530762136 | $ | 789.63 |
| 67028 | 530471829 | $ | 318.79 | 168430 | 530623541 | $ | 80.62 | 269834 | 530762137 | $ | 2,228.46 |
| 67029 | 530471830 | $ | 700.44 | 168431 | 530623542 | $ | 77.20 | 269835 | 530762138 | $ | 64.82 |
| 67030 | 530471831 | $ | 1,270.67 | 168432 | 530623543 | $ | 79.13 | 269836 | 530762139 | $ | 925.80 |
| 67031 | 530471835 | $ | 85,350.41 | 168433 | 530623544 | $ | 65.74 | 269837 | 530762140 | $ | 441.14 |
| 67032 | 530471842 | $ | 211,501.98 | 168434 | 530623546 | $ | 31.37 | 269838 | 530762141 | $ | 821.10 |
| 67033 | 530471846 | $ | 2,319.62 | 168435 | 530623547 | $ | 94.57 | 269839 | 530762142 | $ | 902.68 |
| 67034 | 530471850 | $ | 63.72 | 168436 | 530623549 | $ | 62.96 | 269840 | 530762143 | $ | 68.04 |
| 67035 | 530471851 | $ | 18.05 | 168437 | 530623551 | $ | 62.52 | 269841 | 530762145 | $ | 64.40 |
| 67036 | 530471852 | $ | 5.23 | 168438 | 530623552 | $ | 292.87 | 269842 | 530762146 | $ | 701.96 |
| 67037 | 530471853 | $ | 290.70 | 168439 | 530623553 | $ | 635.00 | 269843 | 530762147 | $ | 4,024.53 |
| 67038 | 530471855 | $ | 93.35 | 168440 | 530623554 | $ | 31.08 | 269844 | 530762148 | $ | 2,749.14 |
| 67039 | 530471856 | $ | 126.21 | 168441 | 530623555 | $ | 22.86 | 269845 | 530762149 | $ | 128.77 |
| 67040 | 530471859 | $ | 105.71 | 168442 | 530623556 | $ | 9.45 | 269846 | 530762150 | $ | 251.29 |
| 67041 | 530471862 | $ | 53.35 | 168443 | 530623557 | $ | 5.03 | 269847 | 530762151 | $ | 39,919.92 |
| 67042 | 530471863 | $ | 105.19 | 168444 | 530623559 | $ | 3,817.97 | 269848 | 530762152 | $ | 2,782.96 |
| 67043 | 530471866 | $ | 405.30 | 168445 | 530623561 | $ | 230.40 | 269849 | 530762153 | $ | 408.04 |
| 67044 | 530471867 | $ | 2,764.80 | 168446 | 530623562 | $ | 102.40 | 269850 | 530762154 | $ | 1,255.80 |
| 67045 | 530471868 | $ | 650.24 | 168447 | 530623563 | $ | 35.51 | 269851 | 530762155 | $ | 34.10 |
| 67046 | 530471872 | $ | 2.23 | 168448 | 530623564 | $ | 132.66 | 269852 | 530762156 | $ | 1,281.56 |
| 67047 | 530471873 | $ | 24.32 | 168449 | 530623567 | $ | 48.48 | 269853 | 530762157 | $ | 1,095.68 |
| 67048 | 530471874 | $ | 49.15 | 168450 | 530623568 | $ | 16.27 | 269854 | 530762158 | $ | 168.49 |
| 67049 | 530471875 | $ | 2.08 | 168451 | 530623569 | $ | 15.83 | 269855 | 530762159 | $ | 412.16 |
| 67050 | 530471876 | $ | 8.96 | 168452 | 530623570 | $ | 103.27 | 269856 | 530762160 | $ | 811.56 |
| 67051 | 530471877 | $ | 9.73 | 168453 | 530623572 | $ | 814.05 | 269857 | 530762161 | $ | 3,261.53 |
| 67052 | 530471878 | $ | 5.12 | 168454 | 530623573 | $ | 2,183.84 | 269858 | 530762162 | $ | 20,997.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67053 | 530471879 | $ | 0.10 | 168455 | 530623574 | $ | 206.00 | 269859 | 530762163 | $ | 1,516.62 |
| 67054 | 530471880 | $ | 5.89 | 168456 | 530623575 | $ | 241.84 | 269860 | 530762164 | $ | 46.08 |
| 67055 | 530471881 | $ | 38.66 | 168457 | 530623576 | $ | 261.78 | 269861 | 530762165 | $ | 213.29 |
| 67056 | 530471882 | $ | 53.76 | 168458 | 530623577 | $ | 845.20 | 269862 | 530762166 | $ | 534.54 |
| 67057 | 530471883 | $ | 0.77 | 168459 | 530623578 | $ | 399.30 | 269863 | 530762167 | $ | 98.68 |
| 67058 | 530471884 | $ | 13,881.00 | 168460 | 530623579 | $ | 694.19 | 269864 | 530762168 | $ | 1,010.86 |
| 67059 | 530471886 | $ | 30,057.00 | 168461 | 530623581 | $ | 941.14 | 269865 | 530762169 | $ | 779.56 |
| 67060 | 530471887 | $ | 25,113.60 | 168462 | 530623582 | $ | 532.11 | 269866 | 530762170 | $ | 784.10 |
| 67061 | 530471888 | $ | 10,865.80 | 168463 | 530623583 | $ | 648.30 | 269867 | 530762171 | $ | 765.52 |
| 67062 | 530471889 | $ | 2,424.20 | 168464 | 530623584 | $ | 58.05 | 269868 | 530762172 | $ | 687.41 |
| 67063 | 530471890 | $ | 6,230.84 | 168465 | 530623585 | $ | 393.55 | 269869 | 530762173 | $ | 492.66 |
| 67064 | 530471891 | $ | 4,630.31 | 168466 | 530623586 | $ | 324.00 | 269870 | 530762174 | $ | 586.04 |
| 67065 | 530471892 | $ | 80.50 | 168467 | 530623587 | $ | 435.20 | 269871 | 530762175 | $ | 489.44 |
| 67066 | 530471893 | $ | 209.30 | 168468 | 530623588 | $ | 378.76 | 269872 | 530762176 | $ | 473.34 |
| 67067 | 530471894 | $ | 161.00 | 168469 | 530623589 | $ | 419.08 | 269873 | 530762177 | $ | 376.74 |
| 67068 | 530471895 | $ | 125.45 | 168470 | 530623590 | $ | 256.47 | 269874 | 530762180 | $ | 248.53 |
| 67069 | 530471896 | $ | 251.20 | 168471 | 530623591 | $ | 454.08 | 269875 | 530762181 | $ | 16.10 |
| 67070 | 530471897 | $ | 244.72 | 168472 | 530623592 | $ | 511.57 | 269876 | 530762182 | $ | 16.10 |
| 67071 | 530471898 | $ | 244.72 | 168473 | 530623593 | $ | 317.36 | 269877 | 530762183 | $ | 344.54 |
| 67072 | 530471899 | $ | 244.72 | 168474 | 530623594 | $ | 373.36 | 269878 | 530762185 | $ | 71.26 |
| 67073 | 530471900 | $ | 2,369.20 | 168475 | 530623595 | $ | 999.09 | 269879 | 530762186 | $ | 298.42 |
| 67074 | 530471901 | $ | 249.15 | 168476 | 530623596 | $ | 88.22 | 269880 | 530762188 | $ | 415.38 |
| 67075 | 530471902 | $ | 193.15 | 168477 | 530623597 | $ | 200.20 | 269881 | 530762192 | $ | 129.06 |
| 67076 | 530471903 | $ | 2,895.00 | 168478 | 530623598 | $ | 159.97 | 269882 | 530762193 | $ | 30.72 |
| 67077 | 530471904 | $ | 824.15 | 168479 | 530623599 | $ | 1.60 | 269883 | 530762195 | $ | 1,913.78 |
| 67078 | 530471905 | $ | 166.44 | 168480 | 530623600 | $ | 276.61 | 269884 | 530762196 | $ | 1,087.52 |
| 67079 | 530471907 | $ | 129.00 | 168481 | 530623601 | $ | 2.64 | 269885 | 530762197 | $ | 447.30 |
| 67080 | 530471909 | $ | 197.52 | 168482 | 530623602 | $ | 249.53 | 269886 | 530762198 | $ | 399.28 |
| 67081 | 530471910 | $ | 2,189.20 | 168483 | 530623603 | $ | 296.86 | 269887 | 530762199 | $ | 392.84 |
| 67082 | 530471911 | $ | 2,169.20 | 168484 | 530623604 | $ | 209.02 | 269888 | 530762200 | $ | 1,075.48 |
| 67083 | 530471912 | $ | 1,631.80 | 168485 | 530623605 | $ | 592.72 | 269889 | 530762201 | $ | 1,407.14 |
| 67084 | 530471913 | $ | 2,373.80 | 168486 | 530623606 | $ | 6,800.75 | 269890 | 530762202 | $ | 30.72 |
| 67085 | 530471914 | $ | 359.20 | 168487 | 530623607 | $ | 619.31 | 269891 | 530762203 | $ | 30.72 |
| 67086 | 530471915 | $ | 2,368.80 | 168488 | 530623612 | $ | 1.71 | 269892 | 530762204 | $ | 16.10 |
| 67087 | 530471916 | $ | 134.70 | 168489 | 530623613 | $ | 76.80 | 269893 | 530762205 | $ | 96.60 |
| 67088 | 530471917 | $ | 134.70 | 168490 | 530623614 | $ | 105.43 | 269894 | 530762206 | $ | 32.20 |
| 67089 | 530471918 | $ | 199.10 | 168491 | 530623615 | $ | 45.76 | 269895 | 530762207 | $ | 248.90 |
| 67090 | 530471919 | $ | 64.40 | 168492 | 530623616 | $ | 508.00 | 269896 | 530762208 | $ | 40.96 |
| 67091 | 530471922 | $ | 279.40 | 168493 | 530623617 | $ | 2,065.40 | 269897 | 530762209 | $ | 76.80 |
| 67092 | 530471923 | $ | 17.92 | 168494 | 530623618 | $ | 93.44 | 269898 | 530762210 | $ | 270.48 |
| 67093 | 530471924 | $ | 556.72 | 168495 | 530623619 | $ | 56.66 | 269899 | 530762211 | $ | 1,161.14 |
| 67094 | 530471925 | $ | 556.72 | 168496 | 530623620 | $ | 349.67 | 269900 | 530762212 | $ | 173.88 |
| 67095 | 530471926 | $ | 1,046.70 | 168497 | 530623622 | $ | 13.82 | 269901 | 530762213 | $ | 48.30 |
| 67096 | 530471934 | $ | 645.00 | 168498 | 530623623 | $ | 283.15 | 269902 | 530762214 | $ | 927.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67097 | 530471935 | $ | 38.66 | 168499 | 530623624 | $ | 249.44 | 269903 | 530762217 | $ | 35.84 |
| 67098 | 530471936 | $ | 93.93 | 168500 | 530623625 | $ | 20.65 | 269904 | 530762218 | $ | 595.70 |
| 67099 | 530471937 | $ | 574.92 | 168501 | 530623627 | $ | 1,542.00 | 269905 | 530762219 | $ | 31.23 |
| 67100 | 530471938 | $ | 574.92 | 168502 | 530623628 | $ | 188.58 | 269906 | 530762220 | $ | 1,213.94 |
| 67101 | 530471939 | $ | 7.08 | 168503 | 530623631 | $ | 583.96 | 269907 | 530762221 | $ | 344.54 |
| 67102 | 530471940 | $ | 351.50 | 168504 | 530623632 | $ | 35.78 | 269908 | 530762222 | $ | 1,670.69 |
| 67103 | 530471941 | $ | 99.35 | 168505 | 530623634 | $ | 244.50 | 269909 | 530762223 | $ | 1,325.98 |
| 67104 | 530471942 | $ | 257.60 | 168506 | 530623635 | $ | 226.10 | 269910 | 530762224 | $ | 535.75 |
| 67105 | 530471943 | $ | 460.80 | 168507 | 530623636 | $ | 807.93 | 269911 | 530762225 | $ | 689.30 |
| 67106 | 530471944 | $ | 257.60 | 168508 | 530623637 | $ | 165.30 | 269912 | 530762226 | $ | 54.74 |
| 67107 | 530471945 | $ | 231.60 | 168509 | 530623638 | $ | 213.90 | 269913 | 530762227 | $ | 732.49 |
| 67108 | 530471946 | $ | 231.60 | 168510 | 530623639 | $ | 556.44 | 269914 | 530762228 | $ | 2,329.46 |
| 67109 | 530471948 | $ | 347.76 | 168511 | 530623640 | $ | 0.51 | 269915 | 530762229 | $ | 1,310.54 |
| 67110 | 530471949 | $ | 347.76 | 168512 | 530623641 | $ | 226.10 | 269916 | 530762230 | $ | 1,392.64 |
| 67111 | 530471950 | $ | 1,770.50 | 168513 | 530623644 | $ | 1,147.79 | 269917 | 530762231 | $ | 2,452.48 |
| 67112 | 530471951 | $ | 1,352.00 | 168514 | 530623647 | $ | 183.38 | 269918 | 530762232 | $ | 824.32 |
| 67113 | 530471952 | $ | 1,352.00 | 168515 | 530623648 | $ | 3.78 | 269919 | 530762233 | $ | 1,670.58 |
| 67114 | 530471953 | $ | 483.00 | 168516 | 530623651 | $ | 1.90 | 269920 | 530762234 | $ | 3,071.88 |
| 67115 | 530471958 | $ | 395.65 | 168517 | 530623652 | $ | 3,802.96 | 269921 | 530762235 | $ | 3,900.35 |
| 67116 | 530471959 | $ | 1,042.20 | 168518 | 530623653 | $ | 121.23 | 269922 | 530762236 | $ | 2,749.88 |
| 67117 | 530471960 | $ | 1,447.50 | 168519 | 530623654 | $ | 483.43 | 269923 | 530762237 | $ | 1,635.76 |
| 67118 | 530471961 | $ | 1,688.75 | 168520 | 530623656 | $ | 1,796.00 | 269924 | 530762238 | $ | 2,658.66 |
| 67119 | 530471962 | $ | 1,254.50 | 168521 | 530623657 | $ | 1,086.38 | 269925 | 530762239 | $ | 7,637.31 |
| 67120 | 530471963 | $ | 855.36 | 168522 | 530623658 | $ | 46.97 | 269926 | 530762240 | $ | 1,928.78 |
| 67121 | 530471967 | $ | 25.09 | 168523 | 530623659 | $ | 506.88 | 269927 | 530762241 | $ | 2,122.22 |
| 67122 | 530471968 | $ | 835.00 | 168524 | 530623660 | $ | 22.54 | 269928 | 530762242 | $ | 2,743.44 |
| 67123 | 530471969 | $ | 13,021.00 | 168525 | 530623661 | $ | 48.97 | 269929 | 530762243 | $ | 3,010.56 |
| 67124 | 530471970 | $ | 241.50 | 168526 | 530623662 | $ | 28.48 | 269930 | 530762244 | $ | 1,068.38 |
| 67125 | 530471971 | $ | 118.17 | 168527 | 530623664 | $ | 4,288.49 | 269931 | 530762245 | $ | 7,122.64 |
| 67126 | 530471972 | $ | 173.99 | 168528 | 530623665 | $ | 339.52 | 269932 | 530762246 | $ | 3,572.40 |
| 67127 | 530471973 | $ | 6.84 | 168529 | 530623666 | $ | 141.68 | 269933 | 530762247 | $ | 10,834.22 |
| 67128 | 530471974 | $ | 449.00 | 168530 | 530623667 | $ | 21.21 | 269934 | 530762248 | $ | 555.80 |
| 67129 | 530471976 | $ | 734.16 | 168531 | 530623668 | $ | 384.55 | 269935 | 530762249 | $ | 1,505.90 |
| 67130 | 530471977 | $ | 34.78 | 168532 | 530623669 | $ | 696.66 | 269936 | 530762251 | $ | 32.20 |
| 67131 | 530471978 | $ | 46.99 | 168533 | 530623670 | $ | 7.60 | 269937 | 530762252 | $ | 1,059.38 |
| 67132 | 530471979 | $ | 73.65 | 168534 | 530623671 | $ | 314.30 | 269938 | 530762253 | $ | 1,040.06 |
| 67133 | 530471981 | $ | 2,689.51 | 168535 | 530623673 | $ | 0.03 | 269939 | 530762254 | $ | 785.68 |
| 67134 | 530471982 | $ | 3.87 | 168536 | 530623674 | $ | 563.92 | 269940 | 530762255 | $ | 779.24 |
| 67135 | 530471984 | $ | 5,313.00 | 168537 | 530623675 | $ | 814.66 | 269941 | 530762256 | $ | 927.36 |
| 67136 | 530471985 | $ | 177.10 | 168538 | 530623679 | $ | 25.35 | 269942 | 530762257 | $ | 994.98 |
| 67137 | 530471986 | $ | 12,800.00 | 168539 | 530623680 | $ | 32.29 | 269943 | 530762258 | $ | 933.80 |
| 67138 | 530471987 | $ | 256.48 | 168540 | 530623681 | $ | 6.93 | 269944 | 530762259 | $ | 1,040.06 |
| 67139 | 530471988 | $ | 1,024.00 | 168541 | 530623682 | $ | 193.83 | 269945 | 530762260 | $ | 843.64 |
| 67140 | 530471989 | $ | 86.81 | 168542 | 530623683 | $ | 695.26 | 269946 | 530762261 | $ | 927.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67141 | 530471990 | $ | 4,839.36 | 168543 | 530623684 | $ | 3,855.00 | 269947 | 530762262 | $ | 769.58 |
| 67142 | 530471991 | $ | 4,836.14 | 168544 | 530623685 | $ | 68.64 | 269948 | 530762263 | $ | 550.62 |
| 67143 | 530471992 | $ | 7,561.67 | 168545 | 530623686 | $ | 371.44 | 269949 | 530762264 | $ | 521.64 |
| 67144 | 530471993 | $ | 1,217.87 | 168546 | 530623688 | $ | 573.44 | 269950 | 530762265 | $ | 425.04 |
| 67145 | 530471994 | $ | 19,754.67 | 168547 | 530623689 | $ | 79.27 | 269951 | 530762266 | $ | 199.64 |
| 67146 | 530471995 | $ | 21,094.22 | 168548 | 530623690 | $ | 48.26 | 269952 | 530762268 | $ | 389.62 |
| 67147 | 530471996 | $ | 1,516.37 | 168549 | 530623691 | $ | 4.41 | 269953 | 530762270 | $ | 155.08 |
| 67148 | 530471997 | $ | 1,484.80 | 168550 | 530623692 | $ | 36.67 | 269954 | 530762271 | $ | 40.96 |
| 67149 | 530471998 | $ | 279.85 | 168551 | 530623693 | $ | 292.83 | 269955 | 530762272 | $ | 11,188.54 |
| 67150 | 530471999 | $ | 241.25 | 168552 | 530623694 | $ | 24.86 | 269956 | 530762273 | $ | 2,273.66 |
| 67151 | 530472000 | $ | 634.97 | 168553 | 530623695 | $ | 272.11 | 269957 | 530762274 | $ | 392.84 |
| 67152 | 530472001 | $ | 41.86 | 168554 | 530623696 | $ | 64.50 | 269958 | 530762275 | $ | 544.18 |
| 67153 | 530472002 | $ | 10.95 | 168555 | 530623697 | $ | 1,755.99 | 269959 | 530762276 | $ | 64.40 |
| 67154 | 530472003 | $ | 51.52 | 168556 | 530623698 | $ | 1,012.54 | 269960 | 530762277 | $ | 1,416.86 |
| 67155 | 530472004 | $ | 381.65 | 168557 | 530623699 | $ | 1,044.02 | 269961 | 530762278 | $ | 412.16 |
| 67156 | 530472005 | $ | 389.62 | 168558 | 530623700 | $ | 915.54 | 269962 | 530762279 | $ | 363.32 |
| 67157 | 530472006 | $ | 725.94 | 168559 | 530623701 | $ | 589.68 | 269963 | 530762280 | $ | 5,343.27 |
| 67158 | 530472007 | $ | 3.33 | 168560 | 530623702 | $ | 61.76 | 269964 | 530762281 | $ | 138.82 |
| 67159 | 530472008 | $ | 1,367.73 | 168561 | 530623703 | $ | 15.50 | 269965 | 530762282 | $ | 205.21 |
| 67160 | 530472009 | $ | 220.16 | 168562 | 530623704 | $ | 421.25 | 269966 | 530762283 | $ | 1,090.14 |
| 67161 | 530472011 | $ | 453.35 | 168563 | 530623705 | $ | 1,117.51 | 269967 | 530762284 | $ | 1,359.02 |
| 67162 | 530472012 | $ | 453.35 | 168564 | 530623708 | $ | 130.13 | 269968 | 530762285 | $ | 20,558.10 |
| 67163 | 530472013 | $ | 194.24 | 168565 | 530623709 | $ | 1.89 | 269969 | 530762286 | $ | 193.20 |
| 67164 | 530472014 | $ | 163.84 | 168566 | 530623710 | $ | 266.53 | 269970 | 530762287 | $ | 96.86 |
| 67165 | 530472015 | $ | 676.20 | 168567 | 530623711 | $ | 83.85 | 269971 | 530762288 | $ | 263.08 |
| 67166 | 530472016 | $ | 191.29 | 168568 | 530623712 | $ | 6,518.29 | 269972 | 530762290 | $ | 805.00 |
| 67167 | 530472017 | $ | 51.30 | 168569 | 530623713 | $ | 1.26 | 269973 | 530762291 | $ | 386.40 |
| 67168 | 530472019 | $ | 394.24 | 168570 | 530623714 | $ | 1.90 | 269974 | 530762292 | $ | 782.46 |
| 67169 | 530472020 | $ | 173.88 | 168571 | 530623715 | $ | 113.70 | 269975 | 530762293 | $ | 524.86 |
| 67170 | 530472021 | $ | 665.60 | 168572 | 530623716 | $ | 229.14 | 269976 | 530762294 | $ | 1,026.11 |
| 67171 | 530472022 | $ | 634.88 | 168573 | 530623717 | $ | 74.66 | 269977 | 530762295 | $ | 35.84 |
| 67172 | 530472023 | $ | 1,161.00 | 168574 | 530623718 | $ | 25.97 | 269978 | 530762296 | $ | 790.30 |
| 67173 | 530472024 | $ | 200.90 | 168575 | 530623719 | $ | 1,706.66 | 269979 | 530762297 | $ | 1,072.48 |
| 67174 | 530472025 | $ | 25.83 | 168576 | 530623721 | $ | 34.64 | 269980 | 530762298 | $ | 429.40 |
| 67175 | 530472026 | $ | 162.36 | 168577 | 530623722 | $ | 4,069.88 | 269981 | 530762299 | $ | 109.93 |
| 67176 | 530472028 | $ | 270.88 | 168578 | 530623723 | $ | 4,067.30 | 269982 | 530762300 | $ | 123.50 |
| 67177 | 530472029 | $ | 96.75 | 168579 | 530623724 | $ | 321.48 | 269983 | 530762301 | $ | 153.60 |
| 67178 | 530472030 | $ | 70.18 | 168580 | 530623725 | $ | 267.54 | 269984 | 530762302 | $ | 30.72 |
| 67179 | 530472032 | $ | 241.50 | 168581 | 530623726 | $ | 133.94 | 269985 | 530762306 | $ | 100.36 |
| 67180 | 530472033 | $ | 178.64 | 168582 | 530623727 | $ | 258.00 | 269986 | 530762307 | $ | 145.52 |
| 67181 | 530472034 | $ | 67.55 | 168583 | 530623728 | $ | 46.32 | 269987 | 530762308 | $ | 642.65 |
| 67182 | 530472035 | $ | 338.10 | 168584 | 530623729 | $ | 44.39 | 269988 | 530762310 | $ | 4.18 |
| 67183 | 530472038 | $ | 301.15 | 168585 | 530623730 | $ | 328.44 | 269989 | 530762312 | $ | 82.03 |
| 67184 | 530472039 | $ | 140.61 | 168586 | 530623731 | $ | 283.36 | 269990 | 530762313 | $ | 437.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67185 | 530472040 | $ | 269.36 | 168587 | 530623733 | $ | 292.83 | 269991 | 530762315 | $ | 898.38 |
| 67186 | 530472043 | $ | 4,448.50 | 168588 | 530623734 | $ | 301.50 | 269992 | 530762316 | $ | 2,050.72 |
| 67187 | 530472045 | $ | 251.46 | 168589 | 530623735 | $ | 180.52 | 269993 | 530762318 | $ | 120.24 |
| 67188 | 530472047 | $ | 90.63 | 168590 | 530623736 | $ | 150.27 | 269994 | 530762319 | $ | 279.38 |
| 67189 | 530472048 | $ | 150.67 | 168591 | 530623737 | $ | 819.46 | 269995 | 530762320 | $ | 251.15 |
| 67190 | 530472049 | $ | 568.32 | 168592 | 530623738 | $ | 107.47 | 269996 | 530762322 | $ | 708.40 |
| 67191 | 530472050 | $ | 134.48 | 168593 | 530623739 | $ | 167.52 | 269997 | 530762325 | $ | 507.00 |
| 67192 | 530472052 | $ | 502.66 | 168594 | 530623740 | $ | 112.57 | 269998 | 530762326 | $ | 831.52 |
| 67193 | 530472053 | $ | 7.38 | 168595 | 530623741 | $ | 744.71 | 269999 | 530762327 | $ | 789.51 |
| 67194 | 530472055 | $ | 74.40 | 168596 | 530623742 | $ | 36.83 | 270000 | 530762328 | $ | 16.10 |
| 67195 | 530472057 | $ | 51.20 | 168597 | 530623743 | $ | 899.63 | 270001 | 530762329 | $ | 686.86 |
| 67196 | 530472059 | $ | 107.52 | 168598 | 530623744 | $ | 24.99 | 270002 | 530762330 | $ | 1,868.42 |
| 67197 | 530472060 | $ | 267.27 | 168599 | 530623745 | $ | 44.34 | 270003 | 530762331 | $ | 1,000.04 |
| 67198 | 530472061 | $ | 283.70 | 168600 | 530623746 | $ | 1,332.25 | 270004 | 530762332 | $ | 470.10 |
| 67199 | 530472062 | $ | 335.40 | 168601 | 530623747 | $ | 43.18 | 270005 | 530762333 | $ | 1,051.68 |
| 67200 | 530472063 | $ | 343.90 | 168602 | 530623748 | $ | 51.20 | 270006 | 530762334 | $ | 266.24 |
| 67201 | 530472064 | $ | 204.80 | 168603 | 530623749 | $ | 1,019.98 | 270007 | 530762335 | $ | 533.21 |
| 67202 | 530472071 | $ | 114.84 | 168604 | 530623751 | $ | 278.00 | 270008 | 530762336 | $ | 360.64 |
| 67203 | 530472072 | $ | 435.20 | 168605 | 530623752 | $ | 395.33 | 270009 | 530762338 | $ | 906.71 |
| 67204 | 530472073 | $ | 87.04 | 168606 | 530623753 | $ | 144.90 | 270010 | 530762340 | $ | 1,478.31 |
| 67205 | 530472077 | $ | 194.56 | 168607 | 530623754 | $ | 99.40 | 270011 | 530762341 | $ | 513.89 |
| 67206 | 530472078 | $ | 44.39 | 168608 | 530623755 | $ | 99.62 | 270012 | 530762342 | $ | 224.18 |
| 67207 | 530472080 | $ | 4,176.10 | 168609 | 530623756 | $ | 24.37 | 270013 | 530762344 | $ | 35.31 |
| 67208 | 530472081 | $ | 108.08 | 168610 | 530623757 | $ | 4.52 | 270014 | 530762346 | $ | 197.05 |
| 67209 | 530472082 | $ | 261.53 | 168611 | 530623758 | $ | 3.07 | 270015 | 530762347 | $ | 271.10 |
| 67210 | 530472084 | $ | 1,983.75 | 168612 | 530623759 | $ | 28.98 | 270016 | 530762348 | $ | 118.90 |
| 67211 | 530472085 | $ | 289.80 | 168613 | 530623760 | $ | 182.58 | 270017 | 530762349 | $ | 875.16 |
| 67212 | 530472086 | $ | 60.73 | 168614 | 530623761 | $ | 872.56 | 270018 | 530762350 | $ | 91.61 |
| 67213 | 530472087 | $ | 55,269.76 | 168615 | 530623762 | $ | 6.91 | 270019 | 530762353 | $ | 1,574.26 |
| 67214 | 530472089 | $ | 3,625.44 | 168616 | 530623763 | $ | 2.00 | 270020 | 530762354 | $ | 1,425.55 |
| 67215 | 530472090 | $ | 396.61 | 168617 | 530623764 | $ | 56.51 | 270021 | 530762355 | $ | 75.27 |
| 67216 | 530472092 | $ | 225.40 | 168618 | 530623765 | $ | 305.05 | 270022 | 530762356 | $ | 193.20 |
| 67217 | 530472093 | $ | 724.50 | 168619 | 530623766 | $ | 48.54 | 270023 | 530762357 | $ | 374.75 |
| 67218 | 530472094 | $ | 612.17 | 168620 | 530623767 | $ | 13.25 | 270024 | 530762358 | $ | 585.78 |
| 67219 | 530472095 | $ | 882.00 | 168621 | 530623768 | $ | 97.88 | 270025 | 530762359 | $ | 825.83 |
| 67220 | 530472096 | $ | 820.25 | 168622 | 530623769 | $ | 15.53 | 270026 | 530762360 | $ | 605.13 |
| 67221 | 530472097 | $ | 24.68 | 168623 | 530623772 | $ | 96.74 | 270027 | 530762363 | $ | 354.20 |
| 67222 | 530472098 | $ | 143.36 | 168624 | 530623773 | $ | 5.70 | 270028 | 530762365 | $ | 177.10 |
| 67223 | 530472100 | $ | 130.22 | 168625 | 530623774 | $ | 138.87 | 270029 | 530762366 | $ | 227.96 |
| 67224 | 530472101 | $ | 588.80 | 168626 | 530623775 | $ | 254.38 | 270030 | 530762367 | $ | 126.11 |
| 67225 | 530472103 | $ | 49.40 | 168627 | 530623776 | $ | 512.00 | 270031 | 530762369 | $ | 272.72 |
| 67226 | 530472104 | $ | 6.40 | 168628 | 530623777 | $ | 665.27 | 270032 | 530762372 | $ | 518.37 |
| 67227 | 530472105 | $ | 1,084.20 | 168629 | 530623778 | $ | 1,024.00 | 270033 | 530762374 | $ | 434.02 |
| 67228 | 530472106 | $ | 85.50 | 168630 | 530623779 | $ | 161.00 | 270034 | 530762375 | $ | 423.65 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67229 | 530472107 | $ | 60.84 | 168631 | 530623780 | $ | 301.17 | 270035 | 530762378 | $ | 38.22 |
| 67230 | 530472109 | $ | 84.36 | 168632 | 530623781 | $ | 22.54 | 270036 | 530762379 | $ | 86.94 |
| 67231 | 530472113 | $ | 838.97 | 168633 | 530623782 | $ | 210.77 | 270037 | 530762380 | $ | 106.15 |
| 67232 | 530472114 | $ | 304.54 | 168634 | 530623783 | $ | 10.93 | 270038 | 530762381 | $ | 103.04 |
| 67233 | 530472115 | $ | 669.60 | 168635 | 530623784 | $ | 18.13 | 270039 | 530762382 | $ | 61.44 |
| 67234 | 530472117 | $ | 128.80 | 168636 | 530623785 | $ | 337.75 | 270040 | 530762383 | $ | 202.86 |
| 67235 | 530472118 | $ | 207.97 | 168637 | 530623786 | $ | 622.04 | 270041 | 530762384 | $ | 187.71 |
| 67236 | 530472119 | $ | 635.50 | 168638 | 530623788 | $ | 240.19 | 270042 | 530762385 | $ | 329.12 |
| 67237 | 530472120 | $ | 2,596.08 | 168639 | 530623789 | $ | 58.10 | 270043 | 530762386 | $ | 582.76 |
| 67238 | 530472121 | $ | 20,796.32 | 168640 | 530623790 | $ | 391.83 | 270044 | 530762387 | $ | 222.17 |
| 67239 | 530472122 | $ | 943.75 | 168641 | 530623791 | $ | 2,765.07 | 270045 | 530762388 | $ | 735.86 |
| 67240 | 530472123 | $ | 4,421.21 | 168642 | 530623792 | $ | 271.89 | 270046 | 530762389 | $ | 1,459.69 |
| 67241 | 530472124 | $ | 96.50 | 168643 | 530623793 | $ | 873.20 | 270047 | 530762390 | $ | 1,660.34 |
| 67242 | 530472128 | $ | 4,458.63 | 168644 | 530623795 | $ | 306.87 | 270048 | 530762391 | $ | 253.25 |
| 67243 | 530472129 | $ | 855.04 | 168645 | 530623796 | $ | 502.46 | 270049 | 530762393 | $ | 510.70 |
| 67244 | 530472130 | $ | 322.00 | 168646 | 530623797 | $ | 33.02 | 270050 | 530762395 | $ | 109.92 |
| 67245 | 530472131 | $ | 171,127.37 | 168647 | 530623798 | $ | 37.37 | 270051 | 530762396 | $ | 406.79 |
| 67246 | 530472132 | $ | 1,563.30 | 168648 | 530623799 | $ | 306.87 | 270052 | 530762397 | $ | 1,101.59 |
| 67247 | 530472133 | $ | 144.78 | 168649 | 530623800 | $ | 77.84 | 270053 | 530762398 | $ | 216.16 |
| 67248 | 530472134 | $ | 193.15 | 168650 | 530623801 | $ | 221.38 | 270054 | 530762399 | $ | 898.00 |
| 67249 | 530472135 | $ | 77.24 | 168651 | 530623802 | $ | 66.97 | 270055 | 530762400 | $ | 421.51 |
| 67250 | 530472137 | $ | 1,271.20 | 168652 | 530623803 | $ | 2.47 | 270056 | 530762401 | $ | 288.46 |
| 67251 | 530472138 | $ | 523.24 | 168653 | 530623804 | $ | 406.18 | 270057 | 530762402 | $ | 368.33 |
| 67252 | 530472139 | $ | 579.00 | 168654 | 530623805 | $ | 444.08 | 270058 | 530762403 | $ | 572.47 |
| 67253 | 530472140 | $ | 831.00 | 168655 | 530623806 | $ | 29.61 | 270059 | 530762405 | $ | 140.89 |
| 67254 | 530472141 | $ | 680.63 | 168656 | 530623807 | $ | 25.76 | 270060 | 530762406 | $ | 1,164.73 |
| 67255 | 530472142 | $ | 421.82 | 168657 | 530623808 | $ | 814.27 | 270061 | 530762407 | $ | 490.59 |
| 67256 | 530472143 | $ | 15.40 | 168658 | 530623809 | $ | 22.45 | 270062 | 530762409 | $ | 5,400.07 |
| 67257 | 530472144 | $ | 648.75 | 168659 | 530623810 | $ | 821.67 | 270063 | 530762410 | $ | 6.44 |
| 67258 | 530472145 | $ | 194.90 | 168660 | 530623811 | $ | 189.98 | 270064 | 530762411 | $ | 1,130.98 |
| 67259 | 530472146 | $ | 166.00 | 168661 | 530623812 | $ | 195.58 | 270065 | 530762412 | $ | 331.69 |
| 67260 | 530472147 | $ | 186.76 | 168662 | 530623813 | $ | 210.27 | 270066 | 530762414 | $ | 674.35 |
| 67261 | 530472148 | $ | 9,338.00 | 168663 | 530623814 | $ | 26.92 | 270067 | 530762415 | $ | 331.72 |
| 67262 | 530472150 | $ | 7,603.20 | 168664 | 530623815 | $ | 5.30 | 270068 | 530762416 | $ | 219.04 |
| 67263 | 530472151 | $ | 10.68 | 168665 | 530623816 | $ | 220.19 | 270069 | 530762419 | $ | 484.64 |
| 67264 | 530472152 | $ | 4.75 | 168666 | 530623817 | $ | 28.98 | 270070 | 530762420 | $ | 627.57 |
| 67265 | 530472153 | $ | 27.00 | 168667 | 530623818 | $ | 42.95 | 270071 | 530762421 | $ | 249.59 |
| 67266 | 530472154 | $ | 7.42 | 168668 | 530623819 | $ | 1,263.87 | 270072 | 530762423 | $ | 99.44 |
| 67267 | 530472155 | $ | 4.14 | 168669 | 530623820 | $ | 8.24 | 270073 | 530762424 | $ | 495.88 |
| 67268 | 530472156 | $ | 122.36 | 168670 | 530623821 | $ | 614.40 | 270074 | 530762425 | $ | 472.01 |
| 67269 | 530472157 | $ | 120.28 | 168671 | 530623822 | $ | 289.50 | 270075 | 530762427 | $ | 320.70 |
| 67270 | 530472159 | $ | 1,516.62 | 168672 | 530623823 | $ | 36.67 | 270076 | 530762428 | $ | 407.30 |
| 67271 | 530472162 | $ | 966.00 | 168673 | 530623824 | $ | 37.58 | 270077 | 530762431 | $ | 385.73 |
| 67272 | 530472163 | $ | 966.00 | 168674 | 530623825 | $ | 6.44 | 270078 | 530762432 | $ | 228.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67273 | 530472164 | $ | 2,930.20 | 168675 | 530623826 | $ | 227.82 | 270079 | 530762433 | $ | 567.69 |
| 67274 | 530472166 | $ | 1,432.50 | 168676 | 530623828 | $ | 540.63 | 270080 | 530762434 | $ | 572.97 |
| 67275 | 530472167 | $ | 1,254.50 | 168677 | 530623829 | $ | 105.04 | 270081 | 530762435 | $ | 553.84 |
| 67276 | 530472168 | $ | 45.90 | 168678 | 530623830 | $ | 87.04 | 270082 | 530762436 | $ | 679.03 |
| 67277 | 530472171 | $ | 417.00 | 168679 | 530623831 | $ | 432.55 | 270083 | 530762437 | $ | 1,236.43 |
| 67278 | 530472172 | $ | 38.60 | 168680 | 530623834 | $ | 3,507.36 | 270084 | 530762440 | $ | 335.51 |
| 67279 | 530472173 | $ | 128.83 | 168681 | 530623837 | $ | 680.01 | 270085 | 530762447 | $ | 145.00 |
| 67280 | 530472174 | $ | 1,683.75 | 168682 | 530623838 | $ | 616.90 | 270086 | 530762448 | $ | 75.27 |
| 67281 | 530472177 | $ | 78,779.40 | 168683 | 530623839 | $ | 453.06 | 270087 | 530762449 | $ | 358.98 |
| 67282 | 530472178 | $ | 17,772.06 | 168684 | 530623840 | $ | 1,710.00 | 270088 | 530762450 | $ | 98.43 |
| 67283 | 530472179 | $ | 7,062.77 | 168685 | 530623841 | $ | 1,185.74 | 270089 | 530762462 | $ | 34.78 |
| 67284 | 530472180 | $ | 10,394.10 | 168686 | 530623842 | $ | 396.99 | 270090 | 530762463 | $ | 1,930.00 |
| 67285 | 530472181 | $ | 4,839.36 | 168687 | 530623843 | $ | 199.58 | 270091 | 530762464 | $ | 1,930.00 |
| 67286 | 530472182 | $ | 12,161.87 | 168688 | 530623844 | $ | 218.16 | 270092 | 530762478 | $ | 1.71 |
| 67287 | 530472183 | $ | 332.80 | 168689 | 530623845 | $ | 402.38 | 270093 | 530762498 | $ | 8.89 |
| 67288 | 530472184 | $ | 640.00 | 168690 | 530623846 | $ | 1.89 | 270094 | 530762502 | $ | 13.23 |
| 67289 | 530472185 | $ | 264.25 | 168691 | 530623847 | $ | 1.26 | 270095 | 530762504 | $ | 126.42 |
| 67290 | 530472186 | $ | 135.24 | 168692 | 530623848 | $ | 21.50 | 270096 | 530762505 | $ | 122.55 |
| 67291 | 530472187 | $ | 9.66 | 168693 | 530623849 | $ | 1,102.80 | 270097 | 530762516 | $ | 123.48 |
| 67292 | 530472188 | $ | 350.22 | 168694 | 530623850 | $ | 201.76 | 270098 | 530762552 | $ | 49.77 |
| 67293 | 530472189 | $ | 98.43 | 168695 | 530623851 | $ | 45.58 | 270099 | 530762555 | $ | 91.98 |
| 67294 | 530472190 | $ | 9.66 | 168696 | 530623853 | $ | 5.80 | 270100 | 530762556 | $ | 5.67 |
| 67295 | 530472192 | $ | 280.09 | 168697 | 530623854 | $ | 168.12 | 270101 | 530762559 | $ | 1.89 |
| 67296 | 530472193 | $ | 183.67 | 168698 | 530623856 | $ | 201.99 | 270102 | 530762560 | $ | 1.61 |
| 67297 | 530472194 | $ | 9.66 | 168699 | 530623857 | $ | 201.04 | 270103 | 530762561 | $ | 1.54 |
| 67298 | 530472195 | $ | 32.20 | 168700 | 530623858 | $ | 896.00 | 270104 | 530762562 | $ | 1.13 |
| 67299 | 530472198 | $ | 131.58 | 168701 | 530623861 | $ | 982.54 | 270105 | 530762563 | $ | 0.09 |
| 67300 | 530472199 | $ | 75.88 | 168702 | 530623862 | $ | 2,609.54 | 270106 | 530762566 | $ | 167.20 |
| 67301 | 530472201 | $ | 37.41 | 168703 | 530623863 | $ | 32.20 | 270107 | 530762573 | $ | 1.89 |
| 67302 | 530472202 | $ | 788.48 | 168704 | 530623864 | $ | 6.35 | 270108 | 530762578 | $ | 54.18 |
| 67303 | 530472203 | $ | 207.02 | 168705 | 530623865 | $ | 193.00 | 270109 | 530762580 | $ | 52.41 |
| 67304 | 530472204 | $ | 296.96 | 168706 | 530623866 | $ | 65.16 | 270110 | 530762588 | $ | 180.18 |
| 67305 | 530472206 | $ | 69.04 | 168707 | 530623867 | $ | 89.94 | 270111 | 530762589 | $ | 1.13 |
| 67306 | 530472207 | $ | 541.80 | 168708 | 530623869 | $ | 2.53 | 270112 | 530762593 | $ | 4.06 |
| 67307 | 530472208 | $ | 59.32 | 168709 | 530623871 | $ | 255.35 | 270113 | 530762594 | $ | 6.58 |
| 67308 | 530472209 | $ | 204.80 | 168710 | 530623872 | $ | 133.44 | 270114 | 530762597 | $ | 228.10 |
| 67309 | 530472210 | $ | 780.56 | 168711 | 530623873 | $ | 139.42 | 270115 | 530762599 | $ | 124.74 |
| 67310 | 530472211 | $ | 250.36 | 168712 | 530623874 | $ | 2,923.52 | 270116 | 530762604 | $ | 96.39 |
| 67311 | 530472212 | $ | 312.00 | 168713 | 530623875 | $ | 419.17 | 270117 | 530762608 | $ | 1,320.50 |
| 67312 | 530472213 | $ | 206.06 | 168714 | 530623877 | $ | 305.40 | 270118 | 530762610 | $ | 186.48 |
| 67313 | 530472214 | $ | 141.68 | 168715 | 530623878 | $ | 848.77 | 270119 | 530762612 | $ | 78.75 |
| 67314 | 530472215 | $ | 961.05 | 168716 | 530623879 | $ | 4,490.00 | 270120 | 530762613 | $ | 17.01 |
| 67315 | 530472217 | $ | 2,037.90 | 168717 | 530623881 | $ | 31.22 | 270121 | 530762615 | $ | 51.25 |
| 67316 | 530472218 | $ | 384.00 | 168718 | 530623882 | $ | 72.86 | 270122 | 530762616 | $ | 458.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67317 | 530472220 | $ | 335.40 | 168719 | 530623884 | $ | 3.80 | 270123 | 530762617 | $ | 70.56 |
| 67318 | 530472221 | $ | 143.36 | 168720 | 530623885 | $ | 22.82 | 270124 | 530762618 | $ | 1.26 |
| 67319 | 530472223 | $ | 527.36 | 168721 | 530623886 | $ | 279.83 | 270125 | 530762624 | $ | 371.20 |
| 67320 | 530472224 | $ | 135.90 | 168722 | 530623887 | $ | 923.52 | 270126 | 530762635 | $ | 48.84 |
| 67321 | 530472225 | $ | 354.80 | 168723 | 530623888 | $ | 227.74 | 270127 | 530762636 | $ | 328.95 |
| 67322 | 530472226 | $ | 250.88 | 168724 | 530623889 | $ | 80.48 | 270128 | 530762668 | $ | 260.82 |
| 67323 | 530472227 | $ | 3,872.66 | 168725 | 530623890 | $ | 53.12 | 270129 | 530762671 | $ | 16.77 |
| 67324 | 530472228 | $ | 35.84 | 168726 | 530623891 | $ | 206.52 | 270130 | 530762684 | $ | 95.46 |
| 67325 | 530472229 | $ | 505.47 | 168727 | 530623893 | $ | 16.27 | 270131 | 530762695 | $ | 77,317.12 |
| 67326 | 530472230 | $ | 258.00 | 168728 | 530623894 | $ | 51.88 | 270132 | 530762696 | $ | 22,891.52 |
| 67327 | 530472231 | $ | 54.74 | 168729 | 530623895 | $ | 242.66 | 270133 | 530762697 | $ | 95,482.88 |
| 67328 | 530472233 | $ | 926.72 | 168730 | 530623896 | $ | 6.41 | 270134 | 530762698 | $ | 10,434.56 |
| 67329 | 530472235 | $ | 801.03 | 168731 | 530623897 | $ | 4,644.67 | 270135 | 530762699 | $ | 241,909.76 |
| 67330 | 530472239 | $ | 974.33 | 168732 | 530623898 | $ | 189.14 | 270136 | 530762700 | $ | 73,084.67 |
| 67331 | 530472240 | $ | 924.31 | 168733 | 530623900 | $ | 234.28 | 270137 | 530762701 | $ | 13,450.24 |
| 67332 | 530472243 | $ | 396.17 | 168734 | 530623901 | $ | 17.78 | 270138 | 530762703 | $ | 170.66 |
| 67333 | 530472244 | $ | 177.01 | 168735 | 530623902 | $ | 30.48 | 270139 | 530762704 | $ | 245.37 |
| 67334 | 530472245 | $ | 20.35 | 168736 | 530623903 | $ | 27.94 | 270140 | 530762705 | $ | 103.04 |
| 67335 | 530472247 | $ | 217.06 | 168737 | 530623904 | $ | 2,614.64 | 270141 | 530762708 | $ | 532.48 |
| 67336 | 530472249 | $ | 285.84 | 168738 | 530623905 | $ | 3,532.34 | 270142 | 530762709 | $ | 89.80 |
| 67337 | 530472252 | $ | 13,681.80 | 168739 | 530623906 | $ | 20.32 | 270143 | 530762710 | $ | 323.28 |
| 67338 | 530472253 | $ | 12,880.00 | 168740 | 530623907 | $ | 19.32 | 270144 | 530762713 | $ | 122.88 |
| 67339 | 530472254 | $ | 768.00 | 168741 | 530623908 | $ | 9.03 | 270145 | 530762714 | $ | 437.92 |
| 67340 | 530472255 | $ | 479.28 | 168742 | 530623909 | $ | 19.89 | 270146 | 530762716 | $ | 92.16 |
| 67341 | 530472256 | $ | 137.95 | 168743 | 530623910 | $ | 183.80 | 270147 | 530762717 | $ | 490.26 |
| 67342 | 530472257 | $ | 121.25 | 168744 | 530623911 | $ | 244.61 | 270148 | 530762718 | $ | 276.48 |
| 67343 | 530472258 | $ | 22.00 | 168745 | 530623912 | $ | 223.21 | 270149 | 530762719 | $ | 782.46 |
| 67344 | 530472259 | $ | 28.95 | 168746 | 530623916 | $ | 325.18 | 270150 | 530762721 | $ | 373.76 |
| 67345 | 530472260 | $ | 241.25 | 168747 | 530623917 | $ | 1,663.49 | 270151 | 530762723 | $ | 465.92 |
| 67346 | 530472261 | $ | 1,162.24 | 168748 | 530623918 | $ | 76.22 | 270152 | 530762724 | $ | 230.40 |
| 67347 | 530472262 | $ | 553.84 | 168749 | 530623919 | $ | 51.38 | 270153 | 530762725 | $ | 163.84 |
| 67348 | 530472263 | $ | 9.66 | 168750 | 530623920 | $ | 38.55 | 270154 | 530762727 | $ | 12.88 |
| 67349 | 530472264 | $ | 19.40 | 168751 | 530623921 | $ | 1,388.88 | 270155 | 530762728 | $ | 80.50 |
| 67350 | 530472266 | $ | 296.12 | 168752 | 530623922 | $ | 59.23 | 270156 | 530762731 | $ | 115.92 |
| 67351 | 530472267 | $ | 1,217.16 | 168753 | 530623923 | $ | 11.38 | 270157 | 530762732 | $ | 228.62 |
| 67352 | 530472268 | $ | 11.03 | 168754 | 530623924 | $ | 5.79 | 270158 | 530762733 | $ | 702.94 |
| 67353 | 530472269 | $ | 29.70 | 168755 | 530623925 | $ | 9.66 | 270159 | 530762737 | $ | 80.82 |
| 67354 | 530472270 | $ | 4,592.64 | 168756 | 530623926 | $ | 374.14 | 270160 | 530762741 | $ | 61.18 |
| 67355 | 530472271 | $ | 450.56 | 168757 | 530623927 | $ | 267.96 | 270161 | 530762743 | $ | 12.88 |
| 67356 | 530472272 | $ | 655.36 | 168758 | 530623928 | $ | 742.89 | 270162 | 530762746 | $ | 97.28 |
| 67357 | 530472275 | $ | 1,651.00 | 168759 | 530623929 | $ | 7,863.60 | 270163 | 530762747 | $ | 2,416.70 |
| 67358 | 530472276 | $ | 204.80 | 168760 | 530623930 | $ | 40.53 | 270164 | 530762749 | $ | 2.54 |
| 67359 | 530472277 | $ | 60.80 | 168761 | 530623931 | $ | 851.24 | 270165 | 530762750 | $ | 82.97 |
| 67360 | 530472279 | $ | 80.66 | 168762 | 530623932 | $ | 867.16 | 270166 | 530762751 | $ | 61.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67361 | 530472280 | $ | 66.50 | 168763 | 530623933 | $ | 29.41 | 270167 | 530762752 | $ | 8,806.70 |
| 67362 | 530472282 | $ | 91.21 | 168764 | 530623934 | $ | 153.96 | 270168 | 530762755 | $ | 278.80 |
| 67363 | 530472284 | $ | 66.50 | 168765 | 530623936 | $ | 35.04 | 270169 | 530762756 | $ | 144.68 |
| 67364 | 530472285 | $ | 215.04 | 168766 | 530623937 | $ | 202.82 | 270170 | 530762758 | $ | 867.33 |
| 67365 | 530472286 | $ | 1.54 | 168767 | 530623938 | $ | 32.15 | 270171 | 530762759 | $ | 199.87 |
| 67366 | 530472287 | $ | 182.40 | 168768 | 530623939 | $ | 42.46 | 270172 | 530762760 | $ | 80.82 |
| 67367 | 530472288 | $ | 70.30 | 168769 | 530623940 | $ | 2,847.16 | 270173 | 530762761 | $ | 158.72 |
| 67368 | 530472289 | $ | 71.68 | 168770 | 530623941 | $ | 2.01 | 270174 | 530762762 | $ | 376.66 |
| 67369 | 530472290 | $ | 67.12 | 168771 | 530623942 | $ | 14.62 | 270175 | 530762766 | $ | 197.40 |
| 67370 | 530472293 | $ | 199.68 | 168772 | 530623943 | $ | 23.97 | 270176 | 530762767 | $ | 133.12 |
| 67371 | 530472294 | $ | 97.28 | 168773 | 530623944 | $ | 588.90 | 270177 | 530762772 | $ | 101.61 |
| 67372 | 530472295 | $ | 2.56 | 168774 | 530623945 | $ | 14.14 | 270178 | 530762773 | $ | 209.53 |
| 67373 | 530472296 | $ | 332.65 | 168775 | 530623946 | $ | 39.84 | 270179 | 530762774 | $ | 12.60 |
| 67374 | 530472298 | $ | 34.20 | 168776 | 530623947 | $ | 145.00 | 270180 | 530762775 | $ | 154.56 |
| 67375 | 530472299 | $ | 210.90 | 168777 | 530623948 | $ | 1,813.91 | 270181 | 530762777 | $ | 2,176.83 |
| 67376 | 530472300 | $ | 30.40 | 168778 | 530623949 | $ | 525.81 | 270182 | 530762778 | $ | 85.31 |
| 67377 | 530472301 | $ | 106.15 | 168779 | 530623950 | $ | 478.57 | 270183 | 530762779 | $ | 515.20 |
| 67378 | 530472302 | $ | 225.28 | 168780 | 530623954 | $ | 52.18 | 270184 | 530762781 | $ | 827.71 |
| 67379 | 530472303 | $ | 1,142.89 | 168781 | 530623955 | $ | 39.14 | 270185 | 530762784 | $ | 215.81 |
| 67380 | 530472304 | $ | 1,368.00 | 168782 | 530623956 | $ | 48.12 | 270186 | 530762785 | $ | 373.52 |
| 67381 | 530472305 | $ | 82.23 | 168783 | 530623957 | $ | 125.45 | 270187 | 530762786 | $ | 368.64 |
| 67382 | 530472306 | $ | 821.10 | 168784 | 530623958 | $ | 66.20 | 270188 | 530762787 | $ | 1,629.32 |
| 67383 | 530472307 | $ | 114.73 | 168785 | 530623959 | $ | 3.99 | 270189 | 530762788 | $ | 193.20 |
| 67384 | 530472308 | $ | 5,776.47 | 168786 | 530623960 | $ | 0.25 | 270190 | 530762791 | $ | 553.84 |
| 67385 | 530472309 | $ | 64.40 | 168787 | 530623961 | $ | 27.03 | 270191 | 530762792 | $ | 522.24 |
| 67386 | 530472310 | $ | 1,366.29 | 168788 | 530623963 | $ | 575.59 | 270192 | 530762793 | $ | 96.60 |
| 67387 | 530472311 | $ | 407.57 | 168789 | 530623964 | $ | 956.34 | 270193 | 530762794 | $ | 212.52 |
| 67388 | 530472312 | $ | 5,219.15 | 168790 | 530623965 | $ | 20.99 | 270194 | 530762795 | $ | 805.00 |
| 67389 | 530472313 | $ | 538,021.93 | 168791 | 530623966 | $ | 28.95 | 270195 | 530762797 | $ | 86.94 |
| 67390 | 530472314 | $ | 177.09 | 168792 | 530623967 | $ | 93.38 | 270196 | 530762799 | $ | 1,395.76 |
| 67391 | 530472315 | $ | 4.25 | 168793 | 530623968 | $ | 93.38 | 270197 | 530762801 | $ | 35.42 |
| 67392 | 530472317 | $ | 1,323.85 | 168794 | 530623969 | $ | 481.86 | 270198 | 530762803 | $ | 793.60 |
| 67393 | 530472319 | $ | 3,706.63 | 168795 | 530623971 | $ | 28.21 | 270199 | 530762804 | $ | 565.74 |
| 67394 | 530472320 | $ | 375.08 | 168796 | 530623972 | $ | 156.08 | 270200 | 530762807 | $ | 1,352.12 |
| 67395 | 530472323 | $ | 1,610.00 | 168797 | 530623973 | $ | 88.81 | 270201 | 530762810 | $ | 220.74 |
| 67396 | 530472325 | $ | 2,151.00 | 168798 | 530623974 | $ | 61.16 | 270202 | 530762812 | $ | 102.40 |
| 67397 | 530472329 | $ | 2,074.75 | 168799 | 530623977 | $ | 11.15 | 270203 | 530762815 | $ | 167.65 |
| 67398 | 530472330 | $ | 2,248.45 | 168800 | 530623978 | $ | 2.56 | 270204 | 530762820 | $ | 11,579.71 |
| 67399 | 530472331 | $ | 1,688.75 | 168801 | 530623979 | $ | 406.70 | 270205 | 530762821 | $ | 117.76 |
| 67400 | 530472332 | $ | 1,351.00 | 168802 | 530623980 | $ | 315.39 | 270206 | 530762824 | $ | 3,519.46 |
| 67401 | 530472334 | $ | 13.51 | 168803 | 530623981 | $ | 65.24 | 270207 | 530762826 | $ | 159.87 |
| 67402 | 530472335 | $ | 450.56 | 168804 | 530623982 | $ | 4,128.32 | 270208 | 530762829 | $ | 551.50 |
| 67403 | 530472336 | $ | 563.20 | 168805 | 530623983 | $ | 7.79 | 270209 | 530762832 | $ | 573.44 |
| 67404 | 530472338 | $ | 996.78 | 168806 | 530623984 | $ | 1,067.75 | 270210 | 530762833 | $ | 194.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67405 | 530472339 | $ | 8,012.80 | 168807 | 530623985 | $ | 293.76 | 270211 | 530762834 | $ | 124.07 |
| 67406 | 530472340 | $ | 360.28 | 168808 | 530623986 | $ | 14,516.37 | 270212 | 530762836 | $ | 1,069.04 |
| 67407 | 530472341 | $ | 33.84 | 168809 | 530623988 | $ | 638.16 | 270213 | 530762837 | $ | 201.18 |
| 67408 | 530472342 | $ | 470.12 | 168810 | 530623991 | $ | 390.57 | 270214 | 530762838 | $ | 161.09 |
| 67409 | 530472343 | $ | 13.53 | 168811 | 530623992 | $ | 392.28 | 270215 | 530762840 | $ | 204.18 |
| 67410 | 530472344 | $ | 347.23 | 168812 | 530623993 | $ | 510.84 | 270216 | 530762841 | $ | 246.95 |
| 67411 | 530472345 | $ | 389.62 | 168813 | 530623994 | $ | 563.29 | 270217 | 530762842 | $ | 186.76 |
| 67412 | 530472346 | $ | 3,220.00 | 168814 | 530623995 | $ | 15.48 | 270218 | 530762843 | $ | 225.28 |
| 67413 | 530472347 | $ | 885.50 | 168815 | 530623996 | $ | 170.10 | 270219 | 530762847 | $ | 74.10 |
| 67414 | 530472348 | $ | 644.00 | 168816 | 530623997 | $ | 93.34 | 270220 | 530762848 | $ | 536.34 |
| 67415 | 530472349 | $ | 724.50 | 168817 | 530623998 | $ | 77.28 | 270221 | 530762849 | $ | 70.84 |
| 67416 | 530472350 | $ | 402.50 | 168818 | 530623999 | $ | 18.27 | 270222 | 530762850 | $ | 22.68 |
| 67417 | 530472352 | $ | 1,497.30 | 168819 | 530624001 | $ | 512.00 | 270223 | 530762852 | $ | 312.32 |
| 67418 | 530472353 | $ | 193.00 | 168820 | 530624002 | $ | 167.14 | 270224 | 530762853 | $ | 267.56 |
| 67419 | 530472355 | $ | 1.03 | 168821 | 530624003 | $ | 74.05 | 270225 | 530762859 | $ | 102.40 |
| 67420 | 530472356 | $ | 338.15 | 168822 | 530624004 | $ | 1,633.43 | 270226 | 530762860 | $ | 61.18 |
| 67421 | 530472357 | $ | 127.00 | 168823 | 530624005 | $ | 0.51 | 270227 | 530762863 | $ | 57.96 |
| 67422 | 530472358 | $ | 386.00 | 168824 | 530624006 | $ | 1.40 | 270228 | 530762864 | $ | 367.08 |
| 67423 | 530472359 | $ | 1,024.46 | 168825 | 530624007 | $ | 10.75 | 270229 | 530762866 | $ | 88.90 |
| 67424 | 530472360 | $ | 2,602.62 | 168826 | 530624009 | $ | 55.49 | 270230 | 530762868 | $ | 167.44 |
| 67425 | 530472361 | $ | 6,166.65 | 168827 | 530624010 | $ | 35.40 | 270231 | 530762869 | $ | 113.82 |
| 67426 | 530472362 | $ | 3,256.69 | 168828 | 530624012 | $ | 1,288.00 | 270232 | 530762870 | $ | 89.80 |
| 67427 | 530472363 | $ | 1,302.10 | 168829 | 530624013 | $ | 3,421.87 | 270233 | 530762872 | $ | 144.90 |
| 67428 | 530472364 | $ | 310.52 | 168830 | 530624014 | $ | 32.84 | 270234 | 530762873 | $ | 227.58 |
| 67429 | 530472365 | $ | 160.00 | 168831 | 530624015 | $ | 5.07 | 270235 | 530762877 | $ | 214.20 |
| 67430 | 530472366 | $ | 102,242.56 | 168832 | 530624016 | $ | 91.18 | 270236 | 530762878 | $ | 71.84 |
| 67431 | 530472367 | $ | 12.88 | 168833 | 530624017 | $ | 965.00 | 270237 | 530762879 | $ | 254.38 |
| 67432 | 530472368 | $ | 28.98 | 168834 | 530624019 | $ | 1.79 | 270238 | 530762888 | $ | 136.11 |
| 67433 | 530472370 | $ | 19.32 | 168835 | 530624020 | $ | 135.24 | 270239 | 530762890 | $ | 260.42 |
| 67434 | 530472371 | $ | 318.14 | 168836 | 530624021 | $ | 140.62 | 270240 | 530762891 | $ | 155.97 |
| 67435 | 530472373 | $ | 145.39 | 168837 | 530624022 | $ | 350.22 | 270241 | 530762892 | $ | 97.28 |
| 67436 | 530472374 | $ | 222.18 | 168838 | 530624023 | $ | 963.23 | 270242 | 530762893 | $ | 38.87 |
| 67437 | 530472375 | $ | 59.83 | 168839 | 530624024 | $ | 4.61 | 270243 | 530762899 | $ | 1,556.54 |
| 67438 | 530472376 | $ | 19.63 | 168840 | 530624027 | $ | 279.22 | 270244 | 530762903 | $ | 141.68 |
| 67439 | 530472378 | $ | 1,432.90 | 168841 | 530624028 | $ | 274.65 | 270245 | 530762906 | $ | 455.32 |
| 67440 | 530472379 | $ | 1,674.40 | 168842 | 530624029 | $ | 169.36 | 270246 | 530762907 | $ | 289.80 |
| 67441 | 530472380 | $ | 149.45 | 168843 | 530624031 | $ | 27.31 | 270247 | 530762908 | $ | 65.89 |
| 67442 | 530472381 | $ | 157.78 | 168844 | 530624032 | $ | 1,669.00 | 270248 | 530762909 | $ | 49.39 |
| 67443 | 530472382 | $ | 51.52 | 168845 | 530624034 | $ | 19.74 | 270249 | 530762910 | $ | 220.16 |
| 67444 | 530472385 | $ | 378.88 | 168846 | 530624036 | $ | 826.29 | 270250 | 530762911 | $ | 122.36 |
| 67445 | 530472386 | $ | 83.72 | 168847 | 530624038 | $ | 38,985.45 | 270251 | 530762912 | $ | 331.66 |
| 67446 | 530472387 | $ | 198.86 | 168848 | 530624039 | $ | 72.18 | 270252 | 530762914 | $ | 880.24 |
| 67447 | 530472388 | $ | 102.02 | 168849 | 530624040 | $ | 620.40 | 270253 | 530762915 | $ | 297.15 |
| 67448 | 530472391 | $ | 267.28 | 168850 | 530624041 | $ | 3,940.71 | 270254 | 530762916 | $ | 312.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67449 | 530472392 | $ | 583.68 | 168851 | 530624042 | $ | 323.59 | 270255 | 530762917 | $ | 377.16 |
| 67450 | 530472393 | $ | 6,270.00 | 168852 | 530624043 | $ | 1,195.43 | 270256 | 530762918 | $ | 67.62 |
| 67451 | 530472395 | $ | 664.35 | 168853 | 530624044 | $ | 26.20 | 270257 | 530762919 | $ | 100.30 |
| 67452 | 530472396 | $ | 658.36 | 168854 | 530624045 | $ | 2.03 | 270258 | 530762923 | $ | 410.95 |
| 67453 | 530472397 | $ | 36.43 | 168855 | 530624047 | $ | 41.17 | 270259 | 530762925 | $ | 189.44 |
| 67454 | 530472398 | $ | 421.08 | 168856 | 530624048 | $ | 38.10 | 270260 | 530762928 | $ | 20.48 |
| 67455 | 530472399 | $ | 1,071.50 | 168857 | 530624049 | $ | 11.78 | 270261 | 530762930 | $ | 14.08 |
| 67456 | 530472400 | $ | 275.16 | 168858 | 530624050 | $ | 9.88 | 270262 | 530762933 | $ | 331.48 |
| 67457 | 530472401 | $ | 249.86 | 168859 | 530624051 | $ | 3.07 | 270263 | 530762934 | $ | 134.88 |
| 67458 | 530472403 | $ | 360.64 | 168860 | 530624052 | $ | 20.27 | 270264 | 530762938 | $ | 392.98 |
| 67459 | 530472404 | $ | 492.10 | 168861 | 530624053 | $ | 81.56 | 270265 | 530762940 | $ | 256.00 |
| 67460 | 530472405 | $ | 55.12 | 168862 | 530624054 | $ | 24.55 | 270266 | 530762944 | $ | 296.34 |
| 67461 | 530472406 | $ | 2,786.65 | 168863 | 530624055 | $ | 6.53 | 270267 | 530762945 | $ | 1,244.16 |
| 67462 | 530472412 | $ | 70.95 | 168864 | 530624056 | $ | 9.79 | 270268 | 530762946 | $ | 1,392.64 |
| 67463 | 530472413 | $ | 50.18 | 168865 | 530624057 | $ | 124.88 | 270269 | 530762947 | $ | 1,003.52 |
| 67464 | 530472415 | $ | 578.08 | 168866 | 530624058 | $ | 27.81 | 270270 | 530762948 | $ | 1,100.80 |
| 67465 | 530472416 | $ | 560.82 | 168867 | 530624059 | $ | 283.86 | 270271 | 530762949 | $ | 1,361.92 |
| 67466 | 530472417 | $ | 165.88 | 168868 | 530624060 | $ | 22.50 | 270272 | 530762950 | $ | 161.64 |
| 67467 | 530472419 | $ | 920.72 | 168869 | 530624061 | $ | 3.90 | 270273 | 530762951 | $ | 7.62 |
| 67468 | 530472420 | $ | 40.54 | 168870 | 530624062 | $ | 46.86 | 270274 | 530762954 | $ | 53.97 |
| 67469 | 530472423 | $ | 2.56 | 168871 | 530624063 | $ | 13.30 | 270275 | 530762956 | $ | 9.66 |
| 67470 | 530472424 | $ | 153.60 | 168872 | 530624064 | $ | 7.79 | 270276 | 530762957 | $ | 727.38 |
| 67471 | 530472425 | $ | 299.44 | 168873 | 530624065 | $ | 3.80 | 270277 | 530762958 | $ | 97.78 |
| 67472 | 530472426 | $ | 177.10 | 168874 | 530624066 | $ | 24.70 | 270278 | 530762960 | $ | 267.26 |
| 67473 | 530472430 | $ | 149.47 | 168875 | 530624068 | $ | 15.20 | 270279 | 530762961 | $ | 9.66 |
| 67474 | 530472431 | $ | 588.80 | 168876 | 530624069 | $ | 20.00 | 270280 | 530762962 | $ | 56.05 |
| 67475 | 530472432 | $ | 86.94 | 168877 | 530624071 | $ | 291.85 | 270281 | 530762963 | $ | 16.51 |
| 67476 | 530472433 | $ | 829.04 | 168878 | 530624072 | $ | 76.68 | 270282 | 530762967 | $ | 1,095.68 |
| 67477 | 530472434 | $ | 716.80 | 168879 | 530624073 | $ | 83.61 | 270283 | 530762969 | $ | 432.48 |
| 67478 | 530472435 | $ | 1,396.53 | 168880 | 530624074 | $ | 1.47 | 270284 | 530762971 | $ | 76.51 |
| 67479 | 530472440 | $ | 174.08 | 168881 | 530624075 | $ | 17.23 | 270285 | 530762972 | $ | 412.50 |
| 67480 | 530472441 | $ | 1,162.24 | 168882 | 530624077 | $ | 40.54 | 270286 | 530762974 | $ | 291.84 |
| 67481 | 530472442 | $ | 1,024.00 | 168883 | 530624078 | $ | 57.93 | 270287 | 530762975 | $ | 22.54 |
| 67482 | 530472443 | $ | 5.53 | 168884 | 530624079 | $ | 215.61 | 270288 | 530762976 | $ | 552.96 |
| 67483 | 530472444 | $ | 240.64 | 168885 | 530624080 | $ | 70.76 | 270289 | 530762977 | $ | 153.60 |
| 67484 | 530472445 | $ | 113.63 | 168886 | 530624082 | $ | 1.90 | 270290 | 530762979 | $ | 151.34 |
| 67485 | 530472446 | $ | 1,054.72 | 168887 | 530624083 | $ | 37.39 | 270291 | 530762980 | $ | 573.44 |
| 67486 | 530472447 | $ | 181.10 | 168888 | 530624085 | $ | 36.12 | 270292 | 530762981 | $ | 16.10 |
| 67487 | 530472448 | $ | 211.50 | 168889 | 530624086 | $ | 449.00 | 270293 | 530762982 | $ | 46.94 |
| 67488 | 530472449 | $ | 47.52 | 168890 | 530624087 | $ | 9.79 | 270294 | 530762983 | $ | 256.64 |
| 67489 | 530472450 | $ | 475.72 | 168891 | 530624088 | $ | 53.56 | 270295 | 530762984 | $ | 158.72 |
| 67490 | 530472451 | $ | 408.94 | 168892 | 530624089 | $ | 22.93 | 270296 | 530762985 | $ | 125.72 |
| 67491 | 530472452 | $ | 12.76 | 168893 | 530624090 | $ | 74.06 | 270297 | 530762986 | $ | 578.56 |
| 67492 | 530472453 | $ | 424.60 | 168894 | 530624091 | $ | 3.80 | 270298 | 530762987 | $ | 184.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67493 | 530472455 | $ | 1,288.00 | 168895 | 530624093 | $ | 66.56 | 270299 | 530762988 | $ | 174.08 |
| 67494 | 530472456 | $ | 1,070.08 | 168896 | 530624095 | $ | 2,661.39 | 270300 | 530762990 | $ | 253.56 |
| 67495 | 530472460 | $ | 64.40 | 168897 | 530624099 | $ | 1.02 | 270301 | 530762991 | $ | 691.20 |
| 67496 | 530472461 | $ | 26.11 | 168898 | 530624101 | $ | 28.76 | 270302 | 530762992 | $ | 199.68 |
| 67497 | 530472462 | $ | 74.50 | 168899 | 530624102 | $ | 638.81 | 270303 | 530762993 | $ | 174.08 |
| 67498 | 530472463 | $ | 2,921.00 | 168900 | 530624103 | $ | 661.84 | 270304 | 530762994 | $ | 265.00 |
| 67499 | 530472464 | $ | 1,714.50 | 168901 | 530624105 | $ | 7.89 | 270305 | 530762995 | $ | 21.03 |
| 67500 | 530472465 | $ | 3,414.10 | 168902 | 530624106 | $ | 2.61 | 270306 | 530762996 | $ | 167.17 |
| 67501 | 530472467 | $ | 22.12 | 168903 | 530624107 | $ | 110.01 | 270307 | 530762997 | $ | 251.21 |
| 67502 | 530472468 | $ | 26.35 | 168904 | 530624109 | $ | 13.71 | 270308 | 530762998 | $ | 274.96 |
| 67503 | 530472469 | $ | 2,173.50 | 168905 | 530624110 | $ | 10.94 | 270309 | 530762999 | $ | 363.52 |
| 67504 | 530472470 | $ | 112.64 | 168906 | 530624111 | $ | 27.76 | 270310 | 530763000 | $ | 148.48 |
| 67505 | 530472472 | $ | 128.23 | 168907 | 530624112 | $ | 518.18 | 270311 | 530763001 | $ | 256.00 |
| 67506 | 530472474 | $ | 67.12 | 168908 | 530624113 | $ | 18.29 | 270312 | 530763002 | $ | 971.20 |
| 67507 | 530472476 | $ | 1,096.30 | 168909 | 530624115 | $ | 54.61 | 270313 | 530763003 | $ | 209.92 |
| 67508 | 530472477 | $ | 6.91 | 168910 | 530624116 | $ | 375.31 | 270314 | 530763004 | $ | 248.92 |
| 67509 | 530472478 | $ | 81.64 | 168911 | 530624118 | $ | 601.77 | 270315 | 530763005 | $ | 99.43 |
| 67510 | 530472479 | $ | 34.24 | 168912 | 530624120 | $ | 187.41 | 270316 | 530763006 | $ | 552.96 |
| 67511 | 530472480 | $ | 76.00 | 168913 | 530624122 | $ | 20.48 | 270317 | 530763007 | $ | 189.44 |
| 67512 | 530472481 | $ | 66.50 | 168914 | 530624123 | $ | 250.20 | 270318 | 530763008 | $ | 271.88 |
| 67513 | 530472483 | $ | 36.10 | 168915 | 530624124 | $ | 250.20 | 270319 | 530763009 | $ | 71.68 |
| 67514 | 530472484 | $ | 373.76 | 168916 | 530624125 | $ | 34.36 | 270320 | 530763010 | $ | 128.00 |
| 67515 | 530472485 | $ | 148.20 | 168917 | 530624126 | $ | 694.18 | 270321 | 530763011 | $ | 394.23 |
| 67516 | 530472486 | $ | 39.90 | 168918 | 530624127 | $ | 424.70 | 270322 | 530763012 | $ | 57.96 |
| 67517 | 530472488 | $ | 148.48 | 168919 | 530624128 | $ | 186.10 | 270323 | 530763013 | $ | 77.31 |
| 67518 | 530472490 | $ | 66.50 | 168920 | 530624129 | $ | 478.62 | 270324 | 530763014 | $ | 1,023.72 |
| 67519 | 530472491 | $ | 393.30 | 168921 | 530624131 | $ | 202.09 | 270325 | 530763015 | $ | 276.22 |
| 67520 | 530472492 | $ | 230.40 | 168922 | 530624132 | $ | 54.16 | 270326 | 530763016 | $ | 528.32 |
| 67521 | 530472494 | $ | 2,447.20 | 168923 | 530624133 | $ | 90.35 | 270327 | 530763017 | $ | 154.56 |
| 67522 | 530472496 | $ | 184.32 | 168924 | 530624137 | $ | 24.82 | 270328 | 530763018 | $ | 713.91 |
| 67523 | 530472497 | $ | 96.60 | 168925 | 530624140 | $ | 13.15 | 270329 | 530763020 | $ | 2,201.22 |
| 67524 | 530472498 | $ | 32.20 | 168926 | 530624141 | $ | 115.91 | 270330 | 530763021 | $ | 357.90 |
| 67525 | 530472499 | $ | 144.90 | 168927 | 530624142 | $ | 75.11 | 270331 | 530763022 | $ | 336.75 |
| 67526 | 530472500 | $ | 115.92 | 168928 | 530624144 | $ | 16.38 | 270332 | 530763023 | $ | 611.72 |
| 67527 | 530472501 | $ | 112.70 | 168929 | 530624145 | $ | 56.35 | 270333 | 530763024 | $ | 148.48 |
| 67528 | 530472502 | $ | 80.50 | 168930 | 530624146 | $ | 28.47 | 270334 | 530763025 | $ | 148.48 |
| 67529 | 530472503 | $ | 64.40 | 168931 | 530624147 | $ | 1,988.24 | 270335 | 530763026 | $ | 103.27 |
| 67530 | 530472504 | $ | 1,928.39 | 168932 | 530624148 | $ | 180.19 | 270336 | 530763029 | $ | 205.27 |
| 67531 | 530472505 | $ | 535.57 | 168933 | 530624149 | $ | 3,087.72 | 270337 | 530763030 | $ | 724.75 |
| 67532 | 530472506 | $ | 45.60 | 168934 | 530624150 | $ | 662.59 | 270338 | 530763031 | $ | 128.00 |
| 67533 | 530472508 | $ | 1,615.34 | 168935 | 530624151 | $ | 11.15 | 270339 | 530763032 | $ | 154.61 |
| 67534 | 530472509 | $ | 5,911.19 | 168936 | 530624153 | $ | 102.95 | 270340 | 530763033 | $ | 911.36 |
| 67535 | 530472512 | $ | 257.60 | 168937 | 530624154 | $ | 1,402.62 | 270341 | 530763034 | $ | 187.54 |
| 67536 | 530472513 | $ | 115.20 | 168938 | 530624155 | $ | 132.56 | 270342 | 530763035 | $ | 630.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67537 | 530472514 | $ | 2,764.80 | 168939 | 530624156 | $ | 22.30 | 270343 | 530763037 | $ | 560.70 |
| 67538 | 530472515 | $ | 740.60 | 168940 | 530624157 | $ | 13.57 | 270344 | 530763038 | $ | 51.20 |
| 67539 | 530472517 | $ | 11.56 | 168941 | 530624158 | $ | 449.21 | 270345 | 530763039 | $ | 102.40 |
| 67540 | 530472519 | $ | 463.20 | 168942 | 530624159 | $ | 29.77 | 270346 | 530763040 | $ | 107.52 |
| 67541 | 530472520 | $ | 492.66 | 168943 | 530624160 | $ | 18.90 | 270347 | 530763041 | $ | 16.68 |
| 67542 | 530472521 | $ | 107.52 | 168944 | 530624161 | $ | 19.05 | 270348 | 530763042 | $ | 158.72 |
| 67543 | 530472522 | $ | 1,239.04 | 168945 | 530624162 | $ | 19.05 | 270349 | 530763043 | $ | 153.60 |
| 67544 | 530472523 | $ | 161.00 | 168946 | 530624163 | $ | 11.43 | 270350 | 530763044 | $ | 97.28 |
| 67545 | 530472524 | $ | 274.19 | 168947 | 530624164 | $ | 77.28 | 270351 | 530763045 | $ | 67.88 |
| 67546 | 530472526 | $ | 128.00 | 168948 | 530624165 | $ | 24.46 | 270352 | 530763046 | $ | 56.32 |
| 67547 | 530472527 | $ | 638.80 | 168949 | 530624166 | $ | 89.43 | 270353 | 530763047 | $ | 35.84 |
| 67548 | 530472528 | $ | 5,749.81 | 168950 | 530624167 | $ | 39.94 | 270354 | 530763048 | $ | 102.40 |
| 67549 | 530472529 | $ | 5,401.68 | 168951 | 530624168 | $ | 153.04 | 270355 | 530763049 | $ | 97.28 |
| 67550 | 530472530 | $ | 45.48 | 168952 | 530624169 | $ | 84.88 | 270356 | 530763050 | $ | 35.84 |
| 67551 | 530472531 | $ | 12.80 | 168953 | 530624170 | $ | 18.09 | 270357 | 530763051 | $ | 166.13 |
| 67552 | 530472532 | $ | 112.25 | 168954 | 530624171 | $ | 73.70 | 270358 | 530763052 | $ | 374.20 |
| 67553 | 530472533 | $ | 179.60 | 168955 | 530624172 | $ | 7.89 | 270359 | 530763053 | $ | 139.19 |
| 67554 | 530472535 | $ | 4,490.00 | 168956 | 530624174 | $ | 77.66 | 270360 | 530763054 | $ | 417.57 |
| 67555 | 530472536 | $ | 34.78 | 168957 | 530624177 | $ | 0.66 | 270361 | 530763055 | $ | 148.48 |
| 67556 | 530472537 | $ | 34.50 | 168958 | 530624178 | $ | 14.48 | 270362 | 530763056 | $ | 12.60 |
| 67557 | 530472538 | $ | 44.80 | 168959 | 530624179 | $ | 3,936.37 | 270363 | 530763057 | $ | 1,090.07 |
| 67558 | 530472539 | $ | 161.00 | 168960 | 530624180 | $ | 15.17 | 270364 | 530763058 | $ | 204.83 |
| 67559 | 530472540 | $ | 322.00 | 168961 | 530624181 | $ | 359.10 | 270365 | 530763059 | $ | 210.63 |
| 67560 | 530472541 | $ | 4,830.00 | 168962 | 530624182 | $ | 51.78 | 270366 | 530763060 | $ | 102.40 |
| 67561 | 530472542 | $ | 644.00 | 168963 | 530624183 | $ | 197.65 | 270367 | 530763061 | $ | 293.90 |
| 67562 | 530472543 | $ | 1,384.25 | 168964 | 530624186 | $ | 1,204.39 | 270368 | 530763062 | $ | 97.28 |
| 67563 | 530472544 | $ | 7,293.30 | 168965 | 530624188 | $ | 32.71 | 270369 | 530763063 | $ | 394.24 |
| 67564 | 530472545 | $ | 966.00 | 168966 | 530624190 | $ | 553.94 | 270370 | 530763064 | $ | 12.88 |
| 67565 | 530472546 | $ | 644.00 | 168967 | 530624191 | $ | 1,289.17 | 270371 | 530763065 | $ | 346.26 |
| 67566 | 530472547 | $ | 25.98 | 168968 | 530624192 | $ | 2,106.44 | 270372 | 530763066 | $ | 756.72 |
| 67567 | 530472549 | $ | 270.47 | 168969 | 530624193 | $ | 1,200.52 | 270373 | 530763067 | $ | 230.49 |
| 67568 | 530472550 | $ | 50.80 | 168970 | 530624194 | $ | 412.16 | 270374 | 530763068 | $ | 831.12 |
| 67569 | 530472551 | $ | 1,178.20 | 168971 | 530624195 | $ | 2,454.91 | 270375 | 530763069 | $ | 21.58 |
| 67570 | 530472552 | $ | 1,043.00 | 168972 | 530624196 | $ | 115.40 | 270376 | 530763070 | $ | 184.32 |
| 67571 | 530472554 | $ | 158.75 | 168973 | 530624197 | $ | 25.02 | 270377 | 530763071 | $ | 98.78 |
| 67572 | 530472556 | $ | 237.50 | 168974 | 530624198 | $ | 214.36 | 270378 | 530763072 | $ | 41.86 |
| 67573 | 530472557 | $ | 1,583.48 | 168975 | 530624199 | $ | 95.74 | 270379 | 530763074 | $ | 1,039.28 |
| 67574 | 530472558 | $ | 1,347.00 | 168976 | 530624200 | $ | 0.03 | 270380 | 530763075 | $ | 55.24 |
| 67575 | 530472559 | $ | 1,197.00 | 168977 | 530624201 | $ | 109.48 | 270381 | 530763076 | $ | 92.16 |
| 67576 | 530472561 | $ | 209.26 | 168978 | 530624202 | $ | 71.84 | 270382 | 530763077 | $ | 178.89 |
| 67577 | 530472562 | $ | 96.60 | 168979 | 530624204 | $ | 102.15 | 270383 | 530763078 | $ | 193.24 |
| 67578 | 530472563 | $ | 48,619.52 | 168980 | 530624205 | $ | 71.57 | 270384 | 530763079 | $ | 199.68 |
| 67579 | 530472564 | $ | 1,797.42 | 168981 | 530624206 | $ | 218.87 | 270385 | 530763080 | $ | 133.12 |
| 67580 | 530472565 | $ | 1,440.83 | 168982 | 530624207 | $ | 1,223.94 | 270386 | 530763081 | $ | 181.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67581 | 530472567 | $ | 1,282.50 | 168983 | 530624208 | $ | 34.74 | 270387 | 530763082 | $ | 931.84 |
| 67582 | 530472569 | $ | 576.38 | 168984 | 530624209 | $ | 6.44 | 270388 | 530763083 | $ | 316.23 |
| 67583 | 530472572 | $ | 16.10 | 168985 | 530624210 | $ | 3.38 | 270389 | 530763084 | $ | 390.92 |
| 67584 | 530472573 | $ | 61.91 | 168986 | 530624211 | $ | 392.16 | 270390 | 530763085 | $ | 92.16 |
| 67585 | 530472574 | $ | 12.88 | 168987 | 530624212 | $ | 19.00 | 270391 | 530763086 | $ | 322.56 |
| 67586 | 530472576 | $ | 93.71 | 168988 | 530624213 | $ | 32.05 | 270392 | 530763087 | $ | 580.40 |
| 67587 | 530472577 | $ | 2,879.11 | 168989 | 530624216 | $ | 1.90 | 270393 | 530763088 | $ | 48.07 |
| 67588 | 530472578 | $ | 86.94 | 168990 | 530624217 | $ | 1.90 | 270394 | 530763089 | $ | 7.62 |
| 67589 | 530472579 | $ | 339.92 | 168991 | 530624218 | $ | 510.00 | 270395 | 530763090 | $ | 602.78 |
| 67590 | 530472580 | $ | 199.68 | 168992 | 530624220 | $ | 21.69 | 270396 | 530763091 | $ | 232.24 |
| 67591 | 530472582 | $ | 35.84 | 168993 | 530624221 | $ | 90.16 | 270397 | 530763092 | $ | 405.42 |
| 67592 | 530472585 | $ | 360.99 | 168994 | 530624222 | $ | 0.63 | 270398 | 530763093 | $ | 136.27 |
| 67593 | 530472586 | $ | 73.37 | 168995 | 530624225 | $ | 9.40 | 270399 | 530763104 | $ | 103.04 |
| 67594 | 530472587 | $ | 199.52 | 168996 | 530624226 | $ | 1.79 | 270400 | 530763105 | $ | 405.72 |
| 67595 | 530472588 | $ | 783.36 | 168997 | 530624227 | $ | 5.04 | 270401 | 530763107 | $ | 144.90 |
| 67596 | 530472589 | $ | 113.96 | 168998 | 530624228 | $ | 4.73 | 270402 | 530763109 | $ | 228.24 |
| 67597 | 530472591 | $ | 376.22 | 168999 | 530624229 | $ | 3.42 | 270403 | 530763110 | $ | 230.40 |
| 67598 | 530472593 | $ | 168.96 | 169000 | 530624230 | $ | 11.40 | 270404 | 530763111 | $ | 217.74 |
| 67599 | 530472594 | $ | 746.15 | 169001 | 530624231 | $ | 3.14 | 270405 | 530763112 | $ | 476.16 |
| 67600 | 530472595 | $ | 442.05 | 169002 | 530624232 | $ | 1.91 | 270406 | 530763114 | $ | 97.28 |
| 67601 | 530472596 | $ | 1,112.17 | 169003 | 530624233 | $ | 1.37 | 270407 | 530763115 | $ | 103.04 |
| 67602 | 530472597 | $ | 553.55 | 169004 | 530624234 | $ | 63.30 | 270408 | 530763116 | $ | 235.52 |
| 67603 | 530472599 | $ | 291.84 | 169005 | 530624235 | $ | 4.18 | 270409 | 530763118 | $ | 312.32 |
| 67604 | 530472600 | $ | 54.90 | 169006 | 530624236 | $ | 3.03 | 270410 | 530763119 | $ | 478.25 |
| 67605 | 530472601 | $ | 775.17 | 169007 | 530624237 | $ | 38.42 | 270411 | 530763120 | $ | 235.52 |
| 67606 | 530472602 | $ | 942.08 | 169008 | 530624238 | $ | 17.67 | 270412 | 530763121 | $ | 1,967.53 |
| 67607 | 530472606 | $ | 915.96 | 169009 | 530624239 | $ | 25.60 | 270413 | 530763122 | $ | 507.37 |
| 67608 | 530472608 | $ | 124.78 | 169010 | 530624240 | $ | 3.55 | 270414 | 530763125 | $ | 286.72 |
| 67609 | 530472609 | $ | 15.20 | 169011 | 530624241 | $ | 2.39 | 270415 | 530763126 | $ | 97.28 |
| 67610 | 530472610 | $ | 440.04 | 169012 | 530624243 | $ | 195.83 | 270416 | 530763129 | $ | 447.96 |
| 67611 | 530472612 | $ | 51.34 | 169013 | 530624244 | $ | 18.39 | 270417 | 530763130 | $ | 189.98 |
| 67612 | 530472614 | $ | 717.54 | 169014 | 530624245 | $ | 31.26 | 270418 | 530763131 | $ | 204.59 |
| 67613 | 530472617 | $ | 440.02 | 169015 | 530624250 | $ | 39.90 | 270419 | 530763132 | $ | 170.66 |
| 67614 | 530472618 | $ | 148.48 | 169016 | 530624252 | $ | 1,100.80 | 270420 | 530763133 | $ | 517.12 |
| 67615 | 530472621 | $ | 160.74 | 169017 | 530624253 | $ | 65.62 | 270421 | 530763134 | $ | 102.40 |
| 67616 | 530472622 | $ | 74.06 | 169018 | 530624254 | $ | 135.24 | 270422 | 530763135 | $ | 258.92 |
| 67617 | 530472624 | $ | 98.60 | 169019 | 530624255 | $ | 103.97 | 270423 | 530763137 | $ | 491.52 |
| 67618 | 530472626 | $ | 10.32 | 169020 | 530624256 | $ | 32.20 | 270424 | 530763139 | $ | 164.22 |
| 67619 | 530472627 | $ | 455.03 | 169021 | 530624257 | $ | 15.75 | 270425 | 530763140 | $ | 137.94 |
| 67620 | 530472628 | $ | 102.60 | 169022 | 530624258 | $ | 184.18 | 270426 | 530763141 | $ | 194.56 |
| 67621 | 530472629 | $ | 1,487.91 | 169023 | 530624259 | $ | 268.85 | 270427 | 530763144 | $ | 413.08 |
| 67622 | 530472630 | $ | 932.19 | 169024 | 530624261 | $ | 6.08 | 270428 | 530763145 | $ | 85.31 |
| 67623 | 530472631 | $ | 169.10 | 169025 | 530624262 | $ | 3.90 | 270429 | 530763147 | $ | 157.15 |
| 67624 | 530472632 | $ | 3,986.49 | 169026 | 530624263 | $ | 1,481.66 | 270430 | 530763149 | $ | 83.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67625 | 530472633 | $ | 2.81 | 169027 | 530624266 | $ | 7.72 | 270431 | 530763150 | $ | 278.38 |
| 67626 | 530472634 | $ | 35.42 | 169028 | 530624267 | $ | 246.99 | 270432 | 530763152 | $ | 112.25 |
| 67627 | 530472635 | $ | 195.11 | 169029 | 530624269 | $ | 14.30 | 270433 | 530763153 | $ | 157.78 |
| 67628 | 530472636 | $ | 5.16 | 169030 | 530624270 | $ | 750.91 | 270434 | 530763156 | $ | 251.44 |
| 67629 | 530472637 | $ | 108.37 | 169031 | 530624271 | $ | 2.48 | 270435 | 530763157 | $ | 306.68 |
| 67630 | 530472638 | $ | 1,315.80 | 169032 | 530624274 | $ | 67.35 | 270436 | 530763158 | $ | 1,128.12 |
| 67631 | 530472639 | $ | 41.28 | 169033 | 530624279 | $ | 1.07 | 270437 | 530763159 | $ | 85.31 |
| 67632 | 530472640 | $ | 2,908.60 | 169034 | 530624280 | $ | 132.27 | 270438 | 530763160 | $ | 121.23 |
| 67633 | 530472641 | $ | 25.80 | 169035 | 530624281 | $ | 598.93 | 270439 | 530763161 | $ | 402.50 |
| 67634 | 530472642 | $ | 409.60 | 169036 | 530624282 | $ | 146.91 | 270440 | 530763162 | $ | 498.06 |
| 67635 | 530472643 | $ | 573.92 | 169037 | 530624284 | $ | 61.44 | 270441 | 530763164 | $ | 363.69 |
| 67636 | 530472644 | $ | 600.23 | 169038 | 530624285 | $ | 642.04 | 270442 | 530763165 | $ | 115.92 |
| 67637 | 530472648 | $ | 1,024.00 | 169039 | 530624286 | $ | 2.52 | 270443 | 530763166 | $ | 540.96 |
| 67638 | 530472649 | $ | 281.60 | 169040 | 530624287 | $ | 8,150.80 | 270444 | 530763167 | $ | 299.46 |
| 67639 | 530472650 | $ | 630.71 | 169041 | 530624288 | $ | 1,851.74 | 270445 | 530763169 | $ | 338.10 |
| 67640 | 530472651 | $ | 124.19 | 169042 | 530624289 | $ | 108.16 | 270446 | 530763171 | $ | 74.06 |
| 67641 | 530472652 | $ | 239.11 | 169043 | 530624290 | $ | 51.20 | 270447 | 530763172 | $ | 264.04 |
| 67642 | 530472653 | $ | 15.48 | 169044 | 530624291 | $ | 342.00 | 270448 | 530763173 | $ | 77.28 |
| 67643 | 530472654 | $ | 67.55 | 169045 | 530624292 | $ | 5.04 | 270449 | 530763174 | $ | 193.20 |
| 67644 | 530472655 | $ | 142.82 | 169046 | 530624293 | $ | 64.40 | 270450 | 530763175 | $ | 305.90 |
| 67645 | 530472656 | $ | 3,175.00 | 169047 | 530624295 | $ | 10,240.00 | 270451 | 530763176 | $ | 148.12 |
| 67646 | 530472658 | $ | 890.88 | 169048 | 530624296 | $ | 32.15 | 270452 | 530763177 | $ | 122.36 |
| 67647 | 530472659 | $ | 454.83 | 169049 | 530624297 | $ | 54.18 | 270453 | 530763178 | $ | 672.98 |
| 67648 | 530472660 | $ | 1,173.58 | 169050 | 530624298 | $ | 5.79 | 270454 | 530763181 | $ | 463.68 |
| 67649 | 530472661 | $ | 3,746.83 | 169051 | 530624299 | $ | 40.35 | 270455 | 530763184 | $ | 64.40 |
| 67650 | 530472663 | $ | 316.22 | 169052 | 530624300 | $ | 3.22 | 270456 | 530763185 | $ | 86.94 |
| 67651 | 530472665 | $ | 6,073.60 | 169053 | 530624302 | $ | 315.56 | 270457 | 530763186 | $ | 77.28 |
| 67652 | 530472668 | $ | 819.20 | 169054 | 530624303 | $ | 389.68 | 270458 | 530763187 | $ | 57.96 |
| 67653 | 530472669 | $ | 2,529.28 | 169055 | 530624304 | $ | 212.33 | 270459 | 530763189 | $ | 605.36 |
| 67654 | 530472670 | $ | 3,220.00 | 169056 | 530624305 | $ | 217.39 | 270460 | 530763192 | $ | 125.58 |
| 67655 | 530472671 | $ | 1,016.00 | 169057 | 530624306 | $ | 664.15 | 270461 | 530763193 | $ | 180.32 |
| 67656 | 530472672 | $ | 1,333.50 | 169058 | 530624307 | $ | 2,435.40 | 270462 | 530763195 | $ | 144.90 |
| 67657 | 530472673 | $ | 253.48 | 169059 | 530624308 | $ | 65.04 | 270463 | 530763196 | $ | 74.06 |
| 67658 | 530472674 | $ | 37.93 | 169060 | 530624309 | $ | 50.18 | 270464 | 530763197 | $ | 270.48 |
| 67659 | 530472675 | $ | 152.02 | 169061 | 530624310 | $ | 0.26 | 270465 | 530763198 | $ | 70.84 |
| 67660 | 530472677 | $ | 41.17 | 169062 | 530624311 | $ | 1,361.06 | 270466 | 530763199 | $ | 280.14 |
| 67661 | 530472679 | $ | 64.60 | 169063 | 530624312 | $ | 3,073.10 | 270467 | 530763200 | $ | 293.02 |
| 67662 | 530472680 | $ | 39.10 | 169064 | 530624313 | $ | 3,796.24 | 270468 | 530763201 | $ | 86.94 |
| 67663 | 530472681 | $ | 94.05 | 169065 | 530624314 | $ | 11.00 | 270469 | 530763202 | $ | 157.78 |
| 67664 | 530472682 | $ | 17.10 | 169066 | 530624315 | $ | 2,881.64 | 270470 | 530763203 | $ | 161.00 |
| 67665 | 530472685 | $ | 39.90 | 169067 | 530624316 | $ | 26.62 | 270471 | 530763204 | $ | 38.64 |
| 67666 | 530472686 | $ | 98.80 | 169068 | 530624317 | $ | 926.60 | 270472 | 530763205 | $ | 96.60 |
| 67667 | 530472689 | $ | 76.95 | 169069 | 530624318 | $ | 1,030.74 | 270473 | 530763206 | $ | 167.44 |
| 67668 | 530472691 | $ | 39.90 | 169070 | 530624319 | $ | 3,584.00 | 270474 | 530763208 | $ | 54.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67669 | 530472693 | $ | 73.90 | 169071 | 530624320 | $ | 115.91 | 270475 | 530763209 | $ | 61.18 |
| 67670 | 530472694 | $ | 129.20 | 169072 | 530624321 | $ | 3.61 | 270476 | 530763210 | $ | 154.56 |
| 67671 | 530472695 | $ | 156.56 | 169073 | 530624322 | $ | 139.09 | 270477 | 530763211 | $ | 173.88 |
| 67672 | 530472696 | $ | 12.03 | 169074 | 530624323 | $ | 139.09 | 270478 | 530763212 | $ | 93.38 |
| 67673 | 530472697 | $ | 81.70 | 169075 | 530624324 | $ | 6.14 | 270479 | 530763213 | $ | 545.84 |
| 67674 | 530472698 | $ | 38.00 | 169076 | 530624325 | $ | 3.91 | 270480 | 530763214 | $ | 151.34 |
| 67675 | 530472699 | $ | 207.10 | 169077 | 530624326 | $ | 211.29 | 270481 | 530763215 | $ | 257.60 |
| 67676 | 530472701 | $ | 74.06 | 169078 | 530624327 | $ | 25.41 | 270482 | 530763216 | $ | 885.50 |
| 67677 | 530472702 | $ | 22.61 | 169079 | 530624328 | $ | 72.61 | 270483 | 530763220 | $ | 122.36 |
| 67678 | 530472703 | $ | 32.20 | 169080 | 530624329 | $ | 966.00 | 270484 | 530763221 | $ | 177.10 |
| 67679 | 530472704 | $ | 32.20 | 169081 | 530624330 | $ | 579.00 | 270485 | 530763222 | $ | 106.26 |
| 67680 | 530472705 | $ | 64.40 | 169082 | 530624331 | $ | 725.19 | 270486 | 530763223 | $ | 315.95 |
| 67681 | 530472706 | $ | 96.60 | 169083 | 530624332 | $ | 239.25 | 270487 | 530763225 | $ | 1,233.92 |
| 67682 | 530472707 | $ | 179.31 | 169084 | 530624333 | $ | 6.35 | 270488 | 530763226 | $ | 128.52 |
| 67683 | 530472708 | $ | 59.83 | 169085 | 530624334 | $ | 96.50 | 270489 | 530763227 | $ | 478.70 |
| 67684 | 530472709 | $ | 251.11 | 169086 | 530624335 | $ | 64.48 | 270490 | 530763230 | $ | 208.67 |
| 67685 | 530472710 | $ | 4.73 | 169087 | 530624336 | $ | 4.71 | 270491 | 530763231 | $ | 189.30 |
| 67686 | 530472711 | $ | 238.92 | 169088 | 530624338 | $ | 4.18 | 270492 | 530763232 | $ | 281.60 |
| 67687 | 530472712 | $ | 3,135.00 | 169089 | 530624340 | $ | 28.98 | 270493 | 530763236 | $ | 1,146.88 |
| 67688 | 530472714 | $ | 515.20 | 169090 | 530624341 | $ | 3.03 | 270494 | 530763237 | $ | 2,099.20 |
| 67689 | 530472718 | $ | 1,610.00 | 169091 | 530624342 | $ | 235.40 | 270495 | 530763239 | $ | 2,268.16 |
| 67690 | 530472719 | $ | 12.70 | 169092 | 530624343 | $ | 5.14 | 270496 | 530763241 | $ | 3,282.52 |
| 67691 | 530472720 | $ | 65.46 | 169093 | 530624344 | $ | 126.26 | 270497 | 530763242 | $ | 1,249.28 |
| 67692 | 530472721 | $ | 5,694.00 | 169094 | 530624345 | $ | 16.03 | 270498 | 530763243 | $ | 1,307.24 |
| 67693 | 530472722 | $ | 6,664.70 | 169095 | 530624346 | $ | 5.14 | 270499 | 530763244 | $ | 604.16 |
| 67694 | 530472723 | $ | 96.60 | 169096 | 530624347 | $ | 10.71 | 270500 | 530763249 | $ | 57.96 |
| 67695 | 530472724 | $ | 1,574.65 | 169097 | 530624348 | $ | 426.35 | 270501 | 530763251 | $ | 38.00 |
| 67696 | 530472725 | $ | 241.25 | 169098 | 530624349 | $ | 146.82 | 270502 | 530763252 | $ | 5,191.68 |
| 67697 | 530472727 | $ | 482.10 | 169099 | 530624350 | $ | 770.00 | 270503 | 530763253 | $ | 2,237.44 |
| 67698 | 530472728 | $ | 309.12 | 169100 | 530624351 | $ | 15.36 | 270504 | 530763254 | $ | 1,356.80 |
| 67699 | 530472729 | $ | 84.00 | 169101 | 530624352 | $ | 25.12 | 270505 | 530763257 | $ | 1,244.16 |
| 67700 | 530472730 | $ | 132.85 | 169102 | 530624353 | $ | 3.64 | 270506 | 530763258 | $ | 880.64 |
| 67701 | 530472733 | $ | 134.40 | 169103 | 530624354 | $ | 2,132.96 | 270507 | 530763259 | $ | 1,013.76 |
| 67702 | 530472734 | $ | 171.52 | 169104 | 530624355 | $ | 227.50 | 270508 | 530763260 | $ | 2,108.49 |
| 67703 | 530472735 | $ | 947.20 | 169105 | 530624356 | $ | 3.19 | 270509 | 530763261 | $ | 2,379.70 |
| 67704 | 530472736 | $ | 966.00 | 169106 | 530624357 | $ | 15.89 | 270510 | 530763262 | $ | 1,116.16 |
| 67705 | 530472737 | $ | 643.25 | 169107 | 530624358 | $ | 10.78 | 270511 | 530763263 | $ | 1,448.96 |
| 67706 | 530472738 | $ | 270.48 | 169108 | 530624359 | $ | 671.17 | 270512 | 530763264 | $ | 1,100.80 |
| 67707 | 530472739 | $ | 956.37 | 169109 | 530624360 | $ | 3,009.00 | 270513 | 530763267 | $ | 1,192.96 |
| 67708 | 530472740 | $ | 2.15 | 169110 | 530624361 | $ | 179.60 | 270514 | 530763268 | $ | 1,694.72 |
| 67709 | 530472744 | $ | 1,352.40 | 169111 | 530624362 | $ | 34.56 | 270515 | 530763269 | $ | 2,421.76 |
| 67710 | 530472745 | $ | 1,688.75 | 169112 | 530624363 | $ | 57.90 | 270516 | 530763271 | $ | 2,042.88 |
| 67711 | 530472747 | $ | 3,864.00 | 169113 | 530624364 | $ | 0.60 | 270517 | 530763273 | $ | 1,684.48 |
| 67712 | 530472748 | $ | 1,738.50 | 169114 | 530624365 | $ | 177.84 | 270518 | 530763274 | $ | 1,085.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67713 | 530472749 | $ | 724.50 | 169115 | 530624366 | $ | 3.93 | 270519 | 530763275 | $ | 271.36 |
| 67714 | 530472750 | $ | 644.00 | 169116 | 530624367 | $ | 5,120.00 | 270520 | 530763276 | $ | 977.92 |
| 67715 | 530472751 | $ | 322.00 | 169117 | 530624369 | $ | 134.40 | 270521 | 530763277 | $ | 55.10 |
| 67716 | 530472752 | $ | 241.50 | 169118 | 530624370 | $ | 512.00 | 270522 | 530763279 | $ | 209.30 |
| 67717 | 530472753 | $ | 579.60 | 169119 | 530624373 | $ | 249.86 | 270523 | 530763281 | $ | 2,161.16 |
| 67718 | 530472756 | $ | 196.85 | 169120 | 530624377 | $ | 469.80 | 270524 | 530763282 | $ | 732.16 |
| 67719 | 530472757 | $ | 878.60 | 169121 | 530624378 | $ | 6.25 | 270525 | 530763283 | $ | 615.54 |
| 67720 | 530472758 | $ | 218.50 | 169122 | 530624379 | $ | 26.14 | 270526 | 530763284 | $ | 455.68 |
| 67721 | 530472760 | $ | 1,990.00 | 169123 | 530624380 | $ | 108.19 | 270527 | 530763285 | $ | 215.04 |
| 67722 | 530472761 | $ | 38.60 | 169124 | 530624381 | $ | 7,883.00 | 270528 | 530763286 | $ | 4,072.43 |
| 67723 | 530472762 | $ | 12.82 | 169125 | 530624382 | $ | 1,024.00 | 270529 | 530763287 | $ | 365.18 |
| 67724 | 530472763 | $ | 57.90 | 169126 | 530624384 | $ | 263.95 | 270530 | 530763288 | $ | 1,075.20 |
| 67725 | 530472764 | $ | 9.65 | 169127 | 530624385 | $ | 85.28 | 270531 | 530763289 | $ | 8,990.72 |
| 67726 | 530472765 | $ | 8,812.45 | 169128 | 530624386 | $ | 63.87 | 270532 | 530763291 | $ | 54.74 |
| 67727 | 530472766 | $ | 10,143.84 | 169129 | 530624387 | $ | 87.04 | 270533 | 530763292 | $ | 3,622.50 |
| 67728 | 530472767 | $ | 319.08 | 169130 | 530624389 | $ | 307.20 | 270534 | 530763293 | $ | 588.80 |
| 67729 | 530472768 | $ | 2,209.08 | 169131 | 530624391 | $ | 562.82 | 270535 | 530763294 | $ | 103.11 |
| 67730 | 530472769 | $ | 1,525.35 | 169132 | 530624392 | $ | 359.10 | 270536 | 530763296 | $ | 224.02 |
| 67731 | 530472770 | $ | 161.00 | 169133 | 530624393 | $ | 359.10 | 270537 | 530763297 | $ | 1,312.64 |
| 67732 | 530472771 | $ | 204.80 | 169134 | 530624394 | $ | 532.19 | 270538 | 530763299 | $ | 962.56 |
| 67733 | 530472772 | $ | 499.10 | 169135 | 530624395 | $ | 33.02 | 270539 | 530763300 | $ | 116.18 |
| 67734 | 530472773 | $ | 41.57 | 169136 | 530624398 | $ | 2,172.99 | 270540 | 530763301 | $ | 1,285.12 |
| 67735 | 530472774 | $ | 154.56 | 169137 | 530624399 | $ | 547.74 | 270541 | 530763302 | $ | 430.08 |
| 67736 | 530472775 | $ | 268.82 | 169138 | 530624400 | $ | 149.85 | 270542 | 530763303 | $ | 343.04 |
| 67737 | 530472776 | $ | 82.92 | 169139 | 530624401 | $ | 60.02 | 270543 | 530763304 | $ | 291.84 |
| 67738 | 530472781 | $ | 1,074.57 | 169140 | 530624402 | $ | 193.45 | 270544 | 530763305 | $ | 757.76 |
| 67739 | 530472782 | $ | 855.00 | 169141 | 530624403 | $ | 168.56 | 270545 | 530763306 | $ | 568.32 |
| 67740 | 530472783 | $ | 2,705.83 | 169142 | 530624404 | $ | 542.72 | 270546 | 530763307 | $ | 245.76 |
| 67741 | 530472785 | $ | 1,449.00 | 169143 | 530624405 | $ | 57.46 | 270547 | 530763310 | $ | 368.12 |
| 67742 | 530472786 | $ | 1,055.89 | 169144 | 530624406 | $ | 151.14 | 270548 | 530763311 | $ | 1,095.68 |
| 67743 | 530472788 | $ | 32.20 | 169145 | 530624407 | $ | 205.55 | 270549 | 530763312 | $ | 163.84 |
| 67744 | 530472789 | $ | 183.47 | 169146 | 530624408 | $ | 156.59 | 270550 | 530763313 | $ | 230.40 |
| 67745 | 530472791 | $ | 401.92 | 169147 | 530624409 | $ | 61.28 | 270551 | 530763317 | $ | 298.54 |
| 67746 | 530472792 | $ | 682.70 | 169148 | 530624410 | $ | 1,104.50 | 270552 | 530763319 | $ | 168.96 |
| 67747 | 530472794 | $ | 63.69 | 169149 | 530624411 | $ | 892.71 | 270553 | 530763322 | $ | 152.66 |
| 67748 | 530472795 | $ | 110.26 | 169150 | 530624412 | $ | 114.92 | 270554 | 530763323 | $ | 376.27 |
| 67749 | 530472796 | $ | 803.84 | 169151 | 530624413 | $ | 83.07 | 270555 | 530763324 | $ | 143.75 |
| 67750 | 530472797 | $ | 312.00 | 169152 | 530624414 | $ | 1,158.00 | 270556 | 530763325 | $ | 2,063.36 |
| 67751 | 530472798 | $ | 39.02 | 169153 | 530624415 | $ | 138.11 | 270557 | 530763328 | $ | 2,769.87 |
| 67752 | 530472799 | $ | 358.40 | 169154 | 530624416 | $ | 168.56 | 270558 | 530763332 | $ | 1,472.72 |
| 67753 | 530472802 | $ | 575.56 | 169155 | 530624417 | $ | 1,337.87 | 270559 | 530763334 | $ | 1,367.04 |
| 67754 | 530472803 | $ | 358.40 | 169156 | 530624419 | $ | 62.70 | 270560 | 530763335 | $ | 128.00 |
| 67755 | 530472804 | $ | 74.06 | 169157 | 530624420 | $ | 937.40 | 270561 | 530763340 | $ | 199.19 |
| 67756 | 530472807 | $ | 16.10 | 169158 | 530624421 | $ | 211.96 | 270562 | 530763345 | $ | 386.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67757 | 530472808 | $ | 128.25 | 169159 | 530624422 | $ | 60.02 | 270563 | 530763355 | $ | 51.30 |
| 67758 | 530472809 | $ | 214.23 | 169160 | 530624423 | $ | 1,601.69 | 270564 | 530763363 | $ | 119.14 |
| 67759 | 530472810 | $ | 703.77 | 169161 | 530624426 | $ | 161.50 | 270565 | 530763365 | $ | 650.44 |
| 67760 | 530472813 | $ | 318.74 | 169162 | 530624427 | $ | 1,225.10 | 270566 | 530763367 | $ | 157.15 |
| 67761 | 530472814 | $ | 437.92 | 169163 | 530624429 | $ | 2,697.36 | 270567 | 530763369 | $ | 32.20 |
| 67762 | 530472815 | $ | 693.50 | 169164 | 530624432 | $ | 914.48 | 270568 | 530763371 | $ | 17.89 |
| 67763 | 530472816 | $ | 675.84 | 169165 | 530624433 | $ | 332.00 | 270569 | 530763374 | $ | 131.16 |
| 67764 | 530472817 | $ | 386.00 | 169166 | 530624434 | $ | 20.79 | 270570 | 530763375 | $ | 4.49 |
| 67765 | 530472819 | $ | 1,334.85 | 169167 | 530624435 | $ | 612.07 | 270571 | 530763376 | $ | 61.50 |
| 67766 | 530472820 | $ | 916.48 | 169168 | 530624436 | $ | 727.46 | 270572 | 530763377 | $ | 267.26 |
| 67767 | 530472822 | $ | 64.37 | 169169 | 530624437 | $ | 757.55 | 270573 | 530763379 | $ | 64.40 |
| 67768 | 530472824 | $ | 90.30 | 169170 | 530624438 | $ | 541.92 | 270574 | 530763380 | $ | 3.22 |
| 67769 | 530472828 | $ | 1,341.44 | 169171 | 530624439 | $ | 711.14 | 270575 | 530763381 | $ | 23.00 |
| 67770 | 530472830 | $ | 32.49 | 169172 | 530624440 | $ | 229.84 | 270576 | 530763383 | $ | 99.82 |
| 67771 | 530472835 | $ | 80.50 | 169173 | 530624441 | $ | 258.40 | 270577 | 530763384 | $ | 2,247.56 |
| 67772 | 530472836 | $ | 318.54 | 169174 | 530624442 | $ | 44.39 | 270578 | 530763385 | $ | 115.92 |
| 67773 | 530472837 | $ | 416.61 | 169175 | 530624443 | $ | 1,013.87 | 270579 | 530763386 | $ | 180.32 |
| 67774 | 530472839 | $ | 510.99 | 169176 | 530624444 | $ | 812.29 | 270580 | 530763388 | $ | 41.86 |
| 67775 | 530472841 | $ | 169.10 | 169177 | 530624445 | $ | 346.50 | 270581 | 530763392 | $ | 49.98 |
| 67776 | 530472842 | $ | 435.20 | 169178 | 530624446 | $ | 86.17 | 270582 | 530763393 | $ | 45.08 |
| 67777 | 530472843 | $ | 138.10 | 169179 | 530624447 | $ | 13.23 | 270583 | 530763394 | $ | 283.36 |
| 67778 | 530472844 | $ | 48.30 | 169180 | 530624448 | $ | 156.12 | 270584 | 530763397 | $ | 52.83 |
| 67779 | 530472846 | $ | 3,731.70 | 169181 | 530624450 | $ | 201.93 | 270585 | 530763398 | $ | 954.16 |
| 67780 | 530472848 | $ | 111.32 | 169182 | 530624451 | $ | 59.39 | 270586 | 530763401 | $ | 573.16 |
| 67781 | 530472849 | $ | 153.60 | 169183 | 530624452 | $ | 332.26 | 270587 | 530763402 | $ | 1,094.80 |
| 67782 | 530472850 | $ | 123.52 | 169184 | 530624453 | $ | 2,321.00 | 270588 | 530763403 | $ | 170.66 |
| 67783 | 530472851 | $ | 3,290.84 | 169185 | 530624454 | $ | 77.90 | 270589 | 530763404 | $ | 112.70 |
| 67784 | 530472852 | $ | 118.75 | 169186 | 530624455 | $ | 129.54 | 270590 | 530763406 | $ | 105.99 |
| 67785 | 530472853 | $ | 113.66 | 169187 | 530624456 | $ | 360.52 | 270591 | 530763407 | $ | 536.86 |
| 67786 | 530472854 | $ | 277.51 | 169188 | 530624458 | $ | 61.00 | 270592 | 530763408 | $ | 647.22 |
| 67787 | 530472855 | $ | 214.92 | 169189 | 530624461 | $ | 537.60 | 270593 | 530763410 | $ | 66.01 |
| 67788 | 530472856 | $ | 54.71 | 169190 | 530624462 | $ | 199.83 | 270594 | 530763411 | $ | 41.86 |
| 67789 | 530472857 | $ | 1,209.74 | 169191 | 530624466 | $ | 37.90 | 270595 | 530763412 | $ | 350.98 |
| 67790 | 530472858 | $ | 2,273.75 | 169192 | 530624467 | $ | 48.34 | 270596 | 530763413 | $ | 289.80 |
| 67791 | 530472859 | $ | 1,059.44 | 169193 | 530624468 | $ | 78.53 | 270597 | 530763414 | $ | 49.39 |
| 67792 | 530472860 | $ | 1,299.40 | 169194 | 530624469 | $ | 144.93 | 270598 | 530763415 | $ | 84.72 |
| 67793 | 530472861 | $ | 291.84 | 169195 | 530624470 | $ | 12.97 | 270599 | 530763417 | $ | 80.50 |
| 67794 | 530472862 | $ | 88.54 | 169196 | 530624471 | $ | 550.00 | 270600 | 530763432 | $ | 634.34 |
| 67795 | 530472863 | $ | 169.81 | 169197 | 530624473 | $ | 222.11 | 270601 | 530763433 | $ | 16.10 |
| 67796 | 530472864 | $ | 452.98 | 169198 | 530624474 | $ | 657.50 | 270602 | 530763434 | $ | 56.33 |
| 67797 | 530472865 | $ | 1,837.03 | 169199 | 530624476 | $ | 1,090.01 | 270603 | 530763443 | $ | 9.66 |
| 67798 | 530472866 | $ | 57.90 | 169200 | 530624477 | $ | 679.91 | 270604 | 530763444 | $ | 36.83 |
| 67799 | 530472867 | $ | 57.90 | 169201 | 530624479 | $ | 230.85 | 270605 | 530763445 | $ | 64.40 |
| 67800 | 530472869 | $ | 988.96 | 169202 | 530624480 | $ | 44.28 | 270606 | 530763448 | $ | 183.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67801 | 530472870 | $ | 271.27 | 169203 | 530624481 | $ | 509.32 | 270607 | 530763449 | $ | 430.23 |
| 67802 | 530472871 | $ | 105.98 | 169204 | 530624483 | $ | 1,307.32 | 270608 | 530763450 | $ | 226.05 |
| 67803 | 530472872 | $ | 40.45 | 169205 | 530624484 | $ | 61.56 | 270609 | 530763462 | $ | 4.86 |
| 67804 | 530472873 | $ | 33.79 | 169206 | 530624485 | $ | 90.63 | 270610 | 530763463 | $ | 78.56 |
| 67805 | 530472874 | $ | 66.05 | 169207 | 530624486 | $ | 227.74 | 270611 | 530763464 | $ | 2.76 |
| 67806 | 530472875 | $ | 629.76 | 169208 | 530624487 | $ | 60.02 | 270612 | 530763465 | $ | 1,992.39 |
| 67807 | 530472876 | $ | 1,016.00 | 169209 | 530624488 | $ | 445.44 | 270613 | 530763466 | $ | 251.14 |
| 67808 | 530472877 | $ | 1,587.50 | 169210 | 530624489 | $ | 413.23 | 270614 | 530763467 | $ | 340.21 |
| 67809 | 530472878 | $ | 1,587.50 | 169211 | 530624490 | $ | 53.60 | 270615 | 530763468 | $ | 1,547.42 |
| 67810 | 530472881 | $ | 88.48 | 169212 | 530624491 | $ | 1,930.00 | 270616 | 530763469 | $ | 301.37 |
| 67811 | 530472882 | $ | 87.60 | 169213 | 530624492 | $ | 283.36 | 270617 | 530763470 | $ | 0.77 |
| 67812 | 530472883 | $ | 54.47 | 169214 | 530624495 | $ | 231.81 | 270618 | 530763471 | $ | 2.47 |
| 67813 | 530472885 | $ | 60.79 | 169215 | 530624496 | $ | 81.92 | 270619 | 530763472 | $ | 244.06 |
| 67814 | 530472886 | $ | 35.47 | 169216 | 530624497 | $ | 676.84 | 270620 | 530763475 | $ | 280.73 |
| 67815 | 530472887 | $ | 133.01 | 169217 | 530624498 | $ | 764.72 | 270621 | 530763476 | $ | 301.63 |
| 67816 | 530472888 | $ | 226.94 | 169218 | 530624499 | $ | 13.51 | 270622 | 530763477 | $ | 237.62 |
| 67817 | 530472889 | $ | 108.30 | 169219 | 530624500 | $ | 460.09 | 270623 | 530763478 | $ | 213.15 |
| 67818 | 530472890 | $ | 1.54 | 169220 | 530624501 | $ | 591.68 | 270624 | 530763479 | $ | 384.44 |
| 67819 | 530472891 | $ | 34.83 | 169221 | 530624502 | $ | 600.61 | 270625 | 530763480 | $ | 510.65 |
| 67820 | 530472892 | $ | 51.30 | 169222 | 530624504 | $ | 1,094.35 | 270626 | 530763481 | $ | 190.61 |
| 67821 | 530472893 | $ | 36.10 | 169223 | 530624506 | $ | 2,078.72 | 270627 | 530763482 | $ | 355.50 |
| 67822 | 530472897 | $ | 75.90 | 169224 | 530624507 | $ | 3,077.04 | 270628 | 530763483 | $ | 211.86 |
| 67823 | 530472898 | $ | 123.50 | 169225 | 530624508 | $ | 609.02 | 270629 | 530763484 | $ | 7.51 |
| 67824 | 530472899 | $ | 232.20 | 169226 | 530624509 | $ | 420.21 | 270630 | 530763485 | $ | 1,369.69 |
| 67825 | 530472903 | $ | 38.00 | 169227 | 530624510 | $ | 398.33 | 270631 | 530763488 | $ | 288.49 |
| 67826 | 530472904 | $ | 5.67 | 169228 | 530624511 | $ | 1,036.69 | 270632 | 530763494 | $ | 176.45 |
| 67827 | 530472905 | $ | 65.35 | 169229 | 530624512 | $ | 1,190.72 | 270633 | 530763495 | $ | 221.52 |
| 67828 | 530472906 | $ | 245.76 | 169230 | 530624513 | $ | 2,410.00 | 270634 | 530763504 | $ | 454.62 |
| 67829 | 530472908 | $ | 43.70 | 169231 | 530624514 | $ | 934.85 | 270635 | 530763510 | $ | 1,703.24 |
| 67830 | 530472909 | $ | 117.76 | 169232 | 530624515 | $ | 444.51 | 270636 | 530763513 | $ | 83.07 |
| 67831 | 530472910 | $ | 37.37 | 169233 | 530624516 | $ | 61.68 | 270637 | 530763514 | $ | 421.79 |
| 67832 | 530472912 | $ | 36.10 | 169234 | 530624517 | $ | 593.20 | 270638 | 530763516 | $ | 287.20 |
| 67833 | 530472915 | $ | 358.98 | 169235 | 530624518 | $ | 1,723.75 | 270639 | 530763517 | $ | 962.70 |
| 67834 | 530472916 | $ | 14,054.45 | 169236 | 530624519 | $ | 101.93 | 270640 | 530763518 | $ | 163.56 |
| 67835 | 530472917 | $ | 961.84 | 169237 | 530624521 | $ | 182.86 | 270641 | 530763519 | $ | 159.70 |
| 67836 | 530472918 | $ | 319.80 | 169238 | 530624522 | $ | 2,329.18 | 270642 | 530763520 | $ | 296.86 |
| 67837 | 530472919 | $ | 219.57 | 169239 | 530624523 | $ | 764.35 | 270643 | 530763523 | $ | 177.73 |
| 67838 | 530472920 | $ | 433.10 | 169240 | 530624525 | $ | 1,479.00 | 270644 | 530763524 | $ | 155.19 |
| 67839 | 530472921 | $ | 200.27 | 169241 | 530624526 | $ | 936.04 | 270645 | 530763530 | $ | 283.34 |
| 67840 | 530472922 | $ | 21.23 | 169242 | 530624527 | $ | 1,014.67 | 270646 | 530763532 | $ | 880.93 |
| 67841 | 530472923 | $ | 1,674.40 | 169243 | 530624528 | $ | 49.39 | 270647 | 530763533 | $ | 177.73 |
| 67842 | 530472924 | $ | 311.74 | 169244 | 530624530 | $ | 116.74 | 270648 | 530763540 | $ | 475.00 |
| 67843 | 530472925 | $ | 3,348.00 | 169245 | 530624531 | $ | 383.74 | 270649 | 530763541 | $ | 76.88 |
| 67844 | 530472926 | $ | 855.00 | 169246 | 530624532 | $ | 44.90 | 270650 | 530763549 | $ | 1,206.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67845 | 530472927 | $ | 675.50 | 169247 | 530624533 | $ | 58.37 | 270651 | 530763646 | $ | 1.04 |
| 67846 | 530472928 | $ | 6,393.21 | 169248 | 530624534 | $ | 44.90 | 270652 | 530763649 | $ | 133.00 |
| 67847 | 530472930 | $ | 193.62 | 169249 | 530624535 | $ | 219.11 | 270653 | 530763653 | $ | 49.40 |
| 67848 | 530472931 | $ | 83.68 | 169250 | 530624536 | $ | 1,034.58 | 270654 | 530763654 | $ | 24.60 |
| 67849 | 530472933 | $ | 579.60 | 169251 | 530624538 | $ | 273.89 | 270655 | 530763659 | $ | 0.48 |
| 67850 | 530472934 | $ | 112.70 | 169252 | 530624539 | $ | 253.07 | 270656 | 530763662 | $ | 3.33 |
| 67851 | 530472935 | $ | 252.83 | 169253 | 530624541 | $ | 85.31 | 270657 | 530763663 | $ | 123.19 |
| 67852 | 530472936 | $ | 575.62 | 169254 | 530624542 | $ | 116.74 | 270658 | 530763667 | $ | 3.62 |
| 67853 | 530472937 | $ | 2,718.00 | 169255 | 530624543 | $ | 98.78 | 270659 | 530763676 | $ | 104.50 |
| 67854 | 530472939 | $ | 804.50 | 169256 | 530624544 | $ | 25.40 | 270660 | 530763677 | $ | 93.10 |
| 67855 | 530472940 | $ | 1,964.20 | 169257 | 530624545 | $ | 161.00 | 270661 | 530763682 | $ | 332.50 |
| 67856 | 530472941 | $ | 80,466.00 | 169258 | 530624546 | $ | 44.90 | 270662 | 530763683 | $ | 1.95 |
| 67857 | 530472942 | $ | 72,871.33 | 169259 | 530624548 | $ | 187.05 | 270663 | 530763684 | $ | 1.39 |
| 67858 | 530472943 | $ | 1,717.14 | 169260 | 530624549 | $ | 8,680.41 | 270664 | 530763686 | $ | 2.66 |
| 67859 | 530472944 | $ | 28.50 | 169261 | 530624550 | $ | 296.34 | 270665 | 530763689 | $ | 51.30 |
| 67860 | 530472945 | $ | 637.35 | 169262 | 530624551 | $ | 156.33 | 270666 | 530763692 | $ | 967.10 |
| 67861 | 530472947 | $ | 1,515.52 | 169263 | 530624552 | $ | 40.41 | 270667 | 530763694 | $ | 324.90 |
| 67862 | 530472949 | $ | 260.55 | 169264 | 530624554 | $ | 173.88 | 270668 | 530763695 | $ | 20.90 |
| 67863 | 530472950 | $ | 521.10 | 169265 | 530624555 | $ | 161.00 | 270669 | 530763698 | $ | 2.39 |
| 67864 | 530472953 | $ | 270.43 | 169266 | 530624558 | $ | 96.60 | 270670 | 530763700 | $ | 3.12 |
| 67865 | 530472954 | $ | 1,914.00 | 169267 | 530624559 | $ | 887.14 | 270671 | 530763702 | $ | 3.94 |
| 67866 | 530472955 | $ | 949.90 | 169268 | 530624560 | $ | 28.98 | 270672 | 530763704 | $ | 123.50 |
| 67867 | 530472956 | $ | 27.42 | 169269 | 530624561 | $ | 38.64 | 270673 | 530763705 | $ | 2.39 |
| 67868 | 530472957 | $ | 12.80 | 169270 | 530624562 | $ | 54.74 | 270674 | 530763709 | $ | 4.13 |
| 67869 | 530472958 | $ | 644.00 | 169271 | 530624563 | $ | 264.67 | 270675 | 530763711 | $ | 44.90 |
| 67870 | 530472960 | $ | 371.14 | 169272 | 530624564 | $ | 340.01 | 270676 | 530763716 | $ | 1.86 |
| 67871 | 530472961 | $ | 26.39 | 169273 | 530624565 | $ | 694.65 | 270677 | 530763721 | $ | 13.94 |
| 67872 | 530472962 | $ | 5,176.32 | 169274 | 530624566 | $ | 45.08 | 270678 | 530763727 | $ | 1.23 |
| 67873 | 530472963 | $ | 330.20 | 169275 | 530624567 | $ | 35.42 | 270679 | 530763738 | $ | 93.10 |
| 67874 | 530472964 | $ | 1,024.00 | 169276 | 530624572 | $ | 218.96 | 270680 | 530763746 | $ | 4.26 |
| 67875 | 530472966 | $ | 1,060.42 | 169277 | 530624573 | $ | 687.04 | 270681 | 530763747 | $ | 3.15 |
| 67876 | 530472967 | $ | 13.30 | 169278 | 530624574 | $ | 28.98 | 270682 | 530763749 | $ | 1.89 |
| 67877 | 530472968 | $ | 772.50 | 169279 | 530624575 | $ | 74.06 | 270683 | 530763750 | $ | 121.60 |
| 67878 | 530472969 | $ | 559.70 | 169280 | 530624576 | $ | 274.26 | 270684 | 530763752 | $ | 76.00 |
| 67879 | 530472970 | $ | 64.40 | 169281 | 530624577 | $ | 174.88 | 270685 | 530763753 | $ | 2.46 |
| 67880 | 530472971 | $ | 583.21 | 169282 | 530624578 | $ | 35.42 | 270686 | 530763755 | $ | 163.40 |
| 67881 | 530472972 | $ | 583.21 | 169283 | 530624580 | $ | 1,690.33 | 270687 | 530763758 | $ | 1.81 |
| 67882 | 530472973 | $ | 483.00 | 169284 | 530624582 | $ | 77.28 | 270688 | 530763760 | $ | 2.88 |
| 67883 | 530472974 | $ | 80.50 | 169285 | 530624583 | $ | 625.36 | 270689 | 530763763 | $ | 1.70 |
| 67884 | 530472975 | $ | 2,898.00 | 169286 | 530624584 | $ | 241.50 | 270690 | 530763771 | $ | 9.41 |
| 67885 | 530472977 | $ | 38.10 | 169287 | 530624585 | $ | 710.28 | 270691 | 530763785 | $ | 2.02 |
| 67886 | 530472978 | $ | 41.23 | 169288 | 530624586 | $ | 28.98 | 270692 | 530763789 | $ | 14.35 |
| 67887 | 530472979 | $ | 173.88 | 169289 | 530624587 | $ | 337.37 | 270693 | 530763792 | $ | 1.52 |
| 67888 | 530472980 | $ | 8,694.00 | 169290 | 530624588 | $ | 193.20 | 270694 | 530763794 | $ | 7.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67889 | 530472983 | $ | 6.65 | 169291 | 530624589 | $ | 45.08 | 270695 | 530763795 | $ | 5.37 |
| 67890 | 530472984 | $ | 4.87 | 169292 | 530624592 | $ | 2,133.97 | 270696 | 530763796 | $ | 3.50 |
| 67891 | 530472985 | $ | 177.10 | 169293 | 530624593 | $ | 303.01 | 270697 | 530763798 | $ | 31.73 |
| 67892 | 530472986 | $ | 80.50 | 169294 | 530624594 | $ | 812.24 | 270698 | 530763800 | $ | 6.46 |
| 67893 | 530472987 | $ | 1.64 | 169295 | 530624595 | $ | 325.51 | 270699 | 530763801 | $ | 47.88 |
| 67894 | 530472988 | $ | 337.75 | 169296 | 530624596 | $ | 911.97 | 270700 | 530763805 | $ | 7.03 |
| 67895 | 530472989 | $ | 28,087.05 | 169297 | 530624597 | $ | 0.19 | 270701 | 530763807 | $ | 1.86 |
| 67896 | 530472992 | $ | 1,225.50 | 169298 | 530624599 | $ | 180.32 | 270702 | 530763809 | $ | 0.82 |
| 67897 | 530472994 | $ | 10,557.34 | 169299 | 530624600 | $ | 161.00 | 270703 | 530763812 | $ | 16.13 |
| 67898 | 530472995 | $ | 21,703.56 | 169300 | 530624601 | $ | 225.40 | 270704 | 530763815 | $ | 26.46 |
| 67899 | 530472996 | $ | 1,945.09 | 169301 | 530624602 | $ | 746.40 | 270705 | 530763816 | $ | 6.43 |
| 67900 | 530472997 | $ | 2,032.19 | 169302 | 530624603 | $ | 196.42 | 270706 | 530763820 | $ | 1.92 |
| 67901 | 530472998 | $ | 296.65 | 169303 | 530624604 | $ | 96.60 | 270707 | 530763826 | $ | 4.60 |
| 67902 | 530472999 | $ | 8,866.39 | 169304 | 530624605 | $ | 299.46 | 270708 | 530763838 | $ | 1.51 |
| 67903 | 530473001 | $ | 3,022.07 | 169305 | 530624606 | $ | 710.74 | 270709 | 530763843 | $ | 18.56 |
| 67904 | 530473002 | $ | 1,698.06 | 169306 | 530624608 | $ | 173.80 | 270710 | 530763844 | $ | 1.58 |
| 67905 | 530473003 | $ | 810.60 | 169307 | 530624609 | $ | 228.31 | 270711 | 530763851 | $ | 25.60 |
| 67906 | 530473004 | $ | 160.71 | 169308 | 530624610 | $ | 19.31 | 270712 | 530763852 | $ | 4.22 |
| 67907 | 530473005 | $ | 552.96 | 169309 | 530624611 | $ | 96.60 | 270713 | 530763853 | $ | 2.93 |
| 67908 | 530473007 | $ | 12.88 | 169310 | 530624612 | $ | 215.74 | 270714 | 530763856 | $ | 1.92 |
| 67909 | 530473008 | $ | 41.61 | 169311 | 530624613 | $ | 250.49 | 270715 | 530763858 | $ | 8.97 |
| 67910 | 530473010 | $ | 86.36 | 169312 | 530624614 | $ | 45.08 | 270716 | 530763859 | $ | 71.84 |
| 67911 | 530473011 | $ | 46.32 | 169313 | 530624615 | $ | 124.28 | 270717 | 530763862 | $ | 45.60 |
| 67912 | 530473012 | $ | 86.94 | 169314 | 530624616 | $ | 106.25 | 270718 | 530763863 | $ | 112.10 |
| 67913 | 530473014 | $ | 627.37 | 169315 | 530624618 | $ | 122.36 | 270719 | 530763870 | $ | 1.64 |
| 67914 | 530473016 | $ | 767.01 | 169316 | 530624619 | $ | 5.79 | 270720 | 530763882 | $ | 28.50 |
| 67915 | 530473017 | $ | 16.10 | 169317 | 530624622 | $ | 354.81 | 270721 | 530763889 | $ | 28.50 |
| 67916 | 530473018 | $ | 25.76 | 169318 | 530624623 | $ | 41.86 | 270722 | 530763890 | $ | 6.38 |
| 67917 | 530473020 | $ | 3.58 | 169319 | 530624624 | $ | 88.87 | 270723 | 530763891 | $ | 0.98 |
| 67918 | 530473021 | $ | 772.75 | 169320 | 530624625 | $ | 25.76 | 270724 | 530763898 | $ | 6.62 |
| 67919 | 530473022 | $ | 1,078.90 | 169321 | 530624626 | $ | 76.26 | 270725 | 530763900 | $ | 13.82 |
| 67920 | 530473024 | $ | 659.98 | 169322 | 530624627 | $ | 80.50 | 270726 | 530763906 | $ | 2.49 |
| 67921 | 530473025 | $ | 423.12 | 169323 | 530624628 | $ | 28.98 | 270727 | 530763909 | $ | 2.17 |
| 67922 | 530473027 | $ | 215.04 | 169324 | 530624629 | $ | 322.00 | 270728 | 530763911 | $ | 12.35 |
| 67923 | 530473028 | $ | 83.24 | 169325 | 530624630 | $ | 96.60 | 270729 | 530763913 | $ | 1.45 |
| 67924 | 530473029 | $ | 170.86 | 169326 | 530624631 | $ | 269.75 | 270730 | 530763914 | $ | 3.69 |
| 67925 | 530473030 | $ | 50.40 | 169327 | 530624632 | $ | 644.00 | 270731 | 530763922 | $ | 1.86 |
| 67926 | 530473031 | $ | 16.10 | 169328 | 530624633 | $ | 67.62 | 270732 | 530763923 | $ | 1.32 |
| 67927 | 530473032 | $ | 274.24 | 169329 | 530624635 | $ | 357.33 | 270733 | 530763926 | $ | 3.99 |
| 67928 | 530473034 | $ | 677.25 | 169330 | 530624636 | $ | 86.94 | 270734 | 530763927 | $ | 40.04 |
| 67929 | 530473035 | $ | 96.60 | 169331 | 530624639 | $ | 32.20 | 270735 | 530763935 | $ | 55.81 |
| 67930 | 530473039 | $ | 132.51 | 169332 | 530624640 | $ | 322.00 | 270736 | 530763936 | $ | 81.70 |
| 67931 | 530473040 | $ | 322.50 | 169333 | 530624641 | $ | 1,317.96 | 270737 | 530763938 | $ | 2.55 |
| 67932 | 530473041 | $ | 558.64 | 169334 | 530624642 | $ | 1,357.56 | 270738 | 530763939 | $ | 15.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67933 | 530473042 | $ | 199.68 | 169335 | 530624643 | $ | 1,319.72 | 270739 | 530763941 | $ | 178.79 |
| 67934 | 530473046 | $ | 1,182.72 | 169336 | 530624644 | $ | 13.68 | 270740 | 530763946 | $ | 15.66 |
| 67935 | 530473047 | $ | 334.69 | 169337 | 530624645 | $ | 74.06 | 270741 | 530763947 | $ | 10.40 |
| 67936 | 530473048 | $ | 106.48 | 169338 | 530624647 | $ | 110.76 | 270742 | 530763948 | $ | 1.64 |
| 67937 | 530473049 | $ | 1,285.12 | 169339 | 530624649 | $ | 197.62 | 270743 | 530763951 | $ | 1.14 |
| 67938 | 530473050 | $ | 307.20 | 169340 | 530624651 | $ | 1,351.00 | 270744 | 530763954 | $ | 13.67 |
| 67939 | 530473051 | $ | 187.74 | 169341 | 530624652 | $ | 772.00 | 270745 | 530763960 | $ | 2.43 |
| 67940 | 530473052 | $ | 530.42 | 169342 | 530624653 | $ | 412.97 | 270746 | 530763961 | $ | 1.83 |
| 67941 | 530473055 | $ | 70.95 | 169343 | 530624654 | $ | 86.94 | 270747 | 530763962 | $ | 47.04 |
| 67942 | 530473056 | $ | 640.00 | 169344 | 530624655 | $ | 316.18 | 270748 | 530763964 | $ | 2.65 |
| 67943 | 530473057 | $ | 137.43 | 169345 | 530624656 | $ | 280.14 | 270749 | 530763965 | $ | 5.04 |
| 67944 | 530473059 | $ | 209.92 | 169346 | 530624657 | $ | 94.00 | 270750 | 530763967 | $ | 0.76 |
| 67945 | 530473060 | $ | 405.31 | 169347 | 530624658 | $ | 45.08 | 270751 | 530763968 | $ | 2.58 |
| 67946 | 530473062 | $ | 518.50 | 169348 | 530624659 | $ | 144.88 | 270752 | 530763969 | $ | 3.81 |
| 67947 | 530473064 | $ | 562.19 | 169349 | 530624660 | $ | 32.20 | 270753 | 530763970 | $ | 174.80 |
| 67948 | 530473065 | $ | 622.80 | 169350 | 530624662 | $ | 35.42 | 270754 | 530763973 | $ | 157.76 |
| 67949 | 530473067 | $ | 162.44 | 169351 | 530624663 | $ | 25.76 | 270755 | 530763974 | $ | 5.17 |
| 67950 | 530473068 | $ | 327.84 | 169352 | 530624664 | $ | 67.08 | 270756 | 530763977 | $ | 47.36 |
| 67951 | 530473072 | $ | 483.00 | 169353 | 530624665 | $ | 772.00 | 270757 | 530763982 | $ | 205.36 |
| 67952 | 530473073 | $ | 81.06 | 169354 | 530624666 | $ | 103.04 | 270758 | 530763984 | $ | 22.86 |
| 67953 | 530473074 | $ | 354.19 | 169355 | 530624668 | $ | 1,287.50 | 270759 | 530763985 | $ | 3.50 |
| 67954 | 530473076 | $ | 247.11 | 169356 | 530624671 | $ | 1,540.79 | 270760 | 530763989 | $ | 68.40 |
| 67955 | 530473077 | $ | 421.82 | 169357 | 530624673 | $ | 63.47 | 270761 | 530763992 | $ | 28.50 |
| 67956 | 530473079 | $ | 217.96 | 169358 | 530624674 | $ | 287.56 | 270762 | 530763995 | $ | 2.56 |
| 67957 | 530473080 | $ | 2,898.00 | 169359 | 530624675 | $ | 35.42 | 270763 | 530764004 | $ | 7.91 |
| 67958 | 530473081 | $ | 233.47 | 169360 | 530624676 | $ | 654.68 | 270764 | 530764006 | $ | 1.64 |
| 67959 | 530473083 | $ | 17.50 | 169361 | 530624677 | $ | 1,351.00 | 270765 | 530764009 | $ | 3.68 |
| 67960 | 530473086 | $ | 9.84 | 169362 | 530624678 | $ | 772.50 | 270766 | 530764010 | $ | 2.58 |
| 67961 | 530473087 | $ | 364.55 | 169363 | 530624679 | $ | 27.69 | 270767 | 530764014 | $ | 5.13 |
| 67962 | 530473088 | $ | 206.40 | 169364 | 530624680 | $ | 115.92 | 270768 | 530764021 | $ | 97.28 |
| 67963 | 530473090 | $ | 942.16 | 169365 | 530624681 | $ | 44.39 | 270769 | 530764025 | $ | 4.98 |
| 67964 | 530473091 | $ | 1,387.35 | 169366 | 530624683 | $ | 161.00 | 270770 | 530764028 | $ | 3.34 |
| 67965 | 530473092 | $ | 3.31 | 169367 | 530624684 | $ | 145.97 | 270771 | 530764029 | $ | 1.76 |
| 67966 | 530473093 | $ | 197.54 | 169368 | 530624689 | $ | 22.54 | 270772 | 530764032 | $ | 36.10 |
| 67967 | 530473094 | $ | 10,240.00 | 169369 | 530624690 | $ | 502.32 | 270773 | 530764035 | $ | 3.72 |
| 67968 | 530473095 | $ | 10,240.00 | 169370 | 530624691 | $ | 1,220.38 | 270774 | 530764036 | $ | 3.51 |
| 67969 | 530473096 | $ | 10,240.00 | 169371 | 530624692 | $ | 644.00 | 270775 | 530764037 | $ | 6.35 |
| 67970 | 530473097 | $ | 10,240.00 | 169372 | 530624693 | $ | 102.29 | 270776 | 530764040 | $ | 2.43 |
| 67971 | 530473098 | $ | 10,240.00 | 169373 | 530624695 | $ | 39.92 | 270777 | 530764045 | $ | 1.42 |
| 67972 | 530473099 | $ | 1,152.00 | 169374 | 530624696 | $ | 29.62 | 270778 | 530764047 | $ | 4.35 |
| 67973 | 530473100 | $ | 1,045.44 | 169375 | 530624697 | $ | 32.20 | 270779 | 530764050 | $ | 25.87 |
| 67974 | 530473104 | $ | 391.58 | 169376 | 530624698 | $ | 263.09 | 270780 | 530764051 | $ | 0.31 |
| 67975 | 530473106 | $ | 380.08 | 169377 | 530624699 | $ | 120.05 | 270781 | 530764056 | $ | 4.16 |
| 67976 | 530473107 | $ | 1,198.18 | 169378 | 530624700 | $ | 250.53 | 270782 | 530764059 | $ | 1.61 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67977 | 530473108 | $ | 2,417.71 | 169379 | 530624701 | $ | 335.49 | 270783 | 530764063 | $ | 1.10 |
| 67978 | 530473110 | $ | 22,054.76 | 169380 | 530624702 | $ | 204.71 | 270784 | 530764065 | $ | 1.64 |
| 67979 | 530473111 | $ | 365.42 | 169381 | 530624703 | $ | 102.29 | 270785 | 530764070 | $ | 87.40 |
| 67980 | 530473112 | $ | 387.01 | 169382 | 530624705 | $ | 67.55 | 270786 | 530764071 | $ | 43.18 |
| 67981 | 530473113 | $ | 722.07 | 169383 | 530624706 | $ | 1,022.00 | 270787 | 530764072 | $ | 195.70 |
| 67982 | 530473114 | $ | 54.91 | 169384 | 530624709 | $ | 23.16 | 270788 | 530764076 | $ | 93.10 |
| 67983 | 530473116 | $ | 2,151.68 | 169385 | 530624710 | $ | 52.11 | 270789 | 530764081 | $ | 511.10 |
| 67984 | 530473117 | $ | 289.50 | 169386 | 530624711 | $ | 69.48 | 270790 | 530764084 | $ | 12.70 |
| 67985 | 530473118 | $ | 1.63 | 169387 | 530624712 | $ | 142.82 | 270791 | 530764090 | $ | 86.94 |
| 67986 | 530473119 | $ | 138.16 | 169388 | 530624713 | $ | 102.29 | 270792 | 530764091 | $ | 53.50 |
| 67987 | 530473120 | $ | 80.44 | 169389 | 530624716 | $ | 662.96 | 270793 | 530764092 | $ | 35.06 |
| 67988 | 530473122 | $ | 32.30 | 169390 | 530624717 | $ | 363.34 | 270794 | 530764097 | $ | 1,280.00 |
| 67989 | 530473123 | $ | 112.70 | 169391 | 530624720 | $ | 158.50 | 270795 | 530764099 | $ | 2,304.00 |
| 67990 | 530473124 | $ | 80.66 | 169392 | 530624722 | $ | 262.48 | 270796 | 530764101 | $ | 5.63 |
| 67991 | 530473125 | $ | 22.77 | 169393 | 530624723 | $ | 90.71 | 270797 | 530764102 | $ | 7.88 |
| 67992 | 530473126 | $ | 87.40 | 169394 | 530624725 | $ | 393.79 | 270798 | 530764103 | $ | 206.08 |
| 67993 | 530473127 | $ | 55.10 | 169395 | 530624726 | $ | 89.60 | 270799 | 530764104 | $ | 41.94 |
| 67994 | 530473128 | $ | 29.77 | 169396 | 530624728 | $ | 15.44 | 270800 | 530764105 | $ | 0.80 |
| 67995 | 530473129 | $ | 72.21 | 169397 | 530624729 | $ | 15.44 | 270801 | 530764106 | $ | 15.76 |
| 67996 | 530473130 | $ | 60.68 | 169398 | 530624730 | $ | 281.48 | 270802 | 530764107 | $ | 16.33 |
| 67997 | 530473133 | $ | 49.40 | 169399 | 530624731 | $ | 111.66 | 270803 | 530764108 | $ | 29.73 |
| 67998 | 530473135 | $ | 512.00 | 169400 | 530624732 | $ | 369.48 | 270804 | 530764109 | $ | 44.55 |
| 67999 | 530473136 | $ | 24.70 | 169401 | 530624733 | $ | 78.66 | 270805 | 530764111 | $ | 19.80 |
| 68000 | 530473137 | $ | 102.60 | 169402 | 530624734 | $ | 78.66 | 270806 | 530764113 | $ | 39.66 |
| 68001 | 530473139 | $ | 34.20 | 169403 | 530624736 | $ | 70.11 | 270807 | 530764114 | $ | 30.34 |
| 68002 | 530473141 | $ | 102.40 | 169404 | 530624737 | $ | 59.36 | 270808 | 530764115 | $ | 39.66 |
| 68003 | 530473142 | $ | 36.49 | 169405 | 530624738 | $ | 178.21 | 270809 | 530764116 | $ | 39.66 |
| 68004 | 530473144 | $ | 26.60 | 169406 | 530624740 | $ | 18.83 | 270810 | 530764145 | $ | 96.60 |
| 68005 | 530473145 | $ | 53.20 | 169407 | 530624743 | $ | 6.05 | 270811 | 530764149 | $ | 556.26 |
| 68006 | 530473146 | $ | 56.69 | 169408 | 530624746 | $ | 974.69 | 270812 | 530764153 | $ | 59.98 |
| 68007 | 530473149 | $ | 81.70 | 169409 | 530624749 | $ | 1,901.33 | 270813 | 530764166 | $ | 149.51 |
| 68008 | 530473150 | $ | 198.26 | 169410 | 530624752 | $ | 64.40 | 270814 | 530764170 | $ | 7,068.87 |
| 68009 | 530473151 | $ | 11.63 | 169411 | 530624753 | $ | 108.36 | 270815 | 530764179 | $ | 80.50 |
| 68010 | 530473152 | $ | 57.58 | 169412 | 530624758 | $ | 110.35 | 270816 | 530764185 | $ | 535.92 |
| 68011 | 530473153 | $ | 42.43 | 169413 | 530624761 | $ | 115.92 | 270817 | 530764196 | $ | 6,173.75 |
| 68012 | 530473155 | $ | 100.70 | 169414 | 530624762 | $ | 470.17 | 270818 | 530764200 | $ | 384.00 |
| 68013 | 530473156 | $ | 30.40 | 169415 | 530624773 | $ | 235.71 | 270819 | 530764206 | $ | 322.56 |
| 68014 | 530473157 | $ | 74.00 | 169416 | 530624774 | $ | 19.00 | 270820 | 530764211 | $ | 25.60 |
| 68015 | 530473160 | $ | 16.69 | 169417 | 530624775 | $ | 125.58 | 270821 | 530764212 | $ | 131,601.40 |
| 68016 | 530473161 | $ | 34.20 | 169418 | 530624776 | $ | 29.19 | 270822 | 530764213 | $ | 136,337.14 |
| 68017 | 530473164 | $ | 25.67 | 169419 | 530624779 | $ | 231.84 | 270823 | 530764215 | $ | 19,864.86 |
| 68018 | 530473165 | $ | 539.10 | 169420 | 530624780 | $ | 595.50 | 270824 | 530764216 | $ | 413,685.65 |
| 68019 | 530473166 | $ | 128.00 | 169421 | 530624782 | $ | 1,970.20 | 270825 | 530764217 | $ | 124,952.33 |
| 68020 | 530473167 | $ | 193.00 | 169422 | 530624783 | $ | 3,094.42 | 270826 | 530764218 | $ | 383,611.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68021 | 530473168 | $ | 64.40 | 169423 | 530624786 | $ | 1,412.91 | 270827 | 530764219 | $ | 30,177.36 |
| 68022 | 530473169 | $ | 579.60 | 169424 | 530624788 | $ | 661.41 | 270828 | 530764220 | $ | 679,283.47 |
| 68023 | 530473170 | $ | 118.75 | 169425 | 530624789 | $ | 2.00 | 270829 | 530764222 | $ | 27,344.24 |
| 68024 | 530473171 | $ | 32.25 | 169426 | 530624792 | $ | 161.00 | 270830 | 530764223 | $ | 45,150.84 |
| 68025 | 530473172 | $ | 19.33 | 169427 | 530624793 | $ | 31.03 | 270831 | 530764231 | $ | 966.00 |
| 68026 | 530473173 | $ | 64.40 | 169428 | 530624794 | $ | 106.38 | 270832 | 530764232 | $ | 483.00 |
| 68027 | 530473174 | $ | 64.40 | 169429 | 530624796 | $ | 73.39 | 270833 | 530764235 | $ | 714.10 |
| 68028 | 530473176 | $ | 80.50 | 169430 | 530624797 | $ | 36.70 | 270834 | 530764237 | $ | 472.85 |
| 68029 | 530473177 | $ | 96.60 | 169431 | 530624800 | $ | 407.56 | 270835 | 530764247 | $ | 434.25 |
| 68030 | 530473178 | $ | 31.02 | 169432 | 530624801 | $ | 179.81 | 270836 | 530764257 | $ | 472.85 |
| 68031 | 530473179 | $ | 683.79 | 169433 | 530624802 | $ | 10.30 | 270837 | 530764258 | $ | 332.80 |
| 68032 | 530473180 | $ | 415.94 | 169434 | 530624803 | $ | 11.69 | 270838 | 530764260 | $ | 3,220.00 |
| 68033 | 530473181 | $ | 2,374.30 | 169435 | 530624805 | $ | 15.54 | 270839 | 530764261 | $ | 3,237.85 |
| 68034 | 530473183 | $ | 129.00 | 169436 | 530624806 | $ | 1,712.59 | 270840 | 530764264 | $ | 1,806.80 |
| 68035 | 530473186 | $ | 55.97 | 169437 | 530624808 | $ | 23.17 | 270841 | 530764265 | $ | 982.60 |
| 68036 | 530473188 | $ | 1,094.80 | 169438 | 530624810 | $ | 60.11 | 270842 | 530764266 | $ | 1,858.80 |
| 68037 | 530473190 | $ | 1,610.00 | 169439 | 530624811 | $ | 9.98 | 270843 | 530764268 | $ | 515.20 |
| 68038 | 530473191 | $ | 692.30 | 169440 | 530624812 | $ | 1.89 | 270844 | 530764269 | $ | 492.29 |
| 68039 | 530473192 | $ | 660.48 | 169441 | 530624813 | $ | 1.89 | 270845 | 530764271 | $ | 204.80 |
| 68040 | 530473193 | $ | 25.60 | 169442 | 530624814 | $ | 690.32 | 270846 | 530764272 | $ | 1,467.40 |
| 68041 | 530473195 | $ | 151.34 | 169443 | 530624818 | $ | 136.53 | 270847 | 530764273 | $ | 1,993.70 |
| 68042 | 530473196 | $ | 61.43 | 169444 | 530624820 | $ | 59.07 | 270848 | 530764275 | $ | 5,413.00 |
| 68043 | 530473197 | $ | 71.60 | 169445 | 530624821 | $ | 277.92 | 270849 | 530764277 | $ | 2,147.60 |
| 68044 | 530473198 | $ | 48.30 | 169446 | 530624822 | $ | 135.34 | 270850 | 530764278 | $ | 8,515.20 |
| 68045 | 530473200 | $ | 2,334.80 | 169447 | 530624823 | $ | 10.77 | 270851 | 530764279 | $ | 687.80 |
| 68046 | 530473201 | $ | 1,148.22 | 169448 | 530624824 | $ | 44.34 | 270852 | 530764281 | $ | 2,633.40 |
| 68047 | 530473202 | $ | 2,453.10 | 169449 | 530624825 | $ | 50.18 | 270853 | 530764282 | $ | 5,142.80 |
| 68048 | 530473203 | $ | 868.50 | 169450 | 530624826 | $ | 33.57 | 270854 | 530764285 | $ | 644.00 |
| 68049 | 530473204 | $ | 2,605.50 | 169451 | 530624827 | $ | 1,447.30 | 270855 | 530764286 | $ | 358.40 |
| 68050 | 530473205 | $ | 23.16 | 169452 | 530624828 | $ | 45.56 | 270856 | 530764288 | $ | 483.00 |
| 68051 | 530473207 | $ | 957.45 | 169453 | 530624829 | $ | 311.15 | 270857 | 530764289 | $ | 680.40 |
| 68052 | 530473208 | $ | 1,044.09 | 169454 | 530624830 | $ | 146.61 | 270858 | 530764290 | $ | 966.00 |
| 68053 | 530473209 | $ | 773.12 | 169455 | 530624831 | $ | 13.30 | 270859 | 530764291 | $ | 805.00 |
| 68054 | 530473210 | $ | 194.90 | 169456 | 530624833 | $ | 4.41 | 270860 | 530764292 | $ | 1,610.00 |
| 68055 | 530473211 | $ | 166.00 | 169457 | 530624834 | $ | 3.99 | 270861 | 530764293 | $ | 592.50 |
| 68056 | 530473212 | $ | 161.00 | 169458 | 530624835 | $ | 94.35 | 270862 | 530764294 | $ | 161.00 |
| 68057 | 530473213 | $ | 4,488.68 | 169459 | 530624836 | $ | 4.49 | 270863 | 530764295 | $ | 209.30 |
| 68058 | 530473215 | $ | 122.36 | 169460 | 530624837 | $ | 5.89 | 270864 | 530764296 | $ | 96.60 |
| 68059 | 530473216 | $ | 112.25 | 169461 | 530624838 | $ | 44.45 | 270865 | 530764297 | $ | 790.20 |
| 68060 | 530473217 | $ | 8.10 | 169462 | 530624840 | $ | 229.05 | 270866 | 530764298 | $ | 392.20 |
| 68061 | 530473218 | $ | 449.26 | 169463 | 530624843 | $ | 393.33 | 270867 | 530764299 | $ | 961.20 |
| 68062 | 530473219 | $ | 24.13 | 169464 | 530624844 | $ | 229.90 | 270868 | 530764300 | $ | 1,305.60 |
| 68063 | 530473221 | $ | 7,720.96 | 169465 | 530624847 | $ | 12.13 | 270869 | 530764301 | $ | 402.50 |
| 68064 | 530473222 | $ | 430.53 | 169466 | 530624849 | $ | 299.46 | 270870 | 530764303 | $ | 81.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68065 | 530473225 | $ | 3,220.00 | 169467 | 530624850 | $ | 328.96 | 270871 | 530764305 | $ | 1,127.00 |
| 68066 | 530473226 | $ | 644.00 | 169468 | 530624851 | $ | 36.76 | 270872 | 530764306 | $ | 267.52 |
| 68067 | 530473227 | $ | 402.50 | 169469 | 530624853 | $ | 627.92 | 270873 | 530764308 | $ | 646.00 |
| 68068 | 530473228 | $ | 563.50 | 169470 | 530624854 | $ | 20.37 | 270874 | 530764309 | $ | 6,455.20 |
| 68069 | 530473229 | $ | 161.00 | 169471 | 530624856 | $ | 322.76 | 270875 | 530764310 | $ | 1,364.20 |
| 68070 | 530473230 | $ | 64.40 | 169472 | 530624857 | $ | 64.79 | 270876 | 530764311 | $ | 853.10 |
| 68071 | 530473231 | $ | 402.50 | 169473 | 530624858 | $ | 6,604.22 | 270877 | 530764312 | $ | 1,369.45 |
| 68072 | 530473234 | $ | 6,440.00 | 169474 | 530624859 | $ | 376.68 | 270878 | 530764313 | $ | 471.45 |
| 68073 | 530473235 | $ | 6.35 | 169475 | 530624860 | $ | 1,046.50 | 270879 | 530764314 | $ | 32.20 |
| 68074 | 530473236 | $ | 924.14 | 169476 | 530624862 | $ | 63.60 | 270880 | 530764315 | $ | 6,710.10 |
| 68075 | 530473237 | $ | 1,524.70 | 169477 | 530624863 | $ | 32.20 | 270881 | 530764316 | $ | 161.00 |
| 68076 | 530473238 | $ | 3.80 | 169478 | 530624864 | $ | 29.95 | 270882 | 530764317 | $ | 2,576.00 |
| 68077 | 530473239 | $ | 7.77 | 169479 | 530624865 | $ | 24.37 | 270883 | 530764318 | $ | 450.80 |
| 68078 | 530473240 | $ | 43.23 | 169480 | 530624866 | $ | 3.17 | 270884 | 530764319 | $ | 708.40 |
| 68079 | 530473241 | $ | 1.52 | 169481 | 530624867 | $ | 28.44 | 270885 | 530764320 | $ | 4,942.70 |
| 68080 | 530473242 | $ | 1,024.00 | 169482 | 530624869 | $ | 903.09 | 270886 | 530764321 | $ | 547.40 |
| 68081 | 530473244 | $ | 443,815.68 | 169483 | 530624870 | $ | 1.11 | 270887 | 530764323 | $ | 241.50 |
| 68082 | 530473245 | $ | 3,950.71 | 169484 | 530624871 | $ | 8.34 | 270888 | 530764324 | $ | 569.35 |
| 68083 | 530473246 | $ | 2,020.27 | 169485 | 530624874 | $ | 2.00 | 270889 | 530764325 | $ | 224.01 |
| 68084 | 530473249 | $ | 5,480.96 | 169486 | 530624875 | $ | 0.09 | 270890 | 530764326 | $ | 1,524.59 |
| 68085 | 530473250 | $ | 3,334.33 | 169487 | 530624876 | $ | 1,932.00 | 270891 | 530764327 | $ | 2,417.90 |
| 68086 | 530473251 | $ | 14,332.42 | 169488 | 530624877 | $ | 7.00 | 270892 | 530764328 | $ | 336.87 |
| 68087 | 530473252 | $ | 9,499.11 | 169489 | 530624878 | $ | 34.74 | 270893 | 530764329 | $ | 801.99 |
| 68088 | 530473253 | $ | 5,411.26 | 169490 | 530624879 | $ | 168.96 | 270894 | 530764330 | $ | 432.23 |
| 68089 | 530473254 | $ | 4,422.96 | 169491 | 530624880 | $ | 2.52 | 270895 | 530764331 | $ | 251.37 |
| 68090 | 530473255 | $ | 919.87 | 169492 | 530624881 | $ | 325.76 | 270896 | 530764333 | $ | 244.59 |
| 68091 | 530473256 | $ | 1,574.18 | 169493 | 530624882 | $ | 315.00 | 270897 | 530764334 | $ | 933.66 |
| 68092 | 530473257 | $ | 387.84 | 169494 | 530624883 | $ | 41.63 | 270898 | 530764335 | $ | 3,484.64 |
| 68093 | 530473258 | $ | 1,014.30 | 169495 | 530624884 | $ | 241.33 | 270899 | 530764337 | $ | 415.60 |
| 68094 | 530473261 | $ | 6,705.92 | 169496 | 530624885 | $ | 4,442.00 | 270900 | 530764338 | $ | 131.67 |
| 68095 | 530473262 | $ | 64.40 | 169497 | 530624886 | $ | 3,855.00 | 270901 | 530764339 | $ | 513.00 |
| 68096 | 530473263 | $ | 5.79 | 169498 | 530624887 | $ | 200.11 | 270902 | 530764340 | $ | 976.41 |
| 68097 | 530473264 | $ | 28.98 | 169499 | 530624888 | $ | 459.50 | 270903 | 530764341 | $ | 752.40 |
| 68098 | 530473265 | $ | 9.66 | 169500 | 530624889 | $ | 14.99 | 270904 | 530764343 | $ | 1,857.70 |
| 68099 | 530473266 | $ | 48.89 | 169501 | 530624890 | $ | 540.57 | 270905 | 530764344 | $ | 172.71 |
| 68100 | 530473269 | $ | 12.88 | 169502 | 530624891 | $ | 25.60 | 270906 | 530764345 | $ | 886.66 |
| 68101 | 530473270 | $ | 186.48 | 169503 | 530624892 | $ | 3,845.00 | 270907 | 530764346 | $ | 1,227.74 |
| 68102 | 530473272 | $ | 767.01 | 169504 | 530624893 | $ | 35.88 | 270908 | 530764347 | $ | 84.09 |
| 68103 | 530473274 | $ | 38.64 | 169505 | 530624894 | $ | 60.12 | 270909 | 530764348 | $ | 9.66 |
| 68104 | 530473276 | $ | 1,413.12 | 169506 | 530624895 | $ | 57.96 | 270910 | 530764349 | $ | 825.93 |
| 68105 | 530473280 | $ | 1,452.22 | 169507 | 530624896 | $ | 1,738.00 | 270911 | 530764350 | $ | 784.20 |
| 68106 | 530473281 | $ | 328.23 | 169508 | 530624897 | $ | 242.73 | 270912 | 530764352 | $ | 1,073.72 |
| 68107 | 530473282 | $ | 1,890.14 | 169509 | 530624898 | $ | 1,214.00 | 270913 | 530764353 | $ | 3,561.26 |
| 68108 | 530473283 | $ | 760.28 | 169510 | 530624899 | $ | 498.66 | 270914 | 530764354 | $ | 1,280.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68109 | 530473285 | $ | 246.83 | 169511 | 530624900 | $ | 1.64 | 270915 | 530764355 | $ | 64.40 |
| 68110 | 530473286 | $ | 815.59 | 169512 | 530624901 | $ | 4,490.00 | 270916 | 530764357 | $ | 376.81 |
| 68111 | 530473287 | $ | 151.52 | 169513 | 530624902 | $ | 322.00 | 270917 | 530764358 | $ | 148.77 |
| 68112 | 530473288 | $ | 1,152.00 | 169514 | 530624904 | $ | 2.06 | 270918 | 530764360 | $ | 3,463.46 |
| 68113 | 530473290 | $ | 267.26 | 169515 | 530624905 | $ | 168.25 | 270919 | 530764361 | $ | 222.30 |
| 68114 | 530473291 | $ | 75.27 | 169516 | 530624906 | $ | 72.20 | 270920 | 530764363 | $ | 1,073.06 |
| 68115 | 530473292 | $ | 83.72 | 169517 | 530624907 | $ | 32.26 | 270921 | 530764364 | $ | 100.89 |
| 68116 | 530473293 | $ | 68.40 | 169518 | 530624908 | $ | 18.83 | 270922 | 530764365 | $ | 372.38 |
| 68117 | 530473294 | $ | 293.48 | 169519 | 530624909 | $ | 227.72 | 270923 | 530764366 | $ | 75.24 |
| 68118 | 530473295 | $ | 2,560.00 | 169520 | 530624910 | $ | 25.60 | 270924 | 530764367 | $ | 1,289.10 |
| 68119 | 530473296 | $ | 137.07 | 169521 | 530624912 | $ | 48.30 | 270925 | 530764368 | $ | 57.96 |
| 68120 | 530473298 | $ | 185.02 | 169522 | 530624913 | $ | 1,122.50 | 270926 | 530764370 | $ | 3,051.74 |
| 68121 | 530473299 | $ | 128.00 | 169523 | 530624916 | $ | 1,288.00 | 270927 | 530764371 | $ | 1,414.17 |
| 68122 | 530473300 | $ | 5,138.64 | 169524 | 530624917 | $ | 74.24 | 270928 | 530764372 | $ | 942.21 |
| 68123 | 530473301 | $ | 135.10 | 169525 | 530624918 | $ | 30.24 | 270929 | 530764374 | $ | 406.98 |
| 68124 | 530473302 | $ | 820.25 | 169526 | 530624919 | $ | 188.58 | 270930 | 530764375 | $ | 200.07 |
| 68125 | 530473304 | $ | 342.41 | 169527 | 530624920 | $ | 72.39 | 270931 | 530764376 | $ | 141.25 |
| 68126 | 530473305 | $ | 243.12 | 169528 | 530624922 | $ | 32.23 | 270932 | 530764378 | $ | 253.08 |
| 68127 | 530473306 | $ | 40.59 | 169529 | 530624923 | $ | 4.09 | 270933 | 530764380 | $ | 1,019.16 |
| 68128 | 530473307 | $ | 25.80 | 169530 | 530624924 | $ | 760.00 | 270934 | 530764381 | $ | 911.43 |
| 68129 | 530473308 | $ | 1,131.50 | 169531 | 530624925 | $ | 53.15 | 270935 | 530764382 | $ | 131.24 |
| 68130 | 530473309 | $ | 1,975.73 | 169532 | 530624928 | $ | 193.20 | 270936 | 530764384 | $ | 403.56 |
| 68131 | 530473310 | $ | 112.64 | 169533 | 530624930 | $ | 2,728.78 | 270937 | 530764385 | $ | 171.00 |
| 68132 | 530473311 | $ | 116.10 | 169534 | 530624931 | $ | 1,610.00 | 270938 | 530764386 | $ | 2,414.25 |
| 68133 | 530473314 | $ | 309.60 | 169535 | 530624932 | $ | 248.88 | 270939 | 530764387 | $ | 369.36 |
| 68134 | 530473315 | $ | 7,742.95 | 169536 | 530624933 | $ | 169.07 | 270940 | 530764388 | $ | 1,627.92 |
| 68135 | 530473318 | $ | 7.55 | 169537 | 530624934 | $ | 942.23 | 270941 | 530764389 | $ | 1,474.02 |
| 68136 | 530473319 | $ | 333.38 | 169538 | 530624935 | $ | 472.32 | 270942 | 530764391 | $ | 4,647.15 |
| 68137 | 530473320 | $ | 8.50 | 169539 | 530624936 | $ | 5.04 | 270943 | 530764392 | $ | 447.12 |
| 68138 | 530473321 | $ | 550.90 | 169540 | 530624937 | $ | 4,688.95 | 270944 | 530764393 | $ | 475.38 |
| 68139 | 530473324 | $ | 88.18 | 169541 | 530624938 | $ | 253.09 | 270945 | 530764395 | $ | 408.15 |
| 68140 | 530473325 | $ | 1,970.44 | 169542 | 530624939 | $ | 1.93 | 270946 | 530764396 | $ | 241.50 |
| 68141 | 530473326 | $ | 138.24 | 169543 | 530624941 | $ | 78.53 | 270947 | 530764397 | $ | 1,821.00 |
| 68142 | 530473328 | $ | 104.49 | 169544 | 530624942 | $ | 965.00 | 270948 | 530764398 | $ | 164.16 |
| 68143 | 530473329 | $ | 2.66 | 169545 | 530624943 | $ | 449.00 | 270949 | 530764399 | $ | 1,885.27 |
| 68144 | 530473331 | $ | 193.20 | 169546 | 530624944 | $ | 512.00 | 270950 | 530764401 | $ | 530.12 |
| 68145 | 530473332 | $ | 90.90 | 169547 | 530624945 | $ | 1,536.00 | 270951 | 530764402 | $ | 680.58 |
| 68146 | 530473333 | $ | 80.50 | 169548 | 530624946 | $ | 144.90 | 270952 | 530764404 | $ | 513.00 |
| 68147 | 530473334 | $ | 54.92 | 169549 | 530624947 | $ | 322.00 | 270953 | 530764405 | $ | 182.97 |
| 68148 | 530473337 | $ | 3.84 | 169550 | 530624949 | $ | 2,069.10 | 270954 | 530764406 | $ | 489.06 |
| 68149 | 530473338 | $ | 117.76 | 169551 | 530624951 | $ | 36.23 | 270955 | 530764407 | $ | 265.09 |
| 68150 | 530473339 | $ | 50.20 | 169552 | 530624952 | $ | 512.00 | 270956 | 530764408 | $ | 289.50 |
| 68151 | 530473340 | $ | 56.64 | 169553 | 530624953 | $ | 966.00 | 270957 | 530764409 | $ | 292.41 |
| 68152 | 530473341 | $ | 394.24 | 169554 | 530624956 | $ | 2.00 | 270958 | 530764411 | $ | 855.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68153 | 530473343 | $ | 834.00 | 169555 | 530624958 | $ | 11.47 | 270959 | 530764413 | $ | 133.35 |
| 68154 | 530473344 | $ | 3.87 | 169556 | 530624959 | $ | 161.00 | 270960 | 530764414 | $ | 1,056.78 |
| 68155 | 530473345 | $ | 25.33 | 169557 | 530624960 | $ | 22.71 | 270961 | 530764417 | $ | 162.45 |
| 68156 | 530473346 | $ | 499.10 | 169558 | 530624962 | $ | 25.09 | 270962 | 530764420 | $ | 519.84 |
| 68157 | 530473347 | $ | 1,256.69 | 169559 | 530624963 | $ | 1.15 | 270963 | 530764422 | $ | 519.84 |
| 68158 | 530473348 | $ | 205.20 | 169560 | 530624964 | $ | 73.08 | 270964 | 530764430 | $ | 1,236.97 |
| 68159 | 530473349 | $ | 119.70 | 169561 | 530624965 | $ | 266.63 | 270965 | 530764431 | $ | 565.74 |
| 68160 | 530473350 | $ | 181.42 | 169562 | 530624966 | $ | 22.80 | 270966 | 530764435 | $ | 268.11 |
| 68161 | 530473351 | $ | 41.86 | 169563 | 530624967 | $ | 66.44 | 270967 | 530764436 | $ | 561.25 |
| 68162 | 530473352 | $ | 976.33 | 169564 | 530624970 | $ | 898.00 | 270968 | 530764437 | $ | 352.26 |
| 68163 | 530473353 | $ | 2,643.62 | 169565 | 530624971 | $ | 898.00 | 270969 | 530764438 | $ | 294.12 |
| 68164 | 530473354 | $ | 1,862.91 | 169566 | 530624973 | $ | 2,373.00 | 270970 | 530764439 | $ | 887.49 |
| 68165 | 530473355 | $ | 3,110.33 | 169567 | 530624974 | $ | 629.11 | 270971 | 530764440 | $ | 897.75 |
| 68166 | 530473356 | $ | 348.31 | 169568 | 530624975 | $ | 14,415.00 | 270972 | 530764441 | $ | 897.75 |
| 68167 | 530473357 | $ | 44.80 | 169569 | 530624976 | $ | 2,180.00 | 270973 | 530764442 | $ | 1,403.91 |
| 68168 | 530473358 | $ | 258.00 | 169570 | 530624977 | $ | 831.69 | 270974 | 530764443 | $ | 591.94 |
| 68169 | 530473359 | $ | 384.00 | 169571 | 530624978 | $ | 153.60 | 270975 | 530764444 | $ | 384.75 |
| 68170 | 530473360 | $ | 28.71 | 169572 | 530624979 | $ | 60.65 | 270976 | 530764445 | $ | 184.68 |
| 68171 | 530473361 | $ | 222.18 | 169573 | 530624980 | $ | 516.00 | 270977 | 530764446 | $ | 2,248.48 |
| 68172 | 530473362 | $ | 19.20 | 169574 | 530624981 | $ | 7.62 | 270978 | 530764448 | $ | 2,438.96 |
| 68173 | 530473363 | $ | 7.13 | 169575 | 530624982 | $ | 62.01 | 270979 | 530764449 | $ | 670.32 |
| 68174 | 530473364 | $ | 856.52 | 169576 | 530624983 | $ | 25.60 | 270980 | 530764450 | $ | 140.22 |
| 68175 | 530473365 | $ | 1,760.87 | 169577 | 530624984 | $ | 1,281.96 | 270981 | 530764451 | $ | 331.74 |
| 68176 | 530473367 | $ | 77.31 | 169578 | 530624985 | $ | 0.48 | 270982 | 530764452 | $ | 596.75 |
| 68177 | 530473369 | $ | 72.19 | 169579 | 530624987 | $ | 2.21 | 270983 | 530764453 | $ | 253.08 |
| 68178 | 530473370 | $ | 1,207.50 | 169580 | 530624989 | $ | 3,860.00 | 270984 | 530764455 | $ | 538.65 |
| 68179 | 530473371 | $ | 1,714.50 | 169581 | 530624990 | $ | 1.15 | 270985 | 530764456 | $ | 186.39 |
| 68180 | 530473373 | $ | 109.22 | 169582 | 530624993 | $ | 410.72 | 270986 | 530764457 | $ | 512.00 |
| 68181 | 530473374 | $ | 87.38 | 169583 | 530624994 | $ | 215.20 | 270987 | 530764458 | $ | 418.95 |
| 68182 | 530473375 | $ | 338.10 | 169584 | 530624995 | $ | 1.40 | 270988 | 530764459 | $ | 800.28 |
| 68183 | 530473377 | $ | 77.29 | 169585 | 530624997 | $ | 130.99 | 270989 | 530764460 | $ | 242.82 |
| 68184 | 530473378 | $ | 68.95 | 169586 | 530624998 | $ | 5,252.00 | 270990 | 530764463 | $ | 855.00 |
| 68185 | 530473379 | $ | 307.20 | 169587 | 530624999 | $ | 1.26 | 270991 | 530764465 | $ | 2,034.55 |
| 68186 | 530473380 | $ | 84.24 | 169588 | 530625000 | $ | 0.63 | 270992 | 530764466 | $ | 1,928.30 |
| 68187 | 530473381 | $ | 34.20 | 169589 | 530625001 | $ | 1.89 | 270993 | 530764469 | $ | 713.19 |
| 68188 | 530473385 | $ | 45.60 | 169590 | 530625002 | $ | 591.43 | 270994 | 530764470 | $ | 613.89 |
| 68189 | 530473386 | $ | 87.40 | 169591 | 530625003 | $ | 402.50 | 270995 | 530764471 | $ | 294.12 |
| 68190 | 530473387 | $ | 1.28 | 169592 | 530625004 | $ | 752.88 | 270996 | 530764472 | $ | 379.62 |
| 68191 | 530473389 | $ | 74.10 | 169593 | 530625005 | $ | 526.99 | 270997 | 530764473 | $ | 885.91 |
| 68192 | 530473390 | $ | 39.90 | 169594 | 530625006 | $ | 0.63 | 270998 | 530764474 | $ | 150.48 |
| 68193 | 530473392 | $ | 588.80 | 169595 | 530625007 | $ | 16.27 | 270999 | 530764475 | $ | 196.65 |
| 68194 | 530473393 | $ | 64.60 | 169596 | 530625008 | $ | 4.41 | 271000 | 530764476 | $ | 655.56 |
| 68195 | 530473394 | $ | 32.30 | 169597 | 530625009 | $ | 1.26 | 271001 | 530764477 | $ | 7.13 |
| 68196 | 530473395 | $ | 32.30 | 169598 | 530625010 | $ | 1,091.00 | 271002 | 530764478 | $ | 1,214.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68197 | 530473396 | $ | 38.00 | 169599 | 530625011 | $ | 285.39 | 271003 | 530764479 | $ | 429.21 |
| 68198 | 530473398 | $ | 54.02 | 169600 | 530625012 | $ | 19.74 | 271004 | 530764480 | $ | 408.69 |
| 68199 | 530473399 | $ | 36.10 | 169601 | 530625013 | $ | 128.02 | 271005 | 530764481 | $ | 335.16 |
| 68200 | 530473400 | $ | 60.80 | 169602 | 530625014 | $ | 253.17 | 271006 | 530764483 | $ | 317.68 |
| 68201 | 530473401 | $ | 454.32 | 169603 | 530625015 | $ | 11.58 | 271007 | 530764484 | $ | 281.95 |
| 68202 | 530473402 | $ | 70.24 | 169604 | 530625016 | $ | 121.59 | 271008 | 530764486 | $ | 1,613.20 |
| 68203 | 530473403 | $ | 79.80 | 169605 | 530625017 | $ | 1,400.88 | 271009 | 530764487 | $ | 523.26 |
| 68204 | 530473404 | $ | 39.90 | 169606 | 530625018 | $ | 161.00 | 271010 | 530764489 | $ | 639.54 |
| 68205 | 530473405 | $ | 3.58 | 169607 | 530625019 | $ | 109.47 | 271011 | 530764490 | $ | 1,467.68 |
| 68206 | 530473406 | $ | 53.20 | 169608 | 530625020 | $ | 5.90 | 271012 | 530764492 | $ | 1,987.54 |
| 68207 | 530473407 | $ | 563.20 | 169609 | 530625021 | $ | 1,123.74 | 271013 | 530764493 | $ | 1,818.65 |
| 68208 | 530473408 | $ | 36.10 | 169610 | 530625022 | $ | 94.91 | 271014 | 530764494 | $ | 4,004.70 |
| 68209 | 530473409 | $ | 148.82 | 169611 | 530625023 | $ | 305.82 | 271015 | 530764495 | $ | 2,217.12 |
| 68210 | 530473410 | $ | 24.70 | 169612 | 530625024 | $ | 303.00 | 271016 | 530764496 | $ | 2,359.77 |
| 68211 | 530473415 | $ | 255.32 | 169613 | 530625025 | $ | 280.94 | 271017 | 530764498 | $ | 449.00 |
| 68212 | 530473416 | $ | 96.50 | 169614 | 530625026 | $ | 8.32 | 271018 | 530764499 | $ | 1,539.35 |
| 68213 | 530473417 | $ | 1,762.80 | 169615 | 530625028 | $ | 1,338.03 | 271019 | 530764500 | $ | 1,083.77 |
| 68214 | 530473418 | $ | 856.20 | 169616 | 530625030 | $ | 1,093.00 | 271020 | 530764501 | $ | 727.73 |
| 68215 | 530473419 | $ | 539.10 | 169617 | 530625031 | $ | 299.40 | 271021 | 530764502 | $ | 966.91 |
| 68216 | 530473420 | $ | 805.00 | 169618 | 530625032 | $ | 128.38 | 271022 | 530764505 | $ | 734.16 |
| 68217 | 530473421 | $ | 146.60 | 169619 | 530625033 | $ | 232.70 | 271023 | 530764506 | $ | 392.84 |
| 68218 | 530473422 | $ | 579.00 | 169620 | 530625034 | $ | 212.52 | 271024 | 530764507 | $ | 2,671.16 |
| 68219 | 530473423 | $ | 80.50 | 169621 | 530625035 | $ | 170.66 | 271025 | 530764508 | $ | 1,239.36 |
| 68220 | 530473424 | $ | 32.20 | 169622 | 530625036 | $ | 197.43 | 271026 | 530764509 | $ | 1,009.31 |
| 68221 | 530473425 | $ | 64.40 | 169623 | 530625037 | $ | 270.74 | 271027 | 530764511 | $ | 1,428.90 |
| 68222 | 530473426 | $ | 32.20 | 169624 | 530625038 | $ | 0.57 | 271028 | 530764512 | $ | 433.65 |
| 68223 | 530473427 | $ | 867.83 | 169625 | 530625039 | $ | 134.73 | 271029 | 530764513 | $ | 2,053.22 |
| 68224 | 530473428 | $ | 1,820.22 | 169626 | 530625040 | $ | 512.00 | 271030 | 530764514 | $ | 862.11 |
| 68225 | 530473431 | $ | 64.67 | 169627 | 530625041 | $ | 785.75 | 271031 | 530764515 | $ | 265.36 |
| 68226 | 530473432 | $ | 390.40 | 169628 | 530625042 | $ | 965.00 | 271032 | 530764516 | $ | 163.29 |
| 68227 | 530473433 | $ | 258.00 | 169629 | 530625043 | $ | 691.23 | 271033 | 530764518 | $ | 210.19 |
| 68228 | 530473435 | $ | 8,248.75 | 169630 | 530625044 | $ | 100.36 | 271034 | 530764520 | $ | 587.40 |
| 68229 | 530473436 | $ | 386.40 | 169631 | 530625045 | $ | 1.52 | 271035 | 530764522 | $ | 855.00 |
| 68230 | 530473437 | $ | 2,676.21 | 169632 | 530625047 | $ | 1.89 | 271036 | 530764523 | $ | 1,933.38 |
| 68231 | 530473439 | $ | 2.06 | 169633 | 530625048 | $ | 2.23 | 271037 | 530764524 | $ | 926.59 |
| 68232 | 530473441 | $ | 1,133.45 | 169634 | 530625049 | $ | 1.26 | 271038 | 530764525 | $ | 3,544.98 |
| 68233 | 530473442 | $ | 144.90 | 169635 | 530625050 | $ | 7.39 | 271039 | 530764526 | $ | 303.53 |
| 68234 | 530473444 | $ | 4,236.00 | 169636 | 530625051 | $ | 1,024.00 | 271040 | 530764527 | $ | 66.69 |
| 68235 | 530473445 | $ | 646.55 | 169637 | 530625052 | $ | 18.72 | 271041 | 530764528 | $ | 644.67 |
| 68236 | 530473446 | $ | 250.90 | 169638 | 530625055 | $ | 12.48 | 271042 | 530764529 | $ | 633.22 |
| 68237 | 530473447 | $ | 183.35 | 169639 | 530625056 | $ | 21.98 | 271043 | 530764530 | $ | 919.98 |
| 68238 | 530473450 | $ | 67.55 | 169640 | 530625057 | $ | 4.73 | 271044 | 530764531 | $ | 2,597.49 |
| 68239 | 530473451 | $ | 231.60 | 169641 | 530625058 | $ | 9.73 | 271045 | 530764532 | $ | 753.10 |
| 68240 | 530473452 | $ | 123.25 | 169642 | 530625059 | $ | 181.13 | 271046 | 530764533 | $ | 338.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68241 | 530473453 | $ | 1,122.50 | 169643 | 530625060 | $ | 956.20 | 271047 | 530764534 | $ | 572.85 |
| 68242 | 530473455 | $ | 142.08 | 169644 | 530625061 | $ | 26.78 | 271048 | 530764535 | $ | 1,838.95 |
| 68243 | 530473456 | $ | 329.41 | 169645 | 530625062 | $ | 46.24 | 271049 | 530764536 | $ | 1,141.43 |
| 68244 | 530473457 | $ | 122.36 | 169646 | 530625063 | $ | 2.52 | 271050 | 530764537 | $ | 263.34 |
| 68245 | 530473459 | $ | 2,640.00 | 169647 | 530625065 | $ | 38.43 | 271051 | 530764538 | $ | 1,542.19 |
| 68246 | 530473461 | $ | 15.49 | 169648 | 530625068 | $ | 370.30 | 271052 | 530764539 | $ | 1,297.00 |
| 68247 | 530473462 | $ | 1,607.49 | 169649 | 530625069 | $ | 66.96 | 271053 | 530764540 | $ | 244.72 |
| 68248 | 530473463 | $ | 74.06 | 169650 | 530625070 | $ | 30.39 | 271054 | 530764541 | $ | 463.15 |
| 68249 | 530473465 | $ | 11,686.86 | 169651 | 530625071 | $ | 31.35 | 271055 | 530764543 | $ | 172.71 |
| 68250 | 530473468 | $ | 145,801.70 | 169652 | 530625072 | $ | 153.93 | 271056 | 530764545 | $ | 795.08 |
| 68251 | 530473469 | $ | 13.30 | 169653 | 530625073 | $ | 40.43 | 271057 | 530764546 | $ | 174.42 |
| 68252 | 530473470 | $ | 679.50 | 169654 | 530625075 | $ | 508.35 | 271058 | 530764547 | $ | 288.85 |
| 68253 | 530473471 | $ | 563.50 | 169655 | 530625076 | $ | 512.00 | 271059 | 530764548 | $ | 1,045.70 |
| 68254 | 530473472 | $ | 1,610.00 | 169656 | 530625077 | $ | 2,838.24 | 271060 | 530764549 | $ | 369.53 |
| 68255 | 530473473 | $ | 1,127.00 | 169657 | 530625078 | $ | 2.09 | 271061 | 530764550 | $ | 528.39 |
| 68256 | 530473474 | $ | 885.50 | 169658 | 530625079 | $ | 193.00 | 271062 | 530764551 | $ | 611.80 |
| 68257 | 530473475 | $ | 1,932.00 | 169659 | 530625080 | $ | 56.07 | 271063 | 530764552 | $ | 1,334.80 |
| 68258 | 530473476 | $ | 579.50 | 169660 | 530625081 | $ | 0.63 | 271064 | 530764553 | $ | 1,710.00 |
| 68259 | 530473477 | $ | 644.00 | 169661 | 530625082 | $ | 1,063.71 | 271065 | 530764554 | $ | 847.54 |
| 68260 | 530473478 | $ | 585.14 | 169662 | 530625083 | $ | 874.14 | 271066 | 530764555 | $ | 880.58 |
| 68261 | 530473480 | $ | 161.00 | 169663 | 530625084 | $ | 13.71 | 271067 | 530764556 | $ | 820.73 |
| 68262 | 530473481 | $ | 885.50 | 169664 | 530625085 | $ | 965.00 | 271068 | 530764557 | $ | 295.29 |
| 68263 | 530473482 | $ | 885.50 | 169665 | 530625086 | $ | 147.57 | 271069 | 530764558 | $ | 1,979.25 |
| 68264 | 530473483 | $ | 104.42 | 169666 | 530625087 | $ | 528.66 | 271070 | 530764559 | $ | 643.25 |
| 68265 | 530473484 | $ | 44.72 | 169667 | 530625088 | $ | 7.56 | 271071 | 530764560 | $ | 817.88 |
| 68266 | 530473485 | $ | 2,060.80 | 169668 | 530625089 | $ | 6.16 | 271072 | 530764562 | $ | 984.15 |
| 68267 | 530473486 | $ | 88.90 | 169669 | 530625090 | $ | 449.00 | 271073 | 530764563 | $ | 1,144.38 |
| 68268 | 530473487 | $ | 222.25 | 169670 | 530625091 | $ | 81.30 | 271074 | 530764564 | $ | 241.11 |
| 68269 | 530473488 | $ | 161.00 | 169671 | 530625092 | $ | 1,052.47 | 271075 | 530764565 | $ | 490.31 |
| 68270 | 530473489 | $ | 898.00 | 169672 | 530625093 | $ | 43.02 | 271076 | 530764570 | $ | 209.56 |
| 68271 | 530473490 | $ | 1,323.27 | 169673 | 530625094 | $ | 48.09 | 271077 | 530764576 | $ | 2,272.93 |
| 68272 | 530473491 | $ | 135.10 | 169674 | 530625095 | $ | 61.18 | 271078 | 530764577 | $ | 1,410.75 |
| 68273 | 530473492 | $ | 1,669.81 | 169675 | 530625096 | $ | 218.90 | 271079 | 530764579 | $ | 1,364.14 |
| 68274 | 530473493 | $ | 183.78 | 169676 | 530625097 | $ | 3.33 | 271080 | 530764580 | $ | 370.44 |
| 68275 | 530473494 | $ | 322.36 | 169677 | 530625098 | $ | 3,332.00 | 271081 | 530764581 | $ | 672.03 |
| 68276 | 530473495 | $ | 161.00 | 169678 | 530625099 | $ | 302.80 | 271082 | 530764582 | $ | 1,022.58 |
| 68277 | 530473496 | $ | 1,995.83 | 169679 | 530625100 | $ | 22,450.00 | 271083 | 530764583 | $ | 1,040.55 |
| 68278 | 530473497 | $ | 2,307.65 | 169680 | 530625101 | $ | 257.60 | 271084 | 530764586 | $ | 208.62 |
| 68279 | 530473498 | $ | 2,025.39 | 169681 | 530625102 | $ | 469.25 | 271085 | 530764587 | $ | 277.10 |
| 68280 | 530473500 | $ | 179.69 | 169682 | 530625103 | $ | 675.65 | 271086 | 530764588 | $ | 962.40 |
| 68281 | 530473501 | $ | 22,382.65 | 169683 | 530625104 | $ | 3.81 | 271087 | 530764589 | $ | 735.30 |
| 68282 | 530473502 | $ | 2,265.07 | 169684 | 530625105 | $ | 1.28 | 271088 | 530764590 | $ | 441.18 |
| 68283 | 530473503 | $ | 2.56 | 169685 | 530625106 | $ | 253.18 | 271089 | 530764591 | $ | 353.97 |
| 68284 | 530473504 | $ | 1,885.80 | 169686 | 530625107 | $ | 0.64 | 271090 | 530764592 | $ | 855.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68285 | 530473505 | $ | 78.13 | 169687 | 530625108 | $ | 46.19 | 271091 | 530764593 | $ | 2,560.00 |
| 68286 | 530473506 | $ | 383.79 | 169688 | 530625109 | $ | 31,833.00 | 271092 | 530764594 | $ | 1,780.11 |
| 68287 | 530473507 | $ | 5,643.00 | 169689 | 530625110 | $ | 10,324.00 | 271093 | 530764595 | $ | 160.74 |
| 68288 | 530473510 | $ | 134.39 | 169690 | 530625111 | $ | 167.91 | 271094 | 530764597 | $ | 1,882.71 |
| 68289 | 530473511 | $ | 148.12 | 169691 | 530625112 | $ | 3,860.00 | 271095 | 530764598 | $ | 341.32 |
| 68290 | 530473512 | $ | 1,133.44 | 169692 | 530625113 | $ | 1.05 | 271096 | 530764599 | $ | 1,710.00 |
| 68291 | 530473513 | $ | 396.06 | 169693 | 530625114 | $ | 193.00 | 271097 | 530764600 | $ | 2,120.09 |
| 68292 | 530473514 | $ | 35.42 | 169694 | 530625116 | $ | 557.07 | 271098 | 530764601 | $ | 513.00 |
| 68293 | 530473515 | $ | 35.42 | 169695 | 530625118 | $ | 1,988.00 | 271099 | 530764602 | $ | 504.45 |
| 68294 | 530473518 | $ | 68.89 | 169696 | 530625119 | $ | 4,805.00 | 271100 | 530764603 | $ | 918.27 |
| 68295 | 530473519 | $ | 307.20 | 169697 | 530625120 | $ | 90.16 | 271101 | 530764604 | $ | 834.48 |
| 68296 | 530473523 | $ | 38.65 | 169698 | 530625121 | $ | 248.31 | 271102 | 530764606 | $ | 689.82 |
| 68297 | 530473524 | $ | 2,705.79 | 169699 | 530625123 | $ | 36.70 | 271103 | 530764607 | $ | 318.06 |
| 68298 | 530473526 | $ | 72.48 | 169700 | 530625125 | $ | 43.85 | 271104 | 530764608 | $ | 829.35 |
| 68299 | 530473527 | $ | 1,003.58 | 169701 | 530625126 | $ | 246.01 | 271105 | 530764609 | $ | 776.34 |
| 68300 | 530473529 | $ | 44.34 | 169702 | 530625127 | $ | 1.89 | 271106 | 530764610 | $ | 783.18 |
| 68301 | 530473530 | $ | 15.62 | 169703 | 530625128 | $ | 1,536.00 | 271107 | 530764611 | $ | 461.70 |
| 68302 | 530473532 | $ | 1,616.40 | 169704 | 530625129 | $ | 23.78 | 271108 | 530764612 | $ | 240.50 |
| 68303 | 530473533 | $ | 1,046.17 | 169705 | 530625130 | $ | 3,235.82 | 271109 | 530764613 | $ | 350.55 |
| 68304 | 530473534 | $ | 1,307.58 | 169706 | 530625131 | $ | 1,415.58 | 271110 | 530764614 | $ | 464.52 |
| 68305 | 530473535 | $ | 363.52 | 169707 | 530625132 | $ | 992.50 | 271111 | 530764615 | $ | 3,781.31 |
| 68306 | 530473536 | $ | 277.35 | 169708 | 530625133 | $ | 992.50 | 271112 | 530764616 | $ | 442.89 |
| 68307 | 530473537 | $ | 169.32 | 169709 | 530625134 | $ | 5.04 | 271113 | 530764617 | $ | 1,604.24 |
| 68308 | 530473539 | $ | 225.40 | 169710 | 530625135 | $ | 22.05 | 271114 | 530764618 | $ | 855.00 |
| 68309 | 530473542 | $ | 404.60 | 169711 | 530625136 | $ | 200.44 | 271115 | 530764619 | $ | 1,649.05 |
| 68310 | 530473544 | $ | 281.60 | 169712 | 530625137 | $ | 46.45 | 271116 | 530764621 | $ | 966.15 |
| 68311 | 530473547 | $ | 675.84 | 169713 | 530625139 | $ | 650.00 | 271117 | 530764622 | $ | 96.43 |
| 68312 | 530473549 | $ | 768.00 | 169714 | 530625140 | $ | 258.00 | 271118 | 530764624 | $ | 336.50 |
| 68313 | 530473550 | $ | 403.41 | 169715 | 530625141 | $ | 756.51 | 271119 | 530764625 | $ | 914.42 |
| 68314 | 530473552 | $ | 234.17 | 169716 | 530625142 | $ | 58.05 | 271120 | 530764626 | $ | 8.55 |
| 68315 | 530473556 | $ | 608.96 | 169717 | 530625143 | $ | 20.79 | 271121 | 530764630 | $ | 855.00 |
| 68316 | 530473557 | $ | 1,051.35 | 169718 | 530625144 | $ | 346.67 | 271122 | 530764633 | $ | 1,710.00 |
| 68317 | 530473558 | $ | 156.00 | 169719 | 530625145 | $ | 42.95 | 271123 | 530764639 | $ | 314.64 |
| 68318 | 530473559 | $ | 39.73 | 169720 | 530625151 | $ | 3.90 | 271124 | 530764641 | $ | 684.00 |
| 68319 | 530473560 | $ | 435.68 | 169721 | 530625152 | $ | 41.99 | 271125 | 530764642 | $ | 123.12 |
| 68320 | 530473561 | $ | 451.78 | 169722 | 530625153 | $ | 129.96 | 271126 | 530764647 | $ | 102.60 |
| 68321 | 530473566 | $ | 290.25 | 169723 | 530625155 | $ | 372.41 | 271127 | 530764653 | $ | 501.76 |
| 68322 | 530473568 | $ | 277.35 | 169724 | 530625156 | $ | 1,668.28 | 271128 | 530764655 | $ | 176.13 |
| 68323 | 530473569 | $ | 196.40 | 169725 | 530625157 | $ | 135.92 | 271129 | 530764656 | $ | 246.24 |
| 68324 | 530473572 | $ | 107.52 | 169726 | 530625158 | $ | 79.35 | 271130 | 530764657 | $ | 331.74 |
| 68325 | 530473573 | $ | 77.14 | 169727 | 530625159 | $ | 691.88 | 271131 | 530764658 | $ | 512.00 |
| 68326 | 530473574 | $ | 46.08 | 169728 | 530625160 | $ | 3.15 | 271132 | 530764659 | $ | 116.28 |
| 68327 | 530473575 | $ | 1,464.32 | 169729 | 530625161 | $ | 112.25 | 271133 | 530764660 | $ | 416.83 |
| 68328 | 530473576 | $ | 503.10 | 169730 | 530625162 | $ | 1,377.10 | 271134 | 530764661 | $ | 595.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68329 | 530473577 | $ | 170.83 | 169731 | 530625163 | $ | 18.50 | 271135 | 530764662 | $ | 1,221.30 |
| 68330 | 530473578 | $ | 144.89 | 169732 | 530625164 | $ | 0.81 | 271136 | 530764663 | $ | 1,126.89 |
| 68331 | 530473579 | $ | 253.99 | 169733 | 530625165 | $ | 269.44 | 271137 | 530764664 | $ | 312.93 |
| 68332 | 530473580 | $ | 1,231.34 | 169734 | 530625167 | $ | 4.41 | 271138 | 530764665 | $ | 538.65 |
| 68333 | 530473582 | $ | 363.52 | 169735 | 530625168 | $ | 209.92 | 271139 | 530764667 | $ | 249.81 |
| 68334 | 530473583 | $ | 64.40 | 169736 | 530625169 | $ | 80.82 | 271140 | 530764668 | $ | 71.82 |
| 68335 | 530473584 | $ | 3,388.08 | 169737 | 530625171 | $ | 58.37 | 271141 | 530764670 | $ | 1,090.98 |
| 68336 | 530473585 | $ | 23.46 | 169738 | 530625172 | $ | 13.76 | 271142 | 530764671 | $ | 53.01 |
| 68337 | 530473591 | $ | 38.28 | 169739 | 530625174 | $ | 32.71 | 271143 | 530764672 | $ | 1,374.84 |
| 68338 | 530473592 | $ | 380.55 | 169740 | 530625176 | $ | 22.58 | 271144 | 530764674 | $ | 874.44 |
| 68339 | 530473593 | $ | 5,120.00 | 169741 | 530625177 | $ | 208.06 | 271145 | 530764675 | $ | 584.12 |
| 68340 | 530473594 | $ | 0.88 | 169742 | 530625178 | $ | 9.03 | 271146 | 530764676 | $ | 1,914.82 |
| 68341 | 530473595 | $ | 231.84 | 169743 | 530625179 | $ | 9.28 | 271147 | 530764677 | $ | 2,515.07 |
| 68342 | 530473596 | $ | 58.90 | 169744 | 530625180 | $ | 673.50 | 271148 | 530764680 | $ | 336.87 |
| 68343 | 530473597 | $ | 5.16 | 169745 | 530625181 | $ | 86.85 | 271149 | 530764681 | $ | 579.00 |
| 68344 | 530473598 | $ | 231.85 | 169746 | 530625182 | $ | 415.01 | 271150 | 530764682 | $ | 2,558.77 |
| 68345 | 530473599 | $ | 394.24 | 169747 | 530625183 | $ | 210.73 | 271151 | 530764684 | $ | 471.19 |
| 68346 | 530473600 | $ | 323.00 | 169748 | 530625184 | $ | 144.36 | 271152 | 530764686 | $ | 222.30 |
| 68347 | 530473602 | $ | 645.00 | 169749 | 530625185 | $ | 36.92 | 271153 | 530764687 | $ | 2,022.93 |
| 68348 | 530473604 | $ | 204.80 | 169750 | 530625186 | $ | 2.30 | 271154 | 530764688 | $ | 752.92 |
| 68349 | 530473605 | $ | 810.50 | 169751 | 530625187 | $ | 66.56 | 271155 | 530764689 | $ | 513.00 |
| 68350 | 530473608 | $ | 57.96 | 169752 | 530625188 | $ | 0.48 | 271156 | 530764692 | $ | 1,672.10 |
| 68351 | 530473609 | $ | 32.20 | 169753 | 530625189 | $ | 19.54 | 271157 | 530764693 | $ | 312.34 |
| 68352 | 530473610 | $ | 506.04 | 169754 | 530625190 | $ | 373.39 | 271158 | 530764695 | $ | 263.34 |
| 68353 | 530473611 | $ | 1,971.20 | 169755 | 530625191 | $ | 206.54 | 271159 | 530764696 | $ | 261.63 |
| 68354 | 530473612 | $ | 102.94 | 169756 | 530625192 | $ | 322.00 | 271160 | 530764698 | $ | 882.36 |
| 68355 | 530473613 | $ | 256.00 | 169757 | 530625193 | $ | 152.75 | 271161 | 530764699 | $ | 422.25 |
| 68356 | 530473614 | $ | 256.00 | 169758 | 530625194 | $ | 24.86 | 271162 | 530764700 | $ | 6,075.55 |
| 68357 | 530473615 | $ | 772.00 | 169759 | 530625195 | $ | 1.62 | 271163 | 530764701 | $ | 94.05 |
| 68358 | 530473616 | $ | 5,120.00 | 169760 | 530625196 | $ | 6.44 | 271164 | 530764705 | $ | 323.19 |
| 68359 | 530473618 | $ | 18,476.00 | 169761 | 530625197 | $ | 37.88 | 271165 | 530764706 | $ | 477.09 |
| 68360 | 530473619 | $ | 486.42 | 169762 | 530625198 | $ | 34.20 | 271166 | 530764707 | $ | 179.55 |
| 68361 | 530473620 | $ | 6,440.00 | 169763 | 530625199 | $ | 79.71 | 271167 | 530764708 | $ | 855.00 |
| 68362 | 530473621 | $ | 6,440.00 | 169764 | 530625200 | $ | 6.56 | 271168 | 530764709 | $ | 497.05 |
| 68363 | 530473622 | $ | 6,440.00 | 169765 | 530625201 | $ | 241.50 | 271169 | 530764711 | $ | 1,573.99 |
| 68364 | 530473623 | $ | 5.13 | 169766 | 530625202 | $ | 256.00 | 271170 | 530764712 | $ | 456.57 |
| 68365 | 530473624 | $ | 16.73 | 169767 | 530625203 | $ | 11.94 | 271171 | 530764713 | $ | 210.33 |
| 68366 | 530473625 | $ | 202.05 | 169768 | 530625204 | $ | 218.09 | 271172 | 530764714 | $ | 384.75 |
| 68367 | 530473626 | $ | 1,061.50 | 169769 | 530625205 | $ | 9.46 | 271173 | 530764715 | $ | 61.56 |
| 68368 | 530473627 | $ | 71.32 | 169770 | 530625206 | $ | 0.26 | 271174 | 530764716 | $ | 138.24 |
| 68369 | 530473629 | $ | 1,792.11 | 169771 | 530625208 | $ | 52.11 | 271175 | 530764717 | $ | 512.17 |
| 68370 | 530473630 | $ | 453.66 | 169772 | 530625209 | $ | 67.49 | 271176 | 530764718 | $ | 203.49 |
| 68371 | 530473631 | $ | 251.50 | 169773 | 530625211 | $ | 13.31 | 271177 | 530764719 | $ | 969.58 |
| 68372 | 530473632 | $ | 213.19 | 169774 | 530625213 | $ | 286.50 | 271178 | 530764720 | $ | 2,902.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68373 | 530473633 | $ | 1,405.37 | 169775 | 530625214 | $ | 38.60 | 271179 | 530764721 | $ | 2,074.23 |
| 68374 | 530473634 | $ | 322.00 | 169776 | 530625215 | $ | 152.18 | 271180 | 530764722 | $ | 1,027.71 |
| 68375 | 530473635 | $ | 537.60 | 169777 | 530625216 | $ | 45.08 | 271181 | 530764723 | $ | 601.92 |
| 68376 | 530473636 | $ | 1,192.96 | 169778 | 530625217 | $ | 702.65 | 271182 | 530764726 | $ | 157.32 |
| 68377 | 530473637 | $ | 373.64 | 169779 | 530625218 | $ | 707.14 | 271183 | 530764727 | $ | 242.82 |
| 68378 | 530473638 | $ | 1,540.85 | 169780 | 530625219 | $ | 108.84 | 271184 | 530764728 | $ | 1,244.12 |
| 68379 | 530473640 | $ | 67.55 | 169781 | 530625220 | $ | 1,409.08 | 271185 | 530764729 | $ | 1,420.21 |
| 68380 | 530473641 | $ | 128.00 | 169782 | 530625221 | $ | 545.52 | 271186 | 530764730 | $ | 644.67 |
| 68381 | 530473642 | $ | 2,895.00 | 169783 | 530625222 | $ | 485.74 | 271187 | 530764731 | $ | 299.25 |
| 68382 | 530473643 | $ | 8,516.84 | 169784 | 530625223 | $ | 1,186.41 | 271188 | 530764732 | $ | 353.97 |
| 68383 | 530473644 | $ | 225.40 | 169785 | 530625224 | $ | 1.90 | 271189 | 530764733 | $ | 513.00 |
| 68384 | 530473645 | $ | 964.89 | 169786 | 530625225 | $ | 148.48 | 271190 | 530764734 | $ | 684.00 |
| 68385 | 530473646 | $ | 8.55 | 169787 | 530625226 | $ | 236.66 | 271191 | 530764735 | $ | 10,061.30 |
| 68386 | 530473647 | $ | 134.88 | 169788 | 530625227 | $ | 71.68 | 271192 | 530764736 | $ | 760.95 |
| 68387 | 530473648 | $ | 1,016.00 | 169789 | 530625228 | $ | 155.38 | 271193 | 530764737 | $ | 252.70 |
| 68388 | 530473649 | $ | 524.97 | 169790 | 530625229 | $ | 27.52 | 271194 | 530764738 | $ | 644.00 |
| 68389 | 530473651 | $ | 3,098.62 | 169791 | 530625230 | $ | 128.35 | 271195 | 530764740 | $ | 290.70 |
| 68390 | 530473652 | $ | 1,013.25 | 169792 | 530625231 | $ | 106.26 | 271196 | 530764741 | $ | 71.82 |
| 68391 | 530473654 | $ | 1,141.76 | 169793 | 530625233 | $ | 64.40 | 271197 | 530764742 | $ | 124.83 |
| 68392 | 530473655 | $ | 20.90 | 169794 | 530625234 | $ | 54.74 | 271198 | 530764744 | $ | 482.22 |
| 68393 | 530473656 | $ | 33.55 | 169795 | 530625235 | $ | 48.30 | 271199 | 530764745 | $ | 1,351.10 |
| 68394 | 530473657 | $ | 152.34 | 169796 | 530625236 | $ | 6.45 | 271200 | 530764746 | $ | 862.99 |
| 68395 | 530473658 | $ | 12.11 | 169797 | 530625237 | $ | 7.74 | 271201 | 530764747 | $ | 1,099.71 |
| 68396 | 530473660 | $ | 2.56 | 169798 | 530625239 | $ | 45.08 | 271202 | 530764748 | $ | 193.00 |
| 68397 | 530473661 | $ | 13.30 | 169799 | 530625240 | $ | 64.40 | 271203 | 530764749 | $ | 128.25 |
| 68398 | 530473662 | $ | 164.10 | 169800 | 530625241 | $ | 5.83 | 271204 | 530764750 | $ | 1,344.35 |
| 68399 | 530473665 | $ | 39.90 | 169801 | 530625242 | $ | 57.96 | 271205 | 530764751 | $ | 546.83 |
| 68400 | 530473666 | $ | 296.96 | 169802 | 530625245 | $ | 45.08 | 271206 | 530764752 | $ | 364.23 |
| 68401 | 530473667 | $ | 36.10 | 169803 | 530625246 | $ | 7.74 | 271207 | 530764753 | $ | 708.27 |
| 68402 | 530473668 | $ | 209.92 | 169804 | 530625247 | $ | 45.08 | 271208 | 530764754 | $ | 898.45 |
| 68403 | 530473669 | $ | 36.10 | 169805 | 530625248 | $ | 129.80 | 271209 | 530764755 | $ | 750.16 |
| 68404 | 530473670 | $ | 138.70 | 169806 | 530625249 | $ | 55.25 | 271210 | 530764756 | $ | 608.76 |
| 68405 | 530473672 | $ | 34.20 | 169807 | 530625251 | $ | 0.48 | 271211 | 530764757 | $ | 121.41 |
| 68406 | 530473673 | $ | 38.00 | 169808 | 530625252 | $ | 13.52 | 271212 | 530764758 | $ | 3,659.69 |
| 68407 | 530473675 | $ | 34.20 | 169809 | 530625253 | $ | 63.48 | 271213 | 530764759 | $ | 934.35 |
| 68408 | 530473676 | $ | 110.20 | 169810 | 530625254 | $ | 54.20 | 271214 | 530764760 | $ | 1,723.68 |
| 68409 | 530473678 | $ | 43.70 | 169811 | 530625255 | $ | 214.97 | 271215 | 530764761 | $ | 277.02 |
| 68410 | 530473679 | $ | 87.40 | 169812 | 530625256 | $ | 13.57 | 271216 | 530764762 | $ | 225.72 |
| 68411 | 530473681 | $ | 225.28 | 169813 | 530625257 | $ | 50.18 | 271217 | 530764763 | $ | 1,509.93 |
| 68412 | 530473682 | $ | 30.40 | 169814 | 530625258 | $ | 468.30 | 271218 | 530764764 | $ | 523.26 |
| 68413 | 530473683 | $ | 136.80 | 169815 | 530625259 | $ | 4.16 | 271219 | 530764766 | $ | 591.66 |
| 68414 | 530473684 | $ | 47.50 | 169816 | 530625260 | $ | 142.82 | 271220 | 530764767 | $ | 269.89 |
| 68415 | 530473685 | $ | 3.84 | 169817 | 530625261 | $ | 7.64 | 271221 | 530764768 | $ | 563.50 |
| 68416 | 530473686 | $ | 107.52 | 169818 | 530625262 | $ | 39.46 | 271222 | 530764769 | $ | 1,539.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68417 | 530473688 | $ | 73.70 | 169819 | 530625263 | $ | 3.86 | 271223 | 530764770 | $ | 427.50 |
| 68418 | 530473689 | $ | 59.37 | 169820 | 530625264 | $ | 233.13 | 271224 | 530764771 | $ | 177.84 |
| 68419 | 530473690 | $ | 676.00 | 169821 | 530625265 | $ | 0.48 | 271225 | 530764772 | $ | 34.20 |
| 68420 | 530473691 | $ | 202.70 | 169822 | 530625266 | $ | 158.93 | 271226 | 530764773 | $ | 1,926.79 |
| 68421 | 530473693 | $ | 39.77 | 169823 | 530625267 | $ | 0.63 | 271227 | 530764774 | $ | 538.65 |
| 68422 | 530473694 | $ | 449.00 | 169824 | 530625268 | $ | 91.95 | 271228 | 530764775 | $ | 2,779.16 |
| 68423 | 530473695 | $ | 68.21 | 169825 | 530625269 | $ | 13.51 | 271229 | 530764776 | $ | 241.11 |
| 68424 | 530473696 | $ | 32.20 | 169826 | 530625270 | $ | 18.92 | 271230 | 530764777 | $ | 444.60 |
| 68425 | 530473697 | $ | 974.33 | 169827 | 530625271 | $ | 3.44 | 271231 | 530764778 | $ | 208.62 |
| 68426 | 530473698 | $ | 48.30 | 169828 | 530625272 | $ | 17.96 | 271232 | 530764779 | $ | 629.28 |
| 68427 | 530473699 | $ | 32.20 | 169829 | 530625273 | $ | 9.66 | 271233 | 530764780 | $ | 55.00 |
| 68428 | 530473700 | $ | 177.10 | 169830 | 530625275 | $ | 134.70 | 271234 | 530764781 | $ | 328.32 |
| 68429 | 530473701 | $ | 695.38 | 169831 | 530625276 | $ | 363.13 | 271235 | 530764782 | $ | 1,767.99 |
| 68430 | 530473702 | $ | 2,231.81 | 169832 | 530625277 | $ | 117.60 | 271236 | 530764783 | $ | 2,440.19 |
| 68431 | 530473703 | $ | 11.88 | 169833 | 530625278 | $ | 97.28 | 271237 | 530764785 | $ | 2,227.31 |
| 68432 | 530473704 | $ | 11.88 | 169834 | 530625279 | $ | 15.44 | 271238 | 530764786 | $ | 233.87 |
| 68433 | 530473705 | $ | 7,550.00 | 169835 | 530625280 | $ | 204.80 | 271239 | 530764788 | $ | 347.13 |
| 68434 | 530473706 | $ | 5,547.65 | 169836 | 530625281 | $ | 18.92 | 271240 | 530764790 | $ | 792.01 |
| 68435 | 530473708 | $ | 998.00 | 169837 | 530625282 | $ | 34.74 | 271241 | 530764791 | $ | 278.73 |
| 68436 | 530473709 | $ | 315.00 | 169838 | 530625283 | $ | 45.08 | 271242 | 530764792 | $ | 2,130.77 |
| 68437 | 530473712 | $ | 676.20 | 169839 | 530625284 | $ | 78.45 | 271243 | 530764797 | $ | 707.94 |
| 68438 | 530473713 | $ | 1,116.16 | 169840 | 530625285 | $ | 231.62 | 271244 | 530764798 | $ | 99.18 |
| 68439 | 530473714 | $ | 37.71 | 169841 | 530625286 | $ | 195.70 | 271245 | 530764799 | $ | 321.48 |
| 68440 | 530473715 | $ | 5.67 | 169842 | 530625287 | $ | 39.75 | 271246 | 530764800 | $ | 306.09 |
| 68441 | 530473716 | $ | 1,801.10 | 169843 | 530625288 | $ | 35.92 | 271247 | 530764801 | $ | 285.57 |
| 68442 | 530473718 | $ | 243.86 | 169844 | 530625290 | $ | 3.37 | 271248 | 530764802 | $ | 485.64 |
| 68443 | 530473719 | $ | 3,264.35 | 169845 | 530625291 | $ | 181.41 | 271249 | 530764803 | $ | 740.99 |
| 68444 | 530473721 | $ | 1,259.02 | 169846 | 530625292 | $ | 42.49 | 271250 | 530764806 | $ | 227.49 |
| 68445 | 530473722 | $ | 386.00 | 169847 | 530625294 | $ | 61.44 | 271251 | 530764808 | $ | 1,011.11 |
| 68446 | 530473727 | $ | 235.01 | 169848 | 530625295 | $ | 16.27 | 271252 | 530764810 | $ | 322.00 |
| 68447 | 530473728 | $ | 280.44 | 169849 | 530625296 | $ | 29.97 | 271253 | 530764812 | $ | 855.00 |
| 68448 | 530473729 | $ | 1,003.52 | 169850 | 530625297 | $ | 64.77 | 271254 | 530764813 | $ | 889.02 |
| 68449 | 530473730 | $ | 696.32 | 169851 | 530625298 | $ | 730.77 | 271255 | 530764814 | $ | 205.20 |
| 68450 | 530473731 | $ | 486.40 | 169852 | 530625300 | $ | 8.98 | 271256 | 530764815 | $ | 410.40 |
| 68451 | 530473732 | $ | 547.84 | 169853 | 530625301 | $ | 24.70 | 271257 | 530764817 | $ | 342.00 |
| 68452 | 530473733 | $ | 1,576.96 | 169854 | 530625302 | $ | 685.80 | 271258 | 530764818 | $ | 270.18 |
| 68453 | 530473734 | $ | 7,511.04 | 169855 | 530625303 | $ | 68.71 | 271259 | 530764820 | $ | 1,080.72 |
| 68454 | 530473735 | $ | 317.92 | 169856 | 530625304 | $ | 176.02 | 271260 | 530764821 | $ | 694.26 |
| 68455 | 530473736 | $ | 1,242.86 | 169857 | 530625305 | $ | 55.94 | 271261 | 530764823 | $ | 798.57 |
| 68456 | 530473737 | $ | 180.28 | 169858 | 530625306 | $ | 34.74 | 271262 | 530764825 | $ | 1,455.21 |
| 68457 | 530473738 | $ | 1,122.50 | 169859 | 530625307 | $ | 0.09 | 271263 | 530764827 | $ | 752.40 |
| 68458 | 530473739 | $ | 898.00 | 169860 | 530625308 | $ | 83.72 | 271264 | 530764829 | $ | 583.11 |
| 68459 | 530473740 | $ | 9,523.20 | 169861 | 530625309 | $ | 126.29 | 271265 | 530764830 | $ | 290.70 |
| 68460 | 530473741 | $ | 640.00 | 169862 | 530625310 | $ | 226.96 | 271266 | 530764831 | $ | 1,065.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68461 | 530473742 | $ | 202.05 | 169863 | 530625311 | $ | 70.84 | 271267 | 530764832 | $ | 5,388.00 |
| 68462 | 530473745 | $ | 898.00 | 169864 | 530625312 | $ | 244.72 | 271268 | 530764833 | $ | 2,429.09 |
| 68463 | 530473749 | $ | 678.17 | 169865 | 530625313 | $ | 159.45 | 271269 | 530764837 | $ | 2,169.99 |
| 68464 | 530473750 | $ | 2,482.62 | 169866 | 530625314 | $ | 122.61 | 271270 | 530764838 | $ | 6,025.18 |
| 68465 | 530473753 | $ | 38.40 | 169867 | 530625315 | $ | 52.82 | 271271 | 530764840 | $ | 425.79 |
| 68466 | 530473755 | $ | 750.26 | 169868 | 530625316 | $ | 189.91 | 271272 | 530764841 | $ | 1,539.00 |
| 68467 | 530473757 | $ | 500.99 | 169869 | 530625317 | $ | 4.02 | 271273 | 530764842 | $ | 383.04 |
| 68468 | 530473758 | $ | 322.00 | 169870 | 530625320 | $ | 351.76 | 271274 | 530764843 | $ | 793.51 |
| 68469 | 530473759 | $ | 1,288.00 | 169871 | 530625321 | $ | 182.42 | 271275 | 530764844 | $ | 326.32 |
| 68470 | 530473760 | $ | 1,368.50 | 169872 | 530625322 | $ | 11.15 | 271276 | 530764855 | $ | 197.05 |
| 68471 | 530473761 | $ | 322.00 | 169873 | 530625323 | $ | 108.24 | 271277 | 530764857 | $ | 579.00 |
| 68472 | 530473762 | $ | 322.00 | 169874 | 530625324 | $ | 20.96 | 271278 | 530764864 | $ | 1,280.00 |
| 68473 | 530473763 | $ | 805.00 | 169875 | 530625325 | $ | 16.10 | 271279 | 530764888 | $ | 1,610.00 |
| 68474 | 530473764 | $ | 139.70 | 169876 | 530625326 | $ | 55.83 | 271280 | 530764895 | $ | 1,337.45 |
| 68475 | 530473765 | $ | 644.00 | 169877 | 530625327 | $ | 106.26 | 271281 | 530764896 | $ | 1,862.69 |
| 68476 | 530473766 | $ | 2.54 | 169878 | 530625329 | $ | 128.35 | 271282 | 530764898 | $ | 148.05 |
| 68477 | 530473767 | $ | 5.08 | 169879 | 530625330 | $ | 22.30 | 271283 | 530764899 | $ | 32,332.02 |
| 68478 | 530473768 | $ | 0.16 | 169880 | 530625331 | $ | 9.98 | 271284 | 530764900 | $ | 78.30 |
| 68479 | 530473770 | $ | 152.40 | 169881 | 530625332 | $ | 188.58 | 271285 | 530764901 | $ | 129.54 |
| 68480 | 530473772 | $ | 364.50 | 169882 | 530625335 | $ | 47.20 | 271286 | 530764902 | $ | 131.33 |
| 68481 | 530473774 | $ | 112.70 | 169883 | 530625336 | $ | 55.15 | 271287 | 530764903 | $ | 193.81 |
| 68482 | 530473776 | $ | 644.00 | 169884 | 530625337 | $ | 94.97 | 271288 | 530764904 | $ | 196.63 |
| 68483 | 530473777 | $ | 966.00 | 169885 | 530625338 | $ | 20.32 | 271289 | 530764905 | $ | 383.49 |
| 68484 | 530473778 | $ | 128.80 | 169886 | 530625339 | $ | 79.65 | 271290 | 530764906 | $ | 81.21 |
| 68485 | 530473779 | $ | 898.00 | 169887 | 530625340 | $ | 1.52 | 271291 | 530764907 | $ | 170.80 |
| 68486 | 530473780 | $ | 48.30 | 169888 | 530625341 | $ | 77.57 | 271292 | 530764908 | $ | 102.71 |
| 68487 | 530473781 | $ | 289.50 | 169889 | 530625342 | $ | 0.73 | 271293 | 530764910 | $ | 220.74 |
| 68488 | 530473782 | $ | 2.38 | 169890 | 530625343 | $ | 64.40 | 271294 | 530764912 | $ | 45.04 |
| 68489 | 530473784 | $ | 2,370.86 | 169891 | 530625344 | $ | 7.72 | 271295 | 530764915 | $ | 2.61 |
| 68490 | 530473785 | $ | 1,157.51 | 169892 | 530625345 | $ | 224.96 | 271296 | 530764919 | $ | 51.99 |
| 68491 | 530473786 | $ | 16,921.68 | 169893 | 530625346 | $ | 785.75 | 271297 | 530764920 | $ | 96.98 |
| 68492 | 530473787 | $ | 6,088.81 | 169894 | 530625347 | $ | 254.38 | 271298 | 530764921 | $ | 86.35 |
| 68493 | 530473788 | $ | 646.40 | 169895 | 530625348 | $ | 80.30 | 271299 | 530764922 | $ | 1,762.26 |
| 68494 | 530473789 | $ | 32,741.04 | 169896 | 530625349 | $ | 199.64 | 271300 | 530764923 | $ | 331.74 |
| 68495 | 530473790 | $ | 31,087.74 | 169897 | 530625350 | $ | 64.40 | 271301 | 530764924 | $ | 38.09 |
| 68496 | 530473791 | $ | 1,674.74 | 169898 | 530625351 | $ | 67.62 | 271302 | 530764926 | $ | 104.75 |
| 68497 | 530473792 | $ | 409.60 | 169899 | 530625352 | $ | 141.47 | 271303 | 530764927 | $ | 983.18 |
| 68498 | 530473793 | $ | 6,311.43 | 169900 | 530625353 | $ | 143.36 | 271304 | 530764928 | $ | 138.08 |
| 68499 | 530473794 | $ | 50,766.32 | 169901 | 530625354 | $ | 7.60 | 271305 | 530764929 | $ | 215.26 |
| 68500 | 530473795 | $ | 13,099.52 | 169902 | 530625355 | $ | 17.91 | 271306 | 530764930 | $ | 18.51 |
| 68501 | 530473796 | $ | 279.85 | 169903 | 530625356 | $ | 16.98 | 271307 | 530764931 | $ | 108.23 |
| 68502 | 530473798 | $ | 19.32 | 169904 | 530625357 | $ | 296.96 | 271308 | 530764932 | $ | 89.57 |
| 68503 | 530473801 | $ | 50.88 | 169905 | 530625358 | $ | 154.56 | 271309 | 530764933 | $ | 278.36 |
| 68504 | 530473805 | $ | 8.77 | 169906 | 530625359 | $ | 22.78 | 271310 | 530764934 | $ | 192.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68505 | 530473807 | $ | 83.72 | 169907 | 530625360 | $ | 8.88 | 271311 | 530764935 | $ | 90.52 |
| 68506 | 530473808 | $ | 25.84 | 169908 | 530625361 | $ | 1.05 | 271312 | 530764938 | $ | 125.57 |
| 68507 | 530473809 | $ | 1,756.37 | 169909 | 530625362 | $ | 0.48 | 271313 | 530764940 | $ | 94.99 |
| 68508 | 530473810 | $ | 35.42 | 169910 | 530625363 | $ | 1.62 | 271314 | 530764941 | $ | 5.91 |
| 68509 | 530473811 | $ | 28.98 | 169911 | 530625365 | $ | 0.10 | 271315 | 530764942 | $ | 103.98 |
| 68510 | 530473814 | $ | 7.94 | 169912 | 530625366 | $ | 17.99 | 271316 | 530764943 | $ | 49.03 |
| 68511 | 530473815 | $ | 8,550.00 | 169913 | 530625367 | $ | 32.05 | 271317 | 530764944 | $ | 196.15 |
| 68512 | 530473816 | $ | 798.72 | 169914 | 530625368 | $ | 20.48 | 271318 | 530764946 | $ | 166.78 |
| 68513 | 530473818 | $ | 292.41 | 169915 | 530625369 | $ | 11.96 | 271319 | 530764949 | $ | 4.60 |
| 68514 | 530473819 | $ | 2,387.00 | 169916 | 530625370 | $ | 73.84 | 271320 | 530764951 | $ | 1,482.08 |
| 68515 | 530473820 | $ | 487.42 | 169917 | 530625372 | $ | 36.67 | 271321 | 530764952 | $ | 216.52 |
| 68516 | 530473821 | $ | 1,127.00 | 169918 | 530625373 | $ | 32.81 | 271322 | 530764953 | $ | 120.08 |
| 68517 | 530473822 | $ | 374.21 | 169919 | 530625374 | $ | 61.18 | 271323 | 530764954 | $ | 297.87 |
| 68518 | 530473823 | $ | 1,447.87 | 169920 | 530625376 | $ | 2.57 | 271324 | 530764955 | $ | 0.50 |
| 68519 | 530473826 | $ | 184.07 | 169921 | 530625377 | $ | 2.56 | 271325 | 530764956 | $ | 220.34 |
| 68520 | 530473827 | $ | 890.88 | 169922 | 530625378 | $ | 10.51 | 271326 | 530764957 | $ | 0.50 |
| 68521 | 530473830 | $ | 322.00 | 169923 | 530625379 | $ | 19.10 | 271327 | 530764958 | $ | 528.19 |
| 68522 | 530473832 | $ | 202.00 | 169924 | 530625380 | $ | 1,360.48 | 271328 | 530764959 | $ | 177.24 |
| 68523 | 530473833 | $ | 28.38 | 169925 | 530625381 | $ | 3.22 | 271329 | 530764960 | $ | 177.24 |
| 68524 | 530473834 | $ | 1,459.29 | 169926 | 530625382 | $ | 130.44 | 271330 | 530764961 | $ | 198.05 |
| 68525 | 530473835 | $ | 322.50 | 169927 | 530625383 | $ | 176.42 | 271331 | 530764963 | $ | 58.94 |
| 68526 | 530473836 | $ | 79.20 | 169928 | 530625384 | $ | 38.60 | 271332 | 530764965 | $ | 202.21 |
| 68527 | 530473837 | $ | 11.61 | 169929 | 530625385 | $ | 125.58 | 271333 | 530764966 | $ | 96.78 |
| 68528 | 530473840 | $ | 112.64 | 169930 | 530625386 | $ | 100.73 | 271334 | 530764967 | $ | 73.19 |
| 68529 | 530473845 | $ | 20.95 | 169931 | 530625387 | $ | 70.84 | 271335 | 530764968 | $ | 469.73 |
| 68530 | 530473846 | $ | 186.33 | 169932 | 530625388 | $ | 67.62 | 271336 | 530764970 | $ | 274.39 |
| 68531 | 530473847 | $ | 512.00 | 169933 | 530625389 | $ | 242.78 | 271337 | 530764971 | $ | 107.27 |
| 68532 | 530473848 | $ | 61.28 | 169934 | 530625390 | $ | 195.35 | 271338 | 530764972 | $ | 192.78 |
| 68533 | 530473852 | $ | 69.76 | 169935 | 530625391 | $ | 128.53 | 271339 | 530764973 | $ | 194.50 |
| 68534 | 530473853 | $ | 307.20 | 169936 | 530625392 | $ | 77.01 | 271340 | 530764974 | $ | 853.16 |
| 68535 | 530473855 | $ | 619.52 | 169937 | 530625393 | $ | 154.43 | 271341 | 530764975 | $ | 370.98 |
| 68536 | 530473857 | $ | 19.32 | 169938 | 530625397 | $ | 137.03 | 271342 | 530764976 | $ | 280.07 |
| 68537 | 530473858 | $ | 143.36 | 169939 | 530625398 | $ | 38.60 | 271343 | 530764977 | $ | 70.52 |
| 68538 | 530473859 | $ | 96.60 | 169940 | 530625400 | $ | 17.98 | 271344 | 530764979 | $ | 92.79 |
| 68539 | 530473860 | $ | 75.97 | 169941 | 530625401 | $ | 1,978.12 | 271345 | 530764981 | $ | 490.80 |
| 68540 | 530473861 | $ | 290.98 | 169942 | 530625403 | $ | 118.61 | 271346 | 530764982 | $ | 136.55 |
| 68541 | 530473862 | $ | 30.72 | 169943 | 530625404 | $ | 115.92 | 271347 | 530764983 | $ | 137.98 |
| 68542 | 530473863 | $ | 27.37 | 169944 | 530625407 | $ | 253.10 | 271348 | 530764984 | $ | 98.97 |
| 68543 | 530473864 | $ | 516.00 | 169945 | 530625408 | $ | 68.97 | 271349 | 530764988 | $ | 122.19 |
| 68544 | 530473865 | $ | 1.25 | 169946 | 530625409 | $ | 286.72 | 271350 | 530764989 | $ | 3.08 |
| 68545 | 530473868 | $ | 241.50 | 169947 | 530625410 | $ | 350.98 | 271351 | 530764990 | $ | 217.01 |
| 68546 | 530473869 | $ | 3.87 | 169948 | 530625411 | $ | 34.94 | 271352 | 530764991 | $ | 288.27 |
| 68547 | 530473870 | $ | 27.02 | 169949 | 530625412 | $ | 105.31 | 271353 | 530764992 | $ | 570.31 |
| 68548 | 530473871 | $ | 317.44 | 169950 | 530625413 | $ | 17.96 | 271354 | 530764993 | $ | 129.85 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68549 | 530473872 | $ | 2,357.55 | 169951 | 530625414 | $ | 32.53 | 271355 | 530764995 | $ | 17.99 |
| 68550 | 530473874 | $ | 718.94 | 169952 | 530625415 | $ | 75.32 | 271356 | 530764996 | $ | 13.74 |
| 68551 | 530473875 | $ | 209.34 | 169953 | 530625416 | $ | 26.34 | 271357 | 530764997 | $ | 161.24 |
| 68552 | 530473876 | $ | 331.22 | 169954 | 530625417 | $ | 6.75 | 271358 | 530764998 | $ | 18.53 |
| 68553 | 530473877 | $ | 205.39 | 169955 | 530625418 | $ | 336.78 | 271359 | 530764999 | $ | 544.51 |
| 68554 | 530473878 | $ | 116.60 | 169956 | 530625419 | $ | 169.43 | 271360 | 530765000 | $ | 154.70 |
| 68555 | 530473881 | $ | 645.39 | 169957 | 530625420 | $ | 201.48 | 271361 | 530765001 | $ | 98.63 |
| 68556 | 530473882 | $ | 231.60 | 169958 | 530625421 | $ | 459.70 | 271362 | 530765002 | $ | 7.44 |
| 68557 | 530473883 | $ | 1,122.94 | 169959 | 530625422 | $ | 146.89 | 271363 | 530765003 | $ | 263.95 |
| 68558 | 530473884 | $ | 1,347.14 | 169960 | 530625423 | $ | 81.92 | 271364 | 530765004 | $ | 3.69 |
| 68559 | 530473885 | $ | 644.00 | 169961 | 530625424 | $ | 432.14 | 271365 | 530765006 | $ | 152.50 |
| 68560 | 530473886 | $ | 28.36 | 169962 | 530625425 | $ | 318.65 | 271366 | 530765007 | $ | 185.80 |
| 68561 | 530473887 | $ | 3,050.63 | 169963 | 530625426 | $ | 2.56 | 271367 | 530765008 | $ | 391.54 |
| 68562 | 530473888 | $ | 2,019.75 | 169964 | 530625428 | $ | 15.95 | 271368 | 530765009 | $ | 152.07 |
| 68563 | 530473889 | $ | 498.21 | 169965 | 530625429 | $ | 5.94 | 271369 | 530765010 | $ | 195.64 |
| 68564 | 530473890 | $ | 478.51 | 169966 | 530625430 | $ | 245.98 | 271370 | 530765015 | $ | 5.11 |
| 68565 | 530473891 | $ | 41.86 | 169967 | 530625431 | $ | 35.39 | 271371 | 530765016 | $ | 93.15 |
| 68566 | 530473892 | $ | 95.00 | 169968 | 530625432 | $ | 152.41 | 271372 | 530765017 | $ | 104.50 |
| 68567 | 530473893 | $ | 20,480.00 | 169969 | 530625433 | $ | 6.45 | 271373 | 530765018 | $ | 63.09 |
| 68568 | 530473894 | $ | 2,070.46 | 169970 | 530625434 | $ | 9.73 | 271374 | 530765022 | $ | 167.80 |
| 68569 | 530473895 | $ | 832.40 | 169971 | 530625435 | $ | 225.14 | 271375 | 530765023 | $ | 175.37 |
| 68570 | 530473896 | $ | 672.70 | 169972 | 530625436 | $ | 20.64 | 271376 | 530765025 | $ | 1,621.14 |
| 68571 | 530473898 | $ | 66.50 | 169973 | 530625437 | $ | 135.24 | 271377 | 530765026 | $ | 1,986.06 |
| 68572 | 530473900 | $ | 18.02 | 169974 | 530625438 | $ | 616.04 | 271378 | 530765029 | $ | 218.91 |
| 68573 | 530473901 | $ | 302.08 | 169975 | 530625439 | $ | 236.39 | 271379 | 530765030 | $ | 184.69 |
| 68574 | 530473903 | $ | 32.97 | 169976 | 530625440 | $ | 72.76 | 271380 | 530765033 | $ | 385.57 |
| 68575 | 530473904 | $ | 966.00 | 169977 | 530625441 | $ | 16.69 | 271381 | 530765034 | $ | 119.17 |
| 68576 | 530473906 | $ | 24.30 | 169978 | 530625442 | $ | 76.80 | 271382 | 530765038 | $ | 2,070.42 |
| 68577 | 530473907 | $ | 54.40 | 169979 | 530625443 | $ | 125.58 | 271383 | 530765039 | $ | 179.14 |
| 68578 | 530473908 | $ | 27.87 | 169980 | 530625444 | $ | 179.13 | 271384 | 530765040 | $ | 1,064.81 |
| 68579 | 530473910 | $ | 72.95 | 169981 | 530625445 | $ | 169.93 | 271385 | 530765041 | $ | 48.00 |
| 68580 | 530473911 | $ | 37.37 | 169982 | 530625446 | $ | 299.46 | 271386 | 530765043 | $ | 92.90 |
| 68581 | 530473912 | $ | 46.87 | 169983 | 530625447 | $ | 80.50 | 271387 | 530765044 | $ | 197.03 |
| 68582 | 530473913 | $ | 117.30 | 169984 | 530625448 | $ | 2.27 | 271388 | 530765045 | $ | 63.70 |
| 68583 | 530473914 | $ | 266.58 | 169985 | 530625449 | $ | 199.64 | 271389 | 530765046 | $ | 674.35 |
| 68584 | 530473915 | $ | 95.00 | 169986 | 530625450 | $ | 1,796.00 | 271390 | 530765048 | $ | 142.16 |
| 68585 | 530473916 | $ | 44.97 | 169987 | 530625451 | $ | 36.01 | 271391 | 530765050 | $ | 108.23 |
| 68586 | 530473917 | $ | 30.40 | 169988 | 530625452 | $ | 67.62 | 271392 | 530765052 | $ | 174.16 |
| 68587 | 530473919 | $ | 8.82 | 169989 | 530625453 | $ | 408.39 | 271393 | 530765053 | $ | 462.72 |
| 68588 | 530473921 | $ | 59.85 | 169990 | 530625455 | $ | 66.64 | 271394 | 530765056 | $ | 491.17 |
| 68589 | 530473923 | $ | 1.28 | 169991 | 530625456 | $ | 434.03 | 271395 | 530765057 | $ | 359.62 |
| 68590 | 530473924 | $ | 193.00 | 169992 | 530625457 | $ | 73.34 | 271396 | 530765058 | $ | 162.26 |
| 68591 | 530473925 | $ | 38.00 | 169993 | 530625458 | $ | 45.72 | 271397 | 530765060 | $ | 0.00 |
| 68592 | 530473926 | $ | 3.07 | 169994 | 530625459 | $ | 51.53 | 271398 | 530765061 | $ | 115.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68593 | 530473927 | $ | 72.20 | 169995 | 530625460 | $ | 25.70 | 271399 | 530765063 | $ | 89.60 |
| 68594 | 530473929 | $ | 286.90 | 169996 | 530625461 | $ | 141.68 | 271400 | 530765067 | $ | 90.52 |
| 68595 | 530473930 | $ | 36.00 | 169997 | 530625462 | $ | 185.52 | 271401 | 530765069 | $ | 99.74 |
| 68596 | 530473931 | $ | 207.10 | 169998 | 530625463 | $ | 302.37 | 271402 | 530765071 | $ | 104.69 |
| 68597 | 530473932 | $ | 22.80 | 169999 | 530625464 | $ | 153.02 | 271403 | 530765072 | $ | 131.72 |
| 68598 | 530473933 | $ | 156.56 | 170000 | 530625465 | $ | 0.26 | 271404 | 530765073 | $ | 276.82 |
| 68599 | 530473934 | $ | 324.50 | 170001 | 530625466 | $ | 1,902.03 | 271405 | 530765074 | $ | 211.96 |
| 68600 | 530473935 | $ | 10.71 | 170002 | 530625467 | $ | 233.76 | 271406 | 530765075 | $ | 283.21 |
| 68601 | 530473936 | $ | 46.82 | 170003 | 530625468 | $ | 5.12 | 271407 | 530765076 | $ | 177.31 |
| 68602 | 530473937 | $ | 46.32 | 170004 | 530625469 | $ | 53.19 | 271408 | 530765078 | $ | 29.49 |
| 68603 | 530473939 | $ | 5.12 | 170005 | 530625470 | $ | 28.33 | 271409 | 530765079 | $ | 296.82 |
| 68604 | 530473940 | $ | 36.95 | 170006 | 530625471 | $ | 156.59 | 271410 | 530765082 | $ | 159.96 |
| 68605 | 530473944 | $ | 38.00 | 170007 | 530625472 | $ | 106.26 | 271411 | 530765084 | $ | 609.50 |
| 68606 | 530473945 | $ | 47.50 | 170008 | 530625473 | $ | 323.20 | 271412 | 530765087 | $ | 41.56 |
| 68607 | 530473949 | $ | 30.40 | 170009 | 530625474 | $ | 543.97 | 271413 | 530765088 | $ | 196.77 |
| 68608 | 530473950 | $ | 24.18 | 170010 | 530625475 | $ | 15.36 | 271414 | 530765089 | $ | 144.78 |
| 68609 | 530473951 | $ | 2.56 | 170011 | 530625476 | $ | 20.40 | 271415 | 530765090 | $ | 264.04 |
| 68610 | 530473952 | $ | 8.19 | 170012 | 530625477 | $ | 48.94 | 271416 | 530765091 | $ | 97.42 |
| 68611 | 530473953 | $ | 384.00 | 170013 | 530625478 | $ | 52.85 | 271417 | 530765093 | $ | 19.31 |
| 68612 | 530473954 | $ | 16.38 | 170014 | 530625479 | $ | 233.79 | 271418 | 530765094 | $ | 46.68 |
| 68613 | 530473955 | $ | 28.50 | 170015 | 530625481 | $ | 404.48 | 271419 | 530765095 | $ | 421.10 |
| 68614 | 530473957 | $ | 57.00 | 170016 | 530625482 | $ | 584.00 | 271420 | 530765096 | $ | 10.83 |
| 68615 | 530473959 | $ | 36.67 | 170017 | 530625483 | $ | 147.47 | 271421 | 530765097 | $ | 10.07 |
| 68616 | 530473961 | $ | 72.20 | 170018 | 530625484 | $ | 293.45 | 271422 | 530765099 | $ | 107.20 |
| 68617 | 530473962 | $ | 1,930.00 | 170019 | 530625485 | $ | 148.12 | 271423 | 530765100 | $ | 463.21 |
| 68618 | 530473965 | $ | 70.65 | 170020 | 530625486 | $ | 103.07 | 271424 | 530765101 | $ | 138.50 |
| 68619 | 530473966 | $ | 96.60 | 170021 | 530625487 | $ | 2,020.03 | 271425 | 530765102 | $ | 396.04 |
| 68620 | 530473967 | $ | 579.60 | 170022 | 530625488 | $ | 384.39 | 271426 | 530765105 | $ | 104.50 |
| 68621 | 530473968 | $ | 1,046.50 | 170023 | 530625489 | $ | 48.40 | 271427 | 530765106 | $ | 591.54 |
| 68622 | 530473969 | $ | 510.04 | 170024 | 530625490 | $ | 99.34 | 271428 | 530765107 | $ | 107.97 |
| 68623 | 530473970 | $ | 1,003.60 | 170025 | 530625491 | $ | 238.28 | 271429 | 530765109 | $ | 125.96 |
| 68624 | 530473971 | $ | 457.95 | 170026 | 530625492 | $ | 41.86 | 271430 | 530765110 | $ | 33.92 |
| 68625 | 530473972 | $ | 513.00 | 170027 | 530625493 | $ | 462.99 | 271431 | 530765111 | $ | 69.37 |
| 68626 | 530473973 | $ | 563.50 | 170028 | 530625494 | $ | 438.26 | 271432 | 530765113 | $ | 316.86 |
| 68627 | 530473974 | $ | 339.75 | 170029 | 530625495 | $ | 40.39 | 271433 | 530765114 | $ | 187.56 |
| 68628 | 530473975 | $ | 128.80 | 170030 | 530625496 | $ | 319.56 | 271434 | 530765115 | $ | 1,402.99 |
| 68629 | 530473978 | $ | 834.00 | 170031 | 530625497 | $ | 299.46 | 271435 | 530765116 | $ | 162.16 |
| 68630 | 530473979 | $ | 2,232.32 | 170032 | 530625499 | $ | 65.31 | 271436 | 530765119 | $ | 18.64 |
| 68631 | 530473980 | $ | 1,346.37 | 170033 | 530625500 | $ | 57.95 | 271437 | 530765120 | $ | 9.10 |
| 68632 | 530473981 | $ | 6.93 | 170034 | 530625501 | $ | 396.69 | 271438 | 530765121 | $ | 158.57 |
| 68633 | 530473982 | $ | 266.34 | 170035 | 530625502 | $ | 1,122.59 | 271439 | 530765122 | $ | 397.46 |
| 68634 | 530473983 | $ | 193.00 | 170036 | 530625503 | $ | 51.52 | 271440 | 530765123 | $ | 66.88 |
| 68635 | 530473984 | $ | 512.00 | 170037 | 530625504 | $ | 10.24 | 271441 | 530765124 | $ | 207.55 |
| 68636 | 530473985 | $ | 6.40 | 170038 | 530625505 | $ | 95.44 | 271442 | 530765125 | $ | 167.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68637 | 530473986 | $ | 230.40 | 170039 | 530625506 | $ | 47.21 | 271443 | 530765128 | $ | 100.76 |
| 68638 | 530473987 | $ | 2,476.18 | 170040 | 530625507 | $ | 25.07 | 271444 | 530765129 | $ | 454.98 |
| 68639 | 530473988 | $ | 25.76 | 170041 | 530625508 | $ | 83.98 | 271445 | 530765130 | $ | 21.68 |
| 68640 | 530473992 | $ | 1,259.02 | 170042 | 530625509 | $ | 234.94 | 271446 | 530765131 | $ | 1,616.50 |
| 68641 | 530473993 | $ | 530.75 | 170043 | 530625510 | $ | 596.32 | 271447 | 530765132 | $ | 131.28 |
| 68642 | 530473994 | $ | 2,586.20 | 170044 | 530625511 | $ | 10.24 | 271448 | 530765133 | $ | 525.85 |
| 68643 | 530473995 | $ | 673.74 | 170045 | 530625512 | $ | 1,116.68 | 271449 | 530765134 | $ | 89.82 |
| 68644 | 530473997 | $ | 640.00 | 170046 | 530625513 | $ | 157.78 | 271450 | 530765135 | $ | 220.16 |
| 68645 | 530473998 | $ | 117.76 | 170047 | 530625514 | $ | 304.95 | 271451 | 530765136 | $ | 147.12 |
| 68646 | 530473999 | $ | 63.69 | 170048 | 530625515 | $ | 48.30 | 271452 | 530765137 | $ | 499.98 |
| 68647 | 530474000 | $ | 238.28 | 170049 | 530625516 | $ | 221.24 | 271453 | 530765138 | $ | 1,398.24 |
| 68648 | 530474001 | $ | 219.25 | 170050 | 530625517 | $ | 11.40 | 271454 | 530765139 | $ | 60.22 |
| 68649 | 530474002 | $ | 257.60 | 170051 | 530625518 | $ | 334.85 | 271455 | 530765143 | $ | 152.76 |
| 68650 | 530474003 | $ | 229.12 | 170052 | 530625519 | $ | 609.06 | 271456 | 530765144 | $ | 179.29 |
| 68651 | 530474004 | $ | 9.39 | 170053 | 530625520 | $ | 59.83 | 271457 | 530765145 | $ | 78.29 |
| 68652 | 530474006 | $ | 1,182.07 | 170054 | 530625521 | $ | 10.24 | 271458 | 530765148 | $ | 147.91 |
| 68653 | 530474007 | $ | 1.38 | 170055 | 530625522 | $ | 193.83 | 271459 | 530765149 | $ | 289.45 |
| 68654 | 530474008 | $ | 18.78 | 170056 | 530625523 | $ | 2.22 | 271460 | 530765150 | $ | 114.82 |
| 68655 | 530474009 | $ | 32.82 | 170057 | 530625524 | $ | 48.25 | 271461 | 530765154 | $ | 213.53 |
| 68656 | 530474010 | $ | 72.81 | 170058 | 530625525 | $ | 138.24 | 271462 | 530765155 | $ | 369.04 |
| 68657 | 530474011 | $ | 3.22 | 170059 | 530625526 | $ | 56.32 | 271463 | 530765156 | $ | 252.50 |
| 68658 | 530474012 | $ | 21.66 | 170060 | 530625527 | $ | 726.30 | 271464 | 530765158 | $ | 78.12 |
| 68659 | 530474014 | $ | 3.87 | 170061 | 530625528 | $ | 26.55 | 271465 | 530765159 | $ | 170.03 |
| 68660 | 530474016 | $ | 5,065.06 | 170062 | 530625530 | $ | 42.95 | 271466 | 530765160 | $ | 186.34 |
| 68661 | 530474017 | $ | 2,656.50 | 170063 | 530625531 | $ | 90.15 | 271467 | 530765162 | $ | 79.80 |
| 68662 | 530474018 | $ | 322.00 | 170064 | 530625532 | $ | 429.50 | 271468 | 530765164 | $ | 61.50 |
| 68663 | 530474019 | $ | 80.50 | 170065 | 530625533 | $ | 57.56 | 271469 | 530765168 | $ | 133.58 |
| 68664 | 530474020 | $ | 4,830.00 | 170066 | 530625534 | $ | 202.86 | 271470 | 530765169 | $ | 840.63 |
| 68665 | 530474021 | $ | 80.50 | 170067 | 530625535 | $ | 86.94 | 271471 | 530765170 | $ | 2.34 |
| 68666 | 530474022 | $ | 724.50 | 170068 | 530625536 | $ | 57.11 | 271472 | 530765171 | $ | 587.80 |
| 68667 | 530474023 | $ | 966.00 | 170069 | 530625537 | $ | 89.04 | 271473 | 530765172 | $ | 248.27 |
| 68668 | 530474024 | $ | 644.00 | 170070 | 530625538 | $ | 297.47 | 271474 | 530765173 | $ | 141.82 |
| 68669 | 530474028 | $ | 50.80 | 170071 | 530625539 | $ | 47.65 | 271475 | 530765174 | $ | 267.17 |
| 68670 | 530474029 | $ | 260.80 | 170072 | 530625540 | $ | 458.92 | 271476 | 530765175 | $ | 77.86 |
| 68671 | 530474030 | $ | 644.00 | 170073 | 530625541 | $ | 3,145.35 | 271477 | 530765176 | $ | 310.30 |
| 68672 | 530474032 | $ | 476.25 | 170074 | 530625542 | $ | 753.48 | 271478 | 530765178 | $ | 93.04 |
| 68673 | 530474033 | $ | 898.00 | 170075 | 530625543 | $ | 346.31 | 271479 | 530765179 | $ | 74.13 |
| 68674 | 530474034 | $ | 129.23 | 170076 | 530625544 | $ | 45.72 | 271480 | 530765180 | $ | 6.25 |
| 68675 | 530474035 | $ | 1,280.46 | 170077 | 530625545 | $ | 106.26 | 271481 | 530765181 | $ | 63.96 |
| 68676 | 530474036 | $ | 64.40 | 170078 | 530625546 | $ | 294.96 | 271482 | 530765183 | $ | 181.99 |
| 68677 | 530474037 | $ | 96.50 | 170079 | 530625547 | $ | 30.63 | 271483 | 530765184 | $ | 109.26 |
| 68678 | 530474038 | $ | 256.44 | 170080 | 530625548 | $ | 87.04 | 271484 | 530765185 | $ | 124.70 |
| 68679 | 530474039 | $ | 67.54 | 170081 | 530625549 | $ | 106.26 | 271485 | 530765186 | $ | 0.19 |
| 68680 | 530474040 | $ | 3,649.03 | 170082 | 530625550 | $ | 3.86 | 271486 | 530765187 | $ | 329.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68681 | 530474041 | $ | 3,753.99 | 170083 | 530625551 | $ | 70.84 | 271487 | 530765188 | $ | 110.09 |
| 68682 | 530474042 | $ | 2,082.00 | 170084 | 530625552 | $ | 775.14 | 271488 | 530765189 | $ | 180.31 |
| 68683 | 530474043 | $ | 31,890.71 | 170085 | 530625553 | $ | 0.91 | 271489 | 530765190 | $ | 3.75 |
| 68684 | 530474044 | $ | 3,800.48 | 170086 | 530625554 | $ | 90.30 | 271490 | 530765191 | $ | 2.46 |
| 68685 | 530474045 | $ | 3,855.36 | 170087 | 530625555 | $ | 257.74 | 271491 | 530765192 | $ | 221.67 |
| 68686 | 530474046 | $ | 40.64 | 170088 | 530625556 | $ | 105.27 | 271492 | 530765193 | $ | 230.22 |
| 68687 | 530474047 | $ | 2,792.77 | 170089 | 530625557 | $ | 238.28 | 271493 | 530765196 | $ | 437.05 |
| 68688 | 530474048 | $ | 188.40 | 170090 | 530625558 | $ | 23.22 | 271494 | 530765197 | $ | 96.78 |
| 68689 | 530474049 | $ | 16.10 | 170091 | 530625559 | $ | 158.94 | 271495 | 530765199 | $ | 17.92 |
| 68690 | 530474050 | $ | 41.86 | 170092 | 530625560 | $ | 43.48 | 271496 | 530765201 | $ | 111.96 |
| 68691 | 530474052 | $ | 16.36 | 170093 | 530625561 | $ | 132.02 | 271497 | 530765203 | $ | 0.00 |
| 68692 | 530474053 | $ | 209.30 | 170094 | 530625562 | $ | 23.64 | 271498 | 530765205 | $ | 472.25 |
| 68693 | 530474054 | $ | 18,247.68 | 170095 | 530625563 | $ | 57.28 | 271499 | 530765206 | $ | 502.03 |
| 68694 | 530474055 | $ | 138.46 | 170096 | 530625564 | $ | 8.96 | 271500 | 530765207 | $ | 102.32 |
| 68695 | 530474056 | $ | 134.16 | 170097 | 530625565 | $ | 700.59 | 271501 | 530765208 | $ | 1.58 |
| 68696 | 530474057 | $ | 109.48 | 170098 | 530625566 | $ | 48.30 | 271502 | 530765209 | $ | 126.01 |
| 68697 | 530474058 | $ | 6.44 | 170099 | 530625567 | $ | 247.76 | 271503 | 530765210 | $ | 93.30 |
| 68698 | 530474059 | $ | 215.04 | 170100 | 530625568 | $ | 489.38 | 271504 | 530765211 | $ | 103.47 |
| 68699 | 530474060 | $ | 51.52 | 170101 | 530625569 | $ | 50.63 | 271505 | 530765212 | $ | 101.06 |
| 68700 | 530474061 | $ | 233.48 | 170102 | 530625570 | $ | 45.08 | 271506 | 530765214 | $ | 253.21 |
| 68701 | 530474063 | $ | 804.81 | 170103 | 530625571 | $ | 227.33 | 271507 | 530765215 | $ | 221.68 |
| 68702 | 530474064 | $ | 1,185.02 | 170104 | 530625572 | $ | 82.20 | 271508 | 530765216 | $ | 184.30 |
| 68703 | 530474066 | $ | 153.76 | 170105 | 530625573 | $ | 54.74 | 271509 | 530765218 | $ | 250.70 |
| 68704 | 530474067 | $ | 1,447.87 | 170106 | 530625575 | $ | 263.30 | 271510 | 530765219 | $ | 29.44 |
| 68705 | 530474068 | $ | 368.70 | 170107 | 530625576 | $ | 1,397.76 | 271511 | 530765220 | $ | 134.54 |
| 68706 | 530474069 | $ | 310.73 | 170108 | 530625577 | $ | 59.38 | 271512 | 530765221 | $ | 176.87 |
| 68707 | 530474070 | $ | 338.10 | 170109 | 530625578 | $ | 78.00 | 271513 | 530765222 | $ | 171.68 |
| 68708 | 530474074 | $ | 105.59 | 170110 | 530625579 | $ | 154.54 | 271514 | 530765223 | $ | 614.36 |
| 68709 | 530474075 | $ | 25.60 | 170111 | 530625580 | $ | 36.13 | 271515 | 530765224 | $ | 82.10 |
| 68710 | 530474076 | $ | 202.86 | 170112 | 530625581 | $ | 90.16 | 271516 | 530765225 | $ | 77.60 |
| 68711 | 530474077 | $ | 59.83 | 170113 | 530625582 | $ | 20.48 | 271517 | 530765227 | $ | 12.80 |
| 68712 | 530474079 | $ | 367.65 | 170114 | 530625583 | $ | 41.42 | 271518 | 530765229 | $ | 70.40 |
| 68713 | 530474081 | $ | 76.00 | 170115 | 530625584 | $ | 2.85 | 271519 | 530765230 | $ | 89.57 |
| 68714 | 530474082 | $ | 348.16 | 170116 | 530625585 | $ | 235.01 | 271520 | 530765231 | $ | 222.38 |
| 68715 | 530474085 | $ | 254.38 | 170117 | 530625586 | $ | 136.01 | 271521 | 530765232 | $ | 226.63 |
| 68716 | 530474086 | $ | 660.10 | 170118 | 530625587 | $ | 11.00 | 271522 | 530765233 | $ | 920.31 |
| 68717 | 530474088 | $ | 50.18 | 170119 | 530625589 | $ | 15.36 | 271523 | 530765234 | $ | 78.63 |
| 68718 | 530474089 | $ | 968.36 | 170120 | 530625590 | $ | 10.24 | 271524 | 530765235 | $ | 152.50 |
| 68719 | 530474091 | $ | 2,169.98 | 170121 | 530625591 | $ | 33.07 | 271525 | 530765236 | $ | 77.85 |
| 68720 | 530474093 | $ | 49.92 | 170122 | 530625592 | $ | 147.24 | 271526 | 530765237 | $ | 86.50 |
| 68721 | 530474094 | $ | 294.12 | 170123 | 530625593 | $ | 51.97 | 271527 | 530765238 | $ | 1,443.50 |
| 68722 | 530474095 | $ | 179.07 | 170124 | 530625594 | $ | 425.04 | 271528 | 530765239 | $ | 632.54 |
| 68723 | 530474096 | $ | 32.65 | 170125 | 530625595 | $ | 2,624.17 | 271529 | 530765240 | $ | 1.89 |
| 68724 | 530474098 | $ | 322.00 | 170126 | 530625596 | $ | 224.60 | 271530 | 530765278 | $ | 2,576.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68725 | 530474099 | $ | 96.50 | 170127 | 530625598 | $ | 164.22 | 271531 | 530765310 | $ | 33.03 |
| 68726 | 530474100 | $ | 1.78 | 170128 | 530625599 | $ | 77.27 | 271532 | 530765311 | $ | 386.00 |
| 68727 | 530474102 | $ | 1,943.37 | 170129 | 530625600 | $ | 54.74 | 271533 | 530765324 | $ | 157.78 |
| 68728 | 530474103 | $ | 75.24 | 170130 | 530625601 | $ | 267.26 | 271534 | 530765325 | $ | 251.44 |
| 68729 | 530474104 | $ | 491.52 | 170131 | 530625602 | $ | 40.53 | 271535 | 530765326 | $ | 189.31 |
| 68730 | 530474105 | $ | 212.14 | 170132 | 530625603 | $ | 20.10 | 271536 | 530765328 | $ | 264.91 |
| 68731 | 530474106 | $ | 7,601.54 | 170133 | 530625604 | $ | 167.44 | 271537 | 530765331 | $ | 2,624.30 |
| 68732 | 530474108 | $ | 394.24 | 170134 | 530625605 | $ | 106.26 | 271538 | 530765333 | $ | 241.30 |
| 68733 | 530474109 | $ | 206.40 | 170135 | 530625606 | $ | 76.80 | 271539 | 530765334 | $ | 605.36 |
| 68734 | 530474110 | $ | 412.98 | 170136 | 530625607 | $ | 215.74 | 271540 | 530765335 | $ | 133.00 |
| 68735 | 530474112 | $ | 322.00 | 170137 | 530625608 | $ | 289.80 | 271541 | 530765336 | $ | 260.82 |
| 68736 | 530474114 | $ | 25.76 | 170138 | 530625609 | $ | 78.46 | 271542 | 530765338 | $ | 161.00 |
| 68737 | 530474116 | $ | 3,504.73 | 170139 | 530625610 | $ | 1,996.72 | 271543 | 530765341 | $ | 614.40 |
| 68738 | 530474118 | $ | 607.64 | 170140 | 530625611 | $ | 544.18 | 271544 | 530765342 | $ | 1,152.00 |
| 68739 | 530474119 | $ | 844.80 | 170141 | 530625612 | $ | 1,056.72 | 271545 | 530765343 | $ | 1,853.44 |
| 68740 | 530474121 | $ | 24.16 | 170142 | 530625613 | $ | 21.23 | 271546 | 530765344 | $ | 1,858.56 |
| 68741 | 530474122 | $ | 673.00 | 170143 | 530625614 | $ | 284.61 | 271547 | 530765348 | $ | 119.14 |
| 68742 | 530474123 | $ | 1,028.12 | 170144 | 530625615 | $ | 41.68 | 271548 | 530765349 | $ | 2,415.00 |
| 68743 | 530474124 | $ | 676.20 | 170145 | 530625616 | $ | 96.60 | 271549 | 530765350 | $ | 33.28 |
| 68744 | 530474125 | $ | 86.25 | 170146 | 530625617 | $ | 31.52 | 271550 | 530765352 | $ | 128.00 |
| 68745 | 530474126 | $ | 30.88 | 170147 | 530625619 | $ | 30.72 | 271551 | 530765353 | $ | 87.04 |
| 68746 | 530474127 | $ | 477.30 | 170148 | 530625621 | $ | 289.80 | 271552 | 530765354 | $ | 10.24 |
| 68747 | 530474128 | $ | 153.60 | 170149 | 530625622 | $ | 67.62 | 271553 | 530765356 | $ | 1,598.39 |
| 68748 | 530474129 | $ | 75.27 | 170150 | 530625623 | $ | 254.38 | 271554 | 530765407 | $ | 386.00 |
| 68749 | 530474130 | $ | 1,052.02 | 170151 | 530625624 | $ | 215.04 | 271555 | 530765435 | $ | 3,220.00 |
| 68750 | 530474131 | $ | 404.10 | 170152 | 530625625 | $ | 8.50 | 271556 | 530765439 | $ | 0.97 |
| 68751 | 530474132 | $ | 332.80 | 170153 | 530625626 | $ | 25.60 | 271557 | 530765440 | $ | 386.00 |
| 68752 | 530474133 | $ | 706.56 | 170154 | 530625627 | $ | 183.54 | 271558 | 530765446 | $ | 193.00 |
| 68753 | 530474135 | $ | 435.20 | 170155 | 530625628 | $ | 18.81 | 271559 | 530765465 | $ | 202.86 |
| 68754 | 530474136 | $ | 2,302.42 | 170156 | 530625629 | $ | 173.88 | 271560 | 530765470 | $ | 2,209.50 |
| 68755 | 530474137 | $ | 80.10 | 170157 | 530625630 | $ | 206.08 | 271561 | 530765471 | $ | 171.00 |
| 68756 | 530474142 | $ | 391.55 | 170158 | 530625631 | $ | 435.20 | 271562 | 530765477 | $ | 449.00 |
| 68757 | 530474143 | $ | 35.89 | 170159 | 530625632 | $ | 3.80 | 271563 | 530765623 | $ | 805.00 |
| 68758 | 530474144 | $ | 505.01 | 170160 | 530625633 | $ | 78.21 | 271564 | 530765625 | $ | 374.83 |
| 68759 | 530474145 | $ | 62.00 | 170161 | 530625634 | $ | 196.42 | 271565 | 530765627 | $ | 206.66 |
| 68760 | 530474147 | $ | 242.45 | 170162 | 530625635 | $ | 193.20 | 271566 | 530765628 | $ | 265.05 |
| 68761 | 530474149 | $ | 206.51 | 170163 | 530625636 | $ | 75.93 | 271567 | 530765630 | $ | 12.54 |
| 68762 | 530474150 | $ | 86.85 | 170164 | 530625637 | $ | 80.50 | 271568 | 530765631 | $ | 11.22 |
| 68763 | 530474151 | $ | 1,571.94 | 170165 | 530625639 | $ | 173.88 | 271569 | 530765632 | $ | 483.00 |
| 68764 | 530474153 | $ | 15.36 | 170166 | 530625640 | $ | 473.34 | 271570 | 530765637 | $ | 239.06 |
| 68765 | 530474154 | $ | 126.00 | 170167 | 530625641 | $ | 471.36 | 271571 | 530765638 | $ | 80.58 |
| 68766 | 530474156 | $ | 241.50 | 170168 | 530625642 | $ | 261.12 | 271572 | 530765639 | $ | 57.34 |
| 68767 | 530474158 | $ | 2,002.18 | 170169 | 530625643 | $ | 375.70 | 271573 | 530765640 | $ | 138.92 |
| 68768 | 530474159 | $ | 128.00 | 170170 | 530625644 | $ | 59.23 | 271574 | 530765642 | $ | 51.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68769 | 530474160 | $ | 844.80 | 170171 | 530625645 | $ | 48.30 | 271575 | 530765646 | $ | 10.34 |
| 68770 | 530474161 | $ | 76.80 | 170172 | 530625646 | $ | 141.67 | 271576 | 530765648 | $ | 58.14 |
| 68771 | 530474162 | $ | 3,715.88 | 170173 | 530625647 | $ | 109.48 | 271577 | 530765651 | $ | 32.49 |
| 68772 | 530474163 | $ | 260.82 | 170174 | 530625648 | $ | 41.86 | 271578 | 530765652 | $ | 22.44 |
| 68773 | 530474164 | $ | 1.60 | 170175 | 530625649 | $ | 90.16 | 271579 | 530765653 | $ | 64.98 |
| 68774 | 530474165 | $ | 14.82 | 170176 | 530625650 | $ | 99.82 | 271580 | 530765658 | $ | 11.00 |
| 68775 | 530474166 | $ | 733.05 | 170177 | 530625651 | $ | 115.92 | 271581 | 530765659 | $ | 11.97 |
| 68776 | 530474167 | $ | 285.24 | 170178 | 530625652 | $ | 106.26 | 271582 | 530765666 | $ | 119.14 |
| 68777 | 530474168 | $ | 1,416.62 | 170179 | 530625653 | $ | 128.00 | 271583 | 530765667 | $ | 57.34 |
| 68778 | 530474169 | $ | 77.28 | 170180 | 530625654 | $ | 710.82 | 271584 | 530765671 | $ | 94.05 |
| 68779 | 530474170 | $ | 224.50 | 170181 | 530625655 | $ | 249.18 | 271585 | 530765674 | $ | 7.88 |
| 68780 | 530474171 | $ | 63.50 | 170182 | 530625656 | $ | 86.94 | 271586 | 530765675 | $ | 173.88 |
| 68781 | 530474172 | $ | 19.71 | 170183 | 530625657 | $ | 286.58 | 271587 | 530765681 | $ | 122.36 |
| 68782 | 530474175 | $ | 26.35 | 170184 | 530625658 | $ | 261.28 | 271588 | 530765685 | $ | 39.33 |
| 68783 | 530474176 | $ | 63.72 | 170185 | 530625659 | $ | 149.60 | 271589 | 530765688 | $ | 379.96 |
| 68784 | 530474178 | $ | 29.77 | 170186 | 530625660 | $ | 277.88 | 271590 | 530765692 | $ | 5.13 |
| 68785 | 530474179 | $ | 34.20 | 170187 | 530625661 | $ | 276.92 | 271591 | 530765695 | $ | 164.22 |
| 68786 | 530474180 | $ | 101.77 | 170188 | 530625662 | $ | 105.04 | 271592 | 530765697 | $ | 230.85 |
| 68787 | 530474181 | $ | 46.87 | 170189 | 530625663 | $ | 0.44 | 271593 | 530765699 | $ | 939.25 |
| 68788 | 530474182 | $ | 25.97 | 170190 | 530625664 | $ | 288.18 | 271594 | 530765700 | $ | 196.16 |
| 68789 | 530474184 | $ | 43.70 | 170191 | 530625665 | $ | 84.40 | 271595 | 530765702 | $ | 167.44 |
| 68790 | 530474186 | $ | 645.12 | 170192 | 530625666 | $ | 41.86 | 271596 | 530765705 | $ | 117.99 |
| 68791 | 530474187 | $ | 24.70 | 170193 | 530625667 | $ | 152.51 | 271597 | 530765708 | $ | 251.16 |
| 68792 | 530474188 | $ | 27.87 | 170194 | 530625668 | $ | 91.65 | 271598 | 530765709 | $ | 930.58 |
| 68793 | 530474190 | $ | 52.70 | 170195 | 530625669 | $ | 548.95 | 271599 | 530765710 | $ | 392.84 |
| 68794 | 530474191 | $ | 16.62 | 170196 | 530625670 | $ | 189.98 | 271600 | 530765711 | $ | 9.03 |
| 68795 | 530474192 | $ | 36.73 | 170197 | 530625671 | $ | 515.16 | 271601 | 530765712 | $ | 2.20 |
| 68796 | 530474194 | $ | 3.84 | 170198 | 530625672 | $ | 600.18 | 271602 | 530765717 | $ | 260.82 |
| 68797 | 530474196 | $ | 174.08 | 170199 | 530625673 | $ | 2,238.63 | 271603 | 530765718 | $ | 186.76 |
| 68798 | 530474197 | $ | 235.52 | 170200 | 530625674 | $ | 93.38 | 271604 | 530765719 | $ | 20.52 |
| 68799 | 530474199 | $ | 34.20 | 170201 | 530625675 | $ | 54.72 | 271605 | 530765720 | $ | 10.32 |
| 68800 | 530474200 | $ | 64.60 | 170202 | 530625676 | $ | 39.33 | 271606 | 530765721 | $ | 57.96 |
| 68801 | 530474203 | $ | 179.20 | 170203 | 530625677 | $ | 133.12 | 271607 | 530765722 | $ | 167.44 |
| 68802 | 530474204 | $ | 12.60 | 170204 | 530625678 | $ | 61.18 | 271608 | 530765723 | $ | 3.42 |
| 68803 | 530474205 | $ | 32.30 | 170205 | 530625679 | $ | 46.08 | 271609 | 530765725 | $ | 616.50 |
| 68804 | 530474206 | $ | 112.10 | 170206 | 530625681 | $ | 35.84 | 271610 | 530765726 | $ | 761.95 |
| 68805 | 530474207 | $ | 106.40 | 170207 | 530625682 | $ | 737.26 | 271611 | 530765729 | $ | 74.08 |
| 68806 | 530474208 | $ | 209.92 | 170208 | 530625683 | $ | 2.54 | 271612 | 530765730 | $ | 483.00 |
| 68807 | 530474209 | $ | 409.80 | 170209 | 530625684 | $ | 58.21 | 271613 | 530765731 | $ | 343.71 |
| 68808 | 530474215 | $ | 184.30 | 170210 | 530625685 | $ | 1,033.62 | 271614 | 530765733 | $ | 199.64 |
| 68809 | 530474216 | $ | 99.58 | 170211 | 530625686 | $ | 203.16 | 271615 | 530765734 | $ | 406.42 |
| 68810 | 530474217 | $ | 106.40 | 170212 | 530625687 | $ | 49.02 | 271616 | 530765735 | $ | 85.86 |
| 68811 | 530474221 | $ | 48.76 | 170213 | 530625688 | $ | 138.24 | 271617 | 530765737 | $ | 140.51 |
| 68812 | 530474222 | $ | 189.44 | 170214 | 530625689 | $ | 505.54 | 271618 | 530765738 | $ | 138.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68813 | 530474223 | $ | 96.90 | 170215 | 530625690 | $ | 458.75 | 271619 | 530765739 | $ | 493.79 |
| 68814 | 530474224 | $ | 38.00 | 170216 | 530625691 | $ | 46.08 | 271620 | 530765740 | $ | 350.98 |
| 68815 | 530474225 | $ | 102.60 | 170217 | 530625692 | $ | 67.62 | 271621 | 530765741 | $ | 53.68 |
| 68816 | 530474226 | $ | 199.50 | 170218 | 530625693 | $ | 51.20 | 271622 | 530765744 | $ | 244.72 |
| 68817 | 530474227 | $ | 41.80 | 170219 | 530625694 | $ | 122.86 | 271623 | 530765745 | $ | 279.00 |
| 68818 | 530474228 | $ | 68.40 | 170220 | 530625695 | $ | 96.60 | 271624 | 530765746 | $ | 1,748.46 |
| 68819 | 530474229 | $ | 24.70 | 170221 | 530625696 | $ | 565.49 | 271625 | 530765747 | $ | 112.70 |
| 68820 | 530474230 | $ | 313.12 | 170222 | 530625697 | $ | 109.47 | 271626 | 530765749 | $ | 202.86 |
| 68821 | 530474231 | $ | 36.10 | 170223 | 530625698 | $ | 74.06 | 271627 | 530765750 | $ | 218.96 |
| 68822 | 530474232 | $ | 15.20 | 170224 | 530625699 | $ | 392.36 | 271628 | 530765777 | $ | 1.76 |
| 68823 | 530474233 | $ | 153.60 | 170225 | 530625700 | $ | 76.80 | 271629 | 530765781 | $ | 3,522.68 |
| 68824 | 530474234 | $ | 312.32 | 170226 | 530625701 | $ | 96.19 | 271630 | 530765786 | $ | 337.75 |
| 68825 | 530474240 | $ | 74.82 | 170227 | 530625702 | $ | 226.18 | 271631 | 530765787 | $ | 241.25 |
| 68826 | 530474241 | $ | 152.47 | 170228 | 530625703 | $ | 128.80 | 271632 | 530765800 | $ | 68.79 |
| 68827 | 530474242 | $ | 1,930.00 | 170229 | 530625704 | $ | 133.94 | 271633 | 530765806 | $ | 482.50 |
| 68828 | 530474243 | $ | 6,341.00 | 170230 | 530625705 | $ | 61.76 | 271634 | 530765846 | $ | 579.00 |
| 68829 | 530474244 | $ | 12.80 | 170231 | 530625707 | $ | 1.91 | 271635 | 530765850 | $ | 289.50 |
| 68830 | 530474245 | $ | 1,231.98 | 170232 | 530625708 | $ | 64.60 | 271636 | 530765854 | $ | 337.75 |
| 68831 | 530474246 | $ | 1,241.59 | 170233 | 530625709 | $ | 20.48 | 271637 | 530765856 | $ | 96.50 |
| 68832 | 530474247 | $ | 1,246.71 | 170234 | 530625710 | $ | 33.28 | 271638 | 530765859 | $ | 241.25 |
| 68833 | 530474248 | $ | 108.96 | 170235 | 530625711 | $ | 16.77 | 271639 | 530765862 | $ | 675.50 |
| 68834 | 530474249 | $ | 7.32 | 170236 | 530625712 | $ | 463.68 | 271640 | 530765865 | $ | 144.75 |
| 68835 | 530474250 | $ | 2.25 | 170237 | 530625713 | $ | 360.64 | 271641 | 530765872 | $ | 337.75 |
| 68836 | 530474251 | $ | 168.16 | 170238 | 530625714 | $ | 15.36 | 271642 | 530765880 | $ | 144.75 |
| 68837 | 530474252 | $ | 348.38 | 170239 | 530625715 | $ | 117.20 | 271643 | 530765882 | $ | 2,342.70 |
| 68838 | 530474253 | $ | 1,236.20 | 170240 | 530625716 | $ | 93.38 | 271644 | 530765889 | $ | 25.60 |
| 68839 | 530474255 | $ | 96.60 | 170241 | 530625717 | $ | 125.58 | 271645 | 530765890 | $ | 533.76 |
| 68840 | 530474256 | $ | 721.82 | 170242 | 530625718 | $ | 2,257.22 | 271646 | 530765891 | $ | 95.00 |
| 68841 | 530474257 | $ | 128.80 | 170243 | 530625719 | $ | 615.02 | 271647 | 530765899 | $ | 2,129.92 |
| 68842 | 530474258 | $ | 743.82 | 170244 | 530625720 | $ | 148.12 | 271648 | 530765901 | $ | 3.15 |
| 68843 | 530474259 | $ | 48.30 | 170245 | 530625721 | $ | 204.80 | 271649 | 530765902 | $ | 196.88 |
| 68844 | 530474260 | $ | 32.20 | 170246 | 530625722 | $ | 112.70 | 271650 | 530765908 | $ | 20.16 |
| 68845 | 530474261 | $ | 64.40 | 170247 | 530625723 | $ | 93.38 | 271651 | 530765911 | $ | 154.56 |
| 68846 | 530474262 | $ | 740.60 | 170248 | 530625724 | $ | 1,752.52 | 271652 | 530765912 | $ | 428.03 |
| 68847 | 530474263 | $ | 465.92 | 170249 | 530625725 | $ | 113.87 | 271653 | 530765913 | $ | 164.22 |
| 68848 | 530474265 | $ | 1,073.33 | 170250 | 530625726 | $ | 92.16 | 271654 | 530765914 | $ | 17.64 |
| 68849 | 530474266 | $ | 542.81 | 170251 | 530625727 | $ | 107.75 | 271655 | 530765915 | $ | 76.23 |
| 68850 | 530474267 | $ | 12,641.58 | 170252 | 530625728 | $ | 1,070.00 | 271656 | 530765916 | $ | 264.90 |
| 68851 | 530474269 | $ | 568.32 | 170253 | 530625729 | $ | 4,032.46 | 271657 | 530765917 | $ | 19.53 |
| 68852 | 530474273 | $ | 354.20 | 170254 | 530625730 | $ | 105.04 | 271658 | 530765922 | $ | 138.46 |
| 68853 | 530474274 | $ | 434.70 | 170255 | 530625731 | $ | 10.24 | 271659 | 530765923 | $ | 168.96 |
| 68854 | 530474275 | $ | 40.70 | 170256 | 530625732 | $ | 196.71 | 271660 | 530765924 | $ | 13.86 |
| 68855 | 530474280 | $ | 119.04 | 170257 | 530625733 | $ | 521.64 | 271661 | 530765925 | $ | 54.74 |
| 68856 | 530474281 | $ | 470.48 | 170258 | 530625734 | $ | 226.03 | 271662 | 530765927 | $ | 14.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68857 | 530474282 | $ | 38.64 | 170259 | 530625735 | $ | 228.62 | 271663 | 530765930 | $ | 20.03 |
| 68858 | 530474283 | $ | 241.50 | 170260 | 530625736 | $ | 54.74 | 271664 | 530765932 | $ | 50.87 |
| 68859 | 530474284 | $ | 974.65 | 170261 | 530625737 | $ | 1,418.55 | 271665 | 530765936 | $ | 868.50 |
| 68860 | 530474285 | $ | 3,107.30 | 170262 | 530625738 | $ | 305.90 | 271666 | 530765940 | $ | 103.04 |
| 68861 | 530474287 | $ | 579.00 | 170263 | 530625739 | $ | 3,919.11 | 271667 | 530765946 | $ | 2,334.72 |
| 68862 | 530474288 | $ | 705.11 | 170264 | 530625740 | $ | 35.84 | 271668 | 530765947 | $ | 360.40 |
| 68863 | 530474290 | $ | 151.55 | 170265 | 530625741 | $ | 30.72 | 271669 | 530765950 | $ | 1,439.50 |
| 68864 | 530474291 | $ | 1,250.56 | 170266 | 530625742 | $ | 693.14 | 271670 | 530765951 | $ | 1,024.00 |
| 68865 | 530474292 | $ | 315.56 | 170267 | 530625743 | $ | 230.99 | 271671 | 530765974 | $ | 1,610.00 |
| 68866 | 530474293 | $ | 557.77 | 170268 | 530625744 | $ | 276.89 | 271672 | 530766107 | $ | 52.04 |
| 68867 | 530474294 | $ | 2,423.50 | 170269 | 530625745 | $ | 645.41 | 271673 | 530766109 | $ | 46.57 |
| 68868 | 530474295 | $ | 2,245.00 | 170270 | 530625746 | $ | 1,100.66 | 271674 | 530766110 | $ | 2.28 |
| 68869 | 530474296 | $ | 112.25 | 170271 | 530625747 | $ | 69.52 | 271675 | 530766111 | $ | 21.25 |
| 68870 | 530474298 | $ | 463.68 | 170272 | 530625748 | $ | 170.66 | 271676 | 530766112 | $ | 14.71 |
| 68871 | 530474299 | $ | 463.68 | 170273 | 530625749 | $ | 236.39 | 271677 | 530766113 | $ | 7.44 |
| 68872 | 530474301 | $ | 921.60 | 170274 | 530625750 | $ | 94.48 | 271678 | 530766114 | $ | 65,610.72 |
| 68873 | 530474302 | $ | 9,724.40 | 170275 | 530625751 | $ | 25.60 | 271679 | 530766140 | $ | 3.86 |
| 68874 | 530474303 | $ | 41.47 | 170276 | 530625752 | $ | 48.25 | 271680 | 530766142 | $ | 5.79 |
| 68875 | 530474305 | $ | 8.10 | 170277 | 530625753 | $ | 31.63 | 271681 | 530766154 | $ | 1.93 |
| 68876 | 530474306 | $ | 319.00 | 170278 | 530625754 | $ | 96.18 | 271682 | 530766155 | $ | 13.69 |
| 68877 | 530474307 | $ | 10.24 | 170279 | 530625755 | $ | 338.10 | 271683 | 530766156 | $ | 966.00 |
| 68878 | 530474308 | $ | 3.86 | 170280 | 530625756 | $ | 240.84 | 271684 | 530766157 | $ | 966.00 |
| 68879 | 530474309 | $ | 16.34 | 170281 | 530625757 | $ | 80.50 | 271685 | 530766158 | $ | 966.00 |
| 68880 | 530474310 | $ | 462.47 | 170282 | 530625758 | $ | 93.97 | 271686 | 530766159 | $ | 966.00 |
| 68881 | 530474311 | $ | 574.72 | 170283 | 530625759 | $ | 168.40 | 271687 | 530766160 | $ | 1,046.50 |
| 68882 | 530474312 | $ | 2,036.15 | 170284 | 530625760 | $ | 48.30 | 271688 | 530766161 | $ | 1,127.00 |
| 68883 | 530474315 | $ | 1,122.50 | 170285 | 530625761 | $ | 70.84 | 271689 | 530766162 | $ | 966.00 |
| 68884 | 530474317 | $ | 966.00 | 170286 | 530625762 | $ | 61.38 | 271690 | 530766163 | $ | 241.50 |
| 68885 | 530474318 | $ | 4,508.00 | 170287 | 530625763 | $ | 28.98 | 271691 | 530766164 | $ | 966.00 |
| 68886 | 530474319 | $ | 3,864.00 | 170288 | 530625764 | $ | 61.18 | 271692 | 530766165 | $ | 966.00 |
| 68887 | 530474320 | $ | 3,220.00 | 170289 | 530625765 | $ | 132.02 | 271693 | 530766166 | $ | 846.80 |
| 68888 | 530474321 | $ | 8,050.00 | 170290 | 530625766 | $ | 67.35 | 271694 | 530766167 | $ | 975.66 |
| 68889 | 530474323 | $ | 3,542.00 | 170291 | 530625767 | $ | 189.98 | 271695 | 530766168 | $ | 60.95 |
| 68890 | 530474324 | $ | 605.20 | 170292 | 530625768 | $ | 152.61 | 271696 | 530766169 | $ | 1,732.33 |
| 68891 | 530474325 | $ | 90.16 | 170293 | 530625769 | $ | 396.06 | 271697 | 530766170 | $ | 711.14 |
| 68892 | 530474326 | $ | 1.27 | 170294 | 530625770 | $ | 215.93 | 271698 | 530766171 | $ | 417.51 |
| 68893 | 530474327 | $ | 33.02 | 170295 | 530625771 | $ | 755.49 | 271699 | 530766172 | $ | 209.30 |
| 68894 | 530474328 | $ | 17.34 | 170296 | 530625772 | $ | 57.96 | 271700 | 530766173 | $ | 1,809.29 |
| 68895 | 530474329 | $ | 76.20 | 170297 | 530625773 | $ | 20.48 | 271701 | 530766174 | $ | 225.40 |
| 68896 | 530474330 | $ | 898.00 | 170298 | 530625774 | $ | 273.69 | 271702 | 530766175 | $ | 69.78 |
| 68897 | 530474331 | $ | 512.00 | 170299 | 530625775 | $ | 360.64 | 271703 | 530766176 | $ | 34.94 |
| 68898 | 530474332 | $ | 1,288.00 | 170300 | 530625776 | $ | 280.14 | 271704 | 530766177 | $ | 450.77 |
| 68899 | 530474333 | $ | 28.95 | 170301 | 530625777 | $ | 347.76 | 271705 | 530766178 | $ | 135.24 |
| 68900 | 530474334 | $ | 117.82 | 170302 | 530625778 | $ | 14.61 | 271706 | 530766179 | $ | 347.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68901 | 530474336 | $ | 824.53 | 170303 | 530625779 | $ | 131.43 | 271707 | 530766180 | $ | 34.94 |
| 68902 | 530474338 | $ | 14,876.19 | 170304 | 530625780 | $ | 282.34 | 271708 | 530766181 | $ | 173.24 |
| 68903 | 530474339 | $ | 2,980.23 | 170305 | 530625781 | $ | 99.82 | 271709 | 530766182 | $ | 34.94 |
| 68904 | 530474340 | $ | 3,441.47 | 170306 | 530625782 | $ | 189.98 | 271710 | 530766183 | $ | 1,048.17 |
| 68905 | 530474341 | $ | 5,694.72 | 170307 | 530625783 | $ | 102.86 | 271711 | 530766184 | $ | 276.92 |
| 68906 | 530474342 | $ | 334.25 | 170308 | 530625784 | $ | 17.47 | 271712 | 530766185 | $ | 34.87 |
| 68907 | 530474343 | $ | 257.60 | 170309 | 530625785 | $ | 21.50 | 271713 | 530766186 | $ | 350.98 |
| 68908 | 530474344 | $ | 230.40 | 170310 | 530625786 | $ | 547.40 | 271714 | 530766187 | $ | 698.74 |
| 68909 | 530474345 | $ | 287.36 | 170311 | 530625787 | $ | 45.15 | 271715 | 530766188 | $ | 27.92 |
| 68910 | 530474346 | $ | 690.84 | 170312 | 530625789 | $ | 81.92 | 271716 | 530766189 | $ | 21.32 |
| 68911 | 530474347 | $ | 28.98 | 170313 | 530625790 | $ | 15.36 | 271717 | 530766190 | $ | 837.20 |
| 68912 | 530474349 | $ | 383.18 | 170314 | 530625791 | $ | 148.12 | 271718 | 530766191 | $ | 347.08 |
| 68913 | 530474350 | $ | 2,063.17 | 170315 | 530625792 | $ | 38.64 | 271719 | 530766192 | $ | 485.67 |
| 68914 | 530474351 | $ | 167.57 | 170316 | 530625793 | $ | 394.24 | 271720 | 530766193 | $ | 125.52 |
| 68915 | 530474352 | $ | 479.78 | 170317 | 530625794 | $ | 52.89 | 271721 | 530766194 | $ | 66.24 |
| 68916 | 530474353 | $ | 2,705.83 | 170318 | 530625795 | $ | 7.74 | 271722 | 530766195 | $ | 694.91 |
| 68917 | 530474354 | $ | 35.42 | 170319 | 530625796 | $ | 25.60 | 271723 | 530766196 | $ | 103.04 |
| 68918 | 530474355 | $ | 132.02 | 170320 | 530625797 | $ | 19.74 | 271724 | 530766197 | $ | 27.89 |
| 68919 | 530474356 | $ | 51.52 | 170321 | 530625798 | $ | 186.76 | 271725 | 530766198 | $ | 16.10 |
| 68920 | 530474357 | $ | 12.40 | 170322 | 530625799 | $ | 20.48 | 271726 | 530766199 | $ | 209.17 |
| 68921 | 530474358 | $ | 13.31 | 170323 | 530625800 | $ | 25.60 | 271727 | 530766200 | $ | 349.40 |
| 68922 | 530474361 | $ | 242.73 | 170324 | 530625801 | $ | 64.40 | 271728 | 530766201 | $ | 90.16 |
| 68923 | 530474363 | $ | 999.74 | 170325 | 530625802 | $ | 16.29 | 271729 | 530766202 | $ | 382.86 |
| 68924 | 530474364 | $ | 5,130.00 | 170326 | 530625803 | $ | 28.98 | 271730 | 530766203 | $ | 54.74 |
| 68925 | 530474365 | $ | 775.27 | 170327 | 530625804 | $ | 67.62 | 271731 | 530766204 | $ | 28.24 |
| 68926 | 530474366 | $ | 291.17 | 170328 | 530625805 | $ | 54.58 | 271732 | 530766205 | $ | 173.88 |
| 68927 | 530474367 | $ | 385.90 | 170329 | 530625806 | $ | 69.62 | 271733 | 530766206 | $ | 103.04 |
| 68928 | 530474369 | $ | 481.95 | 170330 | 530625807 | $ | 36.85 | 271734 | 530766207 | $ | 103.04 |
| 68929 | 530474370 | $ | 224.50 | 170331 | 530625808 | $ | 1,951.43 | 271735 | 530766208 | $ | 557.06 |
| 68930 | 530474371 | $ | 168.38 | 170332 | 530625809 | $ | 260.82 | 271736 | 530766209 | $ | 48.30 |
| 68931 | 530474372 | $ | 238.28 | 170333 | 530625810 | $ | 177.42 | 271737 | 530766210 | $ | 347.76 |
| 68932 | 530474374 | $ | 421.74 | 170334 | 530625811 | $ | 15.36 | 271738 | 530766211 | $ | 312.34 |
| 68933 | 530474375 | $ | 3,505.27 | 170335 | 530625812 | $ | 43.61 | 271739 | 530766212 | $ | 383.18 |
| 68934 | 530474376 | $ | 1,571.50 | 170336 | 530625813 | $ | 122.36 | 271740 | 530766213 | $ | 16.10 |
| 68935 | 530474377 | $ | 1,564.50 | 170337 | 530625814 | $ | 23.75 | 271741 | 530766214 | $ | 35.29 |
| 68936 | 530474378 | $ | 277.53 | 170338 | 530625815 | $ | 20.48 | 271742 | 530766215 | $ | 1,693.72 |
| 68937 | 530474380 | $ | 455.68 | 170339 | 530625816 | $ | 263.36 | 271743 | 530766216 | $ | 836.72 |
| 68938 | 530474384 | $ | 140.79 | 170340 | 530625817 | $ | 126.81 | 271744 | 530766217 | $ | 278.92 |
| 68939 | 530474385 | $ | 424.80 | 170341 | 530625818 | $ | 9.65 | 271745 | 530766218 | $ | 624.71 |
| 68940 | 530474387 | $ | 348.16 | 170342 | 530625819 | $ | 78.56 | 271746 | 530766219 | $ | 698.74 |
| 68941 | 530474388 | $ | 726.90 | 170343 | 530625820 | $ | 10.24 | 271747 | 530766220 | $ | 563.50 |
| 68942 | 530474389 | $ | 174.08 | 170344 | 530625821 | $ | 124.56 | 271748 | 530766221 | $ | 209.30 |
| 68943 | 530474391 | $ | 2,470.35 | 170345 | 530625822 | $ | 2,261.96 | 271749 | 530766222 | $ | 905.82 |
| 68944 | 530474392 | $ | 225.75 | 170346 | 530625823 | $ | 107.52 | 271750 | 530766223 | $ | 867.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68945 | 530474393 | $ | 289.80 | 170347 | 530625824 | $ | 1,010.78 | 271751 | 530766224 | $ | 69.81 |
| 68946 | 530474394 | $ | 24.56 | 170348 | 530625825 | $ | 144.90 | 271752 | 530766225 | $ | 453.22 |
| 68947 | 530474397 | $ | 6,508.00 | 170349 | 530625826 | $ | 65.68 | 271753 | 530766226 | $ | 80.18 |
| 68948 | 530474399 | $ | 51.80 | 170350 | 530625827 | $ | 470.12 | 271754 | 530766227 | $ | 12.88 |
| 68949 | 530474400 | $ | 652.22 | 170351 | 530625828 | $ | 528.26 | 271755 | 530766228 | $ | 837.20 |
| 68950 | 530474401 | $ | 128.80 | 170352 | 530625829 | $ | 318.78 | 271756 | 530766229 | $ | 209.07 |
| 68951 | 530474402 | $ | 651.45 | 170353 | 530625830 | $ | 417.40 | 271757 | 530766230 | $ | 17.81 |
| 68952 | 530474403 | $ | 183.54 | 170354 | 530625831 | $ | 858.27 | 271758 | 530766231 | $ | 27.95 |
| 68953 | 530474405 | $ | 71.41 | 170355 | 530625832 | $ | 174.08 | 271759 | 530766232 | $ | 27.95 |
| 68954 | 530474406 | $ | 316.05 | 170356 | 530625833 | $ | 47.93 | 271760 | 530766233 | $ | 15.68 |
| 68955 | 530474409 | $ | 180.60 | 170357 | 530625834 | $ | 136.38 | 271761 | 530766234 | $ | 104.68 |
| 68956 | 530474410 | $ | 400.94 | 170358 | 530625835 | $ | 365.38 | 271762 | 530766235 | $ | 20.96 |
| 68957 | 530474412 | $ | 576.38 | 170359 | 530625837 | $ | 122.36 | 271763 | 530766236 | $ | 118.79 |
| 68958 | 530474415 | $ | 116.10 | 170360 | 530625838 | $ | 243.48 | 271764 | 530766237 | $ | 138.46 |
| 68959 | 530474416 | $ | 368.25 | 170361 | 530625839 | $ | 91.98 | 271765 | 530766238 | $ | 138.46 |
| 68960 | 530474417 | $ | 221.64 | 170362 | 530625840 | $ | 31.99 | 271766 | 530766239 | $ | 402.15 |
| 68961 | 530474418 | $ | 225.75 | 170363 | 530625842 | $ | 438.31 | 271767 | 530766240 | $ | 4,830.00 |
| 68962 | 530474419 | $ | 450.80 | 170364 | 530625843 | $ | 181.64 | 271768 | 530766241 | $ | 363.86 |
| 68963 | 530474421 | $ | 241.98 | 170365 | 530625844 | $ | 30.89 | 271769 | 530766242 | $ | 174.50 |
| 68964 | 530474422 | $ | 241.98 | 170366 | 530625845 | $ | 592.48 | 271770 | 530766243 | $ | 1,481.20 |
| 68965 | 530474423 | $ | 9.50 | 170367 | 530625846 | $ | 802.67 | 271771 | 530766244 | $ | 1,513.40 |
| 68966 | 530474424 | $ | 3,874.87 | 170368 | 530625847 | $ | 76.80 | 271772 | 530766246 | $ | 77.28 |
| 68967 | 530474425 | $ | 171.00 | 170369 | 530625848 | $ | 71.68 | 271773 | 530766247 | $ | 251.16 |
| 68968 | 530474426 | $ | 429.57 | 170370 | 530625849 | $ | 76.80 | 271774 | 530766248 | $ | 302.68 |
| 68969 | 530474427 | $ | 406.35 | 170371 | 530625850 | $ | 106.26 | 271775 | 530766249 | $ | 115.92 |
| 68970 | 530474431 | $ | 240.16 | 170372 | 530625851 | $ | 94.17 | 271776 | 530766250 | $ | 408.94 |
| 68971 | 530474432 | $ | 239.00 | 170373 | 530625852 | $ | 25.68 | 271777 | 530766251 | $ | 189.98 |
| 68972 | 530474433 | $ | 132.51 | 170374 | 530625853 | $ | 158.55 | 271778 | 530766252 | $ | 315.56 |
| 68973 | 530474434 | $ | 189.63 | 170375 | 530625854 | $ | 404.21 | 271779 | 530766253 | $ | 264.04 |
| 68974 | 530474435 | $ | 103.27 | 170376 | 530625855 | $ | 228.62 | 271780 | 530766254 | $ | 135.24 |
| 68975 | 530474436 | $ | 196.75 | 170377 | 530625856 | $ | 34.36 | 271781 | 530766255 | $ | 218.96 |
| 68976 | 530474437 | $ | 185.28 | 170378 | 530625858 | $ | 282.31 | 271782 | 530766256 | $ | 135.24 |
| 68977 | 530474438 | $ | 57.90 | 170379 | 530625859 | $ | 1,194.41 | 271783 | 530766257 | $ | 90.16 |
| 68978 | 530474439 | $ | 2,199.26 | 170380 | 530625860 | $ | 1.79 | 271784 | 530766258 | $ | 399.28 |
| 68979 | 530474440 | $ | 222.18 | 170381 | 530625861 | $ | 2.96 | 271785 | 530766259 | $ | 495.88 |
| 68980 | 530474441 | $ | 585.00 | 170382 | 530625862 | $ | 0.96 | 271786 | 530766260 | $ | 183.54 |
| 68981 | 530474442 | $ | 3,542.00 | 170383 | 530625863 | $ | 77.96 | 271787 | 530766261 | $ | 602.14 |
| 68982 | 530474443 | $ | 322.00 | 170384 | 530625864 | $ | 24.25 | 271788 | 530766262 | $ | 293.02 |
| 68983 | 530474445 | $ | 76.80 | 170385 | 530625865 | $ | 484.07 | 271789 | 530766263 | $ | 161.00 |
| 68984 | 530474446 | $ | 230.40 | 170386 | 530625866 | $ | 546.47 | 271790 | 530766264 | $ | 196.42 |
| 68985 | 530474447 | $ | 19.30 | 170387 | 530625867 | $ | 39.23 | 271791 | 530766265 | $ | 370.30 |
| 68986 | 530474448 | $ | 153.60 | 170388 | 530625868 | $ | 167.44 | 271792 | 530766266 | $ | 123.52 |
| 68987 | 530474449 | $ | 256.00 | 170389 | 530625871 | $ | 751.83 | 271793 | 530766267 | $ | 280.14 |
| 68988 | 530474450 | $ | 1,447.50 | 170390 | 530625872 | $ | 5.02 | 271794 | 530766269 | $ | 235.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68989 | 530474451 | $ | 1,568.87 | 170391 | 530625873 | $ | 215.74 | 271795 | 530766270 | $ | 273.70 |
| 68990 | 530474452 | $ | 888.72 | 170392 | 530625874 | $ | 42.28 | 271796 | 530766271 | $ | 347.76 |
| 68991 | 530474454 | $ | 68.96 | 170393 | 530625875 | $ | 10.24 | 271797 | 530766272 | $ | 144.90 |
| 68992 | 530474455 | $ | 1,094.80 | 170394 | 530625876 | $ | 48.30 | 271798 | 530766273 | $ | 125.45 |
| 68993 | 530474456 | $ | 3.42 | 170395 | 530625877 | $ | 3.41 | 271799 | 530766275 | $ | 328.44 |
| 68994 | 530474457 | $ | 5.13 | 170396 | 530625878 | $ | 10.84 | 271800 | 530766277 | $ | 84.99 |
| 68995 | 530474458 | $ | 241.25 | 170397 | 530625879 | $ | 386.12 | 271801 | 530766278 | $ | 170.66 |
| 68996 | 530474459 | $ | 115.80 | 170398 | 530625880 | $ | 640.45 | 271802 | 530766279 | $ | 212.52 |
| 68997 | 530474460 | $ | 96.50 | 170399 | 530625881 | $ | 50.18 | 271803 | 530766280 | $ | 315.56 |
| 68998 | 530474461 | $ | 933.05 | 170400 | 530625882 | $ | 130.50 | 271804 | 530766281 | $ | 252.90 |
| 68999 | 530474462 | $ | 384.00 | 170401 | 530625883 | $ | 46.39 | 271805 | 530766282 | $ | 266.34 |
| 69000 | 530474463 | $ | 337.75 | 170402 | 530625884 | $ | 41.86 | 271806 | 530766290 | $ | 8.96 |
| 69001 | 530474464 | $ | 115.80 | 170403 | 530625885 | $ | 193.22 | 271807 | 530766291 | $ | 12.80 |
| 69002 | 530474465 | $ | 48.25 | 170404 | 530625886 | $ | 16.70 | 271808 | 530766294 | $ | 263.68 |
| 69003 | 530474466 | $ | 275.99 | 170405 | 530625887 | $ | 502.32 | 271809 | 530766296 | $ | 256.00 |
| 69004 | 530474467 | $ | 676.31 | 170406 | 530625888 | $ | 182.37 | 271810 | 530766299 | $ | 512.00 |
| 69005 | 530474468 | $ | 209.30 | 170407 | 530625889 | $ | 339.55 | 271811 | 530766301 | $ | 128.00 |
| 69006 | 530474469 | $ | 212.52 | 170408 | 530625890 | $ | 2,237.51 | 271812 | 530766302 | $ | 25.60 |
| 69007 | 530474470 | $ | 578.08 | 170409 | 530625891 | $ | 25.60 | 271813 | 530766304 | $ | 51.20 |
| 69008 | 530474472 | $ | 1,701.28 | 170410 | 530625892 | $ | 20.48 | 271814 | 530766305 | $ | 358.40 |
| 69009 | 530474473 | $ | 1,040.32 | 170411 | 530625893 | $ | 23.89 | 271815 | 530766307 | $ | 17.92 |
| 69010 | 530474474 | $ | 181.91 | 170412 | 530625894 | $ | 170.42 | 271816 | 530766309 | $ | 179.20 |
| 69011 | 530474475 | $ | 1,361.92 | 170413 | 530625895 | $ | 25.60 | 271817 | 530766310 | $ | 384.00 |
| 69012 | 530474477 | $ | 1,172.48 | 170414 | 530625896 | $ | 10.24 | 271818 | 530766312 | $ | 179.20 |
| 69013 | 530474478 | $ | 644.00 | 170415 | 530625897 | $ | 226.46 | 271819 | 530766314 | $ | 12.80 |
| 69014 | 530474479 | $ | 8,382.00 | 170416 | 530625898 | $ | 63.34 | 271820 | 530766316 | $ | 11.52 |
| 69015 | 530474480 | $ | 589.85 | 170417 | 530625899 | $ | 25.60 | 271821 | 530766317 | $ | 61.44 |
| 69016 | 530474481 | $ | 532.81 | 170418 | 530625900 | $ | 5.12 | 271822 | 530766320 | $ | 691.20 |
| 69017 | 530474482 | $ | 171.80 | 170419 | 530625901 | $ | 225.28 | 271823 | 530766322 | $ | 6.40 |
| 69018 | 530474483 | $ | 256.00 | 170420 | 530625902 | $ | 29.67 | 271824 | 530766323 | $ | 11.52 |
| 69019 | 530474484 | $ | 531.30 | 170421 | 530625903 | $ | 15.36 | 271825 | 530766324 | $ | 76.80 |
| 69020 | 530474486 | $ | 30.40 | 170422 | 530625904 | $ | 293.02 | 271826 | 530766326 | $ | 26.88 |
| 69021 | 530474487 | $ | 52.57 | 170423 | 530625905 | $ | 768.45 | 271827 | 530766327 | $ | 29.44 |
| 69022 | 530474488 | $ | 82.55 | 170424 | 530625906 | $ | 43.72 | 271828 | 530766328 | $ | 35.84 |
| 69023 | 530474491 | $ | 323.82 | 170425 | 530625907 | $ | 45.45 | 271829 | 530766329 | $ | 29.44 |
| 69024 | 530474492 | $ | 132.49 | 170426 | 530625908 | $ | 1.31 | 271830 | 530766330 | $ | 46.08 |
| 69025 | 530474493 | $ | 165.95 | 170427 | 530625909 | $ | 51.20 | 271831 | 530766331 | $ | 6.40 |
| 69026 | 530474494 | $ | 66.50 | 170428 | 530625911 | $ | 265.03 | 271832 | 530766332 | $ | 35.84 |
| 69027 | 530474495 | $ | 35.47 | 170429 | 530625912 | $ | 8.70 | 271833 | 530766333 | $ | 42.24 |
| 69028 | 530474496 | $ | 42.44 | 170430 | 530625914 | $ | 245.16 | 271834 | 530766334 | $ | 46.08 |
| 69029 | 530474498 | $ | 19.07 | 170431 | 530625916 | $ | 99.82 | 271835 | 530766335 | $ | 28.16 |
| 69030 | 530474499 | $ | 537.60 | 170432 | 530625917 | $ | 41.13 | 271836 | 530766336 | $ | 28.16 |
| 69031 | 530474500 | $ | 11.28 | 170433 | 530625918 | $ | 317.99 | 271837 | 530766337 | $ | 30.72 |
| 69032 | 530474501 | $ | 74.73 | 170434 | 530625919 | $ | 71.68 | 271838 | 530766338 | $ | 69.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69033 | 530474503 | $ | 58.90 | 170435 | 530625920 | $ | 15.36 | 271839 | 530766339 | $ | 28.16 |
| 69034 | 530474505 | $ | 47.50 | 170436 | 530625921 | $ | 10.24 | 271840 | 530766340 | $ | 65.28 |
| 69035 | 530474506 | $ | 58.90 | 170437 | 530625922 | $ | 20.48 | 271841 | 530766341 | $ | 40.96 |
| 69036 | 530474507 | $ | 313.50 | 170438 | 530625923 | $ | 150.55 | 271842 | 530766342 | $ | 28.16 |
| 69037 | 530474509 | $ | 51.20 | 170439 | 530625924 | $ | 31.47 | 271843 | 530766343 | $ | 2.56 |
| 69038 | 530474510 | $ | 70.48 | 170440 | 530625926 | $ | 264.04 | 271844 | 530766344 | $ | 49.92 |
| 69039 | 530474511 | $ | 4.86 | 170441 | 530625927 | $ | 812.82 | 271845 | 530766345 | $ | 62.72 |
| 69040 | 530474512 | $ | 41.80 | 170442 | 530625928 | $ | 160.94 | 271846 | 530766346 | $ | 49.92 |
| 69041 | 530474513 | $ | 39.90 | 170443 | 530625929 | $ | 112.26 | 271847 | 530766347 | $ | 60.16 |
| 69042 | 530474514 | $ | 17.10 | 170444 | 530625930 | $ | 40.96 | 271848 | 530766348 | $ | 30.72 |
| 69043 | 530474515 | $ | 511.38 | 170445 | 530625931 | $ | 200.91 | 271849 | 530766349 | $ | 32.00 |
| 69044 | 530474516 | $ | 38.00 | 170446 | 530625933 | $ | 15.36 | 271850 | 530766350 | $ | 25.60 |
| 69045 | 530474518 | $ | 36.10 | 170447 | 530625935 | $ | 60.28 | 271851 | 530766351 | $ | 28.16 |
| 69046 | 530474519 | $ | 133.00 | 170448 | 530625936 | $ | 247.94 | 271852 | 530766352 | $ | 7.68 |
| 69047 | 530474524 | $ | 24.70 | 170449 | 530625937 | $ | 57.15 | 271853 | 530766353 | $ | 819.20 |
| 69048 | 530474525 | $ | 30.40 | 170450 | 530625938 | $ | 338.10 | 271854 | 530766354 | $ | 55.04 |
| 69049 | 530474529 | $ | 29.44 | 170451 | 530625940 | $ | 76.80 | 271855 | 530766355 | $ | 29.44 |
| 69050 | 530474530 | $ | 32.30 | 170452 | 530625941 | $ | 125.68 | 271856 | 530766356 | $ | 42.24 |
| 69051 | 530474531 | $ | 29.76 | 170453 | 530625942 | $ | 97.28 | 271857 | 530766357 | $ | 121.60 |
| 69052 | 530474532 | $ | 96.90 | 170454 | 530625943 | $ | 134.70 | 271858 | 530766358 | $ | 12.80 |
| 69053 | 530474533 | $ | 34.20 | 170455 | 530625944 | $ | 24.86 | 271859 | 530766359 | $ | 44.80 |
| 69054 | 530474535 | $ | 11.34 | 170456 | 530625945 | $ | 78.01 | 271860 | 530766360 | $ | 42.24 |
| 69055 | 530474541 | $ | 255.64 | 170457 | 530625946 | $ | 193.01 | 271861 | 530766361 | $ | 8.96 |
| 69056 | 530474542 | $ | 260.10 | 170458 | 530625947 | $ | 104.68 | 271862 | 530766362 | $ | 57.60 |
| 69057 | 530474544 | $ | 8.58 | 170459 | 530625948 | $ | 76.72 | 271863 | 530766363 | $ | 28.16 |
| 69058 | 530474545 | $ | 425.10 | 170460 | 530625949 | $ | 40.22 | 271864 | 530766364 | $ | 43.52 |
| 69059 | 530474546 | $ | 96.50 | 170461 | 530625950 | $ | 999.07 | 271865 | 530766366 | $ | 35.84 |
| 69060 | 530474547 | $ | 1,932.00 | 170462 | 530625951 | $ | 8.19 | 271866 | 530766367 | $ | 40.96 |
| 69061 | 530474548 | $ | 2,895.00 | 170463 | 530625952 | $ | 15,735.00 | 271867 | 530766368 | $ | 53.76 |
| 69062 | 530474549 | $ | 733.60 | 170464 | 530625954 | $ | 6.89 | 271868 | 530766369 | $ | 29.44 |
| 69063 | 530474550 | $ | 871.41 | 170465 | 530625955 | $ | 93.74 | 271869 | 530766370 | $ | 42.24 |
| 69064 | 530474551 | $ | 8,420.30 | 170466 | 530625956 | $ | 258.00 | 271870 | 530766371 | $ | 121.60 |
| 69065 | 530474552 | $ | 197.45 | 170467 | 530625958 | $ | 2.47 | 271871 | 530766372 | $ | 34.56 |
| 69066 | 530474553 | $ | 1,915.90 | 170468 | 530625959 | $ | 13.71 | 271872 | 530766373 | $ | 33.28 |
| 69067 | 530474555 | $ | 114.86 | 170469 | 530625960 | $ | 23.21 | 271873 | 530766374 | $ | 46.08 |
| 69068 | 530474557 | $ | 17.53 | 170470 | 530625961 | $ | 62.86 | 271874 | 530766375 | $ | 28.16 |
| 69069 | 530474558 | $ | 32.20 | 170471 | 530625962 | $ | 21.37 | 271875 | 530766376 | $ | 28.16 |
| 69070 | 530474559 | $ | 161.00 | 170472 | 530625963 | $ | 6.28 | 271876 | 530766377 | $ | 71.68 |
| 69071 | 530474561 | $ | 434.70 | 170473 | 530625964 | $ | 38.73 | 271877 | 530766378 | $ | 33.28 |
| 69072 | 530474562 | $ | 32.20 | 170474 | 530625966 | $ | 9.66 | 271878 | 530766379 | $ | 71.68 |
| 69073 | 530474563 | $ | 64.40 | 170475 | 530625968 | $ | 42.04 | 271879 | 530766380 | $ | 28.16 |
| 69074 | 530474564 | $ | 48.30 | 170476 | 530625969 | $ | 332.72 | 271880 | 530766381 | $ | 110.08 |
| 69075 | 530474565 | $ | 1,524.04 | 170477 | 530625970 | $ | 67.54 | 271881 | 530766382 | $ | 29.44 |
| 69076 | 530474566 | $ | 5,121.23 | 170478 | 530625972 | $ | 650.22 | 271882 | 530766383 | $ | 211.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69077 | 530474567 | $ | 11.88 | 170479 | 530625973 | $ | 284.44 | 271883 | 530766384 | $ | 26.88 |
| 69078 | 530474568 | $ | 604.00 | 170480 | 530625974 | $ | 78.70 | 271884 | 530766385 | $ | 29.44 |
| 69079 | 530474569 | $ | 186,386.27 | 170481 | 530625975 | $ | 13.71 | 271885 | 530766386 | $ | 39.68 |
| 69080 | 530474570 | $ | 4,508.00 | 170482 | 530625976 | $ | 28.33 | 271886 | 530766387 | $ | 29.44 |
| 69081 | 530474571 | $ | 4,508.00 | 170483 | 530625977 | $ | 21.11 | 271887 | 530766388 | $ | 1,100.80 |
| 69082 | 530474572 | $ | 2,067.59 | 170484 | 530625978 | $ | 4.41 | 271888 | 530766389 | $ | 230.40 |
| 69083 | 530474575 | $ | 289.80 | 170485 | 530625979 | $ | 206.12 | 271889 | 530766390 | $ | 921.60 |
| 69084 | 530474576 | $ | 2,093.00 | 170486 | 530625980 | $ | 567.10 | 271890 | 530766391 | $ | 563.20 |
| 69085 | 530474577 | $ | 1.54 | 170487 | 530625981 | $ | 270.30 | 271891 | 530766392 | $ | 947.20 |
| 69086 | 530474580 | $ | 608.58 | 170488 | 530625982 | $ | 83.66 | 271892 | 530766393 | $ | 563.20 |
| 69087 | 530474581 | $ | 666.54 | 170489 | 530625983 | $ | 48.25 | 271893 | 530766394 | $ | 512.00 |
| 69088 | 530474582 | $ | 235.06 | 170490 | 530625984 | $ | 152.48 | 271894 | 530766395 | $ | 1,203.20 |
| 69089 | 530474583 | $ | 273.70 | 170491 | 530625985 | $ | 150.48 | 271895 | 530766396 | $ | 716.80 |
| 69090 | 530474585 | $ | 376.35 | 170492 | 530625986 | $ | 499.97 | 271896 | 530766397 | $ | 716.80 |
| 69091 | 530474592 | $ | 322.56 | 170493 | 530625987 | $ | 689.61 | 271897 | 530766398 | $ | 153.60 |
| 69092 | 530474593 | $ | 122.88 | 170494 | 530625988 | $ | 57.96 | 271898 | 530766399 | $ | 563.20 |
| 69093 | 530474594 | $ | 1,405.56 | 170495 | 530625989 | $ | 19.74 | 271899 | 530766400 | $ | 563.20 |
| 69094 | 530474595 | $ | 373.76 | 170496 | 530625990 | $ | 5.67 | 271900 | 530766401 | $ | 563.20 |
| 69095 | 530474596 | $ | 1,010.25 | 170497 | 530625991 | $ | 71.27 | 271901 | 530766402 | $ | 1,280.00 |
| 69096 | 530474597 | $ | 48.30 | 170498 | 530625992 | $ | 41.24 | 271902 | 530766403 | $ | 563.20 |
| 69097 | 530474598 | $ | 3,587.08 | 170499 | 530625993 | $ | 17.70 | 271903 | 530766404 | $ | 1,408.00 |
| 69098 | 530474599 | $ | 2,044.70 | 170500 | 530625994 | $ | 25.28 | 271904 | 530766405 | $ | 742.40 |
| 69099 | 530474600 | $ | 193.20 | 170501 | 530625995 | $ | 408.49 | 271905 | 530766406 | $ | 1,152.00 |
| 69100 | 530474601 | $ | 2,643.62 | 170502 | 530625996 | $ | 51.53 | 271906 | 530766407 | $ | 665.60 |
| 69101 | 530474607 | $ | 4,034.56 | 170503 | 530625997 | $ | 25.60 | 271907 | 530766408 | $ | 563.20 |
| 69102 | 530474608 | $ | 10.16 | 170504 | 530625998 | $ | 73.77 | 271908 | 530766409 | $ | 665.60 |
| 69103 | 530474609 | $ | 2.54 | 170505 | 530625999 | $ | 14.62 | 271909 | 530766410 | $ | 2,611.20 |
| 69104 | 530474611 | $ | 1,288.00 | 170506 | 530626000 | $ | 298.20 | 271910 | 530766411 | $ | 563.20 |
| 69105 | 530474612 | $ | 3,220.00 | 170507 | 530626001 | $ | 172.33 | 271911 | 530766412 | $ | 844.80 |
| 69106 | 530474613 | $ | 1,771.00 | 170508 | 530626002 | $ | 16.84 | 271912 | 530766413 | $ | 588.80 |
| 69107 | 530474614 | $ | 6,440.00 | 170509 | 530626004 | $ | 93.39 | 271913 | 530766414 | $ | 153.60 |
| 69108 | 530474615 | $ | 644.00 | 170510 | 530626005 | $ | 37.83 | 271914 | 530766415 | $ | 742.40 |
| 69109 | 530474616 | $ | 3.33 | 170511 | 530626006 | $ | 13.65 | 271915 | 530766416 | $ | 896.00 |
| 69110 | 530474617 | $ | 611.80 | 170512 | 530626007 | $ | 34.36 | 271916 | 530766417 | $ | 896.00 |
| 69111 | 530474618 | $ | 1,873.70 | 170513 | 530626008 | $ | 21.03 | 271917 | 530766418 | $ | 614.40 |
| 69112 | 530474621 | $ | 2.54 | 170514 | 530626009 | $ | 23.79 | 271918 | 530766419 | $ | 716.80 |
| 69113 | 530474622 | $ | 119.39 | 170515 | 530626010 | $ | 95.55 | 271919 | 530766420 | $ | 1,075.20 |
| 69114 | 530474623 | $ | 347.98 | 170516 | 530626011 | $ | 27.42 | 271920 | 530766421 | $ | 947.20 |
| 69115 | 530474624 | $ | 1,034.24 | 170517 | 530626012 | $ | 34.82 | 271921 | 530766422 | $ | 1,740.80 |
| 69116 | 530474625 | $ | 2,753.54 | 170518 | 530626013 | $ | 13.71 | 271922 | 530766423 | $ | 537.60 |
| 69117 | 530474626 | $ | 1,610.00 | 170519 | 530626014 | $ | 257.19 | 271923 | 530766424 | $ | 204.80 |
| 69118 | 530474627 | $ | 3,014.00 | 170520 | 530626015 | $ | 39.88 | 271924 | 530766425 | $ | 1,075.20 |
| 69119 | 530474628 | $ | 337.18 | 170521 | 530626016 | $ | 41.60 | 271925 | 530766426 | $ | 563.20 |
| 69120 | 530474629 | $ | 128.49 | 170522 | 530626017 | $ | 13.71 | 271926 | 530766427 | $ | 204.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69121 | 530474630 | $ | 384.00 | 170523 | 530626019 | $ | 33.45 | 271927 | 530766428 | $ | 1,177.60 |
| 69122 | 530474632 | $ | 7,277.20 | 170524 | 530626020 | $ | 232.63 | 271928 | 530766429 | $ | 947.20 |
| 69123 | 530474633 | $ | 455.68 | 170525 | 530626021 | $ | 32.54 | 271929 | 530766430 | $ | 921.60 |
| 69124 | 530474634 | $ | 276.48 | 170526 | 530626022 | $ | 213.28 | 271930 | 530766431 | $ | 332.80 |
| 69125 | 530474635 | $ | 4,303.42 | 170527 | 530626026 | $ | 76.36 | 271931 | 530766432 | $ | 563.20 |
| 69126 | 530474636 | $ | 66.56 | 170528 | 530626027 | $ | 106.54 | 271932 | 530766433 | $ | 537.60 |
| 69127 | 530474637 | $ | 34.83 | 170529 | 530626028 | $ | 11.97 | 271933 | 530766434 | $ | 256.00 |
| 69128 | 530474638 | $ | 383.18 | 170530 | 530626029 | $ | 36.10 | 271934 | 530766435 | $ | 1,305.60 |
| 69129 | 530474640 | $ | 228.99 | 170531 | 530626030 | $ | 209.76 | 271935 | 530766436 | $ | 1,510.40 |
| 69130 | 530474641 | $ | 6.44 | 170532 | 530626031 | $ | 3.78 | 271936 | 530766437 | $ | 921.60 |
| 69131 | 530474642 | $ | 1,185.36 | 170533 | 530626032 | $ | 3.15 | 271937 | 530766438 | $ | 716.80 |
| 69132 | 530474643 | $ | 737.38 | 170534 | 530626033 | $ | 48.97 | 271938 | 530766439 | $ | 716.80 |
| 69133 | 530474645 | $ | 886.67 | 170535 | 530626034 | $ | 56.32 | 271939 | 530766440 | $ | 844.80 |
| 69134 | 530474647 | $ | 209.30 | 170536 | 530626035 | $ | 1,082.04 | 271940 | 530766441 | $ | 691.20 |
| 69135 | 530474650 | $ | 373.52 | 170537 | 530626036 | $ | 22.30 | 271941 | 530766442 | $ | 614.40 |
| 69136 | 530474651 | $ | 64.40 | 170538 | 530626037 | $ | 43.60 | 271942 | 530766444 | $ | 793.60 |
| 69137 | 530474652 | $ | 8.88 | 170539 | 530626038 | $ | 11,764.95 | 271943 | 530766445 | $ | 1,612.80 |
| 69138 | 530474653 | $ | 209.67 | 170540 | 530626039 | $ | 1.89 | 271944 | 530766446 | $ | 486.40 |
| 69139 | 530474654 | $ | 122.55 | 170541 | 530626040 | $ | 48.40 | 271945 | 530766447 | $ | 1,049.60 |
| 69140 | 530474655 | $ | 40.53 | 170542 | 530626041 | $ | 3.99 | 271946 | 530766449 | $ | 691.20 |
| 69141 | 530474657 | $ | 70.52 | 170543 | 530626042 | $ | 171.00 | 271947 | 530766450 | $ | 768.00 |
| 69142 | 530474658 | $ | 138.24 | 170544 | 530626043 | $ | 50.18 | 271948 | 530766451 | $ | 537.60 |
| 69143 | 530474659 | $ | 49.58 | 170545 | 530626044 | $ | 449.00 | 271949 | 530766452 | $ | 563.20 |
| 69144 | 530474660 | $ | 172.80 | 170546 | 530626045 | $ | 32.20 | 271950 | 530766453 | $ | 537.60 |
| 69145 | 530474661 | $ | 16.90 | 170547 | 530626046 | $ | 25.76 | 271951 | 530766454 | $ | 1,126.40 |
| 69146 | 530474662 | $ | 608.08 | 170548 | 530626047 | $ | 52.89 | 271952 | 530766455 | $ | 153.60 |
| 69147 | 530474663 | $ | 57.59 | 170549 | 530626048 | $ | 16.27 | 271953 | 530766456 | $ | 742.40 |
| 69148 | 530474664 | $ | 345.72 | 170550 | 530626050 | $ | 31.55 | 271954 | 530766457 | $ | 640.00 |
| 69149 | 530474665 | $ | 92.34 | 170551 | 530626051 | $ | 42.95 | 271955 | 530766458 | $ | 665.60 |
| 69150 | 530474666 | $ | 144.90 | 170552 | 530626052 | $ | 120.36 | 271956 | 530766459 | $ | 537.60 |
| 69151 | 530474667 | $ | 522.30 | 170553 | 530626053 | $ | 243.42 | 271957 | 530766460 | $ | 1,152.00 |
| 69152 | 530474668 | $ | 685.52 | 170554 | 530626054 | $ | 51.52 | 271958 | 530766461 | $ | 307.20 |
| 69153 | 530474669 | $ | 450.56 | 170555 | 530626055 | $ | 63.77 | 271959 | 530766462 | $ | 793.60 |
| 69154 | 530474671 | $ | 525.33 | 170556 | 530626057 | $ | 197.56 | 271960 | 530766463 | $ | 640.00 |
| 69155 | 530474674 | $ | 204.80 | 170557 | 530626058 | $ | 4.50 | 271961 | 530766464 | $ | 793.60 |
| 69156 | 530474675 | $ | 19.26 | 170558 | 530626059 | $ | 13.93 | 271962 | 530766465 | $ | 742.40 |
| 69157 | 530474676 | $ | 318.78 | 170559 | 530626060 | $ | 41.12 | 271963 | 530766466 | $ | 716.80 |
| 69158 | 530474677 | $ | 115.92 | 170560 | 530626061 | $ | 59.38 | 271964 | 530766467 | $ | 537.60 |
| 69159 | 530474678 | $ | 148.12 | 170561 | 530626063 | $ | 65.17 | 271965 | 530766468 | $ | 179.20 |
| 69160 | 530474681 | $ | 732.77 | 170562 | 530626064 | $ | 127.86 | 271966 | 530766469 | $ | 588.80 |
| 69161 | 530474682 | $ | 81.92 | 170563 | 530626065 | $ | 10,280.00 | 271967 | 530766470 | $ | 153.60 |
| 69162 | 530474684 | $ | 552.96 | 170564 | 530626066 | $ | 23,614.80 | 271968 | 530766471 | $ | 640.00 |
| 69163 | 530474686 | $ | 161.25 | 170565 | 530626067 | $ | 73.83 | 271969 | 530766472 | $ | 793.60 |
| 69164 | 530474688 | $ | 604.16 | 170566 | 530626068 | $ | 13.51 | 271970 | 530766473 | $ | 742.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69165 | 530474689 | $ | 1,675.43 | 170567 | 530626069 | $ | 196.68 | 271971 | 530766474 | $ | 537.60 |
| 69166 | 530474692 | $ | 314.60 | 170568 | 530626070 | $ | 82.42 | 271972 | 530766475 | $ | 537.60 |
| 69167 | 530474693 | $ | 220.16 | 170569 | 530626072 | $ | 77.99 | 271973 | 530766476 | $ | 537.60 |
| 69168 | 530474694 | $ | 322.00 | 170570 | 530626073 | $ | 29.53 | 271974 | 530766477 | $ | 998.40 |
| 69169 | 530474695 | $ | 307.20 | 170571 | 530626074 | $ | 74.74 | 271975 | 530766478 | $ | 1,254.40 |
| 69170 | 530474698 | $ | 412.11 | 170572 | 530626075 | $ | 77.20 | 271976 | 530766479 | $ | 1,305.60 |
| 69171 | 530474699 | $ | 21.23 | 170573 | 530626076 | $ | 36.67 | 271977 | 530766480 | $ | 640.00 |
| 69172 | 530474702 | $ | 144.90 | 170574 | 530626077 | $ | 72.35 | 271978 | 530766481 | $ | 1,664.00 |
| 69173 | 530474704 | $ | 1.02 | 170575 | 530626078 | $ | 573.95 | 271979 | 530766482 | $ | 588.80 |
| 69174 | 530474705 | $ | 175.45 | 170576 | 530626081 | $ | 220.23 | 271980 | 530766483 | $ | 2,611.20 |
| 69175 | 530474707 | $ | 51.52 | 170577 | 530626084 | $ | 48.30 | 271981 | 530766484 | $ | 1,280.00 |
| 69176 | 530474708 | $ | 21.25 | 170578 | 530626085 | $ | 119.28 | 271982 | 530766485 | $ | 936.96 |
| 69177 | 530474710 | $ | 22.20 | 170579 | 530626087 | $ | 219.33 | 271983 | 530766486 | $ | 537.60 |
| 69178 | 530474711 | $ | 20.35 | 170580 | 530626088 | $ | 171.86 | 271984 | 530766487 | $ | 742.40 |
| 69179 | 530474712 | $ | 55.49 | 170581 | 530626089 | $ | 168.27 | 271985 | 530766488 | $ | 614.40 |
| 69180 | 530474714 | $ | 91.98 | 170582 | 530626090 | $ | 17.11 | 271986 | 530766489 | $ | 972.80 |
| 69181 | 530474715 | $ | 129.00 | 170583 | 530626091 | $ | 18.06 | 271987 | 530766490 | $ | 844.80 |
| 69182 | 530474717 | $ | 54.74 | 170584 | 530626092 | $ | 7.74 | 271988 | 530766491 | $ | 844.80 |
| 69183 | 530474718 | $ | 286.58 | 170585 | 530626093 | $ | 17.56 | 271989 | 530766492 | $ | 588.80 |
| 69184 | 530474719 | $ | 2,572.78 | 170586 | 530626094 | $ | 55.09 | 271990 | 530766493 | $ | 1,024.00 |
| 69185 | 530474722 | $ | 1,976.32 | 170587 | 530626095 | $ | 16.27 | 271991 | 530766494 | $ | 537.60 |
| 69186 | 530474724 | $ | 2,020.74 | 170588 | 530626096 | $ | 34.74 | 271992 | 530766495 | $ | 972.80 |
| 69187 | 530474726 | $ | 9.66 | 170589 | 530626097 | $ | 27.02 | 271993 | 530766496 | $ | 998.40 |
| 69188 | 530474727 | $ | 87.30 | 170590 | 530626098 | $ | 628.61 | 271994 | 530766497 | $ | 1,331.20 |
| 69189 | 530474728 | $ | 9.50 | 170591 | 530626099 | $ | 229.58 | 271995 | 530766498 | $ | 537.60 |
| 69190 | 530474729 | $ | 87.55 | 170592 | 530626100 | $ | 87.09 | 271996 | 530766499 | $ | 1,152.00 |
| 69191 | 530474730 | $ | 25.64 | 170593 | 530626101 | $ | 72.92 | 271997 | 530766500 | $ | 1,305.60 |
| 69192 | 530474732 | $ | 3,220.00 | 170594 | 530626102 | $ | 90.27 | 271998 | 530766501 | $ | 614.40 |
| 69193 | 530474733 | $ | 156.30 | 170595 | 530626105 | $ | 34.05 | 271999 | 530766502 | $ | 614.40 |
| 69194 | 530474734 | $ | 1,574.68 | 170596 | 530626106 | $ | 39.48 | 272000 | 530766503 | $ | 896.00 |
| 69195 | 530474737 | $ | 1,013.25 | 170597 | 530626107 | $ | 138.33 | 272001 | 530766504 | $ | 768.00 |
| 69196 | 530474738 | $ | 313.09 | 170598 | 530626108 | $ | 97.28 | 272002 | 530766505 | $ | 768.00 |
| 69197 | 530474739 | $ | 23.16 | 170599 | 530626109 | $ | 28.38 | 272003 | 530766506 | $ | 588.80 |
| 69198 | 530474740 | $ | 0.45 | 170600 | 530626110 | $ | 31.30 | 272004 | 530766507 | $ | 768.00 |
| 69199 | 530474741 | $ | 558.03 | 170601 | 530626111 | $ | 781.05 | 272005 | 530766508 | $ | 640.00 |
| 69200 | 530474742 | $ | 103.42 | 170602 | 530626112 | $ | 27.42 | 272006 | 530766509 | $ | 640.00 |
| 69201 | 530474743 | $ | 526.50 | 170603 | 530626113 | $ | 11.15 | 272007 | 530766510 | $ | 1,510.40 |
| 69202 | 530474744 | $ | 5,120.00 | 170604 | 530626114 | $ | 95.13 | 272008 | 530766511 | $ | 972.80 |
| 69203 | 530474745 | $ | 137.20 | 170605 | 530626115 | $ | 32.20 | 272009 | 530766512 | $ | 896.00 |
| 69204 | 530474746 | $ | 328.44 | 170606 | 530626116 | $ | 3,072.00 | 272010 | 530766513 | $ | 563.20 |
| 69205 | 530474747 | $ | 1,084.24 | 170607 | 530626117 | $ | 17.18 | 272011 | 530766514 | $ | 1,715.20 |
| 69206 | 530474748 | $ | 62.24 | 170608 | 530626118 | $ | 34.73 | 272012 | 530766515 | $ | 1,280.00 |
| 69207 | 530474749 | $ | 4.01 | 170609 | 530626119 | $ | 20.65 | 272013 | 530766516 | $ | 768.00 |
| 69208 | 530474750 | $ | 228.48 | 170610 | 530626120 | $ | 51.81 | 272014 | 530766517 | $ | 665.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69209 | 530474751 | $ | 367.08 | 170611 | 530626121 | $ | 147.29 | 272015 | 530766518 | $ | 1,510.40 |
| 69210 | 530474753 | $ | 104.50 | 170612 | 530626122 | $ | 38.64 | 272016 | 530766519 | $ | 1,382.40 |
| 69211 | 530474754 | $ | 5,454.68 | 170613 | 530626124 | $ | 24.39 | 272017 | 530766520 | $ | 563.20 |
| 69212 | 530474755 | $ | 71.68 | 170614 | 530626125 | $ | 10.70 | 272018 | 530766521 | $ | 537.60 |
| 69213 | 530474756 | $ | 288.80 | 170615 | 530626126 | $ | 13.47 | 272019 | 530766522 | $ | 1,280.00 |
| 69214 | 530474757 | $ | 147.44 | 170616 | 530626127 | $ | 1.04 | 272020 | 530766524 | $ | 947.20 |
| 69215 | 530474758 | $ | 15.87 | 170617 | 530626128 | $ | 29.98 | 272021 | 530766525 | $ | 691.20 |
| 69216 | 530474759 | $ | 521.55 | 170618 | 530626129 | $ | 270.91 | 272022 | 530766526 | $ | 716.80 |
| 69217 | 530474761 | $ | 43.07 | 170619 | 530626130 | $ | 10.08 | 272023 | 530766527 | $ | 153.60 |
| 69218 | 530474762 | $ | 46.87 | 170620 | 530626131 | $ | 337.75 | 272024 | 530766528 | $ | 716.80 |
| 69219 | 530474763 | $ | 32.29 | 170621 | 530626132 | $ | 16.27 | 272025 | 530766529 | $ | 640.00 |
| 69220 | 530474766 | $ | 4.10 | 170622 | 530626133 | $ | 20.11 | 272026 | 530766530 | $ | 870.40 |
| 69221 | 530474767 | $ | 142.73 | 170623 | 530626134 | $ | 2.52 | 272027 | 530766531 | $ | 512.00 |
| 69222 | 530474770 | $ | 965.00 | 170624 | 530626135 | $ | 27.42 | 272028 | 530766532 | $ | 563.20 |
| 69223 | 530474771 | $ | 76.00 | 170625 | 530626136 | $ | 520.70 | 272029 | 530766533 | $ | 691.20 |
| 69224 | 530474774 | $ | 32.30 | 170626 | 530626138 | $ | 16.31 | 272030 | 530766534 | $ | 1,817.60 |
| 69225 | 530474775 | $ | 81.70 | 170627 | 530626139 | $ | 18.15 | 272031 | 530766535 | $ | 1,459.20 |
| 69226 | 530474777 | $ | 62.70 | 170628 | 530626140 | $ | 93.38 | 272032 | 530766536 | $ | 2,406.40 |
| 69227 | 530474778 | $ | 53.20 | 170629 | 530626141 | $ | 86.80 | 272033 | 530766537 | $ | 1,203.20 |
| 69228 | 530474780 | $ | 153.60 | 170630 | 530626142 | $ | 22.30 | 272034 | 530766539 | $ | 25.60 |
| 69229 | 530474781 | $ | 114.00 | 170631 | 530626143 | $ | 47.16 | 272035 | 530766540 | $ | 12.80 |
| 69230 | 530474782 | $ | 8.96 | 170632 | 530626144 | $ | 42.04 | 272036 | 530766543 | $ | 1,684.48 |
| 69231 | 530474783 | $ | 38.00 | 170633 | 530626145 | $ | 193.20 | 272037 | 530766558 | $ | 28.42 |
| 69232 | 530474784 | $ | 52.46 | 170634 | 530626146 | $ | 1.54 | 272038 | 530766559 | $ | 77.82 |
| 69233 | 530474785 | $ | 70.84 | 170635 | 530626147 | $ | 20.52 | 272039 | 530766560 | $ | 30.72 |
| 69234 | 530474786 | $ | 1,659.65 | 170636 | 530626148 | $ | 45.45 | 272040 | 530766561 | $ | 1,331.20 |
| 69235 | 530474787 | $ | 1,344.78 | 170637 | 530626149 | $ | 5.70 | 272041 | 530766562 | $ | 5,760.00 |
| 69236 | 530474788 | $ | 650.69 | 170638 | 530626150 | $ | 28.71 | 272042 | 530766563 | $ | 4,787.20 |
| 69237 | 530474789 | $ | 5,570.58 | 170639 | 530626151 | $ | 30.89 | 272043 | 530766564 | $ | 348.16 |
| 69238 | 530474790 | $ | 225.28 | 170640 | 530626152 | $ | 109.10 | 272044 | 530766565 | $ | 271.36 |
| 69239 | 530474791 | $ | 362.60 | 170641 | 530626153 | $ | 144.52 | 272045 | 530766569 | $ | 1.79 |
| 69240 | 530474792 | $ | 187.75 | 170642 | 530626154 | $ | 20.65 | 272046 | 530766575 | $ | 128.00 |
| 69241 | 530474793 | $ | 1,172.10 | 170643 | 530626155 | $ | 20.65 | 272047 | 530766585 | $ | 20.48 |
| 69242 | 530474794 | $ | 268.04 | 170644 | 530626156 | $ | 16.27 | 272048 | 530766586 | $ | 384.00 |
| 69243 | 530474795 | $ | 315.93 | 170645 | 530626157 | $ | 510.93 | 272049 | 530766589 | $ | 1,024.00 |
| 69244 | 530474796 | $ | 1,300.18 | 170646 | 530626158 | $ | 30.72 | 272050 | 530766592 | $ | 4,096.00 |
| 69245 | 530474797 | $ | 325.02 | 170647 | 530626160 | $ | 69.45 | 272051 | 530766595 | $ | 512.00 |
| 69246 | 530474798 | $ | 426.03 | 170648 | 530626161 | $ | 243.05 | 272052 | 530766600 | $ | 640.00 |
| 69247 | 530474799 | $ | 183.89 | 170649 | 530626162 | $ | 22.30 | 272053 | 530766601 | $ | 512.00 |
| 69248 | 530474800 | $ | 3,804.71 | 170650 | 530626163 | $ | 28.33 | 272054 | 530766604 | $ | 2,048.00 |
| 69249 | 530474801 | $ | 4,993.52 | 170651 | 530626164 | $ | 170.66 | 272055 | 530766608 | $ | 64.00 |
| 69250 | 530474802 | $ | 261.59 | 170652 | 530626165 | $ | 34.74 | 272056 | 530766610 | $ | 1,152.00 |
| 69251 | 530474803 | $ | 1,217.30 | 170653 | 530626166 | $ | 200.19 | 272057 | 530766612 | $ | 640.00 |
| 69252 | 530474804 | $ | 551.67 | 170654 | 530626167 | $ | 11.20 | 272058 | 530766614 | $ | 10,240.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69253 | 530474805 | $ | 559.44 | 170655 | 530626168 | $ | 18.50 | 272059 | 530766615 | $ | 1,536.00 |
| 69254 | 530474806 | $ | 795.08 | 170656 | 530626169 | $ | 1.52 | 272060 | 530766629 | $ | 25.60 |
| 69255 | 530474807 | $ | 2,395.75 | 170657 | 530626171 | $ | 19.28 | 272061 | 530766633 | $ | 5,120.00 |
| 69256 | 530474808 | $ | 2,077.18 | 170658 | 530626173 | $ | 28.42 | 272062 | 530766635 | $ | 2,304.00 |
| 69257 | 530474809 | $ | 295.26 | 170659 | 530626175 | $ | 54.09 | 272063 | 530766639 | $ | 2,048.00 |
| 69258 | 530474810 | $ | 150.22 | 170660 | 530626176 | $ | 337.82 | 272064 | 530766641 | $ | 9,216.00 |
| 69259 | 530474811 | $ | 411.81 | 170661 | 530626177 | $ | 39.48 | 272065 | 530766642 | $ | 2,816.00 |
| 69260 | 530474812 | $ | 2,776.48 | 170662 | 530626178 | $ | 27.42 | 272066 | 530766646 | $ | 256.00 |
| 69261 | 530474813 | $ | 1,528.10 | 170663 | 530626180 | $ | 34.20 | 272067 | 530766648 | $ | 1,152.00 |
| 69262 | 530474814 | $ | 1,170.68 | 170664 | 530626181 | $ | 15.36 | 272068 | 530766654 | $ | 128.00 |
| 69263 | 530474815 | $ | 246.05 | 170665 | 530626182 | $ | 509.48 | 272069 | 530766656 | $ | 640.00 |
| 69264 | 530474816 | $ | 1,351.93 | 170666 | 530626183 | $ | 1.05 | 272070 | 530766659 | $ | 512.00 |
| 69265 | 530474817 | $ | 1,346.80 | 170667 | 530626185 | $ | 12.80 | 272071 | 530766662 | $ | 256.00 |
| 69266 | 530474818 | $ | 1,351.93 | 170668 | 530626186 | $ | 1.52 | 272072 | 530766669 | $ | 1,024.00 |
| 69267 | 530474819 | $ | 160.58 | 170669 | 530626187 | $ | 8.98 | 272073 | 530766673 | $ | 1,024.00 |
| 69268 | 530474820 | $ | 64.75 | 170670 | 530626188 | $ | 244.32 | 272074 | 530766677 | $ | 44.80 |
| 69269 | 530474821 | $ | 1,493.11 | 170671 | 530626190 | $ | 30.89 | 272075 | 530766678 | $ | 153.60 |
| 69270 | 530474822 | $ | 1,217.25 | 170672 | 530626191 | $ | 19.74 | 272076 | 530766679 | $ | 5,376.00 |
| 69271 | 530474823 | $ | 125.64 | 170673 | 530626192 | $ | 24.86 | 272077 | 530766683 | $ | 25.60 |
| 69272 | 530474824 | $ | 20.80 | 170674 | 530626193 | $ | 196.42 | 272078 | 530766691 | $ | 896.00 |
| 69273 | 530474825 | $ | 871.51 | 170675 | 530626194 | $ | 196.88 | 272079 | 530766697 | $ | 76.80 |
| 69274 | 530474826 | $ | 2,803.60 | 170676 | 530626195 | $ | 22.30 | 272080 | 530766698 | $ | 179.20 |
| 69275 | 530474827 | $ | 313.39 | 170677 | 530626196 | $ | 16.27 | 272081 | 530766699 | $ | 288.00 |
| 69276 | 530474828 | $ | 1,061.90 | 170678 | 530626197 | $ | 237.29 | 272082 | 530766700 | $ | 640.00 |
| 69277 | 530474829 | $ | 479.15 | 170679 | 530626198 | $ | 237.29 | 272083 | 530766706 | $ | 64.00 |
| 69278 | 530474830 | $ | 105.93 | 170680 | 530626199 | $ | 193.20 | 272084 | 530766707 | $ | 2,560.00 |
| 69279 | 530474831 | $ | 901.60 | 170681 | 530626200 | $ | 1.26 | 272085 | 530766710 | $ | 128.00 |
| 69280 | 530474832 | $ | 991.80 | 170682 | 530626201 | $ | 373.30 | 272086 | 530766711 | $ | 268.80 |
| 69281 | 530474833 | $ | 772.00 | 170683 | 530626202 | $ | 32.03 | 272087 | 530766713 | $ | 1,792.00 |
| 69282 | 530474834 | $ | 1,347.00 | 170684 | 530626204 | $ | 27.42 | 272088 | 530766715 | $ | 1,024.00 |
| 69283 | 530474835 | $ | 12.54 | 170685 | 530626205 | $ | 12.80 | 272089 | 530766717 | $ | 17.66 |
| 69284 | 530474836 | $ | 10.71 | 170686 | 530626206 | $ | 84.97 | 272090 | 530766719 | $ | 8.70 |
| 69285 | 530474837 | $ | 2,448.80 | 170687 | 530626207 | $ | 2,931.07 | 272091 | 530766723 | $ | 640.00 |
| 69286 | 530474838 | $ | 937.98 | 170688 | 530626210 | $ | 71.26 | 272092 | 530766725 | $ | 2,560.00 |
| 69287 | 530474839 | $ | 89.30 | 170689 | 530626211 | $ | 39.77 | 272093 | 530766727 | $ | 1,280.00 |
| 69288 | 530474840 | $ | 702.01 | 170690 | 530626212 | $ | 23.21 | 272094 | 530766728 | $ | 1,152.00 |
| 69289 | 530474841 | $ | 1,808.69 | 170691 | 530626213 | $ | 176.45 | 272095 | 530766735 | $ | 1,536.00 |
| 69290 | 530474843 | $ | 421.82 | 170692 | 530626214 | $ | 7.46 | 272096 | 530766736 | $ | 1,024.00 |
| 69291 | 530474844 | $ | 537.74 | 170693 | 530626215 | $ | 13.30 | 272097 | 530766737 | $ | 1,536.00 |
| 69292 | 530474845 | $ | 101.75 | 170694 | 530626216 | $ | 51.92 | 272098 | 530766739 | $ | 230.40 |
| 69293 | 530474846 | $ | 1,876.82 | 170695 | 530626217 | $ | 37.83 | 272099 | 530766741 | $ | 64.00 |
| 69294 | 530474848 | $ | 1,420.86 | 170696 | 530626218 | $ | 5.16 | 272100 | 530766743 | $ | 32.00 |
| 69295 | 530474849 | $ | 702.00 | 170697 | 530626219 | $ | 307.72 | 272101 | 530766745 | $ | 1,241.60 |
| 69296 | 530474850 | $ | 1,127.00 | 170698 | 530626220 | $ | 70.14 | 272102 | 530766746 | $ | 128.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69297 | 530474851 | $ | 322.00 | 170699 | 530626221 | $ | 39.48 | 272103 | 530766747 | $ | 1,280.00 |
| 69298 | 530474853 | $ | 296.96 | 170700 | 530626222 | $ | 45.51 | 272104 | 530766756 | $ | 1,280.00 |
| 69299 | 530474854 | $ | 15.36 | 170701 | 530626223 | $ | 75.65 | 272105 | 530766772 | $ | 512.00 |
| 69300 | 530474855 | $ | 21.76 | 170702 | 530626224 | $ | 68.28 | 272106 | 530766775 | $ | 1,152.00 |
| 69301 | 530474856 | $ | 78.08 | 170703 | 530626225 | $ | 13.03 | 272107 | 530766780 | $ | 3,072.00 |
| 69302 | 530474857 | $ | 1,986.33 | 170704 | 530626226 | $ | 26.70 | 272108 | 530766789 | $ | 953.60 |
| 69303 | 530474858 | $ | 435.20 | 170705 | 530626227 | $ | 5.80 | 272109 | 530766799 | $ | 1,664.00 |
| 69304 | 530474859 | $ | 910.85 | 170706 | 530626228 | $ | 408.94 | 272110 | 530766810 | $ | 25.60 |
| 69305 | 530474860 | $ | 487.30 | 170707 | 530626229 | $ | 74.25 | 272111 | 530766812 | $ | 422.40 |
| 69306 | 530474861 | $ | 3,584.00 | 170708 | 530626230 | $ | 27.42 | 272112 | 530766816 | $ | 1,024.00 |
| 69307 | 530474862 | $ | 10.24 | 170709 | 530626231 | $ | 26.68 | 272113 | 530766817 | $ | 896.00 |
| 69308 | 530474863 | $ | 640.00 | 170710 | 530626232 | $ | 123.55 | 272114 | 530766820 | $ | 1,280.00 |
| 69309 | 530474864 | $ | 296.96 | 170711 | 530626233 | $ | 30.89 | 272115 | 530766821 | $ | 44.80 |
| 69310 | 530474865 | $ | 21.23 | 170712 | 530626234 | $ | 9.03 | 272116 | 530766825 | $ | 76.80 |
| 69311 | 530474866 | $ | 13.51 | 170713 | 530626235 | $ | 54.51 | 272117 | 530766831 | $ | 1,280.00 |
| 69312 | 530474867 | $ | 76.80 | 170714 | 530626236 | $ | 9.88 | 272118 | 530766843 | $ | 8.70 |
| 69313 | 530474868 | $ | 102.40 | 170715 | 530626237 | $ | 10.32 | 272119 | 530766844 | $ | 34.56 |
| 69314 | 530474869 | $ | 4,419.30 | 170716 | 530626238 | $ | 30.78 | 272120 | 530766845 | $ | 44.80 |
| 69315 | 530474870 | $ | 332.80 | 170717 | 530626239 | $ | 15.14 | 272121 | 530766846 | $ | 256.00 |
| 69316 | 530474871 | $ | 173.70 | 170718 | 530626240 | $ | 33.63 | 272122 | 530766849 | $ | 1,280.00 |
| 69317 | 530474872 | $ | 221.95 | 170719 | 530626241 | $ | 10.08 | 272123 | 530766854 | $ | 768.00 |
| 69318 | 530474873 | $ | 103.61 | 170720 | 530626242 | $ | 27.42 | 272124 | 530766856 | $ | 128.00 |
| 69319 | 530474875 | $ | 185.22 | 170721 | 530626243 | $ | 122.36 | 272125 | 530766858 | $ | 12.80 |
| 69320 | 530474876 | $ | 88,941.35 | 170722 | 530626244 | $ | 18.83 | 272126 | 530766865 | $ | 1,280.00 |
| 69321 | 530474877 | $ | 1,024.00 | 170723 | 530626245 | $ | 156.85 | 272127 | 530766877 | $ | 12.80 |
| 69322 | 530474878 | $ | 322.00 | 170724 | 530626246 | $ | 77.01 | 272128 | 530766878 | $ | 76.80 |
| 69323 | 530474879 | $ | 7.94 | 170725 | 530626248 | $ | 5.12 | 272129 | 530766886 | $ | 294.40 |
| 69324 | 530474880 | $ | 393.00 | 170726 | 530626249 | $ | 1,205.94 | 272130 | 530766891 | $ | 51.20 |
| 69325 | 530474881 | $ | 235.06 | 170727 | 530626250 | $ | 59.38 | 272131 | 530766896 | $ | 256.00 |
| 69326 | 530474882 | $ | 286.58 | 170728 | 530626251 | $ | 350.13 | 272132 | 530766898 | $ | 51.20 |
| 69327 | 530474883 | $ | 61.18 | 170729 | 530626252 | $ | 31.80 | 272133 | 530766900 | $ | 256.00 |
| 69328 | 530474884 | $ | 47.50 | 170730 | 530626253 | $ | 66.56 | 272134 | 530766916 | $ | 19.20 |
| 69329 | 530474885 | $ | 2,532.22 | 170731 | 530626254 | $ | 28.35 | 272135 | 530766926 | $ | 128.00 |
| 69330 | 530474886 | $ | 19.71 | 170732 | 530626255 | $ | 2.85 | 272136 | 530766929 | $ | 102.40 |
| 69331 | 530474887 | $ | 354.20 | 170733 | 530626256 | $ | 76.56 | 272137 | 530766932 | $ | 128.00 |
| 69332 | 530474888 | $ | 304.94 | 170734 | 530626257 | $ | 73.83 | 272138 | 530766936 | $ | 128.00 |
| 69333 | 530474889 | $ | 32.20 | 170735 | 530626258 | $ | 13.71 | 272139 | 530766938 | $ | 25.60 |
| 69334 | 530474890 | $ | 64.40 | 170736 | 530626260 | $ | 117.76 | 272140 | 530766960 | $ | 1,792.00 |
| 69335 | 530474891 | $ | 503.87 | 170737 | 530626261 | $ | 22.40 | 272141 | 530766972 | $ | 19.20 |
| 69336 | 530474892 | $ | 11.06 | 170738 | 530626263 | $ | 188.57 | 272142 | 530766976 | $ | 12.80 |
| 69337 | 530474893 | $ | 63.67 | 170739 | 530626264 | $ | 13.71 | 272143 | 530766980 | $ | 768.00 |
| 69338 | 530474894 | $ | 82.80 | 170740 | 530626265 | $ | 1.93 | 272144 | 530766988 | $ | 2,816.00 |
| 69339 | 530474895 | $ | 513.00 | 170741 | 530626266 | $ | 1,672.57 | 272145 | 530766996 | $ | 12.80 |
| 69340 | 530474896 | $ | 322.00 | 170742 | 530626267 | $ | 222.25 | 272146 | 530766999 | $ | 896.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69341 | 530474897 | $ | 322.00 | 170743 | 530626268 | $ | 67.59 | 272147 | 530767000 | $ | 6.40 |
| 69342 | 530474898 | $ | 338.10 | 170744 | 530626269 | $ | 2.09 | 272148 | 530767002 | $ | 70.40 |
| 69343 | 530474899 | $ | 6,739.20 | 170745 | 530626270 | $ | 1.55 | 272149 | 530767007 | $ | 12.80 |
| 69344 | 530474900 | $ | 38.66 | 170746 | 530626271 | $ | 83.93 | 272150 | 530767008 | $ | 19.20 |
| 69345 | 530474902 | $ | 2,020.50 | 170747 | 530626272 | $ | 339.32 | 272151 | 530767009 | $ | 64.00 |
| 69346 | 530474903 | $ | 9.66 | 170748 | 530626273 | $ | 72.35 | 272152 | 530767012 | $ | 5.38 |
| 69347 | 530474905 | $ | 144.10 | 170749 | 530626274 | $ | 6.46 | 272153 | 530767017 | $ | 38.40 |
| 69348 | 530474911 | $ | 462.83 | 170750 | 530626275 | $ | 1,078.40 | 272154 | 530767020 | $ | 32.00 |
| 69349 | 530474913 | $ | 115.85 | 170751 | 530626276 | $ | 825.50 | 272155 | 530767021 | $ | 89.60 |
| 69350 | 530474916 | $ | 583.70 | 170752 | 530626277 | $ | 23.70 | 272156 | 530767022 | $ | 102.40 |
| 69351 | 530474917 | $ | 3,830.00 | 170753 | 530626278 | $ | 12.44 | 272157 | 530767023 | $ | 896.00 |
| 69352 | 530474920 | $ | 5,605.10 | 170754 | 530626279 | $ | 1,051.42 | 272158 | 530767024 | $ | 896.00 |
| 69353 | 530474921 | $ | 280.95 | 170755 | 530626280 | $ | 23.16 | 272159 | 530767025 | $ | 896.00 |
| 69354 | 530474922 | $ | 2,849.70 | 170756 | 530626281 | $ | 81.35 | 272160 | 530767026 | $ | 896.00 |
| 69355 | 530474924 | $ | 305.90 | 170757 | 530626282 | $ | 228.92 | 272161 | 530767027 | $ | 768.00 |
| 69356 | 530474925 | $ | 32.25 | 170758 | 530626283 | $ | 218.21 | 272162 | 530767031 | $ | 51.20 |
| 69357 | 530474926 | $ | 12.70 | 170759 | 530626284 | $ | 59.79 | 272163 | 530767032 | $ | 76.80 |
| 69358 | 530474927 | $ | 33.52 | 170760 | 530626285 | $ | 6.14 | 272164 | 530767033 | $ | 1,280.00 |
| 69359 | 530474929 | $ | 5.42 | 170761 | 530626286 | $ | 93.10 | 272165 | 530767034 | $ | 1,792.00 |
| 69360 | 530474930 | $ | 3.23 | 170762 | 530626287 | $ | 391.16 | 272166 | 530767036 | $ | 1,152.00 |
| 69361 | 530474931 | $ | 22.17 | 170763 | 530626289 | $ | 36.01 | 272167 | 530767037 | $ | 512.00 |
| 69362 | 530474932 | $ | 15.79 | 170764 | 530626290 | $ | 19.53 | 272168 | 530767039 | $ | 768.00 |
| 69363 | 530474934 | $ | 51.94 | 170765 | 530626291 | $ | 6.93 | 272169 | 530767043 | $ | 1,536.00 |
| 69364 | 530474936 | $ | 51.27 | 170766 | 530626292 | $ | 25.83 | 272170 | 530767044 | $ | 2,560.00 |
| 69365 | 530474937 | $ | 3.93 | 170767 | 530626293 | $ | 6.18 | 272171 | 530767045 | $ | 2,048.00 |
| 69366 | 530474938 | $ | 3.94 | 170768 | 530626294 | $ | 93.87 | 272172 | 530767047 | $ | 768.00 |
| 69367 | 530474939 | $ | 0.81 | 170769 | 530626295 | $ | 5.99 | 272173 | 530767049 | $ | 512.00 |
| 69368 | 530474940 | $ | 0.74 | 170770 | 530626296 | $ | 93.87 | 272174 | 530767050 | $ | 4,096.00 |
| 69369 | 530474941 | $ | 0.00 | 170771 | 530626297 | $ | 9.66 | 272175 | 530767052 | $ | 2,048.00 |
| 69370 | 530474942 | $ | 35.30 | 170772 | 530626298 | $ | 1.38 | 272176 | 530767053 | $ | 2,048.00 |
| 69371 | 530474943 | $ | 17,278.30 | 170773 | 530626299 | $ | 19.35 | 272177 | 530767055 | $ | 1,024.00 |
| 69372 | 530474944 | $ | 64.40 | 170774 | 530626300 | $ | 838.20 | 272178 | 530767056 | $ | 1,152.00 |
| 69373 | 530474945 | $ | 64.40 | 170775 | 530626301 | $ | 27.36 | 272179 | 530767060 | $ | 640.00 |
| 69374 | 530474946 | $ | 48.30 | 170776 | 530626302 | $ | 47.50 | 272180 | 530767061 | $ | 2,048.00 |
| 69375 | 530474947 | $ | 48.30 | 170777 | 530626303 | $ | 1,154.25 | 272181 | 530767062 | $ | 1,536.00 |
| 69376 | 530474948 | $ | 32.20 | 170778 | 530626304 | $ | 36.29 | 272182 | 530767065 | $ | 128.00 |
| 69377 | 530474949 | $ | 96.60 | 170779 | 530626305 | $ | 177.10 | 272183 | 530767072 | $ | 676.97 |
| 69378 | 530474950 | $ | 32.20 | 170780 | 530626306 | $ | 13.71 | 272184 | 530767074 | $ | 344.32 |
| 69379 | 530474951 | $ | 64.40 | 170781 | 530626307 | $ | 34.36 | 272185 | 530767079 | $ | 1,178.78 |
| 69380 | 530474954 | $ | 80.50 | 170782 | 530626308 | $ | 43.85 | 272186 | 530767084 | $ | 11.01 |
| 69381 | 530474955 | $ | 80.50 | 170783 | 530626309 | $ | 17.18 | 272187 | 530767085 | $ | 61.44 |
| 69382 | 530474959 | $ | 1.05 | 170784 | 530626310 | $ | 26.68 | 272188 | 530767088 | $ | 527.36 |
| 69383 | 530474960 | $ | 48.19 | 170785 | 530626311 | $ | 37.39 | 272189 | 530767089 | $ | 527.36 |
| 69384 | 530474965 | $ | 442.70 | 170786 | 530626314 | $ | 22.90 | 272190 | 530767092 | $ | 527.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69385 | 530474969 | $ | 77.24 | 170787 | 530626317 | $ | 40.77 | 272191 | 530767094 | $ | 492.66 |
| 69386 | 530474970 | $ | 611.40 | 170788 | 530626318 | $ | 199.71 | 272192 | 530767096 | $ | 3.07 |
| 69387 | 530474971 | $ | 15.18 | 170789 | 530626319 | $ | 42.04 | 272193 | 530767098 | $ | 48.38 |
| 69388 | 530474975 | $ | 16.90 | 170790 | 530626320 | $ | 106.21 | 272194 | 530767099 | $ | 362.04 |
| 69389 | 530474976 | $ | 204.80 | 170791 | 530626321 | $ | 54.27 | 272195 | 530767100 | $ | 158.72 |
| 69390 | 530474978 | $ | 434.70 | 170792 | 530626322 | $ | 24.86 | 272196 | 530767101 | $ | 728.17 |
| 69391 | 530474979 | $ | 158.67 | 170793 | 530626323 | $ | 268.36 | 272197 | 530767105 | $ | 297.63 |
| 69392 | 530474980 | $ | 387.00 | 170794 | 530626324 | $ | 9.03 | 272198 | 530767106 | $ | 763.70 |
| 69393 | 530474981 | $ | 261.18 | 170795 | 530626325 | $ | 77.70 | 272199 | 530767115 | $ | 3,584.67 |
| 69394 | 530474982 | $ | 837.99 | 170796 | 530626326 | $ | 3.22 | 272200 | 530767122 | $ | 116.48 |
| 69395 | 530474983 | $ | 6,937.05 | 170797 | 530626327 | $ | 39.50 | 272201 | 530767130 | $ | 717.52 |
| 69396 | 530474984 | $ | 644.00 | 170798 | 530626328 | $ | 47.50 | 272202 | 530767133 | $ | 106.15 |
| 69397 | 530474985 | $ | 544.73 | 170799 | 530626329 | $ | 203.11 | 272203 | 530767142 | $ | 83.81 |
| 69398 | 530474986 | $ | 312.66 | 170800 | 530626330 | $ | 9.03 | 272204 | 530767146 | $ | 17.64 |
| 69399 | 530474988 | $ | 423.74 | 170801 | 530626332 | $ | 11.15 | 272205 | 530767156 | $ | 175.16 |
| 69400 | 530474996 | $ | 11,951.97 | 170802 | 530626333 | $ | 31.80 | 272206 | 530767163 | $ | 6.35 |
| 69401 | 530474997 | $ | 1,007.93 | 170803 | 530626334 | $ | 45.51 | 272207 | 530767168 | $ | 167.00 |
| 69402 | 530474998 | $ | 107.08 | 170804 | 530626335 | $ | 91.01 | 272208 | 530767169 | $ | 96.24 |
| 69403 | 530474999 | $ | 20.46 | 170805 | 530626336 | $ | 22.30 | 272209 | 530767171 | $ | 67.14 |
| 69404 | 530475000 | $ | 7.60 | 170806 | 530626337 | $ | 19.25 | 272210 | 530767172 | $ | 197.75 |
| 69405 | 530475001 | $ | 4,329.94 | 170807 | 530626338 | $ | 27.42 | 272211 | 530767173 | $ | 126.17 |
| 69406 | 530475002 | $ | 5.12 | 170808 | 530626339 | $ | 28.33 | 272212 | 530767174 | $ | 113.98 |
| 69407 | 530475003 | $ | 443.77 | 170809 | 530626340 | $ | 109.93 | 272213 | 530767175 | $ | 132.76 |
| 69408 | 530475005 | $ | 793.62 | 170810 | 530626341 | $ | 60.02 | 272214 | 530767179 | $ | 3.02 |
| 69409 | 530475006 | $ | 334.02 | 170811 | 530626342 | $ | 62.80 | 272215 | 530767181 | $ | 58.74 |
| 69410 | 530475007 | $ | 909.16 | 170812 | 530626343 | $ | 37.83 | 272216 | 530767186 | $ | 628.43 |
| 69411 | 530475008 | $ | 909.16 | 170813 | 530626344 | $ | 38.10 | 272217 | 530767187 | $ | 415.52 |
| 69412 | 530475009 | $ | 909.16 | 170814 | 530626347 | $ | 36.92 | 272218 | 530767189 | $ | 264.22 |
| 69413 | 530475010 | $ | 815.52 | 170815 | 530626349 | $ | 69.07 | 272219 | 530767212 | $ | 145.92 |
| 69414 | 530475011 | $ | 4,412.68 | 170816 | 530626351 | $ | 586.74 | 272220 | 530767243 | $ | 242.60 |
| 69415 | 530475012 | $ | 1,799.46 | 170817 | 530626353 | $ | 24.37 | 272221 | 530767250 | $ | 48.70 |
| 69416 | 530475013 | $ | 2,663.84 | 170818 | 530626356 | $ | 11.15 | 272222 | 530767253 | $ | 28.77 |
| 69417 | 530475014 | $ | 1,642.40 | 170819 | 530626357 | $ | 62.48 | 272223 | 530767257 | $ | 95.62 |
| 69418 | 530475015 | $ | 319.91 | 170820 | 530626359 | $ | 66.88 | 272224 | 530767265 | $ | 679.40 |
| 69419 | 530475016 | $ | 544.47 | 170821 | 530626360 | $ | 11.80 | 272225 | 530767270 | $ | 64.07 |
| 69420 | 530475017 | $ | 699.60 | 170822 | 530626361 | $ | 9.88 | 272226 | 530767271 | $ | 67.46 |
| 69421 | 530475018 | $ | 2,689.98 | 170823 | 530626362 | $ | 12.34 | 272227 | 530767272 | $ | 508.73 |
| 69422 | 530475019 | $ | 0.23 | 170824 | 530626363 | $ | 19.91 | 272228 | 530767273 | $ | 63.82 |
| 69423 | 530475020 | $ | 385.48 | 170825 | 530626364 | $ | 12.34 | 272229 | 530767274 | $ | 78.81 |
| 69424 | 530475021 | $ | 935.30 | 170826 | 530626365 | $ | 12.38 | 272230 | 530767275 | $ | 57.45 |
| 69425 | 530475022 | $ | 258.20 | 170827 | 530626366 | $ | 18.39 | 272231 | 530767276 | $ | 7.74 |
| 69426 | 530475023 | $ | 878.63 | 170828 | 530626367 | $ | 13.71 | 272232 | 530767280 | $ | 54.74 |
| 69427 | 530475024 | $ | 1,483.41 | 170829 | 530626369 | $ | 22.30 | 272233 | 530767284 | $ | 30.69 |
| 69428 | 530475025 | $ | 680.96 | 170830 | 530626370 | $ | 36.92 | 272234 | 530767292 | $ | 64.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69429 | 530475026 | $ | 1,544.00 | 170831 | 530626371 | $ | 13.71 | 272235 | 530767293 | $ | 388.72 |
| 69430 | 530475030 | $ | 80.37 | 170832 | 530626374 | $ | 25.77 | 272236 | 530767303 | $ | 27.02 |
| 69431 | 530475031 | $ | 440.02 | 170833 | 530626375 | $ | 16.53 | 272237 | 530767306 | $ | 6.45 |
| 69432 | 530475032 | $ | 934.09 | 170834 | 530626376 | $ | 6.13 | 272238 | 530767318 | $ | 123.26 |
| 69433 | 530475033 | $ | 386.40 | 170835 | 530626377 | $ | 32.01 | 272239 | 530767319 | $ | 152.50 |
| 69434 | 530475034 | $ | 569.94 | 170836 | 530626378 | $ | 16.27 | 272240 | 530767322 | $ | 141.09 |
| 69435 | 530475035 | $ | 1,162.21 | 170837 | 530626379 | $ | 32.45 | 272241 | 530767323 | $ | 455.52 |
| 69436 | 530475036 | $ | 337.75 | 170838 | 530626380 | $ | 25.76 | 272242 | 530767324 | $ | 21.76 |
| 69437 | 530475037 | $ | 362.14 | 170839 | 530626381 | $ | 179.36 | 272243 | 530767325 | $ | 56.01 |
| 69438 | 530475038 | $ | 157.13 | 170840 | 530626383 | $ | 37.83 | 272244 | 530767326 | $ | 0.29 |
| 69439 | 530475039 | $ | 9.54 | 170841 | 530626384 | $ | 38.60 | 272245 | 530767329 | $ | 974.02 |
| 69440 | 530475040 | $ | 641.06 | 170842 | 530626386 | $ | 233.00 | 272246 | 530767331 | $ | 34.83 |
| 69441 | 530475041 | $ | 381.33 | 170843 | 530626387 | $ | 24.86 | 272247 | 530767332 | $ | 555.10 |
| 69442 | 530475042 | $ | 693.16 | 170844 | 530626388 | $ | 20.12 | 272248 | 530767334 | $ | 199.95 |
| 69443 | 530475043 | $ | 123.52 | 170845 | 530626390 | $ | 51.53 | 272249 | 530767337 | $ | 139.83 |
| 69444 | 530475045 | $ | 156.84 | 170846 | 530626391 | $ | 9.03 | 272250 | 530767338 | $ | 508.45 |
| 69445 | 530475047 | $ | 528.45 | 170847 | 530626392 | $ | 12.80 | 272251 | 530767339 | $ | 508.45 |
| 69446 | 530475048 | $ | 0.44 | 170848 | 530626393 | $ | 25.77 | 272252 | 530767340 | $ | 227.72 |
| 69447 | 530475049 | $ | 1,448.12 | 170849 | 530626394 | $ | 25.24 | 272253 | 530767342 | $ | 418.34 |
| 69448 | 530475052 | $ | 318.15 | 170850 | 530626395 | $ | 282.44 | 272254 | 530767343 | $ | 216.99 |
| 69449 | 530475053 | $ | 2,460.25 | 170851 | 530626397 | $ | 157.33 | 272255 | 530767344 | $ | 40.53 |
| 69450 | 530475054 | $ | 773.16 | 170852 | 530626398 | $ | 45.08 | 272256 | 530767369 | $ | 51.20 |
| 69451 | 530475055 | $ | 5,410.01 | 170853 | 530626399 | $ | 123.50 | 272257 | 530767371 | $ | 1,738.80 |
| 69452 | 530475057 | $ | 327.96 | 170854 | 530626400 | $ | 128.00 | 272258 | 530767373 | $ | 1,255.80 |
| 69453 | 530475058 | $ | 17.10 | 170855 | 530626402 | $ | 18.85 | 272259 | 530767374 | $ | 96.60 |
| 69454 | 530475059 | $ | 98.31 | 170856 | 530626403 | $ | 12.80 | 272260 | 530767376 | $ | 144.90 |
| 69455 | 530475060 | $ | 389.86 | 170857 | 530626404 | $ | 6,905.00 | 272261 | 530767377 | $ | 2,221.80 |
| 69456 | 530475061 | $ | 3.81 | 170858 | 530626405 | $ | 50.21 | 272262 | 530767380 | $ | 48.30 |
| 69457 | 530475062 | $ | 157.11 | 170859 | 530626406 | $ | 50,400.00 | 272263 | 530767381 | $ | 450.80 |
| 69458 | 530475063 | $ | 524.86 | 170860 | 530626408 | $ | 260.79 | 272264 | 530767382 | $ | 209.30 |
| 69459 | 530475064 | $ | 477.72 | 170861 | 530626410 | $ | 54.74 | 272265 | 530767383 | $ | 338.10 |
| 69460 | 530475065 | $ | 152.00 | 170862 | 530626411 | $ | 9.03 | 272266 | 530767384 | $ | 3,603.18 |
| 69461 | 530475066 | $ | 158.72 | 170863 | 530626413 | $ | 31.27 | 272267 | 530767388 | $ | 3.15 |
| 69462 | 530475067 | $ | 417.00 | 170864 | 530626414 | $ | 188.10 | 272268 | 530767392 | $ | 16.10 |
| 69463 | 530475069 | $ | 208.59 | 170865 | 530626416 | $ | 3.78 | 272269 | 530767393 | $ | 434.70 |
| 69464 | 530475070 | $ | 425.04 | 170866 | 530626417 | $ | 30.14 | 272270 | 530767394 | $ | 32.20 |
| 69465 | 530475071 | $ | 3.86 | 170867 | 530626418 | $ | 14.17 | 272271 | 530767395 | $ | 547.40 |
| 69466 | 530475072 | $ | 27.02 | 170868 | 530626419 | $ | 660.48 | 272272 | 530767396 | $ | 54.02 |
| 69467 | 530475073 | $ | 148.12 | 170869 | 530626420 | $ | 18.83 | 272273 | 530767398 | $ | 2,447.20 |
| 69468 | 530475074 | $ | 354.82 | 170870 | 530626421 | $ | 22.30 | 272274 | 530767400 | $ | 80.50 |
| 69469 | 530475075 | $ | 122.36 | 170871 | 530626422 | $ | 1,228.80 | 272275 | 530767404 | $ | 2,463.30 |
| 69470 | 530475076 | $ | 28.91 | 170872 | 530626424 | $ | 54.74 | 272276 | 530767409 | $ | 128.80 |
| 69471 | 530475077 | $ | 0.60 | 170873 | 530626438 | $ | 318.97 | 272277 | 530767412 | $ | 161.00 |
| 69472 | 530475078 | $ | 414.09 | 170874 | 530626451 | $ | 1.90 | 272278 | 530767414 | $ | 13,942.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69473 | 530475079 | $ | 899.31 | 170875 | 530626453 | $ | 16.10 | 272279 | 530767417 | $ | 7,228.90 |
| 69474 | 530475080 | $ | 1,039.24 | 170876 | 530626457 | $ | 12.88 | 272280 | 530767419 | $ | 193.20 |
| 69475 | 530475082 | $ | 222.18 | 170877 | 530626462 | $ | 132.02 | 272281 | 530767421 | $ | 869.40 |
| 69476 | 530475083 | $ | 10.71 | 170878 | 530626464 | $ | 71.44 | 272282 | 530767425 | $ | 48.30 |
| 69477 | 530475085 | $ | 22.38 | 170879 | 530626467 | $ | 257.60 | 272283 | 530767429 | $ | 112.70 |
| 69478 | 530475086 | $ | 157.78 | 170880 | 530626468 | $ | 644.00 | 272284 | 530767431 | $ | 676.20 |
| 69479 | 530475087 | $ | 3.80 | 170881 | 530626470 | $ | 103.75 | 272285 | 530767435 | $ | 16.10 |
| 69480 | 530475088 | $ | 3,203.95 | 170882 | 530626472 | $ | 638.34 | 272286 | 530767436 | $ | 177.10 |
| 69481 | 530475089 | $ | 5.08 | 170883 | 530626476 | $ | 547.40 | 272287 | 530767437 | $ | 161.00 |
| 69482 | 530475090 | $ | 23.89 | 170884 | 530626478 | $ | 58,850.00 | 272288 | 530767440 | $ | 901.60 |
| 69483 | 530475091 | $ | 1.93 | 170885 | 530626479 | $ | 16.10 | 272289 | 530767442 | $ | 289.80 |
| 69484 | 530475092 | $ | 175.74 | 170886 | 530626481 | $ | 23.21 | 272290 | 530767445 | $ | 80.50 |
| 69485 | 530475096 | $ | 2,669.54 | 170887 | 530626482 | $ | 981.85 | 272291 | 530767450 | $ | 112.70 |
| 69486 | 530475098 | $ | 137.92 | 170888 | 530626483 | $ | 30.28 | 272292 | 530767451 | $ | 531.30 |
| 69487 | 530475099 | $ | 2,444.34 | 170889 | 530626484 | $ | 27.80 | 272293 | 530767457 | $ | 547.40 |
| 69488 | 530475100 | $ | 143.68 | 170890 | 530626487 | $ | 10.32 | 272294 | 530767460 | $ | 515.20 |
| 69489 | 530475101 | $ | 93.38 | 170891 | 530626488 | $ | 10.32 | 272295 | 530767461 | $ | 16.10 |
| 69490 | 530475103 | $ | 32.87 | 170892 | 530626489 | $ | 471.36 | 272296 | 530767495 | $ | 708.40 |
| 69491 | 530475104 | $ | 185.83 | 170893 | 530626490 | $ | 112.56 | 272297 | 530767511 | $ | 318.78 |
| 69492 | 530475105 | $ | 163.92 | 170894 | 530626491 | $ | 902.98 | 272298 | 530767519 | $ | 70.84 |
| 69493 | 530475106 | $ | 339.21 | 170895 | 530626492 | $ | 39.48 | 272299 | 530767528 | $ | 161.00 |
| 69494 | 530475107 | $ | 371.24 | 170896 | 530626493 | $ | 29.98 | 272300 | 530767529 | $ | 157.78 |
| 69495 | 530475108 | $ | 699.40 | 170897 | 530626494 | $ | 92.16 | 272301 | 530767537 | $ | 212.52 |
| 69496 | 530475110 | $ | 169.42 | 170898 | 530626495 | $ | 30.48 | 272302 | 530767538 | $ | 183.54 |
| 69497 | 530475111 | $ | 714.10 | 170899 | 530626496 | $ | 1,394.98 | 272303 | 530767546 | $ | 80.50 |
| 69498 | 530475112 | $ | 138.46 | 170900 | 530626497 | $ | 174.43 | 272304 | 530767550 | $ | 3.22 |
| 69499 | 530475113 | $ | 180.32 | 170901 | 530626499 | $ | 13.26 | 272305 | 530767552 | $ | 6.44 |
| 69500 | 530475114 | $ | 196.42 | 170902 | 530626501 | $ | 6.30 | 272306 | 530767555 | $ | 305.90 |
| 69501 | 530475115 | $ | 415.38 | 170903 | 530626502 | $ | 91.74 | 272307 | 530767560 | $ | 457.24 |
| 69502 | 530475116 | $ | 7.51 | 170904 | 530626503 | $ | 91.74 | 272308 | 530767568 | $ | 225.40 |
| 69503 | 530475117 | $ | 61.76 | 170905 | 530626504 | $ | 91.74 | 272309 | 530767574 | $ | 138.46 |
| 69504 | 530475118 | $ | 279.46 | 170906 | 530626505 | $ | 91.74 | 272310 | 530767583 | $ | 135.24 |
| 69505 | 530475119 | $ | 24.51 | 170907 | 530626506 | $ | 20.72 | 272311 | 530767587 | $ | 157.78 |
| 69506 | 530475120 | $ | 64.40 | 170908 | 530626507 | $ | 762.98 | 272312 | 530767595 | $ | 244.72 |
| 69507 | 530475121 | $ | 160.70 | 170909 | 530626510 | $ | 24.86 | 272313 | 530767601 | $ | 115.92 |
| 69508 | 530475124 | $ | 20.90 | 170910 | 530626512 | $ | 196.46 | 272314 | 530767605 | $ | 3,358.46 |
| 69509 | 530475125 | $ | 179.04 | 170911 | 530626513 | $ | 13.68 | 272315 | 530767606 | $ | 3,232.88 |
| 69510 | 530475126 | $ | 49.53 | 170912 | 530626515 | $ | 75.73 | 272316 | 530767607 | $ | 9,569.84 |
| 69511 | 530475127 | $ | 212.30 | 170913 | 530626516 | $ | 17.92 | 272317 | 530767610 | $ | 32.20 |
| 69512 | 530475128 | $ | 117.80 | 170914 | 530626517 | $ | 44.90 | 272318 | 530767612 | $ | 164.22 |
| 69513 | 530475129 | $ | 12,507.21 | 170915 | 530626518 | $ | 41.86 | 272319 | 530767624 | $ | 634.34 |
| 69514 | 530475131 | $ | 7,321.60 | 170916 | 530626519 | $ | 11.61 | 272320 | 530767626 | $ | 93.38 |
| 69515 | 530475132 | $ | 25.76 | 170917 | 530626520 | $ | 3.87 | 272321 | 530767627 | $ | 264.04 |
| 69516 | 530475133 | $ | 1.45 | 170918 | 530626521 | $ | 59.83 | 272322 | 530767630 | $ | 144.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69517 | 530475134 | $ | 22.55 | 170919 | 530626522 | $ | 11.61 | 272323 | 530767633 | $ | 344.54 |
| 69518 | 530475135 | $ | 4,089.40 | 170920 | 530626523 | $ | 9.03 | 272324 | 530767636 | $ | 167.44 |
| 69519 | 530475136 | $ | 206.08 | 170921 | 530626524 | $ | 5.16 | 272325 | 530767646 | $ | 1,838.62 |
| 69520 | 530475138 | $ | 45.08 | 170922 | 530626525 | $ | 42.57 | 272326 | 530767647 | $ | 6,221.04 |
| 69521 | 530475140 | $ | 220.58 | 170923 | 530626526 | $ | 25.76 | 272327 | 530767652 | $ | 170.66 |
| 69522 | 530475141 | $ | 138.51 | 170924 | 530626527 | $ | 32.20 | 272328 | 530767660 | $ | 225.40 |
| 69523 | 530475142 | $ | 4,853.25 | 170925 | 530626528 | $ | 35.42 | 272329 | 530767667 | $ | 276.92 |
| 69524 | 530475143 | $ | 3,727.25 | 170926 | 530626529 | $ | 6.45 | 272330 | 530767672 | $ | 22.54 |
| 69525 | 530475144 | $ | 86.94 | 170927 | 530626530 | $ | 65.62 | 272331 | 530767676 | $ | 99.82 |
| 69526 | 530475145 | $ | 64.50 | 170928 | 530626531 | $ | 0.17 | 272332 | 530767684 | $ | 148.12 |
| 69527 | 530475147 | $ | 29.92 | 170929 | 530626532 | $ | 277.31 | 272333 | 530767693 | $ | 196.42 |
| 69528 | 530475148 | $ | 209.92 | 170930 | 530626533 | $ | 16.10 | 272334 | 530767713 | $ | 128.80 |
| 69529 | 530475149 | $ | 163.84 | 170931 | 530626535 | $ | 77.10 | 272335 | 530767717 | $ | 9.88 |
| 69530 | 530475151 | $ | 3,927.79 | 170932 | 530626536 | $ | 5.16 | 272336 | 530767718 | $ | 602.14 |
| 69531 | 530475161 | $ | 4.10 | 170933 | 530626537 | $ | 18.05 | 272337 | 530767729 | $ | 164.22 |
| 69532 | 530475163 | $ | 6.40 | 170934 | 530626538 | $ | 6.45 | 272338 | 530767730 | $ | 154.56 |
| 69533 | 530475165 | $ | 19.20 | 170935 | 530626539 | $ | 38.82 | 272339 | 530767734 | $ | 45.08 |
| 69534 | 530475166 | $ | 12.80 | 170936 | 530626546 | $ | 46.32 | 272340 | 530767744 | $ | 318.78 |
| 69535 | 530475167 | $ | 89.60 | 170937 | 530626547 | $ | 5.16 | 272341 | 530767751 | $ | 727.72 |
| 69536 | 530475168 | $ | 322.00 | 170938 | 530626548 | $ | 10.76 | 272342 | 530767752 | $ | 2,186.38 |
| 69537 | 530475169 | $ | 424.60 | 170939 | 530626550 | $ | 90.16 | 272343 | 530767764 | $ | 244.72 |
| 69538 | 530475170 | $ | 1,647.10 | 170940 | 530626551 | $ | 99.00 | 272344 | 530767772 | $ | 144.90 |
| 69539 | 530475171 | $ | 269.40 | 170941 | 530626556 | $ | 28.38 | 272345 | 530767783 | $ | 54.74 |
| 69540 | 530475173 | $ | 8.93 | 170942 | 530626557 | $ | 131.96 | 272346 | 530767787 | $ | 83.72 |
| 69541 | 530475174 | $ | 36.94 | 170943 | 530626558 | $ | 70.84 | 272347 | 530767792 | $ | 151.34 |
| 69542 | 530475177 | $ | 583.55 | 170944 | 530626559 | $ | 27.09 | 272348 | 530767802 | $ | 209.30 |
| 69543 | 530475179 | $ | 14,252.00 | 170945 | 530626560 | $ | 19.35 | 272349 | 530767803 | $ | 3.22 |
| 69544 | 530475180 | $ | 16,405.00 | 170946 | 530626561 | $ | 36.67 | 272350 | 530767807 | $ | 850.08 |
| 69545 | 530475181 | $ | 1,710.00 | 170947 | 530626562 | $ | 8.19 | 272351 | 530767829 | $ | 2,254.00 |
| 69546 | 530475182 | $ | 362.60 | 170948 | 530626563 | $ | 8.19 | 272352 | 530767833 | $ | 148.12 |
| 69547 | 530475183 | $ | 163.17 | 170949 | 530626564 | $ | 24.51 | 272353 | 530767838 | $ | 244.72 |
| 69548 | 530475184 | $ | 1,503.47 | 170950 | 530626565 | $ | 71.82 | 272354 | 530767839 | $ | 244.72 |
| 69549 | 530475185 | $ | 530.28 | 170951 | 530626566 | $ | 80.50 | 272355 | 530767842 | $ | 173.70 |
| 69550 | 530475186 | $ | 329.96 | 170952 | 530626567 | $ | 20.64 | 272356 | 530767847 | $ | 543.58 |
| 69551 | 530475187 | $ | 676.20 | 170953 | 530626568 | $ | 12.90 | 272357 | 530767849 | $ | 686.08 |
| 69552 | 530475188 | $ | 1,853.07 | 170954 | 530626569 | $ | 11.61 | 272358 | 530767852 | $ | 1,747.60 |
| 69553 | 530475189 | $ | 1,270.17 | 170955 | 530626570 | $ | 97.21 | 272359 | 530767853 | $ | 15.25 |
| 69554 | 530475190 | $ | 32.20 | 170956 | 530626571 | $ | 217.57 | 272360 | 530767854 | $ | 140.93 |
| 69555 | 530475191 | $ | 3,174.92 | 170957 | 530626573 | $ | 7.74 | 272361 | 530767859 | $ | 78.64 |
| 69556 | 530475192 | $ | 32.20 | 170958 | 530626575 | $ | 516.00 | 272362 | 530767860 | $ | 137.03 |
| 69557 | 530475193 | $ | 850.08 | 170959 | 530626578 | $ | 241.50 | 272363 | 530767861 | $ | 175.63 |
| 69558 | 530475194 | $ | 11,512.93 | 170960 | 530626579 | $ | 110.01 | 272364 | 530767866 | $ | 3.91 |
| 69559 | 530475195 | $ | 12,313.00 | 170961 | 530626580 | $ | 70.84 | 272365 | 530767867 | $ | 493.54 |
| 69560 | 530475196 | $ | 516.28 | 170962 | 530626582 | $ | 212.52 | 272366 | 530767868 | $ | 750.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69561 | 530475198 | $ | 504.54 | 170963 | 530626587 | $ | 12.90 | 272367 | 530767869 | $ | 2,100.26 |
| 69562 | 530475200 | $ | 8,419.96 | 170964 | 530626588 | $ | 57.90 | 272368 | 530767870 | $ | 327.74 |
| 69563 | 530475201 | $ | 274.84 | 170965 | 530626589 | $ | 54.04 | 272369 | 530767872 | $ | 166.31 |
| 69564 | 530475202 | $ | 753.47 | 170966 | 530626594 | $ | 46.32 | 272370 | 530767873 | $ | 2,597.23 |
| 69565 | 530475204 | $ | 634.44 | 170967 | 530626596 | $ | 52.11 | 272371 | 530767875 | $ | 651.26 |
| 69566 | 530475205 | $ | 1,086.52 | 170968 | 530626597 | $ | 27.02 | 272372 | 530767876 | $ | 130.49 |
| 69567 | 530475206 | $ | 198.43 | 170969 | 530626598 | $ | 27.02 | 272373 | 530767877 | $ | 588.34 |
| 69568 | 530475207 | $ | 1,513.51 | 170970 | 530626599 | $ | 110.01 | 272374 | 530767878 | $ | 969.45 |
| 69569 | 530475208 | $ | 1,608.73 | 170971 | 530626600 | $ | 110.01 | 272375 | 530767879 | $ | 67.51 |
| 69570 | 530475209 | $ | 241.03 | 170972 | 530626602 | $ | 128.25 | 272376 | 530767880 | $ | 11.04 |
| 69571 | 530475210 | $ | 176.70 | 170973 | 530626606 | $ | 449.94 | 272377 | 530767881 | $ | 374.14 |
| 69572 | 530475211 | $ | 34.18 | 170974 | 530626607 | $ | 563.91 | 272378 | 530767886 | $ | 90.45 |
| 69573 | 530475213 | $ | 483.00 | 170975 | 530626608 | $ | 383.92 | 272379 | 530767887 | $ | 159.78 |
| 69574 | 530475216 | $ | 733.30 | 170976 | 530626609 | $ | 464.74 | 272380 | 530767888 | $ | 227.78 |
| 69575 | 530475217 | $ | 433.45 | 170977 | 530626610 | $ | 568.49 | 272381 | 530767889 | $ | 286.10 |
| 69576 | 530475218 | $ | 107.71 | 170978 | 530626611 | $ | 657.34 | 272382 | 530767890 | $ | 137.44 |
| 69577 | 530475219 | $ | 335.82 | 170979 | 530626612 | $ | 706.87 | 272383 | 530767891 | $ | 576.28 |
| 69578 | 530475221 | $ | 793.68 | 170980 | 530626613 | $ | 420.98 | 272384 | 530767895 | $ | 365.09 |
| 69579 | 530475223 | $ | 190.51 | 170981 | 530626614 | $ | 606.67 | 272385 | 530767896 | $ | 105.04 |
| 69580 | 530475225 | $ | 192.44 | 170982 | 530626615 | $ | 1,385.68 | 272386 | 530767897 | $ | 328.48 |
| 69581 | 530475226 | $ | 1,229.36 | 170983 | 530626616 | $ | 158.26 | 272387 | 530767899 | $ | 26.88 |
| 69582 | 530475227 | $ | 408.59 | 170984 | 530626617 | $ | 2,028.27 | 272388 | 530767901 | $ | 0.92 |
| 69583 | 530475231 | $ | 7,078.85 | 170985 | 530626618 | $ | 909.16 | 272389 | 530767903 | $ | 357.46 |
| 69584 | 530475232 | $ | 3,318.67 | 170986 | 530626619 | $ | 1,769.91 | 272390 | 530767905 | $ | 338.88 |
| 69585 | 530475234 | $ | 448.02 | 170987 | 530626620 | $ | 39.28 | 272391 | 530767906 | $ | 7.43 |
| 69586 | 530475235 | $ | 221.74 | 170988 | 530626621 | $ | 110.72 | 272392 | 530767908 | $ | 1,127.48 |
| 69587 | 530475236 | $ | 731.86 | 170989 | 530626622 | $ | 123.58 | 272393 | 530767909 | $ | 393.88 |
| 69588 | 530475237 | $ | 978.51 | 170990 | 530626623 | $ | 101.05 | 272394 | 530767910 | $ | 165.06 |
| 69589 | 530475238 | $ | 298.10 | 170991 | 530626624 | $ | 369.54 | 272395 | 530767911 | $ | 68.40 |
| 69590 | 530475239 | $ | 679.36 | 170992 | 530626625 | $ | 1,268.21 | 272396 | 530767912 | $ | 1,742.62 |
| 69591 | 530475240 | $ | 529.82 | 170993 | 530626626 | $ | 138.43 | 272397 | 530767913 | $ | 19.35 |
| 69592 | 530475242 | $ | 45.99 | 170994 | 530626627 | $ | 304.14 | 272398 | 530767914 | $ | 157.47 |
| 69593 | 530475243 | $ | 512.00 | 170995 | 530626628 | $ | 301.60 | 272399 | 530767916 | $ | 156.24 |
| 69594 | 530475244 | $ | 512.00 | 170996 | 530626629 | $ | 1,089.10 | 272400 | 530767917 | $ | 362.12 |
| 69595 | 530475246 | $ | 586.04 | 170997 | 530626630 | $ | 350.38 | 272401 | 530767918 | $ | 1,920.38 |
| 69596 | 530475251 | $ | 313.47 | 170998 | 530626631 | $ | 290.04 | 272402 | 530767919 | $ | 4.82 |
| 69597 | 530475252 | $ | 29,180.96 | 170999 | 530626632 | $ | 449.30 | 272403 | 530767920 | $ | 485.04 |
| 69598 | 530475253 | $ | 2,849.52 | 171000 | 530626633 | $ | 520.51 | 272404 | 530767921 | $ | 488.26 |
| 69599 | 530475255 | $ | 2,245.00 | 171001 | 530626634 | $ | 3,236.90 | 272405 | 530767922 | $ | 494.70 |
| 69600 | 530475256 | $ | 2,694.00 | 171002 | 530626635 | $ | 636.77 | 272406 | 530767923 | $ | 486.36 |
| 69601 | 530475257 | $ | 4,490.00 | 171003 | 530626636 | $ | 243.80 | 272407 | 530767924 | $ | 446.56 |
| 69602 | 530475258 | $ | 74.06 | 171004 | 530626638 | $ | 82.42 | 272408 | 530767925 | $ | 397.61 |
| 69603 | 530475259 | $ | 322.00 | 171005 | 530626639 | $ | 566.56 | 272409 | 530767926 | $ | 483.14 |
| 69604 | 530475260 | $ | 438.44 | 171006 | 530626640 | $ | 434.85 | 272410 | 530767927 | $ | 323.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69605 | 530475261 | $ | 84.99 | 171007 | 530626641 | $ | 107.76 | 272411 | 530767928 | $ | 372.82 |
| 69606 | 530475262 | $ | 1,607.42 | 171008 | 530626642 | $ | 187.21 | 272412 | 530767930 | $ | 1,719.10 |
| 69607 | 530475263 | $ | 49.92 | 171009 | 530626643 | $ | 255.38 | 272413 | 530767931 | $ | 445.98 |
| 69608 | 530475264 | $ | 15.20 | 171010 | 530626644 | $ | 1,361.05 | 272414 | 530767932 | $ | 51.30 |
| 69609 | 530475268 | $ | 41.86 | 171011 | 530626645 | $ | 1,272.45 | 272415 | 530767933 | $ | 373.98 |
| 69610 | 530475269 | $ | 2.87 | 171012 | 530626646 | $ | 628.93 | 272416 | 530767934 | $ | 66.00 |
| 69611 | 530475271 | $ | 15.75 | 171013 | 530626647 | $ | 163.71 | 272417 | 530767935 | $ | 417.74 |
| 69612 | 530475272 | $ | 549.10 | 171014 | 530626648 | $ | 143.58 | 272418 | 530767936 | $ | 94.21 |
| 69613 | 530475273 | $ | 60.96 | 171015 | 530626649 | $ | 1,311.02 | 272419 | 530767937 | $ | 58.96 |
| 69614 | 530475274 | $ | 47.41 | 171016 | 530626650 | $ | 39.28 | 272420 | 530767938 | $ | 21.63 |
| 69615 | 530475275 | $ | 19.32 | 171017 | 530626651 | $ | 138.64 | 272421 | 530767939 | $ | 565.54 |
| 69616 | 530475279 | $ | 594.16 | 171018 | 530626652 | $ | 119.34 | 272422 | 530767940 | $ | 352.34 |
| 69617 | 530475280 | $ | 346.27 | 171019 | 530626653 | $ | 84.92 | 272423 | 530767941 | $ | 641.28 |
| 69618 | 530475281 | $ | 4,360.16 | 171020 | 530626654 | $ | 231.12 | 272424 | 530767942 | $ | 410.33 |
| 69619 | 530475282 | $ | 67.35 | 171021 | 530626655 | $ | 243.80 | 272425 | 530767943 | $ | 333.02 |
| 69620 | 530475283 | $ | 1,934.88 | 171022 | 530626656 | $ | 290.78 | 272426 | 530767945 | $ | 364.05 |
| 69621 | 530475284 | $ | 982.82 | 171023 | 530626657 | $ | 915.49 | 272427 | 530767946 | $ | 189.83 |
| 69622 | 530475285 | $ | 1,302.10 | 171024 | 530626658 | $ | 717.40 | 272428 | 530767947 | $ | 1,013.88 |
| 69623 | 530475286 | $ | 76.20 | 171025 | 530626659 | $ | 276.49 | 272429 | 530767948 | $ | 173.15 |
| 69624 | 530475290 | $ | 78.74 | 171026 | 530626660 | $ | 241.87 | 272430 | 530767949 | $ | 387.52 |
| 69625 | 530475291 | $ | 114.30 | 171027 | 530626661 | $ | 107.76 | 272431 | 530767950 | $ | 329.80 |
| 69626 | 530475292 | $ | 127.00 | 171028 | 530626662 | $ | 107.76 | 272432 | 530767951 | $ | 95.87 |
| 69627 | 530475293 | $ | 142.50 | 171029 | 530626663 | $ | 5.13 | 272433 | 530767952 | $ | 280.48 |
| 69628 | 530475294 | $ | 463.55 | 171030 | 530626664 | $ | 197.62 | 272434 | 530767953 | $ | 71.84 |
| 69629 | 530475295 | $ | 546.15 | 171031 | 530626665 | $ | 76.95 | 272435 | 530767954 | $ | 900.14 |
| 69630 | 530475296 | $ | 1,012.59 | 171032 | 530626666 | $ | 100.82 | 272436 | 530767955 | $ | 49.07 |
| 69631 | 530475297 | $ | 856.28 | 171033 | 530626667 | $ | 16.63 | 272437 | 530767956 | $ | 333.70 |
| 69632 | 530475299 | $ | 77.28 | 171034 | 530626668 | $ | 61.01 | 272438 | 530767959 | $ | 412.62 |
| 69633 | 530475300 | $ | 87.14 | 171035 | 530626669 | $ | 291.98 | 272439 | 530767960 | $ | 703.36 |
| 69634 | 530475301 | $ | 509.40 | 171036 | 530626670 | $ | 28.14 | 272440 | 530767961 | $ | 374.14 |
| 69635 | 530475302 | $ | 508.13 | 171037 | 530626671 | $ | 1,551.54 | 272441 | 530767962 | $ | 85.12 |
| 69636 | 530475303 | $ | 53.73 | 171038 | 530626672 | $ | 773.64 | 272442 | 530767963 | $ | 201.08 |
| 69637 | 530475304 | $ | 147.71 | 171039 | 530626673 | $ | 33.24 | 272443 | 530767964 | $ | 277.86 |
| 69638 | 530475305 | $ | 61.24 | 171040 | 530626674 | $ | 0.66 | 272444 | 530767965 | $ | 174.39 |
| 69639 | 530475306 | $ | 151.34 | 171041 | 530626675 | $ | 3.14 | 272445 | 530767966 | $ | 186.95 |
| 69640 | 530475307 | $ | 151.69 | 171042 | 530626676 | $ | 64.00 | 272446 | 530767967 | $ | 612.15 |
| 69641 | 530475308 | $ | 35.84 | 171043 | 530626681 | $ | 63.41 | 272447 | 530767968 | $ | 244.50 |
| 69642 | 530475309 | $ | 19.32 | 171044 | 530626683 | $ | 69.48 | 272448 | 530767969 | $ | 233.43 |
| 69643 | 530475311 | $ | 28.81 | 171045 | 530626684 | $ | 50.30 | 272449 | 530767970 | $ | 322.20 |
| 69644 | 530475312 | $ | 310.90 | 171046 | 530626685 | $ | 196.42 | 272450 | 530767971 | $ | 234.05 |
| 69645 | 530475313 | $ | 197.76 | 171047 | 530626686 | $ | 21.93 | 272451 | 530767972 | $ | 300.85 |
| 69646 | 530475314 | $ | 42.33 | 171048 | 530626687 | $ | 15.36 | 272452 | 530767974 | $ | 187.92 |
| 69647 | 530475315 | $ | 93.44 | 171049 | 530626688 | $ | 1,904.31 | 272453 | 530767975 | $ | 82.94 |
| 69648 | 530475316 | $ | 198.55 | 171050 | 530626689 | $ | 327.68 | 272454 | 530767976 | $ | 315.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69649 | 530475317 | $ | 108.95 | 171051 | 530626690 | $ | 855.00 | 272455 | 530767977 | $ | 823.08 |
| 69650 | 530475318 | $ | 34.76 | 171052 | 530626691 | $ | 11.59 | 272456 | 530767979 | $ | 290.00 |
| 69651 | 530475319 | $ | 118.64 | 171053 | 530626692 | $ | 14.81 | 272457 | 530767981 | $ | 324.10 |
| 69652 | 530475320 | $ | 41.86 | 171054 | 530626693 | $ | 26.38 | 272458 | 530767982 | $ | 77.57 |
| 69653 | 530475322 | $ | 57.05 | 171055 | 530626694 | $ | 138.46 | 272459 | 530767983 | $ | 459.44 |
| 69654 | 530475326 | $ | 28.71 | 171056 | 530626695 | $ | 83.88 | 272460 | 530767984 | $ | 166.54 |
| 69655 | 530475327 | $ | 200.07 | 171057 | 530626696 | $ | 78.97 | 272461 | 530767986 | $ | 272.14 |
| 69656 | 530475328 | $ | 35.42 | 171058 | 530626697 | $ | 478.64 | 272462 | 530767988 | $ | 623.97 |
| 69657 | 530475329 | $ | 38.64 | 171059 | 530626698 | $ | 308.45 | 272463 | 530767989 | $ | 487.84 |
| 69658 | 530475330 | $ | 227.17 | 171060 | 530626699 | $ | 97.29 | 272464 | 530767991 | $ | 464.30 |
| 69659 | 530475331 | $ | 227.17 | 171061 | 530626700 | $ | 97.28 | 272465 | 530767992 | $ | 347.80 |
| 69660 | 530475332 | $ | 2.57 | 171062 | 530626701 | $ | 53.12 | 272466 | 530767993 | $ | 338.32 |
| 69661 | 530475333 | $ | 1,194.90 | 171063 | 530626702 | $ | 108.50 | 272467 | 530767994 | $ | 390.24 |
| 69662 | 530475334 | $ | 420.52 | 171064 | 530626703 | $ | 74.06 | 272468 | 530767997 | $ | 367.12 |
| 69663 | 530475335 | $ | 48.02 | 171065 | 530626704 | $ | 5.71 | 272469 | 530767998 | $ | 180.90 |
| 69664 | 530475336 | $ | 47.36 | 171066 | 530626705 | $ | 86.94 | 272470 | 530767999 | $ | 162.18 |
| 69665 | 530475337 | $ | 38.40 | 171067 | 530626706 | $ | 135.25 | 272471 | 530768000 | $ | 660.02 |
| 69666 | 530475338 | $ | 47.36 | 171068 | 530626707 | $ | 810.52 | 272472 | 530768001 | $ | 348.40 |
| 69667 | 530475339 | $ | 22.13 | 171069 | 530626708 | $ | 750.80 | 272473 | 530768002 | $ | 175.70 |
| 69668 | 530475340 | $ | 56.32 | 171070 | 530626709 | $ | 45.60 | 272474 | 530768003 | $ | 330.35 |
| 69669 | 530475345 | $ | 119.70 | 171071 | 530626710 | $ | 30.98 | 272475 | 530768005 | $ | 329.84 |
| 69670 | 530475346 | $ | 8.45 | 171072 | 530626711 | $ | 150.88 | 272476 | 530768006 | $ | 597.73 |
| 69671 | 530475347 | $ | 76.80 | 171073 | 530626712 | $ | 79.61 | 272477 | 530768007 | $ | 635.62 |
| 69672 | 530475349 | $ | 660.48 | 171074 | 530626713 | $ | 80.26 | 272478 | 530768008 | $ | 460.15 |
| 69673 | 530475350 | $ | 114.34 | 171075 | 530626714 | $ | 141.62 | 272479 | 530768009 | $ | 296.24 |
| 69674 | 530475351 | $ | 131.46 | 171076 | 530626715 | $ | 150.88 | 272480 | 530768011 | $ | 29.06 |
| 69675 | 530475352 | $ | 139.81 | 171077 | 530626716 | $ | 2,519.86 | 272481 | 530768012 | $ | 499.10 |
| 69676 | 530475353 | $ | 58.14 | 171078 | 530626717 | $ | 230.49 | 272482 | 530768013 | $ | 251.16 |
| 69677 | 530475355 | $ | 231.88 | 171079 | 530626720 | $ | 82.95 | 272483 | 530768018 | $ | 216.03 |
| 69678 | 530475356 | $ | 373.69 | 171080 | 530626721 | $ | 3,367.50 | 272484 | 530768019 | $ | 136.44 |
| 69679 | 530475358 | $ | 1,336.32 | 171081 | 530626722 | $ | 9.66 | 272485 | 530768020 | $ | 234.92 |
| 69680 | 530475359 | $ | 391.00 | 171082 | 530626723 | $ | 12.67 | 272486 | 530768021 | $ | 11.97 |
| 69681 | 530475360 | $ | 161.20 | 171083 | 530626724 | $ | 238.18 | 272487 | 530768022 | $ | 257.60 |
| 69682 | 530475361 | $ | 128.80 | 171084 | 530626725 | $ | 70.84 | 272488 | 530768023 | $ | 247.94 |
| 69683 | 530475362 | $ | 328.10 | 171085 | 530626726 | $ | 37.47 | 272489 | 530768028 | $ | 276.90 |
| 69684 | 530475363 | $ | 1,117.10 | 171086 | 530626727 | $ | 72.56 | 272490 | 530768029 | $ | 144.90 |
| 69685 | 530475364 | $ | 1,770.60 | 171087 | 530626728 | $ | 360.63 | 272491 | 530768030 | $ | 104.44 |
| 69686 | 530475365 | $ | 5,884.90 | 171088 | 530626729 | $ | 74.49 | 272492 | 530768031 | $ | 260.20 |
| 69687 | 530475371 | $ | 131.70 | 171089 | 530626730 | $ | 412.79 | 272493 | 530768032 | $ | 473.34 |
| 69688 | 530475373 | $ | 1.90 | 171090 | 530626731 | $ | 909.91 | 272494 | 530768033 | $ | 43.86 |
| 69689 | 530475374 | $ | 90.16 | 171091 | 530626732 | $ | 15.39 | 272495 | 530768034 | $ | 116.41 |
| 69690 | 530475375 | $ | 1,705.37 | 171092 | 530626733 | $ | 30.18 | 272496 | 530768035 | $ | 106.26 |
| 69691 | 530475376 | $ | 318.78 | 171093 | 530626734 | $ | 761.01 | 272497 | 530768037 | $ | 158.48 |
| 69692 | 530475377 | $ | 594.24 | 171094 | 530626736 | $ | 177.07 | 272498 | 530768038 | $ | 174.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69693 | 530475378 | $ | 876.15 | 171095 | 530626737 | $ | 196.42 | 272499 | 530768044 | $ | 266.73 |
| 69694 | 530475379 | $ | 9,572.66 | 171096 | 530626738 | $ | 25.80 | 272500 | 530768046 | $ | 709.80 |
| 69695 | 530475380 | $ | 7.60 | 171097 | 530626740 | $ | 661.51 | 272501 | 530768047 | $ | 331.70 |
| 69696 | 530475381 | $ | 57.60 | 171098 | 530626741 | $ | 1,570.23 | 272502 | 530768048 | $ | 320.72 |
| 69697 | 530475382 | $ | 32.20 | 171099 | 530626743 | $ | 65.51 | 272503 | 530768049 | $ | 334.34 |
| 69698 | 530475383 | $ | 161.00 | 171100 | 530626744 | $ | 357.42 | 272504 | 530768050 | $ | 37.57 |
| 69699 | 530475386 | $ | 39.42 | 171101 | 530626745 | $ | 210.82 | 272505 | 530768051 | $ | 390.21 |
| 69700 | 530475387 | $ | 7.94 | 171102 | 530626746 | $ | 694.95 | 272506 | 530768052 | $ | 67.51 |
| 69701 | 530475388 | $ | 179.46 | 171103 | 530626747 | $ | 1,149.54 | 272507 | 530768053 | $ | 395.94 |
| 69702 | 530475389 | $ | 68.86 | 171104 | 530626748 | $ | 304.29 | 272508 | 530768054 | $ | 74.51 |
| 69703 | 530475390 | $ | 33.79 | 171105 | 530626749 | $ | 1.89 | 272509 | 530768055 | $ | 393.46 |
| 69704 | 530475391 | $ | 62.98 | 171106 | 530626750 | $ | 482.50 | 272510 | 530768056 | $ | 503.20 |
| 69705 | 530475392 | $ | 1,737.63 | 171107 | 530626751 | $ | 119.14 | 272511 | 530768057 | $ | 221.06 |
| 69706 | 530475393 | $ | 162.56 | 171108 | 530626752 | $ | 378.10 | 272512 | 530768058 | $ | 51.21 |
| 69707 | 530475394 | $ | 10.75 | 171109 | 530626753 | $ | 61.18 | 272513 | 530768059 | $ | 498.92 |
| 69708 | 530475395 | $ | 6.14 | 171110 | 530626754 | $ | 25.76 | 272514 | 530768060 | $ | 104.52 |
| 69709 | 530475396 | $ | 18.43 | 171111 | 530626755 | $ | 108.83 | 272515 | 530768061 | $ | 318.98 |
| 69710 | 530475397 | $ | 37.12 | 171112 | 530626756 | $ | 74.49 | 272516 | 530768062 | $ | 340.04 |
| 69711 | 530475398 | $ | 358.49 | 171113 | 530626757 | $ | 36.01 | 272517 | 530768063 | $ | 1,100.72 |
| 69712 | 530475399 | $ | 191.49 | 171114 | 530626758 | $ | 26.73 | 272518 | 530768064 | $ | 673.80 |
| 69713 | 530475400 | $ | 346.62 | 171115 | 530626759 | $ | 26.73 | 272519 | 530768065 | $ | 187.70 |
| 69714 | 530475401 | $ | 28.42 | 171116 | 530626761 | $ | 255.88 | 272520 | 530768066 | $ | 532.02 |
| 69715 | 530475402 | $ | 11.52 | 171117 | 530626762 | $ | 426.60 | 272521 | 530768067 | $ | 150.12 |
| 69716 | 530475403 | $ | 38.66 | 171118 | 530626763 | $ | 17.10 | 272522 | 530768068 | $ | 625.66 |
| 69717 | 530475404 | $ | 135.94 | 171119 | 530626764 | $ | 57.96 | 272523 | 530768069 | $ | 121.41 |
| 69718 | 530475405 | $ | 98.56 | 171120 | 530626765 | $ | 36.67 | 272524 | 530768070 | $ | 349.12 |
| 69719 | 530475406 | $ | 16.38 | 171121 | 530626766 | $ | 117.76 | 272525 | 530768071 | $ | 556.72 |
| 69720 | 530475407 | $ | 132.10 | 171122 | 530626767 | $ | 81.09 | 272526 | 530768072 | $ | 308.76 |
| 69721 | 530475408 | $ | 29.95 | 171123 | 530626768 | $ | 513.22 | 272527 | 530768073 | $ | 1,452.22 |
| 69722 | 530475409 | $ | 392.45 | 171124 | 530626769 | $ | 153.61 | 272528 | 530768074 | $ | 876.20 |
| 69723 | 530475410 | $ | 4.86 | 171125 | 530626770 | $ | 906.08 | 272529 | 530768075 | $ | 22.05 |
| 69724 | 530475411 | $ | 108.03 | 171126 | 530626771 | $ | 655.23 | 272530 | 530768076 | $ | 84.75 |
| 69725 | 530475412 | $ | 31.74 | 171127 | 530626772 | $ | 85.15 | 272531 | 530768077 | $ | 79.80 |
| 69726 | 530475413 | $ | 27.14 | 171128 | 530626773 | $ | 13.32 | 272532 | 530768079 | $ | 376.62 |
| 69727 | 530475414 | $ | 22.02 | 171129 | 530626774 | $ | 13.47 | 272533 | 530768080 | $ | 323.36 |
| 69728 | 530475415 | $ | 50.18 | 171130 | 530626775 | $ | 62.86 | 272534 | 530768081 | $ | 53.83 |
| 69729 | 530475416 | $ | 23.04 | 171131 | 530626776 | $ | 3.15 | 272535 | 530768082 | $ | 329.80 |
| 69730 | 530475417 | $ | 21.76 | 171132 | 530626777 | $ | 17.37 | 272536 | 530768083 | $ | 74.94 |
| 69731 | 530475418 | $ | 441.86 | 171133 | 530626778 | $ | 2.43 | 272537 | 530768084 | $ | 347.80 |
| 69732 | 530475419 | $ | 22.53 | 171134 | 530626779 | $ | 17.17 | 272538 | 530768085 | $ | 312.38 |
| 69733 | 530475420 | $ | 157.44 | 171135 | 530626780 | $ | 254.31 | 272539 | 530768086 | $ | 293.22 |
| 69734 | 530475421 | $ | 30.21 | 171136 | 530626781 | $ | 222.18 | 272540 | 530768087 | $ | 56.14 |
| 69735 | 530475422 | $ | 15.36 | 171137 | 530626782 | $ | 69.30 | 272541 | 530768088 | $ | 405.02 |
| 69736 | 530475423 | $ | 28.67 | 171138 | 530626783 | $ | 377.93 | 272542 | 530768090 | $ | 414.43 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69737 | 530475424 | $ | 76.80 | 171139 | 530626784 | $ | 74.78 | 272543 | 530768091 | $ | 495.60 |
| 69738 | 530475425 | $ | 43.26 | 171140 | 530626786 | $ | 2.60 | 272544 | 530768092 | $ | 210.30 |
| 69739 | 530475426 | $ | 18.43 | 171141 | 530626787 | $ | 17.74 | 272545 | 530768093 | $ | 167.02 |
| 69740 | 530475427 | $ | 20.74 | 171142 | 530626789 | $ | 8.98 | 272546 | 530768094 | $ | 1,010.68 |
| 69741 | 530475428 | $ | 24.32 | 171143 | 530626790 | $ | 5.70 | 272547 | 530768095 | $ | 820.86 |
| 69742 | 530475429 | $ | 15.62 | 171144 | 530626791 | $ | 653.26 | 272548 | 530768096 | $ | 62.38 |
| 69743 | 530475430 | $ | 318.78 | 171145 | 530626792 | $ | 265.23 | 272549 | 530768097 | $ | 50.81 |
| 69744 | 530475431 | $ | 238.28 | 171146 | 530626793 | $ | 157.15 | 272550 | 530768098 | $ | 418.32 |
| 69745 | 530475432 | $ | 16.90 | 171147 | 530626794 | $ | 122.36 | 272551 | 530768099 | $ | 652.10 |
| 69746 | 530475433 | $ | 159.49 | 171148 | 530626795 | $ | 209.30 | 272552 | 530768100 | $ | 81.39 |
| 69747 | 530475434 | $ | 738.89 | 171149 | 530626796 | $ | 19.74 | 272553 | 530768102 | $ | 325.42 |
| 69748 | 530475435 | $ | 48.38 | 171150 | 530626797 | $ | 41.86 | 272554 | 530768103 | $ | 105.62 |
| 69749 | 530475436 | $ | 12.03 | 171151 | 530626798 | $ | 17.38 | 272555 | 530768104 | $ | 194.56 |
| 69750 | 530475437 | $ | 3,365.88 | 171152 | 530626799 | $ | 105.80 | 272556 | 530768105 | $ | 592.30 |
| 69751 | 530475438 | $ | 71.68 | 171153 | 530626800 | $ | 16.10 | 272557 | 530768106 | $ | 178.60 |
| 69752 | 530475440 | $ | 12.80 | 171154 | 530626801 | $ | 46.32 | 272558 | 530768107 | $ | 622.44 |
| 69753 | 530475441 | $ | 87.22 | 171155 | 530626802 | $ | 9.66 | 272559 | 530768108 | $ | 33.20 |
| 69754 | 530475442 | $ | 17.92 | 171156 | 530626803 | $ | 5.38 | 272560 | 530768109 | $ | 963.80 |
| 69755 | 530475443 | $ | 204.03 | 171157 | 530626804 | $ | 4.61 | 272561 | 530768110 | $ | 111.28 |
| 69756 | 530475444 | $ | 917.02 | 171158 | 530626805 | $ | 174.63 | 272562 | 530768111 | $ | 110.16 |
| 69757 | 530475445 | $ | 24.58 | 171159 | 530626807 | $ | 121.23 | 272563 | 530768112 | $ | 83.61 |
| 69758 | 530475446 | $ | 230.66 | 171160 | 530626808 | $ | 15.36 | 272564 | 530768113 | $ | 336.79 |
| 69759 | 530475447 | $ | 61.44 | 171161 | 530626809 | $ | 25.76 | 272565 | 530768114 | $ | 23.14 |
| 69760 | 530475448 | $ | 392.45 | 171162 | 530626810 | $ | 136.75 | 272566 | 530768115 | $ | 31.19 |
| 69761 | 530475449 | $ | 10.50 | 171163 | 530626811 | $ | 41.86 | 272567 | 530768117 | $ | 275.96 |
| 69762 | 530475450 | $ | 30.21 | 171164 | 530626812 | $ | 21.23 | 272568 | 530768118 | $ | 217.51 |
| 69763 | 530475451 | $ | 99.85 | 171165 | 530626813 | $ | 40.53 | 272569 | 530768119 | $ | 666.78 |
| 69764 | 530475452 | $ | 5.89 | 171166 | 530626814 | $ | 36.67 | 272570 | 530768120 | $ | 21.83 |
| 69765 | 530475453 | $ | 7.42 | 171167 | 530626815 | $ | 1.54 | 272571 | 530768122 | $ | 245.70 |
| 69766 | 530475454 | $ | 11.52 | 171168 | 530626817 | $ | 52.65 | 272572 | 530768123 | $ | 396.60 |
| 69767 | 530475455 | $ | 7.42 | 171169 | 530626821 | $ | 1,080.22 | 272573 | 530768124 | $ | 151.49 |
| 69768 | 530475456 | $ | 22.02 | 171170 | 530626822 | $ | 16.34 | 272574 | 530768125 | $ | 345.90 |
| 69769 | 530475457 | $ | 51.46 | 171171 | 530626824 | $ | 18.36 | 272575 | 530768126 | $ | 60.27 |
| 69770 | 530475458 | $ | 16.90 | 171172 | 530626825 | $ | 364.17 | 272576 | 530768127 | $ | 55.96 |
| 69771 | 530475459 | $ | 179.20 | 171173 | 530626826 | $ | 562.13 | 272577 | 530768128 | $ | 334.92 |
| 69772 | 530475460 | $ | 10.75 | 171174 | 530626827 | $ | 244.72 | 272578 | 530768129 | $ | 428.72 |
| 69773 | 530475461 | $ | 21.25 | 171175 | 530626828 | $ | 176.61 | 272579 | 530768130 | $ | 113.79 |
| 69774 | 530475462 | $ | 27.65 | 171176 | 530626829 | $ | 29.53 | 272580 | 530768131 | $ | 376.62 |
| 69775 | 530475463 | $ | 19.20 | 171177 | 530626830 | $ | 346.78 | 272581 | 530768134 | $ | 525.74 |
| 69776 | 530475464 | $ | 10.75 | 171178 | 530626831 | $ | 293.45 | 272582 | 530768137 | $ | 452.42 |
| 69777 | 530475465 | $ | 33.28 | 171179 | 530626832 | $ | 49.41 | 272583 | 530768138 | $ | 318.24 |
| 69778 | 530475466 | $ | 48.90 | 171180 | 530626833 | $ | 177.22 | 272584 | 530768140 | $ | 158.87 |
| 69779 | 530475467 | $ | 60.42 | 171181 | 530626834 | $ | 34.00 | 272585 | 530768141 | $ | 388.92 |
| 69780 | 530475468 | $ | 89.76 | 171182 | 530626835 | $ | 45.08 | 272586 | 530768143 | $ | 267.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69781 | 530475469 | $ | 3,125.54 | 171183 | 530626836 | $ | 83.72 | 272587 | 530768144 | $ | 644.82 |
| 69782 | 530475470 | $ | 30.98 | 171184 | 530626837 | $ | 378.80 | 272588 | 530768145 | $ | 828.46 |
| 69783 | 530475471 | $ | 13.31 | 171185 | 530626838 | $ | 54.21 | 272589 | 530768147 | $ | 477.14 |
| 69784 | 530475472 | $ | 12.80 | 171186 | 530626840 | $ | 137.66 | 272590 | 530768148 | $ | 138.95 |
| 69785 | 530475473 | $ | 5.63 | 171187 | 530626841 | $ | 139.66 | 272591 | 530768149 | $ | 366.38 |
| 69786 | 530475474 | $ | 1,616.62 | 171188 | 530626842 | $ | 780.59 | 272592 | 530768150 | $ | 329.22 |
| 69787 | 530475475 | $ | 22.02 | 171189 | 530626843 | $ | 12.86 | 272593 | 530768151 | $ | 16.49 |
| 69788 | 530475476 | $ | 345.57 | 171190 | 530626845 | $ | 106.87 | 272594 | 530768152 | $ | 149.01 |
| 69789 | 530475477 | $ | 11.01 | 171191 | 530626846 | $ | 0.35 | 272595 | 530768153 | $ | 3.43 |
| 69790 | 530475478 | $ | 18.94 | 171192 | 530626848 | $ | 51.31 | 272596 | 530768154 | $ | 193.20 |
| 69791 | 530475479 | $ | 15.10 | 171193 | 530626849 | $ | 719.20 | 272597 | 530768155 | $ | 332.44 |
| 69792 | 530475480 | $ | 12.80 | 171194 | 530626850 | $ | 184.75 | 272598 | 530768156 | $ | 13.73 |
| 69793 | 530475481 | $ | 608.67 | 171195 | 530626851 | $ | 131.18 | 272599 | 530768157 | $ | 70.53 |
| 69794 | 530475482 | $ | 119.30 | 171196 | 530626852 | $ | 319.10 | 272600 | 530768158 | $ | 388.92 |
| 69795 | 530475483 | $ | 16.13 | 171197 | 530626855 | $ | 76.42 | 272601 | 530768159 | $ | 75.46 |
| 69796 | 530475484 | $ | 72.45 | 171198 | 530626857 | $ | 25.77 | 272602 | 530768160 | $ | 536.88 |
| 69797 | 530475485 | $ | 41.22 | 171199 | 530626859 | $ | 103.04 | 272603 | 530768161 | $ | 476.70 |
| 69798 | 530475486 | $ | 75.26 | 171200 | 530626860 | $ | 5.70 | 272604 | 530768162 | $ | 76.06 |
| 69799 | 530475487 | $ | 50.69 | 171201 | 530626861 | $ | 158.58 | 272605 | 530768165 | $ | 320.80 |
| 69800 | 530475488 | $ | 74.50 | 171202 | 530626862 | $ | 11.15 | 272606 | 530768166 | $ | 1,807.36 |
| 69801 | 530475489 | $ | 368.54 | 171203 | 530626864 | $ | 35.84 | 272607 | 530768167 | $ | 542.72 |
| 69802 | 530475490 | $ | 302.85 | 171204 | 530626865 | $ | 239.32 | 272608 | 530768168 | $ | 1.02 |
| 69803 | 530475491 | $ | 35.84 | 171205 | 530626866 | $ | 267.26 | 272609 | 530768171 | $ | 392.72 |
| 69804 | 530475492 | $ | 3,200.17 | 171206 | 530626869 | $ | 49.48 | 272610 | 530768173 | $ | 1,665.10 |
| 69805 | 530475493 | $ | 3,394.56 | 171207 | 530626870 | $ | 1.93 | 272611 | 530768174 | $ | 6.77 |
| 69806 | 530475494 | $ | 904.44 | 171208 | 530626871 | $ | 20.74 | 272612 | 530768175 | $ | 153.37 |
| 69807 | 530475495 | $ | 196.42 | 171209 | 530626872 | $ | 52.07 | 272613 | 530768176 | $ | 665.60 |
| 69808 | 530475496 | $ | 28.98 | 171210 | 530626873 | $ | 21.84 | 272614 | 530768177 | $ | 250.88 |
| 69809 | 530475497 | $ | 5.38 | 171211 | 530626874 | $ | 30.88 | 272615 | 530768178 | $ | 347.80 |
| 69810 | 530475498 | $ | 108.08 | 171212 | 530626875 | $ | 30.88 | 272616 | 530768179 | $ | 634.35 |
| 69811 | 530475499 | $ | 7.94 | 171213 | 530626876 | $ | 126.48 | 272617 | 530768180 | $ | 931.84 |
| 69812 | 530475500 | $ | 31.49 | 171214 | 530626877 | $ | 35.42 | 272618 | 530768181 | $ | 5.04 |
| 69813 | 530475501 | $ | 20.99 | 171215 | 530626878 | $ | 23.30 | 272619 | 530768182 | $ | 138.09 |
| 69814 | 530475502 | $ | 172.54 | 171216 | 530626879 | $ | 71.42 | 272620 | 530768183 | $ | 73.24 |
| 69815 | 530475503 | $ | 27.65 | 171217 | 530626881 | $ | 17.25 | 272621 | 530768184 | $ | 76.46 |
| 69816 | 530475504 | $ | 12.29 | 171218 | 530626882 | $ | 103.04 | 272622 | 530768185 | $ | 0.46 |
| 69817 | 530475505 | $ | 26.88 | 171219 | 530626883 | $ | 11.29 | 272623 | 530768186 | $ | 54.03 |
| 69818 | 530475506 | $ | 341.58 | 171220 | 530626884 | $ | 81.92 | 272624 | 530768187 | $ | 576.38 |
| 69819 | 530475507 | $ | 45.82 | 171221 | 530626885 | $ | 40.94 | 272625 | 530768188 | $ | 64.40 |
| 69820 | 530475508 | $ | 6.91 | 171222 | 530626886 | $ | 261.91 | 272626 | 530768190 | $ | 18.06 |
| 69821 | 530475509 | $ | 167.68 | 171223 | 530626889 | $ | 67.62 | 272627 | 530768191 | $ | 555.72 |
| 69822 | 530475510 | $ | 31.49 | 171224 | 530626890 | $ | 42.46 | 272628 | 530768192 | $ | 3.04 |
| 69823 | 530475511 | $ | 14.34 | 171225 | 530626891 | $ | 23.22 | 272629 | 530768194 | $ | 402.38 |
| 69824 | 530475512 | $ | 8.45 | 171226 | 530626892 | $ | 27.42 | 272630 | 530768195 | $ | 95.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69825 | 530475513 | $ | 27.39 | 171227 | 530626893 | $ | 129.07 | 272631 | 530768196 | $ | 349.70 |
| 69826 | 530475514 | $ | 14.34 | 171228 | 530626894 | $ | 106.54 | 272632 | 530768198 | $ | 140.72 |
| 69827 | 530475515 | $ | 35.33 | 171229 | 530626895 | $ | 890.63 | 272633 | 530768199 | $ | 354.82 |
| 69828 | 530475516 | $ | 287.36 | 171230 | 530626896 | $ | 280.25 | 272634 | 530768202 | $ | 1,733.10 |
| 69829 | 530475517 | $ | 11.01 | 171231 | 530626897 | $ | 202.86 | 272635 | 530768203 | $ | 550.67 |
| 69830 | 530475518 | $ | 308.22 | 171232 | 530626898 | $ | 164.22 | 272636 | 530768204 | $ | 483.14 |
| 69831 | 530475519 | $ | 14.34 | 171233 | 530626899 | $ | 31.80 | 272637 | 530768206 | $ | 762.16 |
| 69832 | 530475520 | $ | 54.53 | 171234 | 530626900 | $ | 130.63 | 272638 | 530768207 | $ | 77.17 |
| 69833 | 530475521 | $ | 117.50 | 171235 | 530626901 | $ | 3.04 | 272639 | 530768208 | $ | 137.84 |
| 69834 | 530475522 | $ | 10.75 | 171236 | 530626902 | $ | 23.22 | 272640 | 530768209 | $ | 1,565.58 |
| 69835 | 530475523 | $ | 34.56 | 171237 | 530626903 | $ | 519.49 | 272641 | 530768210 | $ | 355.67 |
| 69836 | 530475524 | $ | 12.29 | 171238 | 530626905 | $ | 109.48 | 272642 | 530768211 | $ | 729.70 |
| 69837 | 530475525 | $ | 10.24 | 171239 | 530626906 | $ | 15.39 | 272643 | 530768213 | $ | 299.92 |
| 69838 | 530475526 | $ | 37.89 | 171240 | 530626907 | $ | 35.42 | 272644 | 530768214 | $ | 38.64 |
| 69839 | 530475527 | $ | 41.22 | 171241 | 530626908 | $ | 103.04 | 272645 | 530768215 | $ | 470.26 |
| 69840 | 530475528 | $ | 42.75 | 171242 | 530626909 | $ | 269.11 | 272646 | 530768216 | $ | 918.62 |
| 69841 | 530475529 | $ | 20.99 | 171243 | 530626910 | $ | 582.37 | 272647 | 530768217 | $ | 260.09 |
| 69842 | 530475530 | $ | 19.20 | 171244 | 530626911 | $ | 186.06 | 272648 | 530768218 | $ | 160.98 |
| 69843 | 530475531 | $ | 15.62 | 171245 | 530626912 | $ | 89.89 | 272649 | 530768219 | $ | 823.92 |
| 69844 | 530475532 | $ | 13.31 | 171246 | 530626913 | $ | 20.77 | 272650 | 530768220 | $ | 52.52 |
| 69845 | 530475533 | $ | 18.43 | 171247 | 530626914 | $ | 386.40 | 272651 | 530768221 | $ | 475.70 |
| 69846 | 530475534 | $ | 6.91 | 171248 | 530626916 | $ | 1,217.91 | 272652 | 530768222 | $ | 203.91 |
| 69847 | 530475535 | $ | 27.65 | 171249 | 530626918 | $ | 254.78 | 272653 | 530768223 | $ | 171.58 |
| 69848 | 530475536 | $ | 7.62 | 171250 | 530626919 | $ | 689.08 | 272654 | 530768224 | $ | 587.76 |
| 69849 | 530475537 | $ | 17.41 | 171251 | 530626921 | $ | 49.92 | 272655 | 530768225 | $ | 190.87 |
| 69850 | 530475538 | $ | 16.90 | 171252 | 530626922 | $ | 183.54 | 272656 | 530768227 | $ | 1,041.18 |
| 69851 | 530475539 | $ | 767.79 | 171253 | 530626923 | $ | 895.16 | 272657 | 530768229 | $ | 53.55 |
| 69852 | 530475540 | $ | 98.78 | 171254 | 530626924 | $ | 1,371.72 | 272658 | 530768230 | $ | 611.62 |
| 69853 | 530475541 | $ | 711.60 | 171255 | 530626925 | $ | 8.45 | 272659 | 530768232 | $ | 587.92 |
| 69854 | 530475542 | $ | 1,624.25 | 171256 | 530626926 | $ | 4.86 | 272660 | 530768233 | $ | 490.32 |
| 69855 | 530475543 | $ | 11.26 | 171257 | 530626927 | $ | 3.58 | 272661 | 530768234 | $ | 79.28 |
| 69856 | 530475544 | $ | 62.46 | 171258 | 530626929 | $ | 109.48 | 272662 | 530768235 | $ | 1,264.31 |
| 69857 | 530475545 | $ | 15.10 | 171259 | 530626931 | $ | 286.58 | 272663 | 530768237 | $ | 1,536.78 |
| 69858 | 530475546 | $ | 9.98 | 171260 | 530626932 | $ | 57.96 | 272664 | 530768238 | $ | 8.41 |
| 69859 | 530475547 | $ | 830.76 | 171261 | 530626933 | $ | 360.64 | 272665 | 530768239 | $ | 516.66 |
| 69860 | 530475548 | $ | 1,257.20 | 171262 | 530626935 | $ | 202.86 | 272666 | 530768240 | $ | 76.77 |
| 69861 | 530475549 | $ | 226.56 | 171263 | 530626936 | $ | 679.42 | 272667 | 530768241 | $ | 893.12 |
| 69862 | 530475550 | $ | 706.37 | 171264 | 530626937 | $ | 341.32 | 272668 | 530768242 | $ | 843.66 |
| 69863 | 530475551 | $ | 20.22 | 171265 | 530626939 | $ | 151.34 | 272669 | 530768243 | $ | 1,149.44 |
| 69864 | 530475552 | $ | 286.72 | 171266 | 530626940 | $ | 0.44 | 272670 | 530768246 | $ | 64.09 |
| 69865 | 530475553 | $ | 77.06 | 171267 | 530626941 | $ | 0.95 | 272671 | 530768247 | $ | 363.16 |
| 69866 | 530475554 | $ | 18.18 | 171268 | 530626942 | $ | 1.81 | 272672 | 530768249 | $ | 334.92 |
| 69867 | 530475555 | $ | 14.59 | 171269 | 530626943 | $ | 0.76 | 272673 | 530768250 | $ | 54.43 |
| 69868 | 530475556 | $ | 5.63 | 171270 | 530626944 | $ | 5.08 | 272674 | 530768251 | $ | 460.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69869 | 530475557 | $ | 11.78 | 171271 | 530626946 | $ | 141.14 | 272675 | 530768252 | $ | 452.52 |
| 69870 | 530475558 | $ | 6,671.01 | 171272 | 530626947 | $ | 0.13 | 272676 | 530768253 | $ | 661.02 |
| 69871 | 530475559 | $ | 47.87 | 171273 | 530626948 | $ | 148.12 | 272677 | 530768254 | $ | 43.47 |
| 69872 | 530475560 | $ | 1,155.18 | 171274 | 530626949 | $ | 860.49 | 272678 | 530768256 | $ | 284.94 |
| 69873 | 530475561 | $ | 529.82 | 171275 | 530626950 | $ | 0.76 | 272679 | 530768257 | $ | 104.25 |
| 69874 | 530475562 | $ | 403.20 | 171276 | 530626951 | $ | 51.52 | 272680 | 530768258 | $ | 605.92 |
| 69875 | 530475563 | $ | 326.08 | 171277 | 530626952 | $ | 119.14 | 272681 | 530768259 | $ | 106.55 |
| 69876 | 530475564 | $ | 14,291.67 | 171278 | 530626954 | $ | 396.06 | 272682 | 530768260 | $ | 745.64 |
| 69877 | 530475565 | $ | 1,021.12 | 171279 | 530626955 | $ | 0.86 | 272683 | 530768262 | $ | 822.18 |
| 69878 | 530475566 | $ | 857.14 | 171280 | 530626956 | $ | 70.93 | 272684 | 530768264 | $ | 802.12 |
| 69879 | 530475567 | $ | 76.60 | 171281 | 530626957 | $ | 473.69 | 272685 | 530768265 | $ | 176.28 |
| 69880 | 530475568 | $ | 1,720.42 | 171282 | 530626958 | $ | 106.26 | 272686 | 530768266 | $ | 763.64 |
| 69881 | 530475569 | $ | 1,290.24 | 171283 | 530626959 | $ | 366.86 | 272687 | 530768267 | $ | 321.46 |
| 69882 | 530475570 | $ | 512.00 | 171284 | 530626960 | $ | 792.94 | 272688 | 530768268 | $ | 70.82 |
| 69883 | 530475571 | $ | 3,993.22 | 171285 | 530626961 | $ | 738.24 | 272689 | 530768269 | $ | 168.70 |
| 69884 | 530475572 | $ | 5,770.38 | 171286 | 530626962 | $ | 154.56 | 272690 | 530768270 | $ | 360.89 |
| 69885 | 530475573 | $ | 1,484.80 | 171287 | 530626964 | $ | 141.64 | 272691 | 530768271 | $ | 49.90 |
| 69886 | 530475574 | $ | 117.76 | 171288 | 530626965 | $ | 57.96 | 272692 | 530768272 | $ | 660.34 |
| 69887 | 530475575 | $ | 161.64 | 171289 | 530626968 | $ | 90.16 | 272693 | 530768273 | $ | 144.08 |
| 69888 | 530475576 | $ | 1,722.16 | 171290 | 530626970 | $ | 296.24 | 272694 | 530768274 | $ | 2,362.80 |
| 69889 | 530475577 | $ | 138.46 | 171291 | 530626972 | $ | 15.11 | 272695 | 530768275 | $ | 277.10 |
| 69890 | 530475578 | $ | 138.46 | 171292 | 530626974 | $ | 41.86 | 272696 | 530768276 | $ | 1,079.66 |
| 69891 | 530475579 | $ | 2,488.76 | 171293 | 530626975 | $ | 1,984.00 | 272697 | 530768277 | $ | 546.96 |
| 69892 | 530475580 | $ | 435.53 | 171294 | 530626977 | $ | 117.20 | 272698 | 530768279 | $ | 1,117.72 |
| 69893 | 530475581 | $ | 1,997.49 | 171295 | 530626978 | $ | 70.30 | 272699 | 530768280 | $ | 616.74 |
| 69894 | 530475582 | $ | 1,997.49 | 171296 | 530626979 | $ | 70.30 | 272700 | 530768282 | $ | 289.42 |
| 69895 | 530475583 | $ | 1,270.19 | 171297 | 530626980 | $ | 70.30 | 272701 | 530768283 | $ | 329.06 |
| 69896 | 530475584 | $ | 1,199.35 | 171298 | 530626983 | $ | 99.82 | 272702 | 530768284 | $ | 26.96 |
| 69897 | 530475585 | $ | 1,459.25 | 171299 | 530626984 | $ | 429.98 | 272703 | 530768285 | $ | 189.96 |
| 69898 | 530475586 | $ | 170.66 | 171300 | 530626985 | $ | 40.41 | 272704 | 530768286 | $ | 1,127.23 |
| 69899 | 530475587 | $ | 289.80 | 171301 | 530626986 | $ | 53.88 | 272705 | 530768287 | $ | 63.89 |
| 69900 | 530475588 | $ | 1,645.42 | 171302 | 530626988 | $ | 114.44 | 272706 | 530768288 | $ | 670.90 |
| 69901 | 530475589 | $ | 177.10 | 171303 | 530626989 | $ | 138.46 | 272707 | 530768289 | $ | 2,591.64 |
| 69902 | 530475590 | $ | 247.94 | 171304 | 530626990 | $ | 30.72 | 272708 | 530768290 | $ | 1,740.48 |
| 69903 | 530475591 | $ | 4,408.18 | 171305 | 530626991 | $ | 119.14 | 272709 | 530768291 | $ | 363.16 |
| 69904 | 530475592 | $ | 39.94 | 171306 | 530626992 | $ | 202.15 | 272710 | 530768292 | $ | 77.28 |
| 69905 | 530475593 | $ | 63.49 | 171307 | 530626993 | $ | 217.64 | 272711 | 530768293 | $ | 823.92 |
| 69906 | 530475594 | $ | 723.20 | 171308 | 530626994 | $ | 185.43 | 272712 | 530768294 | $ | 318.98 |
| 69907 | 530475595 | $ | 92.67 | 171309 | 530626996 | $ | 47.91 | 272713 | 530768295 | $ | 395.17 |
| 69908 | 530475596 | $ | 18.94 | 171310 | 530626999 | $ | 273.70 | 272714 | 530768296 | $ | 244.74 |
| 69909 | 530475597 | $ | 6.40 | 171311 | 530627001 | $ | 23.30 | 272715 | 530768297 | $ | 4,389.10 |
| 69910 | 530475598 | $ | 20.48 | 171312 | 530627002 | $ | 17.34 | 272716 | 530768298 | $ | 610.14 |
| 69911 | 530475599 | $ | 15.36 | 171313 | 530627003 | $ | 11.15 | 272717 | 530768299 | $ | 1,717.92 |
| 69912 | 530475600 | $ | 7.68 | 171314 | 530627004 | $ | 45.08 | 272718 | 530768300 | $ | 320.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69913 | 530475601 | $ | 10.24 | 171315 | 530627005 | $ | 193.20 | 272719 | 530768301 | $ | 72.53 |
| 69914 | 530475602 | $ | 37.12 | 171316 | 530627007 | $ | 350.98 | 272720 | 530768302 | $ | 332.44 |
| 69915 | 530475603 | $ | 15.10 | 171317 | 530627008 | $ | 1.62 | 272721 | 530768303 | $ | 562.90 |
| 69916 | 530475604 | $ | 18.94 | 171318 | 530627009 | $ | 212.52 | 272722 | 530768305 | $ | 329.14 |
| 69917 | 530475605 | $ | 379.96 | 171319 | 530627010 | $ | 267.26 | 272723 | 530768306 | $ | 43.06 |
| 69918 | 530475606 | $ | 1,779.65 | 171320 | 530627011 | $ | 916.31 | 272724 | 530768307 | $ | 372.82 |
| 69919 | 530475607 | $ | 87.55 | 171321 | 530627012 | $ | 61.44 | 272725 | 530768309 | $ | 454.30 |
| 69920 | 530475608 | $ | 157.95 | 171322 | 530627014 | $ | 177.10 | 272726 | 530768310 | $ | 453.67 |
| 69921 | 530475609 | $ | 6.40 | 171323 | 530627015 | $ | 516.80 | 272727 | 530768313 | $ | 144.28 |
| 69922 | 530475610 | $ | 10.75 | 171324 | 530627016 | $ | 61.18 | 272728 | 530768317 | $ | 211.79 |
| 69923 | 530475611 | $ | 28.67 | 171325 | 530627017 | $ | 125.53 | 272729 | 530768319 | $ | 354.82 |
| 69924 | 530475612 | $ | 18.18 | 171326 | 530627018 | $ | 21.08 | 272730 | 530768320 | $ | 131.20 |
| 69925 | 530475613 | $ | 17.41 | 171327 | 530627019 | $ | 30.89 | 272731 | 530768321 | $ | 285.74 |
| 69926 | 530475614 | $ | 23.55 | 171328 | 530627021 | $ | 58.64 | 272732 | 530768323 | $ | 425.09 |
| 69927 | 530475615 | $ | 16.90 | 171329 | 530627022 | $ | 71.84 | 272733 | 530768324 | $ | 37.26 |
| 69928 | 530475616 | $ | 54.53 | 171330 | 530627023 | $ | 61.44 | 272734 | 530768325 | $ | 615.54 |
| 69929 | 530475617 | $ | 21.76 | 171331 | 530627024 | $ | 48.30 | 272735 | 530768326 | $ | 131.00 |
| 69930 | 530475618 | $ | 5.38 | 171332 | 530627025 | $ | 103.04 | 272736 | 530768328 | $ | 654.47 |
| 69931 | 530475619 | $ | 19.46 | 171333 | 530627026 | $ | 51.52 | 272737 | 530768329 | $ | 411.88 |
| 69932 | 530475620 | $ | 4,176.40 | 171334 | 530627027 | $ | 39.48 | 272738 | 530768330 | $ | 17.10 |
| 69933 | 530475621 | $ | 58.11 | 171335 | 530627028 | $ | 369.40 | 272739 | 530768331 | $ | 315.07 |
| 69934 | 530475622 | $ | 124.93 | 171336 | 530627029 | $ | 139.19 | 272740 | 530768332 | $ | 560.10 |
| 69935 | 530475623 | $ | 10.75 | 171337 | 530627030 | $ | 117.77 | 272741 | 530768333 | $ | 113.79 |
| 69936 | 530475624 | $ | 108.03 | 171338 | 530627031 | $ | 871.66 | 272742 | 530768334 | $ | 227.24 |
| 69937 | 530475625 | $ | 35.33 | 171339 | 530627032 | $ | 99.82 | 272743 | 530768335 | $ | 76.57 |
| 69938 | 530475626 | $ | 40.45 | 171340 | 530627033 | $ | 341.28 | 272744 | 530768336 | $ | 279.76 |
| 69939 | 530475627 | $ | 125.72 | 171341 | 530627034 | $ | 2,293.41 | 272745 | 530768337 | $ | 239.38 |
| 69940 | 530475628 | $ | 68.10 | 171342 | 530627036 | $ | 10.32 | 272746 | 530768338 | $ | 391.40 |
| 69941 | 530475629 | $ | 347.76 | 171343 | 530627037 | $ | 87.90 | 272747 | 530768339 | $ | 88.34 |
| 69942 | 530475630 | $ | 5.89 | 171344 | 530627039 | $ | 10.32 | 272748 | 530768340 | $ | 456.96 |
| 69943 | 530475631 | $ | 9.73 | 171345 | 530627041 | $ | 354.03 | 272749 | 530768341 | $ | 242.44 |
| 69944 | 530475632 | $ | 80.38 | 171346 | 530627042 | $ | 228.62 | 272750 | 530768342 | $ | 31.49 |
| 69945 | 530475633 | $ | 18.69 | 171347 | 530627043 | $ | 456.42 | 272751 | 530768343 | $ | 52.72 |
| 69946 | 530475634 | $ | 322.56 | 171348 | 530627044 | $ | 456.42 | 272752 | 530768344 | $ | 325.84 |
| 69947 | 530475635 | $ | 405.72 | 171349 | 530627045 | $ | 114.81 | 272753 | 530768346 | $ | 361.71 |
| 69948 | 530475636 | $ | 34.56 | 171350 | 530627046 | $ | 631.12 | 272754 | 530768347 | $ | 1,314.08 |
| 69949 | 530475637 | $ | 107.26 | 171351 | 530627047 | $ | 144.75 | 272755 | 530768348 | $ | 43.70 |
| 69950 | 530475638 | $ | 19.71 | 171352 | 530627049 | $ | 1,017.50 | 272756 | 530768349 | $ | 17.10 |
| 69951 | 530475639 | $ | 48.38 | 171353 | 530627050 | $ | 19.85 | 272757 | 530768350 | $ | 519.14 |
| 69952 | 530475640 | $ | 63.23 | 171354 | 530627051 | $ | 294.59 | 272758 | 530768351 | $ | 827.72 |
| 69953 | 530475641 | $ | 20.99 | 171355 | 530627053 | $ | 1,857.51 | 272759 | 530768352 | $ | 125.56 |
| 69954 | 530475642 | $ | 205.06 | 171356 | 530627055 | $ | 3.86 | 272760 | 530768353 | $ | 1,808.78 |
| 69955 | 530475643 | $ | 259.30 | 171357 | 530627056 | $ | 12.90 | 272761 | 530768354 | $ | 2,057.21 |
| 69956 | 530475644 | $ | 654.26 | 171358 | 530627058 | $ | 57.96 | 272762 | 530768355 | $ | 227.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69957 | 530475645 | $ | 35.84 | 171359 | 530627061 | $ | 310.18 | 272763 | 530768356 | $ | 1,777.48 |
| 69958 | 530475646 | $ | 2,846.46 | 171360 | 530627062 | $ | 1,170.97 | 272764 | 530768357 | $ | 340.57 |
| 69959 | 530475647 | $ | 194.82 | 171361 | 530627063 | $ | 82.21 | 272765 | 530768358 | $ | 773.14 |
| 69960 | 530475648 | $ | 15.87 | 171362 | 530627064 | $ | 148.12 | 272766 | 530768359 | $ | 109.48 |
| 69961 | 530475649 | $ | 44.54 | 171363 | 530627066 | $ | 30.96 | 272767 | 530768362 | $ | 256.06 |
| 69962 | 530475650 | $ | 58.11 | 171364 | 530627067 | $ | 127.51 | 272768 | 530768364 | $ | 204.86 |
| 69963 | 530475651 | $ | 93.95 | 171365 | 530627068 | $ | 312.34 | 272769 | 530768366 | $ | 429.14 |
| 69964 | 530475652 | $ | 13.06 | 171366 | 530627069 | $ | 74.06 | 272770 | 530768367 | $ | 106.03 |
| 69965 | 530475653 | $ | 1,370.04 | 171367 | 530627070 | $ | 164.64 | 272771 | 530768368 | $ | 295.70 |
| 69966 | 530475654 | $ | 3,510.01 | 171368 | 530627071 | $ | 225.40 | 272772 | 530768369 | $ | 362.42 |
| 69967 | 530475655 | $ | 1,874.46 | 171369 | 530627072 | $ | 41.86 | 272773 | 530768370 | $ | 106.15 |
| 69968 | 530475656 | $ | 307.19 | 171370 | 530627074 | $ | 38.70 | 272774 | 530768371 | $ | 94.98 |
| 69969 | 530475657 | $ | 252.67 | 171371 | 530627075 | $ | 77.95 | 272775 | 530768373 | $ | 3,014.80 |
| 69970 | 530475658 | $ | 21.76 | 171372 | 530627076 | $ | 15.48 | 272776 | 530768375 | $ | 556.46 |
| 69971 | 530475659 | $ | 109.82 | 171373 | 530627077 | $ | 24.32 | 272777 | 530768376 | $ | 1.63 |
| 69972 | 530475660 | $ | 2,914.01 | 171374 | 530627078 | $ | 180.32 | 272778 | 530768377 | $ | 41.15 |
| 69973 | 530475661 | $ | 11.26 | 171375 | 530627079 | $ | 432.31 | 272779 | 530768378 | $ | 753.82 |
| 69974 | 530475662 | $ | 11.78 | 171376 | 530627081 | $ | 347.76 | 272780 | 530768379 | $ | 63.45 |
| 69975 | 530475663 | $ | 209.15 | 171377 | 530627082 | $ | 164.22 | 272781 | 530768380 | $ | 808.42 |
| 69976 | 530475664 | $ | 179.46 | 171378 | 530627083 | $ | 77.28 | 272782 | 530768381 | $ | 1,130.02 |
| 69977 | 530475665 | $ | 4.10 | 171379 | 530627084 | $ | 441.14 | 272783 | 530768382 | $ | 402.38 |
| 69978 | 530475666 | $ | 22.78 | 171380 | 530627085 | $ | 237.90 | 272784 | 530768383 | $ | 53.31 |
| 69979 | 530475667 | $ | 11.52 | 171381 | 530627086 | $ | 345.94 | 272785 | 530768384 | $ | 1,857.98 |
| 69980 | 530475668 | $ | 825.44 | 171382 | 530627087 | $ | 19.66 | 272786 | 530768385 | $ | 707.74 |
| 69981 | 530475669 | $ | 353.28 | 171383 | 530627088 | $ | 57.96 | 272787 | 530768386 | $ | 80.39 |
| 69982 | 530475670 | $ | 2,026.86 | 171384 | 530627089 | $ | 86.29 | 272788 | 530768387 | $ | 2,234.86 |
| 69983 | 530475671 | $ | 444.36 | 171385 | 530627090 | $ | 45.08 | 272789 | 530768388 | $ | 52.32 |
| 69984 | 530475672 | $ | 27.90 | 171386 | 530627091 | $ | 114.32 | 272790 | 530768389 | $ | 297.72 |
| 69985 | 530475673 | $ | 3,125.75 | 171387 | 530627093 | $ | 80.50 | 272791 | 530768390 | $ | 205.64 |
| 69986 | 530475674 | $ | 711.90 | 171388 | 530627094 | $ | 18.06 | 272792 | 530768391 | $ | 1,598.84 |
| 69987 | 530475675 | $ | 725.75 | 171389 | 530627095 | $ | 16.77 | 272793 | 530768392 | $ | 90.05 |
| 69988 | 530475676 | $ | 2,137.83 | 171390 | 530627096 | $ | 7.55 | 272794 | 530768393 | $ | 377.36 |
| 69989 | 530475677 | $ | 1,177.60 | 171391 | 530627097 | $ | 54.74 | 272795 | 530768394 | $ | 234.93 |
| 69990 | 530475678 | $ | 293.02 | 171392 | 530627098 | $ | 8.39 | 272796 | 530768395 | $ | 1,242.40 |
| 69991 | 530475679 | $ | 449.00 | 171393 | 530627099 | $ | 67.62 | 272797 | 530768397 | $ | 297.78 |
| 69992 | 530475680 | $ | 1,019.23 | 171394 | 530627100 | $ | 83.72 | 272798 | 530768400 | $ | 974.78 |
| 69993 | 530475681 | $ | 1,339.52 | 171395 | 530627101 | $ | 86.94 | 272799 | 530768401 | $ | 137.24 |
| 69994 | 530475682 | $ | 363.86 | 171396 | 530627102 | $ | 194.93 | 272800 | 530768402 | $ | 104.50 |
| 69995 | 530475683 | $ | 270.48 | 171397 | 530627103 | $ | 15.26 | 272801 | 530768403 | $ | 5,803.31 |
| 69996 | 530475684 | $ | 444.36 | 171398 | 530627104 | $ | 84.23 | 272802 | 530768404 | $ | 3,187.93 |
| 69997 | 530475685 | $ | 251.16 | 171399 | 530627105 | $ | 48.30 | 272803 | 530768405 | $ | 59.16 |
| 69998 | 530475686 | $ | 2,720.90 | 171400 | 530627106 | $ | 45.08 | 272804 | 530768406 | $ | 617.48 |
| 69999 | 530475687 | $ | 173.88 | 171401 | 530627107 | $ | 67.62 | 272805 | 530768407 | $ | 270.83 |
| 70000 | 530475688 | $ | 811.78 | 171402 | 530627108 | $ | 12.88 | 272806 | 530768409 | $ | 114.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | 530475689 | $ | 27.39 | 171403 | 530627109 | $ | 132.02 | 272807 | 530768410 | $ | 353.64 |
| 70002 | 530475690 | $ | 33.02 | 171404 | 530627110 | $ | 141.68 | 272808 | 530768411 | $ | 62.18 |
| 70003 | 530475691 | $ | 9.47 | 171405 | 530627111 | $ | 1,502.46 | 272809 | 530768412 | $ | 9.31 |
| 70004 | 530475692 | $ | 21.50 | 171406 | 530627112 | $ | 496.46 | 272810 | 530768413 | $ | 684.62 |
| 70005 | 530475693 | $ | 11.52 | 171407 | 530627113 | $ | 1,796.66 | 272811 | 530768414 | $ | 642.34 |
| 70006 | 530475694 | $ | 35.33 | 171408 | 530627114 | $ | 407.30 | 272812 | 530768415 | $ | 1,288.74 |
| 70007 | 530475695 | $ | 701.44 | 171409 | 530627115 | $ | 54.74 | 272813 | 530768416 | $ | 222.78 |
| 70008 | 530475696 | $ | 177.10 | 171410 | 530627117 | $ | 294.59 | 272814 | 530768418 | $ | 328.48 |
| 70009 | 530475697 | $ | 58.11 | 171411 | 530627118 | $ | 10.32 | 272815 | 530768419 | $ | 545.32 |
| 70010 | 530475698 | $ | 28.67 | 171412 | 530627119 | $ | 22.39 | 272816 | 530768420 | $ | 674.00 |
| 70011 | 530475699 | $ | 5.63 | 171413 | 530627120 | $ | 18.06 | 272817 | 530768421 | $ | 52.74 |
| 70012 | 530475700 | $ | 40.19 | 171414 | 530627121 | $ | 54.74 | 272818 | 530768422 | $ | 331.70 |
| 70013 | 530475701 | $ | 59.39 | 171415 | 530627122 | $ | 70.84 | 272819 | 530768423 | $ | 31.89 |
| 70014 | 530475702 | $ | 14.08 | 171416 | 530627123 | $ | 99.82 | 272820 | 530768424 | $ | 154.73 |
| 70015 | 530475703 | $ | 28.67 | 171417 | 530627126 | $ | 223.20 | 272821 | 530768426 | $ | 971.98 |
| 70016 | 530475704 | $ | 16.38 | 171418 | 530627127 | $ | 108.83 | 272822 | 530768427 | $ | 2,254.18 |
| 70017 | 530475705 | $ | 11.01 | 171419 | 530627128 | $ | 28.38 | 272823 | 530768428 | $ | 848.94 |
| 70018 | 530475706 | $ | 176.64 | 171420 | 530627129 | $ | 196.42 | 272824 | 530768429 | $ | 1,110.70 |
| 70019 | 530475707 | $ | 16.13 | 171421 | 530627130 | $ | 613.86 | 272825 | 530768431 | $ | 272.95 |
| 70020 | 530475708 | $ | 19.20 | 171422 | 530627131 | $ | 22.54 | 272826 | 530768432 | $ | 1,204.28 |
| 70021 | 530475709 | $ | 23.04 | 171423 | 530627138 | $ | 18.06 | 272827 | 530768433 | $ | 365.22 |
| 70022 | 530475710 | $ | 38.14 | 171424 | 530627139 | $ | 441.44 | 272828 | 530768434 | $ | 627.82 |
| 70023 | 530475711 | $ | 20.48 | 171425 | 530627140 | $ | 22.65 | 272829 | 530768436 | $ | 1,000.02 |
| 70024 | 530475712 | $ | 5.63 | 171426 | 530627141 | $ | 38.64 | 272830 | 530768437 | $ | 193.58 |
| 70025 | 530475713 | $ | 29.95 | 171427 | 530627142 | $ | 51.52 | 272831 | 530768438 | $ | 853.64 |
| 70026 | 530475714 | $ | 10.75 | 171428 | 530627143 | $ | 263.30 | 272832 | 530768439 | $ | 518.82 |
| 70027 | 530475715 | $ | 180.32 | 171429 | 530627144 | $ | 246.19 | 272833 | 530768440 | $ | 439.54 |
| 70028 | 530475716 | $ | 22.27 | 171430 | 530627145 | $ | 29.67 | 272834 | 530768441 | $ | 500.84 |
| 70029 | 530475717 | $ | 20.74 | 171431 | 530627146 | $ | 16.77 | 272835 | 530768442 | $ | 32.49 |
| 70030 | 530475718 | $ | 1,742.66 | 171432 | 530627147 | $ | 59.83 | 272836 | 530768443 | $ | 335.39 |
| 70031 | 530475719 | $ | 2,224.93 | 171433 | 530627150 | $ | 131.93 | 272837 | 530768444 | $ | 589.08 |
| 70032 | 530475720 | $ | 17.92 | 171434 | 530627152 | $ | 127.38 | 272838 | 530768445 | $ | 1,322.00 |
| 70033 | 530475721 | $ | 8.70 | 171435 | 530627153 | $ | 30.88 | 272839 | 530768446 | $ | 346.81 |
| 70034 | 530475722 | $ | 97.28 | 171436 | 530627155 | $ | 115.80 | 272840 | 530768447 | $ | 836.35 |
| 70035 | 530475723 | $ | 286.58 | 171437 | 530627157 | $ | 61.76 | 272841 | 530768448 | $ | 1,644.36 |
| 70036 | 530475724 | $ | 2,326.87 | 171438 | 530627158 | $ | 57.90 | 272842 | 530768449 | $ | 345.16 |
| 70037 | 530475725 | $ | 605.36 | 171439 | 530627159 | $ | 67.55 | 272843 | 530768451 | $ | 763.39 |
| 70038 | 530475726 | $ | 734.16 | 171440 | 530627160 | $ | 51.30 | 272844 | 530768453 | $ | 672.64 |
| 70039 | 530475727 | $ | 212.52 | 171441 | 530627161 | $ | 69.48 | 272845 | 530768454 | $ | 69.02 |
| 70040 | 530475728 | $ | 180.32 | 171442 | 530627163 | $ | 54.04 | 272846 | 530768455 | $ | 283.72 |
| 70041 | 530475729 | $ | 273.70 | 171443 | 530627166 | $ | 190.00 | 272847 | 530768456 | $ | 106.26 |
| 70042 | 530475730 | $ | 325.22 | 171444 | 530627168 | $ | 586.04 | 272848 | 530768457 | $ | 287.96 |
| 70043 | 530475731 | $ | 14.08 | 171445 | 530627169 | $ | 16.50 | 272849 | 530768458 | $ | 1,090.80 |
| 70044 | 530475732 | $ | 10.50 | 171446 | 530627170 | $ | 0.60 | 272850 | 530768459 | $ | 101.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70045 | 530475733 | $ | 7.42 | 171447 | 530627172 | $ | 148.48 | 272851 | 530768460 | $ | 322.88 |
| 70046 | 530475734 | $ | 671.23 | 171448 | 530627173 | $ | 458.49 | 272852 | 530768461 | $ | 165.21 |
| 70047 | 530475736 | $ | 579.00 | 171449 | 530627174 | $ | 408.82 | 272853 | 530768463 | $ | 286.20 |
| 70048 | 530475737 | $ | 1,225.55 | 171450 | 530627175 | $ | 1,596.64 | 272854 | 530768464 | $ | 881.14 |
| 70049 | 530475738 | $ | 511.45 | 171451 | 530627176 | $ | 328.52 | 272855 | 530768465 | $ | 1,269.60 |
| 70050 | 530475739 | $ | 1,978.25 | 171452 | 530627177 | $ | 360.62 | 272856 | 530768466 | $ | 35.51 |
| 70051 | 530475740 | $ | 196.47 | 171453 | 530627178 | $ | 1,030.77 | 272857 | 530768468 | $ | 387.02 |
| 70052 | 530475741 | $ | 613.45 | 171454 | 530627179 | $ | 236.22 | 272858 | 530768469 | $ | 148.81 |
| 70053 | 530475742 | $ | 269.40 | 171455 | 530627180 | $ | 260.78 | 272859 | 530768470 | $ | 199.40 |
| 70054 | 530475743 | $ | 395.52 | 171456 | 530627181 | $ | 110.01 | 272860 | 530768471 | $ | 358.04 |
| 70055 | 530475744 | $ | 6.40 | 171457 | 530627182 | $ | 6.20 | 272861 | 530768472 | $ | 1,063.18 |
| 70056 | 530475745 | $ | 449.00 | 171458 | 530627183 | $ | 2.87 | 272862 | 530768474 | $ | 327.90 |
| 70057 | 530475752 | $ | 264,903.68 | 171459 | 530627184 | $ | 85.26 | 272863 | 530768478 | $ | 20.63 |
| 70058 | 530475753 | $ | 7,204.74 | 171460 | 530627186 | $ | 1,048.39 | 272864 | 530768479 | $ | 328.48 |
| 70059 | 530475755 | $ | 563.23 | 171461 | 530627187 | $ | 1,581.61 | 272865 | 530768480 | $ | 370.34 |
| 70060 | 530475761 | $ | 1,662.95 | 171462 | 530627188 | $ | 634.82 | 272866 | 530768481 | $ | 102.96 |
| 70061 | 530475762 | $ | 65.82 | 171463 | 530627189 | $ | 5,709.46 | 272867 | 530768482 | $ | 26.36 |
| 70062 | 530475763 | $ | 909.20 | 171464 | 530627191 | $ | 662.93 | 272868 | 530768483 | $ | 275.90 |
| 70063 | 530475764 | $ | 881.39 | 171465 | 530627192 | $ | 64.42 | 272869 | 530768485 | $ | 3,127.65 |
| 70064 | 530475765 | $ | 65.66 | 171466 | 530627193 | $ | 143.07 | 272870 | 530768486 | $ | 2,903.64 |
| 70065 | 530475766 | $ | 185.06 | 171467 | 530627195 | $ | 2,590.00 | 272871 | 530768487 | $ | 281.32 |
| 70066 | 530475767 | $ | 25.60 | 171468 | 530627196 | $ | 167.06 | 272872 | 530768488 | $ | 248.30 |
| 70067 | 530475768 | $ | 3.78 | 171469 | 530627197 | $ | 45.08 | 272873 | 530768489 | $ | 324.68 |
| 70068 | 530475769 | $ | 263.36 | 171470 | 530627199 | $ | 35.58 | 272874 | 530768490 | $ | 33.00 |
| 70069 | 530475770 | $ | 197.45 | 171471 | 530627201 | $ | 38.64 | 272875 | 530768492 | $ | 45.08 |
| 70070 | 530475771 | $ | 106.20 | 171472 | 530627202 | $ | 103.04 | 272876 | 530768493 | $ | 216.12 |
| 70071 | 530475772 | $ | 18.15 | 171473 | 530627204 | $ | 113.87 | 272877 | 530768494 | $ | 877.07 |
| 70072 | 530475773 | $ | 66.13 | 171474 | 530627207 | $ | 68.22 | 272878 | 530768495 | $ | 204.25 |
| 70073 | 530475774 | $ | 83.18 | 171475 | 530627208 | $ | 19.22 | 272879 | 530768496 | $ | 393.30 |
| 70074 | 530475779 | $ | 167.74 | 171476 | 530627209 | $ | 24.97 | 272880 | 530768497 | $ | 174.26 |
| 70075 | 530475781 | $ | 67.62 | 171477 | 530627210 | $ | 23.13 | 272881 | 530768498 | $ | 318.08 |
| 70076 | 530475782 | $ | 54.72 | 171478 | 530627211 | $ | 852.67 | 272882 | 530768499 | $ | 39.84 |
| 70077 | 530475783 | $ | 222.18 | 171479 | 530627213 | $ | 52.62 | 272883 | 530768500 | $ | 751.18 |
| 70078 | 530475785 | $ | 1,075.20 | 171480 | 530627214 | $ | 715.96 | 272884 | 530768502 | $ | 310.40 |
| 70079 | 530475787 | $ | 5,130.00 | 171481 | 530627215 | $ | 110.81 | 272885 | 530768504 | $ | 364.48 |
| 70080 | 530475788 | $ | 2,006.21 | 171482 | 530627216 | $ | 59.21 | 272886 | 530768507 | $ | 1,349.34 |
| 70081 | 530475789 | $ | 443.85 | 171483 | 530627217 | $ | 13.59 | 272887 | 530768508 | $ | 273.26 |
| 70082 | 530475790 | $ | 2,048.00 | 171484 | 530627218 | $ | 76.33 | 272888 | 530768509 | $ | 430.62 |
| 70083 | 530475792 | $ | 1,571.50 | 171485 | 530627219 | $ | 1.26 | 272889 | 530768510 | $ | 354.92 |
| 70084 | 530475793 | $ | 1,347.00 | 171486 | 530627220 | $ | 429.22 | 272890 | 530768511 | $ | 867.26 |
| 70085 | 530475794 | $ | 127.45 | 171487 | 530627221 | $ | 25.97 | 272891 | 530768512 | $ | 164.00 |
| 70086 | 530475795 | $ | 254.22 | 171488 | 530627223 | $ | 37.07 | 272892 | 530768513 | $ | 1,244.46 |
| 70087 | 530475798 | $ | 561.25 | 171489 | 530627224 | $ | 125.58 | 272893 | 530768514 | $ | 1,315.82 |
| 70088 | 530475799 | $ | 1,796.00 | 171490 | 530627225 | $ | 170.66 | 272894 | 530768515 | $ | 356.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70089 | 530475800 | $ | 821.10 | 171491 | 530627226 | $ | 225.40 | 272895 | 530768516 | $ | 318.78 |
| 70090 | 530475801 | $ | 132.11 | 171492 | 530627227 | $ | 454.02 | 272896 | 530768517 | $ | 56.34 |
| 70091 | 530475803 | $ | 227.14 | 171493 | 530627228 | $ | 192.54 | 272897 | 530768518 | $ | 123.25 |
| 70092 | 530475805 | $ | 177.10 | 171494 | 530627229 | $ | 154.56 | 272898 | 530768520 | $ | 55.74 |
| 70093 | 530475806 | $ | 127.05 | 171495 | 530627230 | $ | 0.99 | 272899 | 530768522 | $ | 8.37 |
| 70094 | 530475807 | $ | 45.08 | 171496 | 530627232 | $ | 83.72 | 272900 | 530768529 | $ | 198.21 |
| 70095 | 530475808 | $ | 889.33 | 171497 | 530627233 | $ | 163.08 | 272901 | 530768535 | $ | 676.20 |
| 70096 | 530475809 | $ | 113.92 | 171498 | 530627234 | $ | 2.23 | 272902 | 530768536 | $ | 473.34 |
| 70097 | 530475810 | $ | 418.75 | 171499 | 530627235 | $ | 0.64 | 272903 | 530768537 | $ | 79.12 |
| 70098 | 530475811 | $ | 323.16 | 171500 | 530627237 | $ | 185.71 | 272904 | 530768538 | $ | 64.90 |
| 70099 | 530475813 | $ | 610.32 | 171501 | 530627238 | $ | 37.97 | 272905 | 530768540 | $ | 506.11 |
| 70100 | 530475814 | $ | 134.31 | 171502 | 530627243 | $ | 10.55 | 272906 | 530768541 | $ | 136.44 |
| 70101 | 530475815 | $ | 542.58 | 171503 | 530627244 | $ | 25.69 | 272907 | 530768542 | $ | 3.81 |
| 70102 | 530475816 | $ | 278.51 | 171504 | 530627245 | $ | 7.92 | 272908 | 530768543 | $ | 397.61 |
| 70103 | 530475817 | $ | 672.98 | 171505 | 530627246 | $ | 9.57 | 272909 | 530768544 | $ | 1,005.43 |
| 70104 | 530475818 | $ | 855.97 | 171506 | 530627247 | $ | 28.91 | 272910 | 530768545 | $ | 435.47 |
| 70105 | 530475819 | $ | 7,476.36 | 171507 | 530627249 | $ | 7.60 | 272911 | 530768546 | $ | 196.61 |
| 70106 | 530475820 | $ | 492.66 | 171508 | 530627251 | $ | 14.12 | 272912 | 530768553 | $ | 213.36 |
| 70107 | 530475821 | $ | 1,053.62 | 171509 | 530627252 | $ | 5.07 | 272913 | 530768554 | $ | 850.08 |
| 70108 | 530475822 | $ | 160.90 | 171510 | 530627253 | $ | 15.42 | 272914 | 530768555 | $ | 379.96 |
| 70109 | 530475824 | $ | 145.52 | 171511 | 530627254 | $ | 78.34 | 272915 | 530768558 | $ | 1,101.24 |
| 70110 | 530475825 | $ | 336.62 | 171512 | 530627255 | $ | 45.08 | 272916 | 530768559 | $ | 66.96 |
| 70111 | 530475829 | $ | 90.75 | 171513 | 530627257 | $ | 257.60 | 272917 | 530768563 | $ | 36.24 |
| 70112 | 530475830 | $ | 748.95 | 171514 | 530627258 | $ | 0.63 | 272918 | 530768564 | $ | 36.66 |
| 70113 | 530475832 | $ | 3.37 | 171515 | 530627259 | $ | 23.76 | 272919 | 530768567 | $ | 414.63 |
| 70114 | 530475833 | $ | 901.60 | 171516 | 530627260 | $ | 10.30 | 272920 | 530768570 | $ | 150.54 |
| 70115 | 530475834 | $ | 901.60 | 171517 | 530627261 | $ | 46.00 | 272921 | 530768573 | $ | 243.92 |
| 70116 | 530475835 | $ | 829.90 | 171518 | 530627263 | $ | 11.61 | 272922 | 530768574 | $ | 121.59 |
| 70117 | 530475836 | $ | 1,120.00 | 171519 | 530627264 | $ | 27.44 | 272923 | 530768575 | $ | 150.04 |
| 70118 | 530475837 | $ | 39,552.00 | 171520 | 530627266 | $ | 5.70 | 272924 | 530768576 | $ | 333.34 |
| 70119 | 530475838 | $ | 492.15 | 171521 | 530627267 | $ | 12.80 | 272925 | 530768577 | $ | 113.89 |
| 70120 | 530475839 | $ | 558.75 | 171522 | 530627268 | $ | 10.13 | 272926 | 530768579 | $ | 289.80 |
| 70121 | 530475840 | $ | 10.24 | 171523 | 530627269 | $ | 190.67 | 272927 | 530768580 | $ | 1,149.45 |
| 70122 | 530475841 | $ | 5.12 | 171524 | 530627270 | $ | 54.74 | 272928 | 530768581 | $ | 169.30 |
| 70123 | 530475846 | $ | 499.10 | 171525 | 530627271 | $ | 97.49 | 272929 | 530768582 | $ | 312.01 |
| 70124 | 530475847 | $ | 385.70 | 171526 | 530627273 | $ | 57.80 | 272930 | 530768585 | $ | 227.95 |
| 70125 | 530475848 | $ | 5,989.20 | 171527 | 530627274 | $ | 87.32 | 272931 | 530768588 | $ | 88.60 |
| 70126 | 530475849 | $ | 1,999.50 | 171528 | 530627276 | $ | 32.25 | 272932 | 530768589 | $ | 544.98 |
| 70127 | 530475850 | $ | 566.72 | 171529 | 530627277 | $ | 602.14 | 272933 | 530768590 | $ | 22.86 |
| 70128 | 530475852 | $ | 846.86 | 171530 | 530627278 | $ | 258.60 | 272934 | 530768591 | $ | 417.43 |
| 70129 | 530475853 | $ | 2.47 | 171531 | 530627279 | $ | 405.72 | 272935 | 530768592 | $ | 578.82 |
| 70130 | 530475854 | $ | 885.50 | 171532 | 530627280 | $ | 46.28 | 272936 | 530768593 | $ | 174.26 |
| 70131 | 530475855 | $ | 598.92 | 171533 | 530627281 | $ | 2.01 | 272937 | 530768594 | $ | 114.76 |
| 70132 | 530475856 | $ | 1,281.56 | 171534 | 530627282 | $ | 128.80 | 272938 | 530768595 | $ | 3,453.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70133 | 530475857 | $ | 1,017.52 | 171535 | 530627283 | $ | 79.36 | 272939 | 530768596 | $ | 336.28 |
| 70134 | 530475858 | $ | 701.96 | 171536 | 530627284 | $ | 77.28 | 272940 | 530768598 | $ | 160.76 |
| 70135 | 530475859 | $ | 1,120.56 | 171537 | 530627285 | $ | 135.24 | 272941 | 530768599 | $ | 150.50 |
| 70136 | 530475860 | $ | 589.33 | 171538 | 530627286 | $ | 126.59 | 272942 | 530768600 | $ | 655.62 |
| 70137 | 530475861 | $ | 736.05 | 171539 | 530627287 | $ | 194.82 | 272943 | 530768601 | $ | 1,427.02 |
| 70138 | 530475862 | $ | 634.34 | 171540 | 530627288 | $ | 87.04 | 272944 | 530768602 | $ | 468.43 |
| 70139 | 530475863 | $ | 173.88 | 171541 | 530627289 | $ | 154.56 | 272945 | 530768603 | $ | 177.80 |
| 70140 | 530475864 | $ | 1,748.46 | 171542 | 530627290 | $ | 3.22 | 272946 | 530768604 | $ | 208.24 |
| 70141 | 530475865 | $ | 112.16 | 171543 | 530627291 | $ | 164.22 | 272947 | 530768605 | $ | 604.94 |
| 70142 | 530475866 | $ | 12.18 | 171544 | 530627292 | $ | 18.83 | 272948 | 530768606 | $ | 203.89 |
| 70143 | 530475867 | $ | 310.73 | 171545 | 530627293 | $ | 271.36 | 272949 | 530768607 | $ | 262.95 |
| 70144 | 530475868 | $ | 4,811.70 | 171546 | 530627294 | $ | 16.77 | 272950 | 530768608 | $ | 286.17 |
| 70145 | 530475869 | $ | 154.40 | 171547 | 530627298 | $ | 121.17 | 272951 | 530768609 | $ | 182.91 |
| 70146 | 530475870 | $ | 1.29 | 171548 | 530627299 | $ | 33.45 | 272952 | 530768611 | $ | 87.57 |
| 70147 | 530475871 | $ | 4.18 | 171549 | 530627300 | $ | 171.00 | 272953 | 530768612 | $ | 284.47 |
| 70148 | 530475872 | $ | 6.44 | 171550 | 530627301 | $ | 132.02 | 272954 | 530768613 | $ | 399.92 |
| 70149 | 530475874 | $ | 13,957.80 | 171551 | 530627305 | $ | 186.76 | 272955 | 530768614 | $ | 697.27 |
| 70150 | 530475875 | $ | 223.87 | 171552 | 530627306 | $ | 41.86 | 272956 | 530768615 | $ | 478.24 |
| 70151 | 530475876 | $ | 84.15 | 171553 | 530627307 | $ | 16.77 | 272957 | 530768616 | $ | 113.03 |
| 70152 | 530475878 | $ | 434.25 | 171554 | 530627308 | $ | 86.94 | 272958 | 530768619 | $ | 54.18 |
| 70153 | 530475879 | $ | 368.64 | 171555 | 530627311 | $ | 80.50 | 272959 | 530768620 | $ | 303.00 |
| 70154 | 530475880 | $ | 667.49 | 171556 | 530627312 | $ | 45.08 | 272960 | 530768621 | $ | 152.51 |
| 70155 | 530475881 | $ | 696.36 | 171557 | 530627313 | $ | 138.03 | 272961 | 530768622 | $ | 305.64 |
| 70156 | 530475882 | $ | 148.20 | 171558 | 530627314 | $ | 350.98 | 272962 | 530768625 | $ | 262.17 |
| 70157 | 530475883 | $ | 1,863.35 | 171559 | 530627316 | $ | 183.29 | 272963 | 530768626 | $ | 221.84 |
| 70158 | 530475884 | $ | 2,625.80 | 171560 | 530627317 | $ | 18.61 | 272964 | 530768627 | $ | 99.82 |
| 70159 | 530475885 | $ | 627.48 | 171561 | 530627318 | $ | 9.53 | 272965 | 530768628 | $ | 10.13 |
| 70160 | 530475886 | $ | 1,279.65 | 171562 | 530627319 | $ | 2.13 | 272966 | 530768629 | $ | 73.74 |
| 70161 | 530475887 | $ | 88.90 | 171563 | 530627320 | $ | 56.82 | 272967 | 530768630 | $ | 19.68 |
| 70162 | 530475888 | $ | 335.45 | 171564 | 530627321 | $ | 3.71 | 272968 | 530768631 | $ | 60.02 |
| 70163 | 530475889 | $ | 30.48 | 171565 | 530627323 | $ | 1.92 | 272969 | 530768632 | $ | 48.39 |
| 70164 | 530475890 | $ | 197.78 | 171566 | 530627325 | $ | 16,648.80 | 272970 | 530768633 | $ | 45.30 |
| 70165 | 530475891 | $ | 167.64 | 171567 | 530627326 | $ | 622.44 | 272971 | 530768634 | $ | 67.46 |
| 70166 | 530475892 | $ | 5.99 | 171568 | 530627327 | $ | 222.18 | 272972 | 530768635 | $ | 332.31 |
| 70167 | 530475893 | $ | 803.41 | 171569 | 530627329 | $ | 45.97 | 272973 | 530768636 | $ | 46.44 |
| 70168 | 530475894 | $ | 11.78 | 171570 | 530627331 | $ | 55.51 | 272974 | 530768638 | $ | 93.47 |
| 70169 | 530475895 | $ | 3,220.00 | 171571 | 530627336 | $ | 3.90 | 272975 | 530768639 | $ | 10.44 |
| 70170 | 530475896 | $ | 768.00 | 171572 | 530627337 | $ | 103.23 | 272976 | 530768640 | $ | 42.21 |
| 70171 | 530475898 | $ | 65.73 | 171573 | 530627339 | $ | 17.10 | 272977 | 530768642 | $ | 2.05 |
| 70172 | 530475899 | $ | 40.83 | 171574 | 530627340 | $ | 0.80 | 272978 | 530768643 | $ | 26.40 |
| 70173 | 530475901 | $ | 677.99 | 171575 | 530627341 | $ | 325.20 | 272979 | 530768644 | $ | 377.75 |
| 70174 | 530475902 | $ | 7,272.89 | 171576 | 530627342 | $ | 176.83 | 272980 | 530768645 | $ | 306.53 |
| 70175 | 530475903 | $ | 19.05 | 171577 | 530627344 | $ | 7.72 | 272981 | 530768646 | $ | 302.68 |
| 70176 | 530475911 | $ | 449.00 | 171578 | 530627345 | $ | 28.52 | 272982 | 530768647 | $ | 122.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70177 | 530475912 | $ | 2,898.00 | 171579 | 530627346 | $ | 42.98 | 272983 | 530768648 | $ | 229.33 |
| 70178 | 530475914 | $ | 6,440.00 | 171580 | 530627347 | $ | 33.42 | 272984 | 530768649 | $ | 625.76 |
| 70179 | 530475915 | $ | 2,898.00 | 171581 | 530627348 | $ | 123.86 | 272985 | 530768650 | $ | 165.35 |
| 70180 | 530475916 | $ | 644.00 | 171582 | 530627349 | $ | 25.97 | 272986 | 530768651 | $ | 683.49 |
| 70181 | 530475917 | $ | 772.00 | 171583 | 530627350 | $ | 184.75 | 272987 | 530768652 | $ | 312.86 |
| 70182 | 530475918 | $ | 644.00 | 171584 | 530627352 | $ | 45.08 | 272988 | 530768653 | $ | 2,669.38 |
| 70183 | 530475922 | $ | 83.63 | 171585 | 530627353 | $ | 79.84 | 272989 | 530768654 | $ | 508.76 |
| 70184 | 530475923 | $ | 131.73 | 171586 | 530627354 | $ | 58.37 | 272990 | 530768655 | $ | 882.28 |
| 70185 | 530475924 | $ | 177.10 | 171587 | 530627355 | $ | 95.81 | 272991 | 530768656 | $ | 262.20 |
| 70186 | 530475925 | $ | 418.60 | 171588 | 530627356 | $ | 85.80 | 272992 | 530768657 | $ | 319.41 |
| 70187 | 530475926 | $ | 885.50 | 171589 | 530627357 | $ | 38.58 | 272993 | 530768692 | $ | 1,930.65 |
| 70188 | 530475927 | $ | 528.08 | 171590 | 530627358 | $ | 475.96 | 272994 | 530768697 | $ | 8,550.00 |
| 70189 | 530475928 | $ | 2,427.69 | 171591 | 530627360 | $ | 70.84 | 272995 | 530768703 | $ | 966.00 |
| 70190 | 530475929 | $ | 264.04 | 171592 | 530627361 | $ | 11.59 | 272996 | 530768712 | $ | 48.25 |
| 70191 | 530475931 | $ | 30.72 | 171593 | 530627362 | $ | 15.44 | 272997 | 530768713 | $ | 322.00 |
| 70192 | 530475934 | $ | 1.27 | 171594 | 530627363 | $ | 2.76 | 272998 | 530768714 | $ | 80.50 |
| 70193 | 530475935 | $ | 1.95 | 171595 | 530627365 | $ | 92.16 | 272999 | 530768716 | $ | 112.70 |
| 70194 | 530475941 | $ | 1,338.02 | 171596 | 530627366 | $ | 5.79 | 273000 | 530768717 | $ | 1,251.75 |
| 70195 | 530475942 | $ | 4.67 | 171597 | 530627369 | $ | 42.47 | 273001 | 530768718 | $ | 483.00 |
| 70196 | 530475943 | $ | 2.66 | 171598 | 530627370 | $ | 997.01 | 273002 | 530768719 | $ | 7.44 |
| 70197 | 530475944 | $ | 123.50 | 171599 | 530627371 | $ | 166.40 | 273003 | 530768720 | $ | 28.95 |
| 70198 | 530475948 | $ | 1,510.00 | 171600 | 530627372 | $ | 204.14 | 273004 | 530768721 | $ | 805.00 |
| 70199 | 530475949 | $ | 25.60 | 171601 | 530627373 | $ | 1,848.75 | 273005 | 530768722 | $ | 161.00 |
| 70200 | 530475950 | $ | 525.44 | 171602 | 530627375 | $ | 3.78 | 273006 | 530768723 | $ | 241.50 |
| 70201 | 530475951 | $ | 322.00 | 171603 | 530627378 | $ | 782.50 | 273007 | 530768724 | $ | 127.00 |
| 70202 | 530475953 | $ | 5,406.72 | 171604 | 530627379 | $ | 454.54 | 273008 | 530768725 | $ | 161.00 |
| 70203 | 530475954 | $ | 12.80 | 171605 | 530627380 | $ | 499.62 | 273009 | 530768727 | $ | 161.00 |
| 70204 | 530475956 | $ | 1,288.00 | 171606 | 530627383 | $ | 4.35 | 273010 | 530768728 | $ | 46.08 |
| 70205 | 530475957 | $ | 561.25 | 171607 | 530627384 | $ | 386.00 | 273011 | 530768729 | $ | 896.00 |
| 70206 | 530475959 | $ | 1,194.90 | 171608 | 530627385 | $ | 386.00 | 273012 | 530768730 | $ | 563.50 |
| 70207 | 530475960 | $ | 96.60 | 171609 | 530627386 | $ | 25.76 | 273013 | 530768732 | $ | 1,577.50 |
| 70208 | 530475961 | $ | 450.80 | 171610 | 530627387 | $ | 25.76 | 273014 | 530768733 | $ | 128.00 |
| 70209 | 530475962 | $ | 3,844.25 | 171611 | 530627388 | $ | 386.00 | 273015 | 530768735 | $ | 289.50 |
| 70210 | 530475963 | $ | 1,468.68 | 171612 | 530627389 | $ | 18.27 | 273016 | 530768736 | $ | 966.00 |
| 70211 | 530475964 | $ | 80.84 | 171613 | 530627390 | $ | 17.96 | 273017 | 530768737 | $ | 322.00 |
| 70212 | 530475965 | $ | 177.24 | 171614 | 530627391 | $ | 96.50 | 273018 | 530768739 | $ | 80.50 |
| 70213 | 530475966 | $ | 1,610.67 | 171615 | 530627392 | $ | 7.72 | 273019 | 530768740 | $ | 322.00 |
| 70214 | 530475967 | $ | 20.49 | 171616 | 530627393 | $ | 31.76 | 273020 | 530768741 | $ | 1,737.00 |
| 70215 | 530475968 | $ | 158.91 | 171617 | 530627394 | $ | 48.25 | 273021 | 530768742 | $ | 1,610.00 |
| 70216 | 530475969 | $ | 372.64 | 171618 | 530627395 | $ | 16.03 | 273022 | 530768744 | $ | 11.98 |
| 70217 | 530475970 | $ | 28.95 | 171619 | 530627396 | $ | 40.05 | 273023 | 530768764 | $ | 621.31 |
| 70218 | 530475971 | $ | 224.95 | 171620 | 530627397 | $ | 386.00 | 273024 | 530768768 | $ | 1,797.12 |
| 70219 | 530475972 | $ | 15.44 | 171621 | 530627398 | $ | 986.00 | 273025 | 530768773 | $ | 48.30 |
| 70220 | 530475973 | $ | 1,024.46 | 171622 | 530627399 | $ | 1,223.00 | 273026 | 530768777 | $ | 64.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70221 | 530475984 | $ | 95.25 | 171623 | 530627400 | $ | 483.00 | 273027 | 530768784 | $ | 2.52 |
| 70222 | 530475985 | $ | 181.38 | 171624 | 530627402 | $ | 96.50 | 273028 | 530768785 | $ | 592.48 |
| 70223 | 530475986 | $ | 16,300.12 | 171625 | 530627403 | $ | 482.50 | 273029 | 530768791 | $ | 898.00 |
| 70224 | 530475987 | $ | 5,775.11 | 171626 | 530627404 | $ | 17.13 | 273030 | 530768797 | $ | 552.96 |
| 70225 | 530475988 | $ | 7,861.14 | 171627 | 530627406 | $ | 180.32 | 273031 | 530768802 | $ | 1,239.70 |
| 70226 | 530475989 | $ | 15,175.46 | 171628 | 530627407 | $ | 40.53 | 273032 | 530768817 | $ | 512.00 |
| 70227 | 530475990 | $ | 19,431.81 | 171629 | 530627409 | $ | 103.04 | 273033 | 530768819 | $ | 445.44 |
| 70228 | 530475991 | $ | 1,492.21 | 171630 | 530627410 | $ | 746.31 | 273034 | 530768831 | $ | 911.36 |
| 70229 | 530475992 | $ | 4,115.76 | 171631 | 530627411 | $ | 148.12 | 273035 | 530768833 | $ | 37.99 |
| 70230 | 530475993 | $ | 1,516.98 | 171632 | 530627412 | $ | 80.50 | 273036 | 530768885 | $ | 2,137.50 |
| 70231 | 530475994 | $ | 8,946.27 | 171633 | 530627413 | $ | 568.00 | 273037 | 530768886 | $ | 1,024.00 |
| 70232 | 530475995 | $ | 1,260.25 | 171634 | 530627414 | $ | 386.00 | 273038 | 530768887 | $ | 2,115.00 |
| 70233 | 530475996 | $ | 17,508.65 | 171635 | 530627415 | $ | 137.55 | 273039 | 530768888 | $ | 624.80 |
| 70234 | 530475998 | $ | 2,019.75 | 171636 | 530627418 | $ | 96.50 | 273040 | 530768889 | $ | 566.90 |
| 70235 | 530475999 | $ | 15,727.02 | 171637 | 530627419 | $ | 234.04 | 273041 | 530768890 | $ | 566.90 |
| 70236 | 530476000 | $ | 4,718.25 | 171638 | 530627420 | $ | 256.84 | 273042 | 530768891 | $ | 566.90 |
| 70237 | 530476001 | $ | 7,440.68 | 171639 | 530627424 | $ | 281.60 | 273043 | 530768892 | $ | 193.00 |
| 70238 | 530476002 | $ | 2,475.76 | 171640 | 530627425 | $ | 121.23 | 273044 | 530768900 | $ | 82.56 |
| 70239 | 530476005 | $ | 6,313.83 | 171641 | 530627427 | $ | 167.43 | 273045 | 530769019 | $ | 25.60 |
| 70240 | 530476006 | $ | 230.40 | 171642 | 530627428 | $ | 48.07 | 273046 | 530769020 | $ | 31.43 |
| 70241 | 530476007 | $ | 34.94 | 171643 | 530627429 | $ | 579.00 | 273047 | 530769021 | $ | 31.43 |
| 70242 | 530476008 | $ | 80.50 | 171644 | 530627430 | $ | 233.53 | 273048 | 530769024 | $ | 25.60 |
| 70243 | 530476009 | $ | 209.92 | 171645 | 530627431 | $ | 209.87 | 273049 | 530769034 | $ | 25.60 |
| 70244 | 530476010 | $ | 2,254.00 | 171646 | 530627432 | $ | 702.26 | 273050 | 530769047 | $ | 512.00 |
| 70245 | 530476011 | $ | 321.48 | 171647 | 530627434 | $ | 467.87 | 273051 | 530769059 | $ | 2,866.08 |
| 70246 | 530476012 | $ | 30.58 | 171648 | 530627435 | $ | 90.35 | 273052 | 530769061 | $ | 493.90 |
| 70247 | 530476013 | $ | 13.33 | 171649 | 530627437 | $ | 3.22 | 273053 | 530769071 | $ | 121.18 |
| 70248 | 530476014 | $ | 19.74 | 171650 | 530627438 | $ | 232.88 | 273054 | 530769113 | $ | 561.25 |
| 70249 | 530476015 | $ | 5.31 | 171651 | 530627439 | $ | 209.92 | 273055 | 530769119 | $ | 25.60 |
| 70250 | 530476016 | $ | 40.33 | 171652 | 530627440 | $ | 21.23 | 273056 | 530769136 | $ | 134.70 |
| 70251 | 530476017 | $ | 66.10 | 171653 | 530627441 | $ | 177.14 | 273057 | 530769137 | $ | 180.32 |
| 70252 | 530476018 | $ | 9.54 | 171654 | 530627442 | $ | 12.88 | 273058 | 530769139 | $ | 9.69 |
| 70253 | 530476019 | $ | 9.44 | 171655 | 530627443 | $ | 68.12 | 273059 | 530769153 | $ | 89.80 |
| 70254 | 530476020 | $ | 19.20 | 171656 | 530627444 | $ | 76.09 | 273060 | 530769181 | $ | 883.57 |
| 70255 | 530476024 | $ | 48.30 | 171657 | 530627445 | $ | 1,850.76 | 273061 | 530769198 | $ | 1,896.58 |
| 70256 | 530476025 | $ | 67.55 | 171658 | 530627446 | $ | 66.56 | 273062 | 530769199 | $ | 3,757.74 |
| 70257 | 530476026 | $ | 409.36 | 171659 | 530627447 | $ | 62.68 | 273063 | 530769200 | $ | 621.46 |
| 70258 | 530476028 | $ | 1.81 | 171660 | 530627448 | $ | 36.62 | 273064 | 530769202 | $ | 157.78 |
| 70259 | 530476029 | $ | 20.48 | 171661 | 530627449 | $ | 36.59 | 273065 | 530769203 | $ | 724.50 |
| 70260 | 530476030 | $ | 13.30 | 171662 | 530627450 | $ | 198.76 | 273066 | 530769204 | $ | 3,989.58 |
| 70261 | 530476031 | $ | 15.20 | 171663 | 530627451 | $ | 107.76 | 273067 | 530769208 | $ | 698.74 |
| 70262 | 530476032 | $ | 15.20 | 171664 | 530627452 | $ | 127.19 | 273068 | 530769209 | $ | 508.76 |
| 70263 | 530476035 | $ | 5.89 | 171665 | 530627453 | $ | 299.46 | 273069 | 530769224 | $ | 256.00 |
| 70264 | 530476036 | $ | 13.40 | 171666 | 530627454 | $ | 820.69 | 273070 | 530769225 | $ | 38.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70265 | 530476037 | $ | 7.94 | 171667 | 530627455 | $ | 83.84 | 273071 | 530769227 | $ | 186.28 |
| 70266 | 530476045 | $ | 19.32 | 171668 | 530627456 | $ | 193.00 | 273072 | 530769235 | $ | 40.92 |
| 70267 | 530476046 | $ | 28.98 | 171669 | 530627457 | $ | 293.66 | 273073 | 530769237 | $ | 121.59 |
| 70268 | 530476047 | $ | 48.30 | 171670 | 530627458 | $ | 6,020.23 | 273074 | 530769238 | $ | 266.98 |
| 70269 | 530476048 | $ | 32.20 | 171671 | 530627459 | $ | 124.04 | 273075 | 530769242 | $ | 114.40 |
| 70270 | 530476049 | $ | 22.54 | 171672 | 530627460 | $ | 74.42 | 273076 | 530769245 | $ | 149.89 |
| 70271 | 530476051 | $ | 12.88 | 171673 | 530627461 | $ | 412.44 | 273077 | 530769247 | $ | 132.52 |
| 70272 | 530476052 | $ | 7.23 | 171674 | 530627462 | $ | 479.36 | 273078 | 530769248 | $ | 240.33 |
| 70273 | 530476053 | $ | 16.10 | 171675 | 530627464 | $ | 107.68 | 273079 | 530769249 | $ | 213.97 |
| 70274 | 530476054 | $ | 12.88 | 171676 | 530627465 | $ | 2,018.18 | 273080 | 530769250 | $ | 1,012.39 |
| 70275 | 530476055 | $ | 106.26 | 171677 | 530627466 | $ | 2,062.66 | 273081 | 530769252 | $ | 130.57 |
| 70276 | 530476056 | $ | 20.87 | 171678 | 530627467 | $ | 527.21 | 273082 | 530769253 | $ | 1,249.99 |
| 70277 | 530476057 | $ | 1,167.54 | 171679 | 530627468 | $ | 6.44 | 273083 | 530769255 | $ | 312.40 |
| 70278 | 530476058 | $ | 23.83 | 171680 | 530627469 | $ | 184.32 | 273084 | 530769256 | $ | 336.08 |
| 70279 | 530476060 | $ | 1,032.00 | 171681 | 530627470 | $ | 7.50 | 273085 | 530769257 | $ | 9.45 |
| 70280 | 530476061 | $ | 171.11 | 171682 | 530627471 | $ | 358.34 | 273086 | 530769263 | $ | 55.47 |
| 70281 | 530476063 | $ | 9.66 | 171683 | 530627473 | $ | 164.27 | 273087 | 530769264 | $ | 259.29 |
| 70282 | 530476065 | $ | 112.70 | 171684 | 530627475 | $ | 1,521.37 | 273088 | 530769265 | $ | 276.06 |
| 70283 | 530476066 | $ | 301.47 | 171685 | 530627476 | $ | 400.96 | 273089 | 530769267 | $ | 428.26 |
| 70284 | 530476069 | $ | 301.69 | 171686 | 530627478 | $ | 231.60 | 273090 | 530769268 | $ | 86.94 |
| 70285 | 530476070 | $ | 1.26 | 171687 | 530627479 | $ | 1.28 | 273091 | 530769269 | $ | 505.54 |
| 70286 | 530476071 | $ | 21.25 | 171688 | 530627481 | $ | 119.08 | 273092 | 530769281 | $ | 310.88 |
| 70287 | 530476072 | $ | 11,117.15 | 171689 | 530627482 | $ | 238.15 | 273093 | 530769282 | $ | 22.66 |
| 70288 | 530476073 | $ | 57.96 | 171690 | 530627483 | $ | 20.01 | 273094 | 530769284 | $ | 25.60 |
| 70289 | 530476074 | $ | 70.95 | 171691 | 530627485 | $ | 113.98 | 273095 | 530769285 | $ | 1,280.00 |
| 70290 | 530476075 | $ | 227.97 | 171692 | 530627486 | $ | 7.23 | 273096 | 530769287 | $ | 1,331.20 |
| 70291 | 530476077 | $ | 152.63 | 171693 | 530627487 | $ | 290.10 | 273097 | 530769289 | $ | 663.97 |
| 70292 | 530476079 | $ | 1,564.92 | 171694 | 530627488 | $ | 52.89 | 273098 | 530769292 | $ | 21,936.76 |
| 70293 | 530476081 | $ | 100.36 | 171695 | 530627489 | $ | 44.22 | 273099 | 530769293 | $ | 1,674.40 |
| 70294 | 530476082 | $ | 273.70 | 171696 | 530627490 | $ | 27.58 | 273100 | 530769294 | $ | 4,459.70 |
| 70295 | 530476084 | $ | 2,344.95 | 171697 | 530627491 | $ | 3.97 | 273101 | 530769296 | $ | 370.71 |
| 70296 | 530476086 | $ | 108.46 | 171698 | 530627492 | $ | 12.88 | 273102 | 530769307 | $ | 209.88 |
| 70297 | 530476087 | $ | 2,177.25 | 171699 | 530627493 | $ | 223.88 | 273103 | 530769309 | $ | 888.72 |
| 70298 | 530476088 | $ | 2,048.00 | 171700 | 530627494 | $ | 30.20 | 273104 | 530769311 | $ | 71.16 |
| 70299 | 530476091 | $ | 121.23 | 171701 | 530627495 | $ | 53.29 | 273105 | 530769313 | $ | 325.04 |
| 70300 | 530476093 | $ | 292.10 | 171702 | 530627497 | $ | 106.26 | 273106 | 530769314 | $ | 25.26 |
| 70301 | 530476094 | $ | 322.00 | 171703 | 530627498 | $ | 1.90 | 273107 | 530769315 | $ | 93.70 |
| 70302 | 530476098 | $ | 837.00 | 171704 | 530627499 | $ | 82.22 | 273108 | 530769317 | $ | 87.94 |
| 70303 | 530476099 | $ | 966.00 | 171705 | 530627500 | $ | 36.24 | 273109 | 530769318 | $ | 92.38 |
| 70304 | 530476101 | $ | 565.73 | 171706 | 530627502 | $ | 9.50 | 273110 | 530769320 | $ | 41.86 |
| 70305 | 530476102 | $ | 4,601.36 | 171707 | 530627504 | $ | 1.62 | 273111 | 530769321 | $ | 26.94 |
| 70306 | 530476103 | $ | 21.38 | 171708 | 530627506 | $ | 1,402.99 | 273112 | 530769322 | $ | 90.36 |
| 70307 | 530476104 | $ | 8.08 | 171709 | 530627507 | $ | 237.46 | 273113 | 530769323 | $ | 135.24 |
| 70308 | 530476106 | $ | 123.82 | 171710 | 530627510 | $ | 193.20 | 273114 | 530769324 | $ | 12.57 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70309 | 530476107 | $ | 231.82 | 171711 | 530627512 | $ | 6.44 | 273115 | 530769325 | $ | 265.55 |
| 70310 | 530476108 | $ | 256.00 | 171712 | 530627517 | $ | 74.06 | 273116 | 530769326 | $ | 45.60 |
| 70311 | 530476109 | $ | 47.50 | 171713 | 530627518 | $ | 6.32 | 273117 | 530769327 | $ | 83.72 |
| 70312 | 530476110 | $ | 57.00 | 171714 | 530627522 | $ | 193.03 | 273118 | 530769329 | $ | 25.76 |
| 70313 | 530476111 | $ | 19.00 | 171715 | 530627523 | $ | 40.55 | 273119 | 530769330 | $ | 412.16 |
| 70314 | 530476112 | $ | 38.00 | 171716 | 530627526 | $ | 72.10 | 273120 | 530769335 | $ | 474.80 |
| 70315 | 530476113 | $ | 158.75 | 171717 | 530627528 | $ | 107.76 | 273121 | 530769336 | $ | 588.80 |
| 70316 | 530476115 | $ | 125.45 | 171718 | 530627530 | $ | 61.47 | 273122 | 530769337 | $ | 352.44 |
| 70317 | 530476116 | $ | 123.52 | 171719 | 530627532 | $ | 29.78 | 273123 | 530769338 | $ | 769.60 |
| 70318 | 530476117 | $ | 1,985.97 | 171720 | 530627533 | $ | 30.40 | 273124 | 530769340 | $ | 66.15 |
| 70319 | 530476118 | $ | 1,122.95 | 171721 | 530627534 | $ | 6.35 | 273125 | 530769341 | $ | 128.80 |
| 70320 | 530476119 | $ | 48.25 | 171722 | 530627535 | $ | 131.03 | 273126 | 530769342 | $ | 228.00 |
| 70321 | 530476121 | $ | 106.15 | 171723 | 530627536 | $ | 48.48 | 273127 | 530769343 | $ | 6,621.23 |
| 70322 | 530476122 | $ | 125.45 | 171724 | 530627537 | $ | 172.66 | 273128 | 530769348 | $ | 11,914.00 |
| 70323 | 530476123 | $ | 28.95 | 171725 | 530627538 | $ | 0.80 | 273129 | 530769349 | $ | 49.53 |
| 70324 | 530476124 | $ | 264.92 | 171726 | 530627540 | $ | 186.38 | 273130 | 530769350 | $ | 1,339.39 |
| 70325 | 530476125 | $ | 1,187.84 | 171727 | 530627541 | $ | 227.23 | 273131 | 530769351 | $ | 999.10 |
| 70326 | 530476126 | $ | 593.92 | 171728 | 530627542 | $ | 128.69 | 273132 | 530769354 | $ | 147.90 |
| 70327 | 530476127 | $ | 1,233.92 | 171729 | 530627543 | $ | 206.54 | 273133 | 530769359 | $ | 721.28 |
| 70328 | 530476128 | $ | 174.08 | 171730 | 530627544 | $ | 169.12 | 273134 | 530769361 | $ | 78.28 |
| 70329 | 530476129 | $ | 1,507.38 | 171731 | 530627545 | $ | 78.70 | 273135 | 530769363 | $ | 50.62 |
| 70330 | 530476130 | $ | 704.48 | 171732 | 530627546 | $ | 58.39 | 273136 | 530769364 | $ | 380.34 |
| 70331 | 530476131 | $ | 2,590.00 | 171733 | 530627547 | $ | 45.08 | 273137 | 530769365 | $ | 455.76 |
| 70332 | 530476132 | $ | 147.63 | 171734 | 530627548 | $ | 173.88 | 273138 | 530769366 | $ | 2,664.36 |
| 70333 | 530476133 | $ | 23.31 | 171735 | 530627549 | $ | 43.17 | 273139 | 530769367 | $ | 61.18 |
| 70334 | 530476134 | $ | 139.86 | 171736 | 530627550 | $ | 67.62 | 273140 | 530769368 | $ | 596.82 |
| 70335 | 530476135 | $ | 1,717.07 | 171737 | 530627551 | $ | 164.22 | 273141 | 530769369 | $ | 437.50 |
| 70336 | 530476136 | $ | 1,048.95 | 171738 | 530627553 | $ | 46.94 | 273142 | 530769370 | $ | 415.57 |
| 70337 | 530476137 | $ | 576.25 | 171739 | 530627554 | $ | 46.94 | 273143 | 530769372 | $ | 763.13 |
| 70338 | 530476138 | $ | 369.05 | 171740 | 530627555 | $ | 284.02 | 273144 | 530769373 | $ | 231.84 |
| 70339 | 530476139 | $ | 2,052.50 | 171741 | 530627556 | $ | 130.72 | 273145 | 530769374 | $ | 128.80 |
| 70340 | 530476140 | $ | 292.67 | 171742 | 530627557 | $ | 98.39 | 273146 | 530769375 | $ | 444.36 |
| 70341 | 530476141 | $ | 2,588.63 | 171743 | 530627559 | $ | 53.55 | 273147 | 530769377 | $ | 1,014.30 |
| 70342 | 530476142 | $ | 2,924.11 | 171744 | 530627561 | $ | 48.30 | 273148 | 530769378 | $ | 564.80 |
| 70343 | 530476143 | $ | 295.26 | 171745 | 530627562 | $ | 55.61 | 273149 | 530769382 | $ | 147.72 |
| 70344 | 530476144 | $ | 665.63 | 171746 | 530627563 | $ | 3.22 | 273150 | 530769384 | $ | 19.73 |
| 70345 | 530476145 | $ | 119.14 | 171747 | 530627565 | $ | 132.25 | 273151 | 530769385 | $ | 85.40 |
| 70346 | 530476146 | $ | 1,263.92 | 171748 | 530627566 | $ | 135.24 | 273152 | 530769386 | $ | 173.88 |
| 70347 | 530476147 | $ | 520.59 | 171749 | 530627567 | $ | 5,795.00 | 273153 | 530769387 | $ | 93.38 |
| 70348 | 530476148 | $ | 736.78 | 171750 | 530627569 | $ | 10.08 | 273154 | 530769388 | $ | 695.52 |
| 70349 | 530476149 | $ | 839.11 | 171751 | 530627570 | $ | 54.74 | 273155 | 530769389 | $ | 132.02 |
| 70350 | 530476150 | $ | 246.05 | 171752 | 530627571 | $ | 442.38 | 273156 | 530769390 | $ | 47.06 |
| 70351 | 530476151 | $ | 700.57 | 171753 | 530627572 | $ | 27.52 | 273157 | 530769391 | $ | 388.39 |
| 70352 | 530476152 | $ | 282.31 | 171754 | 530627573 | $ | 193.00 | 273158 | 530769396 | $ | 1,650.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70353 | 530476153 | $ | 2,520.07 | 171755 | 530627574 | $ | 87.18 | 273159 | 530769397 | $ | 132.02 |
| 70354 | 530476154 | $ | 677.26 | 171756 | 530627575 | $ | 23.56 | 273160 | 530769398 | $ | 241.50 |
| 70355 | 530476155 | $ | 1,665.17 | 171757 | 530627576 | $ | 3,669.00 | 273161 | 530769399 | $ | 189.35 |
| 70356 | 530476156 | $ | 587.93 | 171758 | 530627577 | $ | 2,254.00 | 273162 | 530769408 | $ | 207.01 |
| 70357 | 530476157 | $ | 56.98 | 171759 | 530627578 | $ | 20.48 | 273163 | 530769410 | $ | 20.90 |
| 70358 | 530476158 | $ | 442.89 | 171760 | 530627579 | $ | 243.39 | 273164 | 530769411 | $ | 308.32 |
| 70359 | 530476159 | $ | 738.15 | 171761 | 530627580 | $ | 568.32 | 273165 | 530769412 | $ | 991.95 |
| 70360 | 530476160 | $ | 286.19 | 171762 | 530627581 | $ | 5,837.01 | 273166 | 530769413 | $ | 354.20 |
| 70361 | 530476161 | $ | 101.70 | 171763 | 530627582 | $ | 58.28 | 273167 | 530769414 | $ | 122.94 |
| 70362 | 530476162 | $ | 112.70 | 171764 | 530627583 | $ | 333.95 | 273168 | 530769417 | $ | 665.60 |
| 70363 | 530476163 | $ | 148.48 | 171765 | 530627584 | $ | 215.04 | 273169 | 530769418 | $ | 34.56 |
| 70364 | 530476172 | $ | 41.86 | 171766 | 530627585 | $ | 63.32 | 273170 | 530769426 | $ | 28.95 |
| 70365 | 530476173 | $ | 54.74 | 171767 | 530627586 | $ | 316.24 | 273171 | 530769435 | $ | 61.56 |
| 70366 | 530476174 | $ | 61.44 | 171768 | 530627587 | $ | 150.51 | 273172 | 530769436 | $ | 572.88 |
| 70367 | 530476175 | $ | 327.57 | 171769 | 530627588 | $ | 34.36 | 273173 | 530769449 | $ | 112.70 |
| 70368 | 530476176 | $ | 1,014.53 | 171770 | 530627589 | $ | 7,815.53 | 273174 | 530769459 | $ | 55,384.00 |
| 70369 | 530476177 | $ | 673.41 | 171771 | 530627590 | $ | 91.09 | 273175 | 530769475 | $ | 321.10 |
| 70370 | 530476178 | $ | 1,657.29 | 171772 | 530627591 | $ | 241.47 | 273176 | 530769477 | $ | 930.58 |
| 70371 | 530476179 | $ | 970.32 | 171773 | 530627592 | $ | 368.64 | 273177 | 530769483 | $ | 76.09 |
| 70372 | 530476180 | $ | 16.22 | 171774 | 530627593 | $ | 163.33 | 273178 | 530769485 | $ | 631.12 |
| 70373 | 530476181 | $ | 3.29 | 171775 | 530627594 | $ | 14.78 | 273179 | 530769493 | $ | 7.74 |
| 70374 | 530476182 | $ | 520.59 | 171776 | 530627595 | $ | 177.54 | 273180 | 530769497 | $ | 160.38 |
| 70375 | 530476183 | $ | 547.64 | 171777 | 530627596 | $ | 55.97 | 273181 | 530769498 | $ | 450.30 |
| 70376 | 530476184 | $ | 193.20 | 171778 | 530627597 | $ | 98.29 | 273182 | 530769499 | $ | 390.63 |
| 70377 | 530476186 | $ | 2,379.24 | 171779 | 530627598 | $ | 17.18 | 273183 | 530769501 | $ | 247.92 |
| 70378 | 530476188 | $ | 489.41 | 171780 | 530627600 | $ | 64.31 | 273184 | 530769509 | $ | 221.66 |
| 70379 | 530476189 | $ | 379.96 | 171781 | 530627601 | $ | 0.48 | 273185 | 530769517 | $ | 28.37 |
| 70380 | 530476191 | $ | 3,729.31 | 171782 | 530627602 | $ | 352.11 | 273186 | 530769519 | $ | 2,833.00 |
| 70381 | 530476192 | $ | 322.00 | 171783 | 530627603 | $ | 47.12 | 273187 | 530769523 | $ | 978.88 |
| 70382 | 530476193 | $ | 585.00 | 171784 | 530627605 | $ | 1.74 | 273188 | 530769524 | $ | 367.86 |
| 70383 | 530476194 | $ | 85.50 | 171785 | 530627606 | $ | 49.71 | 273189 | 530769526 | $ | 32.20 |
| 70384 | 530476195 | $ | 1,544.00 | 171786 | 530627607 | $ | 230.40 | 273190 | 530769537 | $ | 91.91 |
| 70385 | 530476196 | $ | 46.32 | 171787 | 530627608 | $ | 33.45 | 273191 | 530769539 | $ | 80.50 |
| 70386 | 530476197 | $ | 913.51 | 171788 | 530627609 | $ | 614.40 | 273192 | 530769543 | $ | 16.10 |
| 70387 | 530476198 | $ | 51.20 | 171789 | 530627610 | $ | 614.40 | 273193 | 530769544 | $ | 249.52 |
| 70388 | 530476199 | $ | 434.25 | 171790 | 530627611 | $ | 435.53 | 273194 | 530769545 | $ | 74.89 |
| 70389 | 530476200 | $ | 48.25 | 171791 | 530627612 | $ | 609.28 | 273195 | 530769551 | $ | 30.64 |
| 70390 | 530476201 | $ | 57.90 | 171792 | 530627613 | $ | 614.40 | 273196 | 530769563 | $ | 35.18 |
| 70391 | 530476202 | $ | 48.25 | 171793 | 530627614 | $ | 614.40 | 273197 | 530769567 | $ | 64.40 |
| 70392 | 530476203 | $ | 901.60 | 171794 | 530627615 | $ | 148.68 | 273198 | 530769573 | $ | 14.75 |
| 70393 | 530476204 | $ | 929.50 | 171795 | 530627616 | $ | 2,287.04 | 273199 | 530769581 | $ | 16.10 |
| 70394 | 530476205 | $ | 19.30 | 171796 | 530627617 | $ | 1,142.16 | 273200 | 530769584 | $ | 32.20 |
| 70395 | 530476206 | $ | 102.40 | 171797 | 530627618 | $ | 4,583.37 | 273201 | 530769587 | $ | 35.18 |
| 70396 | 530476207 | $ | 30.72 | 171798 | 530627619 | $ | 282.84 | 273202 | 530769591 | $ | 16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70397 | 530476208 | $ | 1,626.65 | 171799 | 530627621 | $ | 304.46 | 273203 | 530769595 | $ | 48.30 |
| 70398 | 530476209 | $ | 844.80 | 171800 | 530627622 | $ | 29.24 | 273204 | 530769597 | $ | 109.48 |
| 70399 | 530476210 | $ | 195.78 | 171801 | 530627623 | $ | 286.98 | 273205 | 530769598 | $ | 48.30 |
| 70400 | 530476212 | $ | 153.60 | 171802 | 530627624 | $ | 34.12 | 273206 | 530769609 | $ | 32.20 |
| 70401 | 530476213 | $ | 924.50 | 171803 | 530627625 | $ | 51.30 | 273207 | 530769611 | $ | 1,226.82 |
| 70402 | 530476214 | $ | 924.50 | 171804 | 530627626 | $ | 79.13 | 273208 | 530769613 | $ | 48.79 |
| 70403 | 530476215 | $ | 230.40 | 171805 | 530627628 | $ | 1,401.78 | 273209 | 530769618 | $ | 27.23 |
| 70404 | 530476216 | $ | 328.10 | 171806 | 530627629 | $ | 805.00 | 273210 | 530769626 | $ | 24.96 |
| 70405 | 530476217 | $ | 25.60 | 171807 | 530627630 | $ | 402.60 | 273211 | 530769630 | $ | 14.75 |
| 70406 | 530476218 | $ | 71.68 | 171808 | 530627631 | $ | 632.87 | 273212 | 530769637 | $ | 2,825.40 |
| 70407 | 530476219 | $ | 76.80 | 171809 | 530627632 | $ | 0.32 | 273213 | 530769639 | $ | 28.37 |
| 70408 | 530476221 | $ | 29.95 | 171810 | 530627633 | $ | 34.10 | 273214 | 530769641 | $ | 65.81 |
| 70409 | 530476223 | $ | 2,025.47 | 171811 | 530627634 | $ | 375.61 | 273215 | 530769645 | $ | 119.14 |
| 70410 | 530476224 | $ | 1,104.54 | 171812 | 530627635 | $ | 1,394.08 | 273216 | 530769646 | $ | 30.64 |
| 70411 | 530476226 | $ | 490.18 | 171813 | 530627636 | $ | 375.96 | 273217 | 530769647 | $ | 16.10 |
| 70412 | 530476227 | $ | 11.17 | 171814 | 530627637 | $ | 173.27 | 273218 | 530769754 | $ | 595.70 |
| 70413 | 530476228 | $ | 171.00 | 171815 | 530627638 | $ | 318.83 | 273219 | 530769805 | $ | 898.09 |
| 70414 | 530476229 | $ | 3.87 | 171816 | 530627639 | $ | 0.44 | 273220 | 530769885 | $ | 1,288.00 |
| 70415 | 530476230 | $ | 297.76 | 171817 | 530627640 | $ | 0.96 | 273221 | 530769887 | $ | 7,791.20 |
| 70416 | 530476231 | $ | 111.74 | 171818 | 530627641 | $ | 2.46 | 273222 | 530769888 | $ | 193.00 |
| 70417 | 530476232 | $ | 171.00 | 171819 | 530627642 | $ | 1.12 | 273223 | 530769890 | $ | 772.00 |
| 70418 | 530476233 | $ | 38.70 | 171820 | 530627643 | $ | 0.64 | 273224 | 530769891 | $ | 772.00 |
| 70419 | 530476234 | $ | 0.00 | 171821 | 530627644 | $ | 169.87 | 273225 | 530769893 | $ | 1,544.00 |
| 70420 | 530476235 | $ | 77.40 | 171822 | 530627645 | $ | 1,199.33 | 273226 | 530769900 | $ | 315.00 |
| 70421 | 530476236 | $ | 32.80 | 171823 | 530627646 | $ | 10.97 | 273227 | 530769902 | $ | 482.50 |
| 70422 | 530476237 | $ | 193.50 | 171824 | 530627647 | $ | 464.82 | 273228 | 530769903 | $ | 1,254.50 |
| 70423 | 530476238 | $ | 22.65 | 171825 | 530627648 | $ | 0.64 | 273229 | 530769904 | $ | 386.00 |
| 70424 | 530476239 | $ | 8.63 | 171826 | 530627649 | $ | 2.23 | 273230 | 530769905 | $ | 386.00 |
| 70425 | 530476240 | $ | 194.80 | 171827 | 530627650 | $ | 0.48 | 273231 | 530769908 | $ | 805.00 |
| 70426 | 530476241 | $ | 90.31 | 171828 | 530627651 | $ | 1.12 | 273232 | 530769914 | $ | 48.25 |
| 70427 | 530476242 | $ | 128.35 | 171829 | 530627652 | $ | 2.08 | 273233 | 530769915 | $ | 144.75 |
| 70428 | 530476243 | $ | 644.00 | 171830 | 530627653 | $ | 2.91 | 273234 | 530769916 | $ | 144.75 |
| 70429 | 530476244 | $ | 361.21 | 171831 | 530627654 | $ | 0.64 | 273235 | 530769917 | $ | 144.75 |
| 70430 | 530476245 | $ | 387.01 | 171832 | 530627655 | $ | 0.64 | 273236 | 530769935 | $ | 279.41 |
| 70431 | 530476246 | $ | 39.37 | 171833 | 530627656 | $ | 1.12 | 273237 | 530769936 | $ | 170.66 |
| 70432 | 530476247 | $ | 354.84 | 171834 | 530627657 | $ | 156.06 | 273238 | 530769946 | $ | 3,149.16 |
| 70433 | 530476248 | $ | 1,014.30 | 171835 | 530627658 | $ | 0.64 | 273239 | 530769960 | $ | 2,781.58 |
| 70434 | 530476249 | $ | 289.50 | 171836 | 530627659 | $ | 512.00 | 273240 | 530769966 | $ | 186.01 |
| 70435 | 530476250 | $ | 434.82 | 171837 | 530627660 | $ | 85.31 | 273241 | 530770012 | $ | 122.36 |
| 70436 | 530476251 | $ | 8.70 | 171838 | 530627661 | $ | 0.64 | 273242 | 530770013 | $ | 660.48 |
| 70437 | 530476252 | $ | 11.78 | 171839 | 530627662 | $ | 1.37 | 273243 | 530770014 | $ | 517.12 |
| 70438 | 530476253 | $ | 51.20 | 171840 | 530627663 | $ | 1.12 | 273244 | 530770015 | $ | 389.12 |
| 70439 | 530476255 | $ | 2,093.00 | 171841 | 530627664 | $ | 0.96 | 273245 | 530770016 | $ | 675.84 |
| 70440 | 530476256 | $ | 307.20 | 171842 | 530627665 | $ | 0.48 | 273246 | 530770024 | $ | 283.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70441 | 530476257 | $ | 87.50 | 171843 | 530627666 | $ | 139.00 | 273247 | 530770025 | $ | 419.75 |
| 70442 | 530476258 | $ | 1,683.75 | 171844 | 530627667 | $ | 0.64 | 273248 | 530770052 | $ | 403.37 |
| 70443 | 530476259 | $ | 3,942.44 | 171845 | 530627668 | $ | 401.98 | 273249 | 530770068 | $ | 245.41 |
| 70444 | 530476260 | $ | 1,708.26 | 171846 | 530627669 | $ | 512.90 | 273250 | 530770074 | $ | 41.86 |
| 70445 | 530476261 | $ | 1,072.26 | 171847 | 530627670 | $ | 130.12 | 273251 | 530770104 | $ | 150.96 |
| 70446 | 530476262 | $ | 379.96 | 171848 | 530627671 | $ | 25.80 | 273252 | 530770106 | $ | 819.00 |
| 70447 | 530476263 | $ | 197.39 | 171849 | 530627672 | $ | 115.12 | 273253 | 530770109 | $ | 247.81 |
| 70448 | 530476264 | $ | 26.88 | 171850 | 530627673 | $ | 3.05 | 273254 | 530770112 | $ | 106.75 |
| 70449 | 530476265 | $ | 2.39 | 171851 | 530627674 | $ | 167.96 | 273255 | 530770118 | $ | 46.34 |
| 70450 | 530476266 | $ | 4.75 | 171852 | 530627675 | $ | 117.76 | 273256 | 530770120 | $ | 655.36 |
| 70451 | 530476267 | $ | 75.27 | 171853 | 530627676 | $ | 3.25 | 273257 | 530770123 | $ | 32.00 |
| 70452 | 530476268 | $ | 1,152.00 | 171854 | 530627677 | $ | 7.60 | 273258 | 530770124 | $ | 130.05 |
| 70453 | 530476270 | $ | 1,333.50 | 171855 | 530627678 | $ | 47.24 | 273259 | 530770125 | $ | 240.64 |
| 70454 | 530476273 | $ | 254.96 | 171856 | 530627679 | $ | 37.93 | 273260 | 530770127 | $ | 235.52 |
| 70455 | 530476274 | $ | 91.93 | 171857 | 530627680 | $ | 221.30 | 273261 | 530770129 | $ | 63.74 |
| 70456 | 530476275 | $ | 601.34 | 171858 | 530627681 | $ | 27.66 | 273262 | 530770134 | $ | 40.96 |
| 70457 | 530476276 | $ | 60.80 | 171859 | 530627682 | $ | 1.71 | 273263 | 530770135 | $ | 191.74 |
| 70458 | 530476277 | $ | 28.69 | 171860 | 530627684 | $ | 775.45 | 273264 | 530770136 | $ | 507.14 |
| 70459 | 530476280 | $ | 34.20 | 171861 | 530627685 | $ | 66.42 | 273265 | 530770137 | $ | 490.75 |
| 70460 | 530476283 | $ | 218.09 | 171862 | 530627686 | $ | 0.48 | 273266 | 530770141 | $ | 256.00 |
| 70461 | 530476284 | $ | 745.46 | 171863 | 530627687 | $ | 15.36 | 273267 | 530770142 | $ | 209.92 |
| 70462 | 530476286 | $ | 58.89 | 171864 | 530627688 | $ | 909.29 | 273268 | 530770146 | $ | 51.20 |
| 70463 | 530476287 | $ | 33.54 | 171865 | 530627689 | $ | 39.81 | 273269 | 530770148 | $ | 30.72 |
| 70464 | 530476288 | $ | 81.06 | 171866 | 530627690 | $ | 555.02 | 273270 | 530770149 | $ | 106.24 |
| 70465 | 530476290 | $ | 8,111.61 | 171867 | 530627691 | $ | 915.34 | 273271 | 530770151 | $ | 471.04 |
| 70466 | 530476291 | $ | 112.70 | 171868 | 530627692 | $ | 740.50 | 273272 | 530770152 | $ | 76.80 |
| 70467 | 530476293 | $ | 176.30 | 171869 | 530627694 | $ | 22.54 | 273273 | 530770154 | $ | 3.07 |
| 70468 | 530476294 | $ | 193.00 | 171870 | 530627695 | $ | 44.18 | 273274 | 530770155 | $ | 141.82 |
| 70469 | 530476295 | $ | 1,536.00 | 171871 | 530627696 | $ | 294.66 | 273275 | 530770156 | $ | 2,362.37 |
| 70470 | 530476296 | $ | 246.23 | 171872 | 530627697 | $ | 887.41 | 273276 | 530770157 | $ | 312.32 |
| 70471 | 530476297 | $ | 2,463.30 | 171873 | 530627698 | $ | 40.96 | 273277 | 530770222 | $ | 0.13 |
| 70472 | 530476298 | $ | 181.04 | 171874 | 530627699 | $ | 26.90 | 273278 | 530770245 | $ | 512.00 |
| 70473 | 530476299 | $ | 1,729.14 | 171875 | 530627700 | $ | 258.74 | 273279 | 530770753 | $ | 4,802.51 |
| 70474 | 530476300 | $ | 113.12 | 171876 | 530627701 | $ | 98.78 | 273280 | 530770762 | $ | 28.95 |
| 70475 | 530476301 | $ | 279.93 | 171877 | 530627702 | $ | 1,321.08 | 273281 | 530770770 | $ | 613.49 |
| 70476 | 530476302 | $ | 236.26 | 171878 | 530627703 | $ | 1,540.00 | 273282 | 530770771 | $ | 1,522.44 |
| 70477 | 530476303 | $ | 10.59 | 171879 | 530627705 | $ | 124.89 | 273283 | 530770772 | $ | 1,949.03 |
| 70478 | 530476304 | $ | 828.54 | 171880 | 530627706 | $ | 102.39 | 273284 | 530770773 | $ | 4,361.95 |
| 70479 | 530476305 | $ | 2.95 | 171881 | 530627707 | $ | 744.03 | 273285 | 530770775 | $ | 173.70 |
| 70480 | 530476307 | $ | 51.27 | 171882 | 530627708 | $ | 1,431.90 | 273286 | 530770776 | $ | 207.94 |
| 70481 | 530476308 | $ | 57.02 | 171883 | 530627710 | $ | 307.56 | 273287 | 530770778 | $ | 207.94 |
| 70482 | 530476310 | $ | 3.34 | 171884 | 530627711 | $ | 16.54 | 273288 | 530770779 | $ | 1,651.94 |
| 70483 | 530476311 | $ | 0.01 | 171885 | 530627712 | $ | 220.16 | 273289 | 530770781 | $ | 1,927.63 |
| 70484 | 530476312 | $ | 0.01 | 171886 | 530627713 | $ | 592.57 | 273290 | 530770782 | $ | 382.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70485 | 530476313 | $ | 19.00 | 171887 | 530627714 | $ | 2.19 | 273291 | 530770783 | $ | 980.77 |
| 70486 | 530476314 | $ | 19.92 | 171888 | 530627715 | $ | 112.06 | 273292 | 530770784 | $ | 397.79 |
| 70487 | 530476315 | $ | 2.49 | 171889 | 530627716 | $ | 48.36 | 273293 | 530770785 | $ | 4,702.56 |
| 70488 | 530476316 | $ | 0.10 | 171890 | 530627719 | $ | 232.49 | 273294 | 530770786 | $ | 765.57 |
| 70489 | 530476317 | $ | 3.19 | 171891 | 530627720 | $ | 1,290.54 | 273295 | 530770787 | $ | 379.81 |
| 70490 | 530476318 | $ | 6.94 | 171892 | 530627721 | $ | 20.07 | 273296 | 530770788 | $ | 1,801.92 |
| 70491 | 530476323 | $ | 4,825.00 | 171893 | 530627723 | $ | 14.12 | 273297 | 530770789 | $ | 1,051.08 |
| 70492 | 530476324 | $ | 58.59 | 171894 | 530627724 | $ | 427.17 | 273298 | 530770790 | $ | 20.22 |
| 70493 | 530476325 | $ | 328.44 | 171895 | 530627726 | $ | 88.13 | 273299 | 530770791 | $ | 332.80 |
| 70494 | 530476326 | $ | 128.80 | 171896 | 530627729 | $ | 9.50 | 273300 | 530770792 | $ | 363.73 |
| 70495 | 530476327 | $ | 644.00 | 171897 | 530627730 | $ | 686.33 | 273301 | 530770793 | $ | 310.47 |
| 70496 | 530476328 | $ | 1,577.20 | 171898 | 530627731 | $ | 250.88 | 273302 | 530770794 | $ | 1,074.50 |
| 70497 | 530476333 | $ | 115.92 | 171899 | 530627733 | $ | 268.45 | 273303 | 530770795 | $ | 605.92 |
| 70498 | 530476334 | $ | 119.14 | 171900 | 530627735 | $ | 198.35 | 273304 | 530770796 | $ | 1,121.28 |
| 70499 | 530476335 | $ | 109.48 | 171901 | 530627737 | $ | 348.66 | 273305 | 530770797 | $ | 1,218.71 |
| 70500 | 530476339 | $ | 1.90 | 171902 | 530627739 | $ | 312.54 | 273306 | 530770798 | $ | 4,442.85 |
| 70501 | 530476340 | $ | 427.50 | 171903 | 530627740 | $ | 1,739.86 | 273307 | 530770799 | $ | 1,063.49 |
| 70502 | 530476342 | $ | 12.80 | 171904 | 530627741 | $ | 260.45 | 273308 | 530770800 | $ | 15.36 |
| 70503 | 530476343 | $ | 2.38 | 171905 | 530627742 | $ | 394.94 | 273309 | 530770801 | $ | 1,014.40 |
| 70504 | 530476350 | $ | 78.69 | 171906 | 530627743 | $ | 318.17 | 273310 | 530770802 | $ | 2,129.87 |
| 70505 | 530476351 | $ | 1,678.37 | 171907 | 530627754 | $ | 88.86 | 273311 | 530770803 | $ | 2,436.75 |
| 70506 | 530476352 | $ | 521.57 | 171908 | 530627762 | $ | 6,062.88 | 273312 | 530770804 | $ | 1,216.92 |
| 70507 | 530476353 | $ | 399.64 | 171909 | 530627764 | $ | 129.78 | 273313 | 530770805 | $ | 1,216.92 |
| 70508 | 530476354 | $ | 274.04 | 171910 | 530627766 | $ | 46.45 | 273314 | 530770806 | $ | 2,550.73 |
| 70509 | 530476356 | $ | 606.52 | 171911 | 530627767 | $ | 2,602.62 | 273315 | 530770807 | $ | 23,875.19 |
| 70510 | 530476358 | $ | 10,371.90 | 171912 | 530627769 | $ | 1.91 | 273316 | 530770808 | $ | 594.06 |
| 70511 | 530476359 | $ | 2,315.18 | 171913 | 530627770 | $ | 22.30 | 273317 | 530770809 | $ | 326.22 |
| 70512 | 530476360 | $ | 13,588.40 | 171914 | 530627771 | $ | 27.46 | 273318 | 530770810 | $ | 391.94 |
| 70513 | 530476361 | $ | 8,050.00 | 171915 | 530627772 | $ | 29.11 | 273319 | 530770811 | $ | 810.54 |
| 70514 | 530476362 | $ | 209.30 | 171916 | 530627773 | $ | 115.92 | 273320 | 530770812 | $ | 861.70 |
| 70515 | 530476364 | $ | 199.64 | 171917 | 530627775 | $ | 1.89 | 273321 | 530770813 | $ | 911.14 |
| 70516 | 530476365 | $ | 54.74 | 171918 | 530627777 | $ | 68.26 | 273322 | 530770815 | $ | 868.81 |
| 70517 | 530476366 | $ | 920.07 | 171919 | 530627778 | $ | 39.89 | 273323 | 530770817 | $ | 627.13 |
| 70518 | 530476367 | $ | 180.41 | 171920 | 530627779 | $ | 3,220.00 | 273324 | 530770818 | $ | 588.08 |
| 70519 | 530476368 | $ | 53.52 | 171921 | 530627780 | $ | 794.69 | 273325 | 530770819 | $ | 541.52 |
| 70520 | 530476369 | $ | 193.00 | 171922 | 530627781 | $ | 161.64 | 273326 | 530770820 | $ | 1,283.82 |
| 70521 | 530476370 | $ | 131,633.50 | 171923 | 530627782 | $ | 155.12 | 273327 | 530770822 | $ | 636.75 |
| 70522 | 530476371 | $ | 0.57 | 171924 | 530627783 | $ | 212.41 | 273328 | 530770823 | $ | 1,869.23 |
| 70523 | 530476372 | $ | 250.88 | 171925 | 530627785 | $ | 573.74 | 273329 | 530770824 | $ | 3,685.49 |
| 70524 | 530476374 | $ | 30.33 | 171926 | 530627786 | $ | 188.58 | 273330 | 530770825 | $ | 639.69 |
| 70525 | 530476375 | $ | 912.80 | 171927 | 530627787 | $ | 77.92 | 273331 | 530770826 | $ | 7,294.21 |
| 70526 | 530476377 | $ | 4,263.83 | 171928 | 530627788 | $ | 143.68 | 273332 | 530770827 | $ | 4,923.50 |
| 70527 | 530476378 | $ | 909.16 | 171929 | 530627789 | $ | 0.80 | 273333 | 530770828 | $ | 761.53 |
| 70528 | 530476379 | $ | 909.16 | 171930 | 530627790 | $ | 159.36 | 273334 | 530770829 | $ | 1,760.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70529 | 530476381 | $ | 435.83 | 171931 | 530627791 | $ | 54.11 | 273335 | 530770830 | $ | 342.44 |
| 70530 | 530476382 | $ | 857.42 | 171932 | 530627792 | $ | 216.63 | 273336 | 530770831 | $ | 1,112.67 |
| 70531 | 530476383 | $ | 2,798.40 | 171933 | 530627793 | $ | 152.60 | 273337 | 530770832 | $ | 2,854.44 |
| 70532 | 530476384 | $ | 30,898.98 | 171934 | 530627794 | $ | 1.12 | 273338 | 530770833 | $ | 3,436.38 |
| 70533 | 530476385 | $ | 712.67 | 171935 | 530627797 | $ | 0.47 | 273339 | 530770834 | $ | 3,875.45 |
| 70534 | 530476386 | $ | 1,264.64 | 171936 | 530627799 | $ | 104.29 | 273340 | 530770835 | $ | 744.27 |
| 70535 | 530476387 | $ | 1,675.02 | 171937 | 530627800 | $ | 570.23 | 273341 | 530770836 | $ | 4,217.81 |
| 70536 | 530476388 | $ | 803.53 | 171938 | 530627801 | $ | 0.80 | 273342 | 530770837 | $ | 461.07 |
| 70537 | 530476389 | $ | 1,607.06 | 171939 | 530627802 | $ | 10.14 | 273343 | 530770838 | $ | 2,615.04 |
| 70538 | 530476390 | $ | 570.61 | 171940 | 530627803 | $ | 116.74 | 273344 | 530770839 | $ | 1,235.86 |
| 70539 | 530476392 | $ | 89.59 | 171941 | 530627805 | $ | 110.23 | 273345 | 530770840 | $ | 1,230.74 |
| 70540 | 530476393 | $ | 617.32 | 171942 | 530627806 | $ | 89.09 | 273346 | 530770841 | $ | 8,779.42 |
| 70541 | 530476394 | $ | 3,617.63 | 171943 | 530627807 | $ | 89.09 | 273347 | 530770842 | $ | 1,097.22 |
| 70542 | 530476395 | $ | 5,462.63 | 171944 | 530627808 | $ | 255.93 | 273348 | 530770843 | $ | 2,742.62 |
| 70543 | 530476396 | $ | 312.41 | 171945 | 530627811 | $ | 58.78 | 273349 | 530770844 | $ | 3,701.73 |
| 70544 | 530476397 | $ | 1,408.63 | 171946 | 530627812 | $ | 2.08 | 273350 | 530770845 | $ | 3,925.89 |
| 70545 | 530476398 | $ | 1,299.26 | 171947 | 530627815 | $ | 193.07 | 273351 | 530770846 | $ | 1,104.11 |
| 70546 | 530476399 | $ | 759.38 | 171948 | 530627817 | $ | 5,192.16 | 273352 | 530770847 | $ | 4,911.76 |
| 70547 | 530476400 | $ | 1,096.66 | 171949 | 530627818 | $ | 1,548.00 | 273353 | 530770848 | $ | 552.86 |
| 70548 | 530476401 | $ | 1,088.72 | 171950 | 530627819 | $ | 965.00 | 273354 | 530770849 | $ | 1,362.24 |
| 70549 | 530476402 | $ | 51.17 | 171951 | 530627820 | $ | 373.13 | 273355 | 530770850 | $ | 2,839.81 |
| 70550 | 530476403 | $ | 15.21 | 171952 | 530627822 | $ | 1,290.00 | 273356 | 530770851 | $ | 3,489.98 |
| 70551 | 530476404 | $ | 25.60 | 171953 | 530627823 | $ | 3,245.20 | 273357 | 530770852 | $ | 2,280.58 |
| 70552 | 530476406 | $ | 80.50 | 171954 | 530627825 | $ | 10.80 | 273358 | 530770853 | $ | 5,239.27 |
| 70553 | 530476407 | $ | 336.75 | 171955 | 530627827 | $ | 901.37 | 273359 | 530770854 | $ | 18,400.30 |
| 70554 | 530476409 | $ | 309.81 | 171956 | 530627828 | $ | 169.53 | 273360 | 530770855 | $ | 573.76 |
| 70555 | 530476410 | $ | 241.50 | 171957 | 530627829 | $ | 2.65 | 273361 | 530770856 | $ | 2,018.46 |
| 70556 | 530476411 | $ | 450.80 | 171958 | 530627830 | $ | 2.46 | 273362 | 530770857 | $ | 857.02 |
| 70557 | 530476412 | $ | 567.69 | 171959 | 530627831 | $ | 1.33 | 273363 | 530770858 | $ | 1,009.37 |
| 70558 | 530476413 | $ | 994.42 | 171960 | 530627832 | $ | 11.42 | 273364 | 530770859 | $ | 773.31 |
| 70559 | 530476414 | $ | 71.54 | 171961 | 530627834 | $ | 2.07 | 273365 | 530770860 | $ | 1,658.00 |
| 70560 | 530476415 | $ | 512.00 | 171962 | 530627835 | $ | 0.57 | 273366 | 530770861 | $ | 2,223.83 |
| 70561 | 530476416 | $ | 12.24 | 171963 | 530627836 | $ | 1.54 | 273367 | 530770862 | $ | 2,209.86 |
| 70562 | 530476418 | $ | 38.64 | 171964 | 530627837 | $ | 61.18 | 273368 | 530770863 | $ | 4,164.83 |
| 70563 | 530476420 | $ | 538.80 | 171965 | 530627838 | $ | 18.00 | 273369 | 530770864 | $ | 827.02 |
| 70564 | 530476421 | $ | 270.48 | 171966 | 530627839 | $ | 1.15 | 273370 | 530770865 | $ | 5,147.25 |
| 70565 | 530476425 | $ | 745.56 | 171967 | 530627840 | $ | 61.44 | 273371 | 530770866 | $ | 127.16 |
| 70566 | 530476426 | $ | 550.62 | 171968 | 530627841 | $ | 1.09 | 273372 | 530770867 | $ | 132.28 |
| 70567 | 530476427 | $ | 186.76 | 171969 | 530627842 | $ | 1,510.00 | 273373 | 530770868 | $ | 765.43 |
| 70568 | 530476428 | $ | 5,478.40 | 171970 | 530627844 | $ | 93.62 | 273374 | 530770869 | $ | 7,725.01 |
| 70569 | 530476429 | $ | 1,890.14 | 171971 | 530627845 | $ | 72.48 | 273375 | 530770870 | $ | 2,049.86 |
| 70570 | 530476431 | $ | 844.63 | 171972 | 530627846 | $ | 7.56 | 273376 | 530770871 | $ | 1,482.24 |
| 70571 | 530476433 | $ | 61.18 | 171973 | 530627847 | $ | 9.90 | 273377 | 530770872 | $ | 1,584.67 |
| 70572 | 530476434 | $ | 109.48 | 171974 | 530627848 | $ | 0.77 | 273378 | 530770873 | $ | 733.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70573 | 530476435 | $ | 409.58 | 171975 | 530627849 | $ | 644.00 | 273379 | 530770874 | $ | 2,074.41 |
| 70574 | 530476436 | $ | 189.98 | 171976 | 530627850 | $ | 1,272.96 | 273380 | 530770875 | $ | 702.74 |
| 70575 | 530476437 | $ | 122.36 | 171977 | 530627851 | $ | 256.00 | 273381 | 530770876 | $ | 2,339.94 |
| 70576 | 530476438 | $ | 1,271.90 | 171978 | 530627853 | $ | 1.36 | 273382 | 530770877 | $ | 7,907.54 |
| 70577 | 530476440 | $ | 523.73 | 171979 | 530627854 | $ | 755.00 | 273383 | 530770878 | $ | 2,183.39 |
| 70578 | 530476442 | $ | 2,521.26 | 171980 | 530627855 | $ | 1.79 | 273384 | 530770879 | $ | 5,887.59 |
| 70579 | 530476443 | $ | 567.00 | 171981 | 530627856 | $ | 1.41 | 273385 | 530770880 | $ | 1,600.04 |
| 70580 | 530476444 | $ | 22,958.82 | 171982 | 530627857 | $ | 0.43 | 273386 | 530770881 | $ | 8,731.79 |
| 70581 | 530476447 | $ | 1,138.43 | 171983 | 530627858 | $ | 2.09 | 273387 | 530770882 | $ | 3,622.80 |
| 70582 | 530476448 | $ | 8,587.02 | 171984 | 530627859 | $ | 3.87 | 273388 | 530770883 | $ | 1,346.47 |
| 70583 | 530476449 | $ | 4,355.79 | 171985 | 530627860 | $ | 135.24 | 273389 | 530770884 | $ | 305.90 |
| 70584 | 530476450 | $ | 22.14 | 171986 | 530627861 | $ | 43.69 | 273390 | 530770885 | $ | 1,575.68 |
| 70585 | 530476451 | $ | 1,203.67 | 171987 | 530627862 | $ | 14.49 | 273391 | 530770886 | $ | 8,815.85 |
| 70586 | 530476452 | $ | 6.45 | 171988 | 530627863 | $ | 217.36 | 273392 | 530770887 | $ | 17,911.14 |
| 70587 | 530476453 | $ | 78.82 | 171989 | 530627864 | $ | 36.01 | 273393 | 530770888 | $ | 1,817.13 |
| 70588 | 530476454 | $ | 17.18 | 171990 | 530627865 | $ | 81.92 | 273394 | 530770889 | $ | 2,189.32 |
| 70589 | 530476455 | $ | 164.32 | 171991 | 530627866 | $ | 579.00 | 273395 | 530770890 | $ | 1,391.82 |
| 70590 | 530476456 | $ | 125.58 | 171992 | 530627869 | $ | 9,236.48 | 273396 | 530770892 | $ | 1,328.52 |
| 70591 | 530476457 | $ | 5,144.70 | 171993 | 530627870 | $ | 180.32 | 273397 | 530770893 | $ | 4,577.06 |
| 70592 | 530476458 | $ | 37.85 | 171994 | 530627871 | $ | 65.02 | 273398 | 530770894 | $ | 679.98 |
| 70593 | 530476459 | $ | 24.13 | 171995 | 530627872 | $ | 16.72 | 273399 | 530770895 | $ | 1,198.18 |
| 70594 | 530476460 | $ | 0.41 | 171996 | 530627873 | $ | 296.50 | 273400 | 530770896 | $ | 4,335.40 |
| 70595 | 530476461 | $ | 189.46 | 171997 | 530627874 | $ | 26.92 | 273401 | 530770897 | $ | 5,717.99 |
| 70596 | 530476463 | $ | 23,874.95 | 171998 | 530627876 | $ | 71.68 | 273402 | 530770898 | $ | 237.39 |
| 70597 | 530476464 | $ | 615.02 | 171999 | 530627877 | $ | 637.10 | 273403 | 530770899 | $ | 1,542.83 |
| 70598 | 530476465 | $ | 774.00 | 172000 | 530627878 | $ | 2,085.23 | 273404 | 530770900 | $ | 1,258.21 |
| 70599 | 530476466 | $ | 40.60 | 172001 | 530627879 | $ | 603.57 | 273405 | 530770901 | $ | 179.49 |
| 70600 | 530476467 | $ | 166.48 | 172002 | 530627880 | $ | 3,741.07 | 273406 | 530770902 | $ | 1,919.52 |
| 70601 | 530476468 | $ | 349.01 | 172003 | 530627881 | $ | 27.02 | 273407 | 530770903 | $ | 1,905.48 |
| 70602 | 530476469 | $ | 206.06 | 172004 | 530627882 | $ | 1.93 | 273408 | 530770904 | $ | 171.77 |
| 70603 | 530476471 | $ | 86.94 | 172005 | 530627883 | $ | 167.42 | 273409 | 530770905 | $ | 2,004.41 |
| 70604 | 530476473 | $ | 54.74 | 172006 | 530627884 | $ | 58.65 | 273410 | 530770907 | $ | 7,666.46 |
| 70605 | 530476475 | $ | 515.92 | 172007 | 530627885 | $ | 106.26 | 273411 | 530770908 | $ | 2,892.53 |
| 70606 | 530476476 | $ | 141.68 | 172008 | 530627886 | $ | 47.50 | 273412 | 530770909 | $ | 1,531.25 |
| 70607 | 530476477 | $ | 104.99 | 172009 | 530627887 | $ | 9.45 | 273413 | 530770910 | $ | 1,877.10 |
| 70608 | 530476478 | $ | 338.66 | 172010 | 530627888 | $ | 141.03 | 273414 | 530770911 | $ | 1,744.72 |
| 70609 | 530476480 | $ | 106.26 | 172011 | 530627889 | $ | 1.81 | 273415 | 530770912 | $ | 316.52 |
| 70610 | 530476481 | $ | 1,580.48 | 172012 | 530627891 | $ | 104.64 | 273416 | 530770913 | $ | 1,690.68 |
| 70611 | 530476482 | $ | 115.92 | 172013 | 530627892 | $ | 47.18 | 273417 | 530770914 | $ | 1,690.68 |
| 70612 | 530476483 | $ | 822.48 | 172014 | 530627894 | $ | 4,588.78 | 273418 | 530770928 | $ | 144.90 |
| 70613 | 530476484 | $ | 112.70 | 172015 | 530627895 | $ | 12.60 | 273419 | 530770929 | $ | 17.77 |
| 70614 | 530476485 | $ | 243.54 | 172016 | 530627896 | $ | 3.52 | 273420 | 530770958 | $ | 233.53 |
| 70615 | 530476486 | $ | 164.50 | 172017 | 530627897 | $ | 79.10 | 273421 | 530770968 | $ | 373.03 |
| 70616 | 530476488 | $ | 40.29 | 172018 | 530627898 | $ | 108.29 | 273422 | 530770976 | $ | 16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70617 | 530476489 | $ | 20.34 | 172019 | 530627900 | $ | 39.26 | 273423 | 530770978 | $ | 74.06 |
| 70618 | 530476490 | $ | 680.58 | 172020 | 530627901 | $ | 123.07 | 273424 | 530770982 | $ | 57.96 |
| 70619 | 530476493 | $ | 9.03 | 172021 | 530627902 | $ | 898.00 | 273425 | 530770985 | $ | 161.00 |
| 70620 | 530476494 | $ | 1,020.73 | 172022 | 530627904 | $ | 446.21 | 273426 | 530770987 | $ | 61.18 |
| 70621 | 530476496 | $ | 16.90 | 172023 | 530627905 | $ | 1.71 | 273427 | 530770991 | $ | 125.13 |
| 70622 | 530476498 | $ | 55.87 | 172024 | 530627906 | $ | 328.77 | 273428 | 530770992 | $ | 86.94 |
| 70623 | 530476500 | $ | 170.50 | 172025 | 530627907 | $ | 5.79 | 273429 | 530770993 | $ | 158.62 |
| 70624 | 530476501 | $ | 699.18 | 172026 | 530627908 | $ | 651.05 | 273430 | 530770994 | $ | 50.13 |
| 70625 | 530476502 | $ | 29.64 | 172027 | 530627909 | $ | 1,347.00 | 273431 | 530770995 | $ | 9.66 |
| 70626 | 530476503 | $ | 17.94 | 172028 | 530627910 | $ | 3.86 | 273432 | 530770996 | $ | 104.53 |
| 70627 | 530476504 | $ | 0.95 | 172029 | 530627911 | $ | 952.70 | 273433 | 530770997 | $ | 68.26 |
| 70628 | 530476505 | $ | 706.56 | 172030 | 530627912 | $ | 1.71 | 273434 | 530770998 | $ | 89.04 |
| 70629 | 530476506 | $ | 32.46 | 172031 | 530627914 | $ | 4.36 | 273435 | 530770999 | $ | 261.12 |
| 70630 | 530476507 | $ | 343.14 | 172032 | 530627915 | $ | 164.31 | 273436 | 530771000 | $ | 134.88 |
| 70631 | 530476508 | $ | 38.40 | 172033 | 530627916 | $ | 1.62 | 273437 | 530771001 | $ | 128.80 |
| 70632 | 530476514 | $ | 160.72 | 172034 | 530627920 | $ | 5.70 | 273438 | 530771002 | $ | 142.54 |
| 70633 | 530476515 | $ | 2,392.52 | 172035 | 530627921 | $ | 19.53 | 273439 | 530771004 | $ | 244.72 |
| 70634 | 530476516 | $ | 205.55 | 172036 | 530627924 | $ | 158.12 | 273440 | 530771005 | $ | 209.30 |
| 70635 | 530476517 | $ | 659.85 | 172037 | 530627925 | $ | 8.98 | 273441 | 530771006 | $ | 299.46 |
| 70636 | 530476518 | $ | 1,230.48 | 172038 | 530627927 | $ | 106.26 | 273442 | 530771007 | $ | 701.96 |
| 70637 | 530476519 | $ | 42.73 | 172039 | 530627928 | $ | 102.29 | 273443 | 530771008 | $ | 624.68 |
| 70638 | 530476520 | $ | 874.14 | 172040 | 530627929 | $ | 1,291.65 | 273444 | 530771010 | $ | 83.72 |
| 70639 | 530476521 | $ | 40.35 | 172041 | 530627930 | $ | 837.79 | 273445 | 530771011 | $ | 12.88 |
| 70640 | 530476522 | $ | 1,056.01 | 172042 | 530627932 | $ | 383.35 | 273446 | 530771012 | $ | 128.80 |
| 70641 | 530476523 | $ | 26.41 | 172043 | 530627934 | $ | 188.58 | 273447 | 530771013 | $ | 86.94 |
| 70642 | 530476524 | $ | 370.30 | 172044 | 530627935 | $ | 55.68 | 273448 | 530771014 | $ | 206.08 |
| 70643 | 530476525 | $ | 25.04 | 172045 | 530627938 | $ | 15.12 | 273449 | 530771015 | $ | 45.08 |
| 70644 | 530476526 | $ | 70.84 | 172046 | 530627939 | $ | 1,077.60 | 273450 | 530771016 | $ | 299.46 |
| 70645 | 530476527 | $ | 92.16 | 172047 | 530627942 | $ | 9.98 | 273451 | 530771017 | $ | 135.24 |
| 70646 | 530476528 | $ | 436.78 | 172048 | 530627943 | $ | 16.03 | 273452 | 530771018 | $ | 41.86 |
| 70647 | 530476530 | $ | 133.38 | 172049 | 530627944 | $ | 1,118.01 | 273453 | 530771021 | $ | 103.30 |
| 70648 | 530476532 | $ | 119.14 | 172050 | 530627945 | $ | 7.72 | 273454 | 530771023 | $ | 2,560.82 |
| 70649 | 530476533 | $ | 788.26 | 172051 | 530627946 | $ | 3.69 | 273455 | 530771039 | $ | 3,846.64 |
| 70650 | 530476534 | $ | 15.03 | 172052 | 530627947 | $ | 1.62 | 273456 | 530771076 | $ | 2,761.20 |
| 70651 | 530476536 | $ | 201.01 | 172053 | 530627948 | $ | 1.81 | 273457 | 530771098 | $ | 378.06 |
| 70652 | 530476537 | $ | 73.71 | 172054 | 530627949 | $ | 34.74 | 273458 | 530771110 | $ | 502.43 |
| 70653 | 530476538 | $ | 15.68 | 172055 | 530627950 | $ | 2.00 | 273459 | 530771115 | $ | 0.75 |
| 70654 | 530476540 | $ | 502.32 | 172056 | 530627951 | $ | 15.12 | 273460 | 530771116 | $ | 151.75 |
| 70655 | 530476541 | $ | 309.82 | 172057 | 530627952 | $ | 2.30 | 273461 | 530771119 | $ | 0.75 |
| 70656 | 530476543 | $ | 370.38 | 172058 | 530627953 | $ | 3.80 | 273462 | 530771120 | $ | 1,320.00 |
| 70657 | 530476544 | $ | 89.30 | 172059 | 530627954 | $ | 1.90 | 273463 | 530771123 | $ | 0.49 |
| 70658 | 530476545 | $ | 361.20 | 172060 | 530627955 | $ | 5.77 | 273464 | 530771126 | $ | 0.02 |
| 70659 | 530476549 | $ | 36,718.32 | 172061 | 530627956 | $ | 457.37 | 273465 | 530771127 | $ | 0.45 |
| 70660 | 530476550 | $ | 2,365.65 | 172062 | 530627957 | $ | 30.88 | 273466 | 530771130 | $ | 8.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70661 | 530476569 | $ | 11.78 | 172063 | 530627958 | $ | 38.64 | 273467 | 530771133 | $ | 0.75 |
| 70662 | 530476570 | $ | 4.86 | 172064 | 530627959 | $ | 33.40 | 273468 | 530771137 | $ | 35.69 |
| 70663 | 530476571 | $ | 6.40 | 172065 | 530627961 | $ | 11.58 | 273469 | 530771233 | $ | 20.90 |
| 70664 | 530476572 | $ | 9.22 | 172066 | 530627962 | $ | 1.52 | 273470 | 530771236 | $ | 110.90 |
| 70665 | 530476573 | $ | 0.79 | 172067 | 530627963 | $ | 23.16 | 273471 | 530771294 | $ | 5.70 |
| 70666 | 530476574 | $ | 19.20 | 172068 | 530627965 | $ | 58.89 | 273472 | 530771315 | $ | 190.00 |
| 70667 | 530476576 | $ | 1,024.00 | 172069 | 530627967 | $ | 112.64 | 273473 | 530771316 | $ | 76.00 |
| 70668 | 530476577 | $ | 2,022.16 | 172070 | 530627969 | $ | 55.39 | 273474 | 530771317 | $ | 76.00 |
| 70669 | 530476579 | $ | 6.45 | 172071 | 530627971 | $ | 195.80 | 273475 | 530771325 | $ | 104.50 |
| 70670 | 530476580 | $ | 6.94 | 172072 | 530627974 | $ | 8.37 | 273476 | 530771368 | $ | 235.60 |
| 70671 | 530476582 | $ | 1,227.40 | 172073 | 530627975 | $ | 25.02 | 273477 | 530771370 | $ | 109.73 |
| 70672 | 530476583 | $ | 855.00 | 172074 | 530627976 | $ | 245.76 | 273478 | 530771418 | $ | 4,378.00 |
| 70673 | 530476584 | $ | 209.30 | 172075 | 530627977 | $ | 0.10 | 273479 | 530771423 | $ | 24.51 |
| 70674 | 530476585 | $ | 181.79 | 172076 | 530627978 | $ | 195.21 | 273480 | 530771426 | $ | 10.32 |
| 70675 | 530476586 | $ | 2,252.80 | 172077 | 530627979 | $ | 8.39 | 273481 | 530771460 | $ | 14.25 |
| 70676 | 530476587 | $ | 61.92 | 172078 | 530627980 | $ | 82.90 | 273482 | 530771503 | $ | 993.12 |
| 70677 | 530476588 | $ | 85.67 | 172079 | 530627981 | $ | 3.86 | 273483 | 530771507 | $ | 1,259.70 |
| 70678 | 530476589 | $ | 79.49 | 172080 | 530627982 | $ | 10.43 | 273484 | 530771510 | $ | 28,216.65 |
| 70679 | 530476590 | $ | 1,191.14 | 172081 | 530627983 | $ | 10.17 | 273485 | 530771511 | $ | 364,517.00 |
| 70680 | 530476591 | $ | 914.48 | 172082 | 530627984 | $ | 924.50 | 273486 | 530771512 | $ | 63,208.00 |
| 70681 | 530476592 | $ | 972.44 | 172083 | 530627985 | $ | 924.50 | 273487 | 530771513 | $ | 322.00 |
| 70682 | 530476593 | $ | 352.78 | 172084 | 530627987 | $ | 29.16 | 273488 | 530771514 | $ | 8,922.15 |
| 70683 | 530476594 | $ | 218.96 | 172085 | 530627989 | $ | 0.32 | 273489 | 530771515 | $ | 5,903.00 |
| 70684 | 530476595 | $ | 824.32 | 172086 | 530627990 | $ | 106.16 | 273490 | 530771516 | $ | 43,803.00 |
| 70685 | 530476596 | $ | 180.32 | 172087 | 530627992 | $ | 12.61 | 273491 | 530771517 | $ | 19,027.65 |
| 70686 | 530476597 | $ | 565.40 | 172088 | 530627994 | $ | 8.81 | 273492 | 530771518 | $ | 16,226.00 |
| 70687 | 530476598 | $ | 177.10 | 172089 | 530627995 | $ | 31.44 | 273493 | 530771537 | $ | 84.36 |
| 70688 | 530476599 | $ | 161.64 | 172090 | 530627997 | $ | 221.10 | 273494 | 530771538 | $ | 84.36 |
| 70689 | 530476602 | $ | 313.36 | 172091 | 530627998 | $ | 19.39 | 273495 | 530771565 | $ | 1,801.00 |
| 70690 | 530476603 | $ | 773.93 | 172092 | 530627999 | $ | 93.05 | 273496 | 530771601 | $ | 102.60 |
| 70691 | 530476605 | $ | 287.36 | 172093 | 530628000 | $ | 152.51 | 273497 | 530771602 | $ | 102.60 |
| 70692 | 530476606 | $ | 188.58 | 172094 | 530628001 | $ | 7.21 | 273498 | 530771644 | $ | 80.50 |
| 70693 | 530476607 | $ | 942.01 | 172095 | 530628002 | $ | 412.16 | 273499 | 530771690 | $ | 256.50 |
| 70694 | 530476608 | $ | 1,755.04 | 172096 | 530628003 | $ | 215.74 | 273500 | 530771750 | $ | 8.19 |
| 70695 | 530476609 | $ | 751.30 | 172097 | 530628004 | $ | 19.30 | 273501 | 530771751 | $ | 10.03 |
| 70696 | 530476610 | $ | 581.78 | 172098 | 530628007 | $ | 77.13 | 273502 | 530771753 | $ | 150.16 |
| 70697 | 530476611 | $ | 215.43 | 172099 | 530628008 | $ | 19.15 | 273503 | 530771755 | $ | 1,106.94 |
| 70698 | 530476612 | $ | 694.15 | 172100 | 530628009 | $ | 48.41 | 273504 | 530771756 | $ | 255.31 |
| 70699 | 530476614 | $ | 1,209.47 | 172101 | 530628010 | $ | 94.83 | 273505 | 530771757 | $ | 767.24 |
| 70700 | 530476616 | $ | 21.90 | 172102 | 530628011 | $ | 26.53 | 273506 | 530771759 | $ | 270.20 |
| 70701 | 530476617 | $ | 41.55 | 172103 | 530628012 | $ | 141.75 | 273507 | 530771760 | $ | 59.29 |
| 70702 | 530476619 | $ | 731.86 | 172104 | 530628013 | $ | 3.61 | 273508 | 530771763 | $ | 259.33 |
| 70703 | 530476620 | $ | 978.51 | 172105 | 530628014 | $ | 105.80 | 273509 | 530771764 | $ | 111.48 |
| 70704 | 530476622 | $ | 803.43 | 172106 | 530628015 | $ | 13.08 | 273510 | 530771766 | $ | 426.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70705 | 530476623 | $ | 198.79 | 172107 | 530628017 | $ | 21.39 | 273511 | 530771767 | $ | 562.79 |
| 70706 | 530476624 | $ | 129.31 | 172108 | 530628018 | $ | 34.45 | 273512 | 530771768 | $ | 140.89 |
| 70707 | 530476625 | $ | 396.86 | 172109 | 530628020 | $ | 70.59 | 273513 | 530771769 | $ | 1,339.59 |
| 70708 | 530476626 | $ | 86.85 | 172110 | 530628021 | $ | 64.35 | 273514 | 530771772 | $ | 100.62 |
| 70709 | 530476627 | $ | 893.59 | 172111 | 530628022 | $ | 11.99 | 273515 | 530771773 | $ | 110.32 |
| 70710 | 530476630 | $ | 413.02 | 172112 | 530628026 | $ | 171.00 | 273516 | 530771775 | $ | 104.22 |
| 70711 | 530476631 | $ | 310.13 | 172113 | 530628027 | $ | 27.18 | 273517 | 530771776 | $ | 494.26 |
| 70712 | 530476632 | $ | 146.68 | 172114 | 530628029 | $ | 22.46 | 273518 | 530771777 | $ | 395.65 |
| 70713 | 530476633 | $ | 144.75 | 172115 | 530628030 | $ | 10.76 | 273519 | 530771778 | $ | 814.04 |
| 70714 | 530476634 | $ | 61.99 | 172116 | 530628031 | $ | 486.43 | 273520 | 530771779 | $ | 91.69 |
| 70715 | 530476637 | $ | 119.14 | 172117 | 530628032 | $ | 160.04 | 273521 | 530771782 | $ | 432.32 |
| 70716 | 530476638 | $ | 125.45 | 172118 | 530628033 | $ | 226.93 | 273522 | 530771783 | $ | 1,041.54 |
| 70717 | 530476639 | $ | 322.00 | 172119 | 530628034 | $ | 73.63 | 273523 | 530771784 | $ | 144.75 |
| 70718 | 530476640 | $ | 50.83 | 172120 | 530628035 | $ | 309.32 | 273524 | 530771785 | $ | 81.06 |
| 70719 | 530476643 | $ | 193.00 | 172121 | 530628036 | $ | 2.17 | 273525 | 530771786 | $ | 200.72 |
| 70720 | 530476644 | $ | 7.68 | 172122 | 530628039 | $ | 226.02 | 273526 | 530771787 | $ | 154.82 |
| 70721 | 530476645 | $ | 97.07 | 172123 | 530628040 | $ | 262.84 | 273527 | 530771789 | $ | 174.72 |
| 70722 | 530476647 | $ | 7,601.57 | 172124 | 530628041 | $ | 67.62 | 273528 | 530771790 | $ | 81.06 |
| 70723 | 530476648 | $ | 3,479.75 | 172125 | 530628042 | $ | 126.10 | 273529 | 530771791 | $ | 262.48 |
| 70724 | 530476649 | $ | 4,490.00 | 172126 | 530628043 | $ | 132.39 | 273530 | 530771792 | $ | 791.05 |
| 70725 | 530476650 | $ | 2,694.00 | 172127 | 530628044 | $ | 83.72 | 273531 | 530771793 | $ | 349.06 |
| 70726 | 530476651 | $ | 1,162.91 | 172128 | 530628045 | $ | 6.93 | 273532 | 530771795 | $ | 56.63 |
| 70727 | 530476652 | $ | 1,162.91 | 172129 | 530628046 | $ | 240.64 | 273533 | 530771796 | $ | 61.54 |
| 70728 | 530476653 | $ | 1,162.91 | 172130 | 530628047 | $ | 135.76 | 273534 | 530771798 | $ | 127.38 |
| 70729 | 530476654 | $ | 224.50 | 172131 | 530628048 | $ | 323.51 | 273535 | 530771799 | $ | 108.08 |
| 70730 | 530476655 | $ | 898.00 | 172132 | 530628049 | $ | 66.56 | 273536 | 530771801 | $ | 198.79 |
| 70731 | 530476656 | $ | 966.00 | 172133 | 530628050 | $ | 61.76 | 273537 | 530771802 | $ | 51.94 |
| 70732 | 530476657 | $ | 1,391.90 | 172134 | 530628052 | $ | 202.96 | 273538 | 530771803 | $ | 102.29 |
| 70733 | 530476658 | $ | 2,018.78 | 172135 | 530628053 | $ | 7.72 | 273539 | 530771805 | $ | 204.96 |
| 70734 | 530476659 | $ | 238.28 | 172136 | 530628055 | $ | 78.12 | 273540 | 530771806 | $ | 174.74 |
| 70735 | 530476660 | $ | 35.42 | 172137 | 530628056 | $ | 78.96 | 273541 | 530771807 | $ | 146.68 |
| 70736 | 530476661 | $ | 28.98 | 172138 | 530628057 | $ | 12.97 | 273542 | 530771809 | $ | 372.66 |
| 70737 | 530476662 | $ | 23.30 | 172139 | 530628059 | $ | 26.51 | 273543 | 530771810 | $ | 136.65 |
| 70738 | 530476663 | $ | 2,150.71 | 172140 | 530628060 | $ | 12.96 | 273544 | 530771813 | $ | 990.34 |
| 70739 | 530476668 | $ | 607.84 | 172141 | 530628061 | $ | 87.85 | 273545 | 530771817 | $ | 105.20 |
| 70740 | 530476670 | $ | 238.51 | 172142 | 530628064 | $ | 168.76 | 273546 | 530771818 | $ | 100.66 |
| 70741 | 530476671 | $ | 1,204.98 | 172143 | 530628066 | $ | 96.60 | 273547 | 530771819 | $ | 714.10 |
| 70742 | 530476672 | $ | 449.00 | 172144 | 530628067 | $ | 9.03 | 273548 | 530771820 | $ | 241.50 |
| 70743 | 530476673 | $ | 114.30 | 172145 | 530628068 | $ | 6.45 | 273549 | 530771821 | $ | 295.84 |
| 70744 | 530476674 | $ | 127.00 | 172146 | 530628069 | $ | 64.40 | 273550 | 530771822 | $ | 237.17 |
| 70745 | 530476675 | $ | 16.10 | 172147 | 530628070 | $ | 99.93 | 273551 | 530771823 | $ | 117.73 |
| 70746 | 530476676 | $ | 3,478.97 | 172148 | 530628071 | $ | 107.54 | 273552 | 530771824 | $ | 156.33 |
| 70747 | 530476677 | $ | 415.25 | 172149 | 530628072 | $ | 54.74 | 273553 | 530771825 | $ | 135.34 |
| 70748 | 530476678 | $ | 98.67 | 172150 | 530628073 | $ | 10.24 | 273554 | 530771826 | $ | 181.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70749 | 530476679 | $ | 30.95 | 172151 | 530628074 | $ | 5.16 | 273555 | 530771827 | $ | 77.30 |
| 70750 | 530476680 | $ | 6.44 | 172152 | 530628075 | $ | 1.79 | 273556 | 530771828 | $ | 98.18 |
| 70751 | 530476681 | $ | 18.92 | 172153 | 530628077 | $ | 5.16 | 273557 | 530771829 | $ | 115.80 |
| 70752 | 530476682 | $ | 19.32 | 172154 | 530628079 | $ | 317.23 | 273558 | 530771830 | $ | 215.74 |
| 70753 | 530476683 | $ | 1,034.58 | 172155 | 530628080 | $ | 2.30 | 273559 | 530771831 | $ | 305.76 |
| 70754 | 530476684 | $ | 83.29 | 172156 | 530628081 | $ | 257.60 | 273560 | 530771832 | $ | 148.61 |
| 70755 | 530476685 | $ | 1.36 | 172157 | 530628082 | $ | 45.08 | 273561 | 530771833 | $ | 789.37 |
| 70756 | 530476686 | $ | 148.12 | 172158 | 530628083 | $ | 77.28 | 273562 | 530771834 | $ | 277.37 |
| 70757 | 530476687 | $ | 27.68 | 172159 | 530628084 | $ | 5.16 | 273563 | 530771835 | $ | 254.38 |
| 70758 | 530476688 | $ | 1.83 | 172160 | 530628085 | $ | 19.35 | 273564 | 530771836 | $ | 326.17 |
| 70759 | 530476689 | $ | 158.73 | 172161 | 530628086 | $ | 138.86 | 273565 | 530771837 | $ | 127.38 |
| 70760 | 530476690 | $ | 57.96 | 172162 | 530628087 | $ | 43.04 | 273566 | 530771838 | $ | 79.13 |
| 70761 | 530476691 | $ | 41.86 | 172163 | 530628088 | $ | 67.62 | 273567 | 530771839 | $ | 86.85 |
| 70762 | 530476692 | $ | 524.86 | 172164 | 530628089 | $ | 5.16 | 273568 | 530771840 | $ | 82.08 |
| 70763 | 530476693 | $ | 286.58 | 172165 | 530628091 | $ | 327.15 | 273569 | 530771842 | $ | 201.74 |
| 70764 | 530476694 | $ | 1,803.20 | 172166 | 530628092 | $ | 450.80 | 273570 | 530771843 | $ | 149.38 |
| 70765 | 530476695 | $ | 36.12 | 172167 | 530628093 | $ | 128.80 | 273571 | 530771845 | $ | 255.64 |
| 70766 | 530476696 | $ | 70.84 | 172168 | 530628094 | $ | 331.66 | 273572 | 530771847 | $ | 299.15 |
| 70767 | 530476698 | $ | 24.43 | 172169 | 530628095 | $ | 3.87 | 273573 | 530771848 | $ | 111.94 |
| 70768 | 530476699 | $ | 23.98 | 172170 | 530628096 | $ | 5.16 | 273574 | 530771849 | $ | 104.86 |
| 70769 | 530476700 | $ | 57.96 | 172171 | 530628097 | $ | 173.88 | 273575 | 530771850 | $ | 299.46 |
| 70770 | 530476701 | $ | 0.95 | 172172 | 530628098 | $ | 67.62 | 273576 | 530771851 | $ | 151.34 |
| 70771 | 530476703 | $ | 754.88 | 172173 | 530628099 | $ | 70.84 | 273577 | 530771852 | $ | 528.82 |
| 70772 | 530476704 | $ | 61.18 | 172174 | 530628100 | $ | 61.18 | 273578 | 530771853 | $ | 255.32 |
| 70773 | 530476705 | $ | 66.82 | 172175 | 530628101 | $ | 74.06 | 273579 | 530771854 | $ | 86.85 |
| 70774 | 530476706 | $ | 185.05 | 172176 | 530628102 | $ | 45.08 | 273580 | 530771855 | $ | 233.88 |
| 70775 | 530476707 | $ | 460.80 | 172177 | 530628103 | $ | 77.28 | 273581 | 530771856 | $ | 231.60 |
| 70776 | 530476708 | $ | 137.34 | 172178 | 530628104 | $ | 35.42 | 273582 | 530771859 | $ | 413.02 |
| 70777 | 530476709 | $ | 12.88 | 172179 | 530628105 | $ | 5.16 | 273583 | 530771860 | $ | 482.50 |
| 70778 | 530476711 | $ | 18.16 | 172180 | 530628106 | $ | 52.89 | 273584 | 530771862 | $ | 52.00 |
| 70779 | 530476712 | $ | 183.35 | 172181 | 530628107 | $ | 54.74 | 273585 | 530771863 | $ | 918.68 |
| 70780 | 530476713 | $ | 261.36 | 172182 | 530628108 | $ | 54.74 | 273586 | 530771864 | $ | 301.08 |
| 70781 | 530476714 | $ | 281.02 | 172183 | 530628109 | $ | 114.59 | 273587 | 530771865 | $ | 79.13 |
| 70782 | 530476715 | $ | 696.43 | 172184 | 530628110 | $ | 9.37 | 273588 | 530771866 | $ | 84.92 |
| 70783 | 530476716 | $ | 39.27 | 172185 | 530628111 | $ | 57.90 | 273589 | 530771867 | $ | 100.36 |
| 70784 | 530476717 | $ | 75.36 | 172186 | 530628112 | $ | 45.08 | 273590 | 530771868 | $ | 152.47 |
| 70785 | 530476718 | $ | 3,084.51 | 172187 | 530628113 | $ | 45.08 | 273591 | 530771869 | $ | 208.44 |
| 70786 | 530476719 | $ | 425.40 | 172188 | 530628114 | $ | 20.64 | 273592 | 530771870 | $ | 218.09 |
| 70787 | 530476722 | $ | 404.48 | 172189 | 530628115 | $ | 45.08 | 273593 | 530771871 | $ | 135.10 |
| 70788 | 530476723 | $ | 161.00 | 172190 | 530628116 | $ | 450.80 | 273594 | 530771872 | $ | 73.34 |
| 70789 | 530476724 | $ | 96.60 | 172191 | 530628117 | $ | 45.08 | 273595 | 530771873 | $ | 524.96 |
| 70790 | 530476725 | $ | 338.10 | 172192 | 530628118 | $ | 54.74 | 273596 | 530771874 | $ | 110.01 |
| 70791 | 530476726 | $ | 3,657.15 | 172193 | 530628119 | $ | 48.30 | 273597 | 530771875 | $ | 347.40 |
| 70792 | 530476731 | $ | 12.46 | 172194 | 530628120 | $ | 52.80 | 273598 | 530771877 | $ | 121.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70793 | 530476732 | $ | 154.56 | 172195 | 530628122 | $ | 48.30 | 273599 | 530771878 | $ | 208.44 |
| 70794 | 530476733 | $ | 29.34 | 172196 | 530628123 | $ | 119.14 | 273600 | 530771879 | $ | 198.79 |
| 70795 | 530476734 | $ | 28.38 | 172197 | 530628124 | $ | 22.97 | 273601 | 530771881 | $ | 152.02 |
| 70796 | 530476735 | $ | 103.80 | 172198 | 530628125 | $ | 299.32 | 273602 | 530771882 | $ | 144.75 |
| 70797 | 530476736 | $ | 154.56 | 172199 | 530628130 | $ | 48.30 | 273603 | 530771883 | $ | 86.85 |
| 70798 | 530476737 | $ | 12.46 | 172200 | 530628131 | $ | 38.64 | 273604 | 530771884 | $ | 73.34 |
| 70799 | 530476738 | $ | 1,334.16 | 172201 | 530628132 | $ | 82.85 | 273605 | 530771885 | $ | 92.64 |
| 70800 | 530476739 | $ | 196.86 | 172202 | 530628134 | $ | 45.08 | 273606 | 530771886 | $ | 1,105.89 |
| 70801 | 530476741 | $ | 70.84 | 172203 | 530628135 | $ | 143.39 | 273607 | 530771887 | $ | 140.89 |
| 70802 | 530476742 | $ | 244.72 | 172204 | 530628136 | $ | 96.60 | 273608 | 530771888 | $ | 135.57 |
| 70803 | 530476743 | $ | 5,120.00 | 172205 | 530628137 | $ | 22.54 | 273609 | 530771889 | $ | 110.01 |
| 70804 | 530476744 | $ | 476.56 | 172206 | 530628139 | $ | 39.99 | 273610 | 530771890 | $ | 185.28 |
| 70805 | 530476745 | $ | 1,111.04 | 172207 | 530628140 | $ | 269.83 | 273611 | 530771891 | $ | 171.77 |
| 70806 | 530476746 | $ | 1,427.42 | 172208 | 530628141 | $ | 21.93 | 273612 | 530771892 | $ | 218.09 |
| 70807 | 530476747 | $ | 740.12 | 172209 | 530628142 | $ | 50.21 | 273613 | 530771893 | $ | 380.21 |
| 70808 | 530476748 | $ | 1,197.92 | 172210 | 530628143 | $ | 25.80 | 273614 | 530771894 | $ | 144.75 |
| 70809 | 530476749 | $ | 273.04 | 172211 | 530628144 | $ | 55.97 | 273615 | 530771895 | $ | 169.84 |
| 70810 | 530476751 | $ | 215.74 | 172212 | 530628145 | $ | 40.57 | 273616 | 530771896 | $ | 150.54 |
| 70811 | 530476752 | $ | 71.84 | 172213 | 530628146 | $ | 43.79 | 273617 | 530771897 | $ | 75.27 |
| 70812 | 530476753 | $ | 1,205.43 | 172214 | 530628147 | $ | 27.02 | 273618 | 530771898 | $ | 248.97 |
| 70813 | 530476754 | $ | 19.35 | 172215 | 530628148 | $ | 47.78 | 273619 | 530771900 | $ | 156.33 |
| 70814 | 530476755 | $ | 217.61 | 172216 | 530628149 | $ | 4.15 | 273620 | 530771901 | $ | 299.15 |
| 70815 | 530476756 | $ | 184.81 | 172217 | 530628150 | $ | 333.81 | 273621 | 530771902 | $ | 88.78 |
| 70816 | 530476757 | $ | 2,347.38 | 172218 | 530628152 | $ | 191.99 | 273622 | 530771904 | $ | 65.62 |
| 70817 | 530476760 | $ | 76.11 | 172219 | 530628153 | $ | 14.73 | 273623 | 530771905 | $ | 250.90 |
| 70818 | 530476762 | $ | 84.92 | 172220 | 530628155 | $ | 19.30 | 273624 | 530771906 | $ | 404.35 |
| 70819 | 530476763 | $ | 184.62 | 172221 | 530628156 | $ | 28.95 | 273625 | 530771907 | $ | 432.30 |
| 70820 | 530476764 | $ | 104.58 | 172222 | 530628158 | $ | 242.82 | 273626 | 530771908 | $ | 33.38 |
| 70821 | 530476765 | $ | 254.38 | 172223 | 530628159 | $ | 49.62 | 273627 | 530771909 | $ | 1,266.76 |
| 70822 | 530476766 | $ | 80.50 | 172224 | 530628160 | $ | 148.61 | 273628 | 530771910 | $ | 0.05 |
| 70823 | 530476767 | $ | 80.50 | 172225 | 530628161 | $ | 27.77 | 273629 | 530771911 | $ | 526.90 |
| 70824 | 530476768 | $ | 80.50 | 172226 | 530628163 | $ | 94.57 | 273630 | 530771912 | $ | 222.74 |
| 70825 | 530476769 | $ | 80.50 | 172227 | 530628164 | $ | 23.94 | 273631 | 530771913 | $ | 77.49 |
| 70826 | 530476770 | $ | 4,660.00 | 172228 | 530628166 | $ | 148.77 | 273632 | 530771914 | $ | 644.29 |
| 70827 | 530476771 | $ | 117.84 | 172229 | 530628167 | $ | 380.20 | 273633 | 530771915 | $ | 222.22 |
| 70828 | 530476772 | $ | 896.00 | 172230 | 530628169 | $ | 195.62 | 273634 | 530771916 | $ | 179.94 |
| 70829 | 530476773 | $ | 15,063.04 | 172231 | 530628170 | $ | 140.71 | 273635 | 530771917 | $ | 198.52 |
| 70830 | 530476774 | $ | 942.90 | 172232 | 530628171 | $ | 315.56 | 273636 | 530771918 | $ | 139.26 |
| 70831 | 530476775 | $ | 6.40 | 172233 | 530628172 | $ | 31.44 | 273637 | 530771919 | $ | 166.22 |
| 70832 | 530476776 | $ | 19.20 | 172234 | 530628173 | $ | 2.73 | 273638 | 530771920 | $ | 322.64 |
| 70833 | 530476777 | $ | 621.38 | 172235 | 530628174 | $ | 49.83 | 273639 | 530771921 | $ | 117.42 |
| 70834 | 530476778 | $ | 1,133.88 | 172236 | 530628175 | $ | 1,391.04 | 273640 | 530771922 | $ | 149.53 |
| 70835 | 530476779 | $ | 644.00 | 172237 | 530628176 | $ | 712.17 | 273641 | 530771923 | $ | 168.76 |
| 70836 | 530476780 | $ | 515.20 | 172238 | 530628177 | $ | 12.99 | 273642 | 530771924 | $ | 202.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70837 | 530476781 | $ | 96.60 | 172239 | 530628178 | $ | 1,907.00 | 273643 | 530771925 | $ | 218.70 |
| 70838 | 530476782 | $ | 160.51 | 172240 | 530628179 | $ | 133.95 | 273644 | 530771926 | $ | 507.41 |
| 70839 | 530476783 | $ | 9.73 | 172241 | 530628181 | $ | 154.85 | 273645 | 530771927 | $ | 220.21 |
| 70840 | 530476784 | $ | 26.37 | 172242 | 530628182 | $ | 15.44 | 273646 | 530771928 | $ | 203.47 |
| 70841 | 530476785 | $ | 47.87 | 172243 | 530628183 | $ | 84.23 | 273647 | 530771929 | $ | 211.61 |
| 70842 | 530476786 | $ | 46.34 | 172244 | 530628184 | $ | 10.24 | 273648 | 530771930 | $ | 90.81 |
| 70843 | 530476787 | $ | 156.16 | 172245 | 530628185 | $ | 591.22 | 273649 | 530771931 | $ | 119.66 |
| 70844 | 530476788 | $ | 181.76 | 172246 | 530628186 | $ | 257.60 | 273650 | 530771932 | $ | 50.31 |
| 70845 | 530476789 | $ | 1,751.69 | 172247 | 530628187 | $ | 276.92 | 273651 | 530771933 | $ | 814.66 |
| 70846 | 530476790 | $ | 87.55 | 172248 | 530628188 | $ | 6.44 | 273652 | 530771934 | $ | 112.70 |
| 70847 | 530476791 | $ | 20.48 | 172249 | 530628190 | $ | 273.70 | 273653 | 530771935 | $ | 225.40 |
| 70848 | 530476792 | $ | 23.81 | 172250 | 530628191 | $ | 54.74 | 273654 | 530771936 | $ | 653.66 |
| 70849 | 530476793 | $ | 14.85 | 172251 | 530628192 | $ | 13.82 | 273655 | 530771937 | $ | 173.88 |
| 70850 | 530476794 | $ | 417.79 | 172252 | 530628193 | $ | 645.70 | 273656 | 530771938 | $ | 824.11 |
| 70851 | 530476795 | $ | 417.79 | 172253 | 530628194 | $ | 9,292.68 | 273657 | 530771939 | $ | 141.68 |
| 70852 | 530476796 | $ | 16.64 | 172254 | 530628195 | $ | 325.22 | 273658 | 530771941 | $ | 117.73 |
| 70853 | 530476797 | $ | 214.25 | 172255 | 530628197 | $ | 18.57 | 273659 | 530771942 | $ | 85.92 |
| 70854 | 530476798 | $ | 20.48 | 172256 | 530628200 | $ | 53.23 | 273660 | 530771943 | $ | 131.24 |
| 70855 | 530476799 | $ | 36.86 | 172257 | 530628201 | $ | 48.30 | 273661 | 530771951 | $ | 347.76 |
| 70856 | 530476800 | $ | 44.03 | 172258 | 530628202 | $ | 12.88 | 273662 | 530771959 | $ | 1,049.60 |
| 70857 | 530476801 | $ | 1,081.76 | 172259 | 530628203 | $ | 77.66 | 273663 | 530771960 | $ | 97.52 |
| 70858 | 530476802 | $ | 13.57 | 172260 | 530628204 | $ | 11.37 | 273664 | 530771966 | $ | 104.56 |
| 70859 | 530476803 | $ | 11.78 | 172261 | 530628205 | $ | 3.22 | 273665 | 530771977 | $ | 1,280.00 |
| 70860 | 530476804 | $ | 436.74 | 172262 | 530628208 | $ | 28.37 | 273666 | 530771986 | $ | 504.45 |
| 70861 | 530476805 | $ | 3,612.16 | 172263 | 530628211 | $ | 106.26 | 273667 | 530771990 | $ | 164.89 |
| 70862 | 530476806 | $ | 3,612.42 | 172264 | 530628212 | $ | 82.31 | 273668 | 530771991 | $ | 135.90 |
| 70863 | 530476807 | $ | 1,521.71 | 172265 | 530628213 | $ | 43.69 | 273669 | 530771992 | $ | 95.18 |
| 70864 | 530476808 | $ | 19.46 | 172266 | 530628216 | $ | 460.27 | 273670 | 530771993 | $ | 414.72 |
| 70865 | 530476809 | $ | 19.46 | 172267 | 530628217 | $ | 135.24 | 273671 | 530772001 | $ | 1,136.77 |
| 70866 | 530476810 | $ | 31.23 | 172268 | 530628218 | $ | 322.00 | 273672 | 530772045 | $ | 157.50 |
| 70867 | 530476811 | $ | 18.18 | 172269 | 530628219 | $ | 32.20 | 273673 | 530772068 | $ | 453.60 |
| 70868 | 530476812 | $ | 20.48 | 172270 | 530628220 | $ | 40.96 | 273674 | 530772118 | $ | 157.50 |
| 70869 | 530476813 | $ | 112.13 | 172271 | 530628221 | $ | 188.02 | 273675 | 530772168 | $ | 3,213.00 |
| 70870 | 530476814 | $ | 88.06 | 172272 | 530628222 | $ | 256.50 | 273676 | 530772170 | $ | 6.30 |
| 70871 | 530476815 | $ | 32.00 | 172273 | 530628224 | $ | 10.42 | 273677 | 530772193 | $ | 195.30 |
| 70872 | 530476816 | $ | 15.87 | 172274 | 530628225 | $ | 14.49 | 273678 | 530772225 | $ | 182.70 |
| 70873 | 530476817 | $ | 18.43 | 172275 | 530628226 | $ | 92.65 | 273679 | 530772302 | $ | 7.68 |
| 70874 | 530476818 | $ | 14.08 | 172276 | 530628227 | $ | 50.43 | 273680 | 530772322 | $ | 25.20 |
| 70875 | 530476819 | $ | 154.02 | 172277 | 530628228 | $ | 1.11 | 273681 | 530772334 | $ | 1.89 |
| 70876 | 530476820 | $ | 62.46 | 172278 | 530628229 | $ | 157.23 | 273682 | 530772335 | $ | 2.21 |
| 70877 | 530476821 | $ | 206.34 | 172279 | 530628231 | $ | 144.66 | 273683 | 530772338 | $ | 33.28 |
| 70878 | 530476822 | $ | 102.91 | 172280 | 530628232 | $ | 1.33 | 273684 | 530772339 | $ | 3.47 |
| 70879 | 530476823 | $ | 70.66 | 172281 | 530628233 | $ | 114.62 | 273685 | 530772343 | $ | 4.41 |
| 70880 | 530476824 | $ | 17.92 | 172282 | 530628234 | $ | 2,319.12 | 273686 | 530772347 | $ | 126.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70881 | 530476825 | $ | 28.42 | 172283 | 530628235 | $ | 134.59 | 273687 | 530772356 | $ | 13.78 |
| 70882 | 530476826 | $ | 17.66 | 172284 | 530628236 | $ | 1,996.02 | 273688 | 530772357 | $ | 8.55 |
| 70883 | 530476827 | $ | 6.66 | 172285 | 530628237 | $ | 9.10 | 273689 | 530772363 | $ | 6.65 |
| 70884 | 530476828 | $ | 21.25 | 172286 | 530628241 | $ | 45.08 | 273690 | 530772364 | $ | 7.13 |
| 70885 | 530476829 | $ | 69.63 | 172287 | 530628242 | $ | 16.10 | 273691 | 530772368 | $ | 1.73 |
| 70886 | 530476830 | $ | 104.96 | 172288 | 530628243 | $ | 85.89 | 273692 | 530772369 | $ | 3.78 |
| 70887 | 530476831 | $ | 406.78 | 172289 | 530628244 | $ | 22.33 | 273693 | 530772370 | $ | 66.15 |
| 70888 | 530476832 | $ | 20.99 | 172290 | 530628245 | $ | 17.34 | 273694 | 530772377 | $ | 574.25 |
| 70889 | 530476833 | $ | 81.41 | 172291 | 530628246 | $ | 14.49 | 273695 | 530772385 | $ | 12.60 |
| 70890 | 530476834 | $ | 20.48 | 172292 | 530628247 | $ | 51.52 | 273696 | 530772388 | $ | 20.48 |
| 70891 | 530476835 | $ | 68.61 | 172293 | 530628248 | $ | 6.47 | 273697 | 530772402 | $ | 475.00 |
| 70892 | 530476836 | $ | 60.42 | 172294 | 530628250 | $ | 595.98 | 273698 | 530772403 | $ | 450.80 |
| 70893 | 530476837 | $ | 38.14 | 172295 | 530628251 | $ | 34.12 | 273699 | 530772404 | $ | 144.90 |
| 70894 | 530476838 | $ | 38.14 | 172296 | 530628253 | $ | 1.14 | 273700 | 530772405 | $ | 85.50 |
| 70895 | 530476839 | $ | 14.59 | 172297 | 530628254 | $ | 308.31 | 273701 | 530772406 | $ | 418.60 |
| 70896 | 530476840 | $ | 11.78 | 172298 | 530628256 | $ | 88.35 | 273702 | 530772407 | $ | 257.60 |
| 70897 | 530476841 | $ | 40.70 | 172299 | 530628257 | $ | 148.82 | 273703 | 530772408 | $ | 190.00 |
| 70898 | 530476842 | $ | 17.19 | 172300 | 530628258 | $ | 157.37 | 273704 | 530772409 | $ | 241.50 |
| 70899 | 530476843 | $ | 2,593.78 | 172301 | 530628261 | $ | 30.40 | 273705 | 530772410 | $ | 450.80 |
| 70900 | 530476844 | $ | 10.24 | 172302 | 530628262 | $ | 214.45 | 273706 | 530772411 | $ | 323.00 |
| 70901 | 530476845 | $ | 6.66 | 172303 | 530628263 | $ | 208.00 | 273707 | 530772412 | $ | 112.70 |
| 70902 | 530476846 | $ | 11.52 | 172304 | 530628264 | $ | 3.72 | 273708 | 530772413 | $ | 361.00 |
| 70903 | 530476847 | $ | 27.65 | 172305 | 530628265 | $ | 82.32 | 273709 | 530772414 | $ | 676.20 |
| 70904 | 530476848 | $ | 39.17 | 172306 | 530628266 | $ | 53.23 | 273710 | 530772415 | $ | 692.30 |
| 70905 | 530476849 | $ | 24.06 | 172307 | 530628267 | $ | 320.68 | 273711 | 530772416 | $ | 869.40 |
| 70906 | 530476850 | $ | 47.10 | 172308 | 530628268 | $ | 185.42 | 273712 | 530772417 | $ | 660.10 |
| 70907 | 530476851 | $ | 15.10 | 172309 | 530628269 | $ | 1,402.29 | 273713 | 530772418 | $ | 148.12 |
| 70908 | 530476852 | $ | 38.91 | 172310 | 530628270 | $ | 595.06 | 273714 | 530772419 | $ | 96.60 |
| 70909 | 530476853 | $ | 38.66 | 172311 | 530628271 | $ | 179.36 | 273715 | 530772420 | $ | 466.90 |
| 70910 | 530476854 | $ | 38.91 | 172312 | 530628272 | $ | 440.67 | 273716 | 530772421 | $ | 161.00 |
| 70911 | 530476855 | $ | 18.69 | 172313 | 530628273 | $ | 48.16 | 273717 | 530772422 | $ | 114.00 |
| 70912 | 530476856 | $ | 19.46 | 172314 | 530628274 | $ | 213.15 | 273718 | 530772423 | $ | 193.20 |
| 70913 | 530476857 | $ | 530.18 | 172315 | 530628275 | $ | 1,784.06 | 273719 | 530772424 | $ | 133.00 |
| 70914 | 530476858 | $ | 14.08 | 172316 | 530628276 | $ | 792.03 | 273720 | 530772425 | $ | 547.40 |
| 70915 | 530476859 | $ | 11.78 | 172317 | 530628277 | $ | 115.44 | 273721 | 530772426 | $ | 550.55 |
| 70916 | 530476860 | $ | 21.25 | 172318 | 530628278 | $ | 36.60 | 273722 | 530772427 | $ | 515.20 |
| 70917 | 530476861 | $ | 15.62 | 172319 | 530628279 | $ | 45.08 | 273723 | 530772428 | $ | 266.00 |
| 70918 | 530476862 | $ | 904.44 | 172320 | 530628280 | $ | 64.30 | 273724 | 530772429 | $ | 322.00 |
| 70919 | 530476863 | $ | 2,307.66 | 172321 | 530628281 | $ | 74.06 | 273725 | 530772430 | $ | 402.50 |
| 70920 | 530476864 | $ | 254.38 | 172322 | 530628282 | $ | 39.86 | 273726 | 530772431 | $ | 304.00 |
| 70921 | 530476865 | $ | 134.31 | 172323 | 530628283 | $ | 15.46 | 273727 | 530772432 | $ | 128.80 |
| 70922 | 530476866 | $ | 747.52 | 172324 | 530628284 | $ | 68.88 | 273728 | 530772433 | $ | 112.70 |
| 70923 | 530476867 | $ | 94.72 | 172325 | 530628285 | $ | 27.96 | 273729 | 530772434 | $ | 144.90 |
| 70924 | 530476868 | $ | 48.90 | 172326 | 530628286 | $ | 45.08 | 273730 | 530772435 | $ | 703.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70925 | 530476869 | $ | 34.82 | 172327 | 530628288 | $ | 620.70 | 273731 | 530772436 | $ | 225.40 |
| 70926 | 530476870 | $ | 35.07 | 172328 | 530628289 | $ | 745.14 | 273732 | 530772437 | $ | 161.00 |
| 70927 | 530476871 | $ | 1,157.12 | 172329 | 530628290 | $ | 22.80 | 273733 | 530772438 | $ | 237.50 |
| 70928 | 530476872 | $ | 24.32 | 172330 | 530628291 | $ | 128.00 | 273734 | 530772439 | $ | 966.00 |
| 70929 | 530476873 | $ | 7.68 | 172331 | 530628292 | $ | 5.56 | 273735 | 530772441 | $ | 342.00 |
| 70930 | 530476874 | $ | 31.23 | 172332 | 530628295 | $ | 104.77 | 273736 | 530772442 | $ | 244.72 |
| 70931 | 530476875 | $ | 13.06 | 172333 | 530628296 | $ | 6.95 | 273737 | 530772443 | $ | 1,819.30 |
| 70932 | 530476876 | $ | 7.17 | 172334 | 530628297 | $ | 41.28 | 273738 | 530772444 | $ | 1,415.50 |
| 70933 | 530476877 | $ | 135.42 | 172335 | 530628298 | $ | 18.92 | 273739 | 530772445 | $ | 128.80 |
| 70934 | 530476878 | $ | 66.56 | 172336 | 530628299 | $ | 12.04 | 273740 | 530772446 | $ | 104.50 |
| 70935 | 530476879 | $ | 15.36 | 172337 | 530628300 | $ | 6.88 | 273741 | 530772447 | $ | 193.20 |
| 70936 | 530476880 | $ | 113.92 | 172338 | 530628301 | $ | 18.92 | 273742 | 530772448 | $ | 370.30 |
| 70937 | 530476881 | $ | 40.19 | 172339 | 530628303 | $ | 164.78 | 273743 | 530772449 | $ | 133.00 |
| 70938 | 530476882 | $ | 50.18 | 172340 | 530628304 | $ | 205.82 | 273744 | 530772450 | $ | 150.10 |
| 70939 | 530476883 | $ | 3,231.23 | 172341 | 530628305 | $ | 5.04 | 273745 | 530772451 | $ | 547.40 |
| 70940 | 530476884 | $ | 1,064.96 | 172342 | 530628306 | $ | 12.04 | 273746 | 530772452 | $ | 1,076.20 |
| 70941 | 530476885 | $ | 77.31 | 172343 | 530628307 | $ | 20.17 | 273747 | 530772453 | $ | 323.00 |
| 70942 | 530476886 | $ | 12.80 | 172344 | 530628308 | $ | 120.85 | 273748 | 530772454 | $ | 322.00 |
| 70943 | 530476887 | $ | 34.56 | 172345 | 530628309 | $ | 7.03 | 273749 | 530772455 | $ | 342.00 |
| 70944 | 530476888 | $ | 514.30 | 172346 | 530628310 | $ | 580.52 | 273750 | 530772456 | $ | 193.20 |
| 70945 | 530476889 | $ | 7.68 | 172347 | 530628311 | $ | 50.50 | 273751 | 530772457 | $ | 466.90 |
| 70946 | 530476890 | $ | 43.01 | 172348 | 530628312 | $ | 64.90 | 273752 | 530772458 | $ | 133.00 |
| 70947 | 530476891 | $ | 15.87 | 172349 | 530628313 | $ | 90.16 | 273753 | 530772459 | $ | 66.55 |
| 70948 | 530476892 | $ | 9.47 | 172350 | 530628314 | $ | 8.98 | 273754 | 530772460 | $ | 595.70 |
| 70949 | 530476893 | $ | 7.94 | 172351 | 530628315 | $ | 3.33 | 273755 | 530772461 | $ | 361.00 |
| 70950 | 530476894 | $ | 20.48 | 172352 | 530628316 | $ | 70.35 | 273756 | 530772462 | $ | 446.50 |
| 70951 | 530476895 | $ | 23.04 | 172353 | 530628317 | $ | 174.05 | 273757 | 530772463 | $ | 305.90 |
| 70952 | 530476896 | $ | 32.51 | 172354 | 530628319 | $ | 320.46 | 273758 | 530772464 | $ | 202.75 |
| 70953 | 530476897 | $ | 210.24 | 172355 | 530628320 | $ | 975.42 | 273759 | 530772465 | $ | 1,143.10 |
| 70954 | 530476898 | $ | 10,327.29 | 172356 | 530628321 | $ | 1,915.42 | 273760 | 530772466 | $ | 1,263.50 |
| 70955 | 530476899 | $ | 516.35 | 172357 | 530628323 | $ | 25.80 | 273761 | 530772467 | $ | 144.90 |
| 70956 | 530476900 | $ | 28.42 | 172358 | 530628324 | $ | 36.24 | 273762 | 530772468 | $ | 142.50 |
| 70957 | 530476901 | $ | 133.63 | 172359 | 530628325 | $ | 38.96 | 273763 | 530772469 | $ | 237.50 |
| 70958 | 530476902 | $ | 1,859.73 | 172360 | 530628327 | $ | 103.04 | 273764 | 530772470 | $ | 386.40 |
| 70959 | 530476903 | $ | 23.55 | 172361 | 530628328 | $ | 74.70 | 273765 | 530772471 | $ | 237.50 |
| 70960 | 530476904 | $ | 13.31 | 172362 | 530628329 | $ | 38.33 | 273766 | 530772472 | $ | 563.50 |
| 70961 | 530476905 | $ | 44.54 | 172363 | 530628330 | $ | 67.44 | 273767 | 530772473 | $ | 193.20 |
| 70962 | 530476906 | $ | 161.00 | 172364 | 530628331 | $ | 33.96 | 273768 | 530772474 | $ | 370.30 |
| 70963 | 530476907 | $ | 639.74 | 172365 | 530628332 | $ | 163.51 | 273769 | 530772475 | $ | 247.00 |
| 70964 | 530476908 | $ | 871.24 | 172366 | 530628333 | $ | 204.22 | 273770 | 530772476 | $ | 289.80 |
| 70965 | 530476909 | $ | 11.78 | 172367 | 530628335 | $ | 13.76 | 273771 | 530772477 | $ | 2,221.80 |
| 70966 | 530476910 | $ | 18,696.22 | 172368 | 530628336 | $ | 24.86 | 273772 | 530772478 | $ | 853.30 |
| 70967 | 530476911 | $ | 469.44 | 172369 | 530628337 | $ | 23.17 | 273773 | 530772479 | $ | 1,292.00 |
| 70968 | 530476912 | $ | 1,137.66 | 172370 | 530628338 | $ | 300.92 | 273774 | 530772480 | $ | 386.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70969 | 530476913 | $ | 1,484.80 | 172371 | 530628339 | $ | 207.71 | 273775 | 530772481 | $ | 644.00 |
| 70970 | 530476914 | $ | 808.96 | 172372 | 530628340 | $ | 13.71 | 273776 | 530772482 | $ | 161.50 |
| 70971 | 530476915 | $ | 1,997.49 | 172373 | 530628341 | $ | 20.65 | 273777 | 530772483 | $ | 128.80 |
| 70972 | 530476916 | $ | 296.24 | 172374 | 530628342 | $ | 16.27 | 273778 | 530772484 | $ | 144.90 |
| 70973 | 530476917 | $ | 640.78 | 172375 | 530628343 | $ | 445.42 | 273779 | 530772485 | $ | 125.58 |
| 70974 | 530476918 | $ | 2,833.60 | 172376 | 530628344 | $ | 74.90 | 273780 | 530772486 | $ | 257.60 |
| 70975 | 530476919 | $ | 589.26 | 172377 | 530628346 | $ | 1,275.16 | 273781 | 530772487 | $ | 47.50 |
| 70976 | 530476920 | $ | 933.80 | 172378 | 530628347 | $ | 289.68 | 273782 | 530772488 | $ | 241.50 |
| 70977 | 530476921 | $ | 582.82 | 172379 | 530628348 | $ | 229.14 | 273783 | 530772489 | $ | 322.00 |
| 70978 | 530476922 | $ | 177.10 | 172380 | 530628349 | $ | 47.27 | 273784 | 530772490 | $ | 190.00 |
| 70979 | 530476923 | $ | 206.08 | 172381 | 530628350 | $ | 307.01 | 273785 | 530772491 | $ | 322.00 |
| 70980 | 530476924 | $ | 67.62 | 172382 | 530628351 | $ | 2,245.00 | 273786 | 530772492 | $ | 112.70 |
| 70981 | 530476925 | $ | 125.58 | 172383 | 530628353 | $ | 77.28 | 273787 | 530772493 | $ | 322.00 |
| 70982 | 530476926 | $ | 183.04 | 172384 | 530628354 | $ | 3,920.00 | 273788 | 530772494 | $ | 161.50 |
| 70983 | 530476927 | $ | 36.61 | 172385 | 530628355 | $ | 30.89 | 273789 | 530772495 | $ | 146.30 |
| 70984 | 530476928 | $ | 1,299.29 | 172386 | 530628356 | $ | 12.60 | 273790 | 530772496 | $ | 193.20 |
| 70985 | 530476929 | $ | 20.74 | 172387 | 530628357 | $ | 104.18 | 273791 | 530772497 | $ | 1,320.20 |
| 70986 | 530476930 | $ | 85.50 | 172388 | 530628358 | $ | 106.74 | 273792 | 530772498 | $ | 1,985.50 |
| 70987 | 530476931 | $ | 28.93 | 172389 | 530628360 | $ | 112.35 | 273793 | 530772499 | $ | 193.20 |
| 70988 | 530476932 | $ | 49.92 | 172390 | 530628361 | $ | 7.13 | 273794 | 530772500 | $ | 161.50 |
| 70989 | 530476933 | $ | 52.74 | 172391 | 530628362 | $ | 38.60 | 273795 | 530772501 | $ | 109.48 |
| 70990 | 530476934 | $ | 40.19 | 172392 | 530628363 | $ | 64.20 | 273796 | 530772502 | $ | 29.78 |
| 70991 | 530476935 | $ | 45.06 | 172393 | 530628364 | $ | 10.26 | 273797 | 530772503 | $ | 128.80 |
| 70992 | 530476936 | $ | 11.52 | 172394 | 530628365 | $ | 3.90 | 273798 | 530772504 | $ | 126.75 |
| 70993 | 530476937 | $ | 275.37 | 172395 | 530628366 | $ | 123.78 | 273799 | 530772505 | $ | 531.30 |
| 70994 | 530476938 | $ | 42.75 | 172396 | 530628369 | $ | 45.08 | 273800 | 530772506 | $ | 1,271.90 |
| 70995 | 530476939 | $ | 24.83 | 172397 | 530628370 | $ | 317.44 | 273801 | 530772507 | $ | 177.10 |
| 70996 | 530476940 | $ | 22.78 | 172398 | 530628371 | $ | 61.52 | 273802 | 530772508 | $ | 370.30 |
| 70997 | 530476941 | $ | 22.27 | 172399 | 530628372 | $ | 0.24 | 273803 | 530772509 | $ | 190.00 |
| 70998 | 530476942 | $ | 85.76 | 172400 | 530628373 | $ | 44.60 | 273804 | 530772510 | $ | 450.80 |
| 70999 | 530476943 | $ | 456.93 | 172401 | 530628374 | $ | 2.47 | 273805 | 530772511 | $ | 190.00 |
| 71000 | 530476944 | $ | 17.66 | 172402 | 530628375 | $ | 30.17 | 273806 | 530772512 | $ | 466.90 |
| 71001 | 530476945 | $ | 327.17 | 172403 | 530628376 | $ | 2,206.40 | 273807 | 530772513 | $ | 161.00 |
| 71002 | 530476946 | $ | 52.99 | 172404 | 530628377 | $ | 103.04 | 273808 | 530772514 | $ | 161.50 |
| 71003 | 530476947 | $ | 13.31 | 172405 | 530628378 | $ | 293.96 | 273809 | 530772516 | $ | 354.20 |
| 71004 | 530476948 | $ | 21.50 | 172406 | 530628379 | $ | 17.96 | 273810 | 530772517 | $ | 945.60 |
| 71005 | 530476949 | $ | 2,077.60 | 172407 | 530628380 | $ | 978.59 | 273811 | 530772518 | $ | 465.50 |
| 71006 | 530476950 | $ | 601.09 | 172408 | 530628381 | $ | 20.40 | 273812 | 530772519 | $ | 177.10 |
| 71007 | 530476951 | $ | 8.19 | 172409 | 530628382 | $ | 0.41 | 273813 | 530772520 | $ | 85.50 |
| 71008 | 530476952 | $ | 735.59 | 172410 | 530628383 | $ | 1,186.12 | 273814 | 530772521 | $ | 370.30 |
| 71009 | 530476953 | $ | 9.73 | 172411 | 530628384 | $ | 159.87 | 273815 | 530772522 | $ | 196.45 |
| 71010 | 530476954 | $ | 24.32 | 172412 | 530628385 | $ | 115.92 | 273816 | 530772523 | $ | 247.00 |
| 71011 | 530476955 | $ | 22.02 | 172413 | 530628386 | $ | 993.21 | 273817 | 530772524 | $ | 273.70 |
| 71012 | 530476956 | $ | 40.70 | 172414 | 530628387 | $ | 168.12 | 273818 | 530772525 | $ | 1,046.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71013 | 530476957 | $ | 147.74 | 172415 | 530628388 | $ | 199.96 | 273819 | 530772526 | $ | 237.50 |
| 71014 | 530476958 | $ | 19.35 | 172416 | 530628389 | $ | 287.89 | 273820 | 530772527 | $ | 386.40 |
| 71015 | 530476959 | $ | 8.45 | 172417 | 530628390 | $ | 120.99 | 273821 | 530772529 | $ | 209.30 |
| 71016 | 530476960 | $ | 148.10 | 172418 | 530628391 | $ | 250.90 | 273822 | 530772530 | $ | 123.50 |
| 71017 | 530476961 | $ | 25.60 | 172419 | 530628392 | $ | 833.44 | 273823 | 530772531 | $ | 112.70 |
| 71018 | 530476962 | $ | 312.32 | 172420 | 530628393 | $ | 16.92 | 273824 | 530772532 | $ | 241.50 |
| 71019 | 530476963 | $ | 5,609.86 | 172421 | 530628394 | $ | 16.92 | 273825 | 530772533 | $ | 289.80 |
| 71020 | 530476964 | $ | 24.83 | 172422 | 530628395 | $ | 16.92 | 273826 | 530772534 | $ | 1,207.50 |
| 71021 | 530476965 | $ | 194.82 | 172423 | 530628396 | $ | 16.92 | 273827 | 530772535 | $ | 532.00 |
| 71022 | 530476966 | $ | 13.31 | 172424 | 530628397 | $ | 843.40 | 273828 | 530772536 | $ | 418.60 |
| 71023 | 530476967 | $ | 45.82 | 172425 | 530628398 | $ | 313.22 | 273829 | 530772537 | $ | 190.00 |
| 71024 | 530476968 | $ | 37.63 | 172426 | 530628399 | $ | 161.54 | 273830 | 530772538 | $ | 853.30 |
| 71025 | 530476969 | $ | 15.87 | 172427 | 530628400 | $ | 258.70 | 273831 | 530772539 | $ | 532.00 |
| 71026 | 530476970 | $ | 235.52 | 172428 | 530628401 | $ | 57.96 | 273832 | 530772540 | $ | 869.40 |
| 71027 | 530476971 | $ | 17.92 | 172429 | 530628402 | $ | 289.80 | 273833 | 530772541 | $ | 522.50 |
| 71028 | 530476972 | $ | 29.44 | 172430 | 530628403 | $ | 35.42 | 273834 | 530772542 | $ | 499.10 |
| 71029 | 530476973 | $ | 33.28 | 172431 | 530628404 | $ | 315.56 | 273835 | 530772543 | $ | 247.00 |
| 71030 | 530476974 | $ | 15.10 | 172432 | 530628405 | $ | 5,439.91 | 273836 | 530772544 | $ | 1,127.00 |
| 71031 | 530476975 | $ | 29.18 | 172433 | 530628406 | $ | 309.84 | 273837 | 530772545 | $ | 570.00 |
| 71032 | 530476976 | $ | 14.85 | 172434 | 530628407 | $ | 6.14 | 273838 | 530772546 | $ | 901.60 |
| 71033 | 530476977 | $ | 16,521.73 | 172435 | 530628408 | $ | 296.24 | 273839 | 530772547 | $ | 668.80 |
| 71034 | 530476978 | $ | 770.98 | 172436 | 530628409 | $ | 138.46 | 273840 | 530772550 | $ | 152.00 |
| 71035 | 530476979 | $ | 803.58 | 172437 | 530628410 | $ | 18.92 | 273841 | 530772551 | $ | 1,239.70 |
| 71036 | 530476980 | $ | 76.03 | 172438 | 530628411 | $ | 38.34 | 273842 | 530772552 | $ | 608.00 |
| 71037 | 530476981 | $ | 9.22 | 172439 | 530628412 | $ | 635.14 | 273843 | 530772553 | $ | 1,191.40 |
| 71038 | 530476982 | $ | 563.20 | 172440 | 530628413 | $ | 115.92 | 273844 | 530772554 | $ | 322.00 |
| 71039 | 530476983 | $ | 1,234.60 | 172441 | 530628415 | $ | 36.50 | 273845 | 530772555 | $ | 294.50 |
| 71040 | 530476984 | $ | 9.73 | 172442 | 530628416 | $ | 6.44 | 273846 | 530772556 | $ | 322.00 |
| 71041 | 530476985 | $ | 2,048.00 | 172443 | 530628417 | $ | 3.22 | 273847 | 530772557 | $ | 289.80 |
| 71042 | 530476986 | $ | 126.98 | 172444 | 530628418 | $ | 11.56 | 273848 | 530772558 | $ | 322.00 |
| 71043 | 530476987 | $ | 106.50 | 172445 | 530628419 | $ | 3.22 | 273849 | 530772559 | $ | 515.20 |
| 71044 | 530476988 | $ | 13.57 | 172446 | 530628420 | $ | 3.22 | 273850 | 530772560 | $ | 466.90 |
| 71045 | 530476989 | $ | 226.56 | 172447 | 530628422 | $ | 20,480.00 | 273851 | 530772561 | $ | 684.00 |
| 71046 | 530476990 | $ | 9.73 | 172448 | 530628423 | $ | 119.38 | 273852 | 530772562 | $ | 740.60 |
| 71047 | 530476991 | $ | 28.16 | 172449 | 530628424 | $ | 146.07 | 273853 | 530772563 | $ | 547.40 |
| 71048 | 530476992 | $ | 23.30 | 172450 | 530628425 | $ | 32.71 | 273854 | 530772564 | $ | 133.00 |
| 71049 | 530476993 | $ | 34.82 | 172451 | 530628428 | $ | 118.69 | 273855 | 530772565 | $ | 1,292.00 |
| 71050 | 530476994 | $ | 33.28 | 172452 | 530628429 | $ | 148.48 | 273856 | 530772566 | $ | 257.60 |
| 71051 | 530476995 | $ | 15.10 | 172453 | 530628430 | $ | 9.03 | 273857 | 530772567 | $ | 228.00 |
| 71052 | 530476996 | $ | 27.39 | 172454 | 530628431 | $ | 8.37 | 273858 | 530772568 | $ | 123.50 |
| 71053 | 530476997 | $ | 18.69 | 172455 | 530628432 | $ | 199.64 | 273859 | 530772569 | $ | 551.00 |
| 71054 | 530476998 | $ | 42.75 | 172456 | 530628434 | $ | 59.43 | 273860 | 530772570 | $ | 289.80 |
| 71055 | 530476999 | $ | 22.78 | 172457 | 530628435 | $ | 11.92 | 273861 | 530772571 | $ | 1,255.80 |
| 71056 | 530477000 | $ | 106.50 | 172458 | 530628436 | $ | 119.14 | 273862 | 530772572 | $ | 1,282.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71057 | 530477001 | $ | 26.88 | 172459 | 530628437 | $ | 7.74 | 273863 | 530772573 | $ | 322.00 |
| 71058 | 530477002 | $ | 13.31 | 172460 | 530628438 | $ | 3.22 | 273864 | 530772574 | $ | 123.50 |
| 71059 | 530477003 | $ | 16.13 | 172461 | 530628440 | $ | 5.16 | 273865 | 530772575 | $ | 322.00 |
| 71060 | 530477004 | $ | 14.59 | 172462 | 530628441 | $ | 97.28 | 273866 | 530772576 | $ | 304.00 |
| 71061 | 530477005 | $ | 12.80 | 172463 | 530628442 | $ | 16.77 | 273867 | 530772577 | $ | 611.80 |
| 71062 | 530477006 | $ | 2,051.93 | 172464 | 530628443 | $ | 35.51 | 273868 | 530772578 | $ | 482.60 |
| 71063 | 530477007 | $ | 830.65 | 172465 | 530628444 | $ | 14.62 | 273869 | 530772579 | $ | 418.60 |
| 71064 | 530477008 | $ | 67.43 | 172466 | 530628445 | $ | 15.48 | 273870 | 530772580 | $ | 283.10 |
| 71065 | 530477009 | $ | 9.47 | 172467 | 530628448 | $ | 500.27 | 273871 | 530772581 | $ | 241.50 |
| 71066 | 530477010 | $ | 25.34 | 172468 | 530628449 | $ | 5.16 | 273872 | 530772582 | $ | 285.00 |
| 71067 | 530477011 | $ | 11.01 | 172469 | 530628450 | $ | 11.61 | 273873 | 530772583 | $ | 209.30 |
| 71068 | 530477012 | $ | 31.74 | 172470 | 530628451 | $ | 1.73 | 273874 | 530772584 | $ | 193.20 |
| 71069 | 530477013 | $ | 19.20 | 172471 | 530628452 | $ | 7.74 | 273875 | 530772585 | $ | 646.00 |
| 71070 | 530477014 | $ | 865.28 | 172472 | 530628453 | $ | 7.72 | 273876 | 530772586 | $ | 531.30 |
| 71071 | 530477015 | $ | 644.00 | 172473 | 530628454 | $ | 23.21 | 273877 | 530772587 | $ | 1,030.40 |
| 71072 | 530477016 | $ | 106.26 | 172474 | 530628455 | $ | 11.15 | 273878 | 530772588 | $ | 608.00 |
| 71073 | 530477017 | $ | 293.02 | 172475 | 530628456 | $ | 25.86 | 273879 | 530772589 | $ | 617.50 |
| 71074 | 530477018 | $ | 302.68 | 172476 | 530628457 | $ | 5.63 | 273880 | 530772590 | $ | 2,221.80 |
| 71075 | 530477019 | $ | 212.52 | 172477 | 530628458 | $ | 5.16 | 273881 | 530772591 | $ | 655.50 |
| 71076 | 530477020 | $ | 7.17 | 172478 | 530628459 | $ | 5.16 | 273882 | 530772592 | $ | 551.00 |
| 71077 | 530477022 | $ | 483.00 | 172479 | 530628460 | $ | 128.80 | 273883 | 530772593 | $ | 322.00 |
| 71078 | 530477023 | $ | 1,225.55 | 172480 | 530628461 | $ | 80.73 | 273884 | 530772594 | $ | 303.80 |
| 71079 | 530477024 | $ | 289.50 | 172481 | 530628462 | $ | 67.44 | 273885 | 530772595 | $ | 322.00 |
| 71080 | 530477025 | $ | 675.50 | 172482 | 530628463 | $ | 0.48 | 273886 | 530772596 | $ | 273.70 |
| 71081 | 530477026 | $ | 561.20 | 172483 | 530628464 | $ | 0.99 | 273887 | 530772597 | $ | 241.50 |
| 71082 | 530477028 | $ | 58.71 | 172484 | 530628466 | $ | 35.42 | 273888 | 530772598 | $ | 563.50 |
| 71083 | 530477029 | $ | 261.23 | 172485 | 530628467 | $ | 94.49 | 273889 | 530772599 | $ | 193.20 |
| 71084 | 530477030 | $ | 905.58 | 172486 | 530628468 | $ | 340.80 | 273890 | 530772600 | $ | 225.40 |
| 71085 | 530477031 | $ | 127.79 | 172487 | 530628469 | $ | 31.80 | 273891 | 530772601 | $ | 966.00 |
| 71086 | 530477032 | $ | 167.70 | 172488 | 530628470 | $ | 35.27 | 273892 | 530772602 | $ | 104.50 |
| 71087 | 530477033 | $ | 904.29 | 172489 | 530628471 | $ | 874.74 | 273893 | 530772603 | $ | 1,239.70 |
| 71088 | 530477034 | $ | 1,908.25 | 172490 | 530628472 | $ | 0.09 | 273894 | 530772604 | $ | 547.40 |
| 71089 | 530477035 | $ | 2,848.34 | 172491 | 530628474 | $ | 997.56 | 273895 | 530772605 | $ | 237.50 |
| 71090 | 530477037 | $ | 785.68 | 172492 | 530628475 | $ | 5,231.68 | 273896 | 530772606 | $ | 104.50 |
| 71091 | 530477038 | $ | 495.90 | 172493 | 530628478 | $ | 16.06 | 273897 | 530772607 | $ | 289.80 |
| 71092 | 530477039 | $ | 3,044.43 | 172494 | 530628479 | $ | 1,003.96 | 273898 | 530772609 | $ | 611.80 |
| 71093 | 530477040 | $ | 1,932.00 | 172495 | 530628480 | $ | 1,052.91 | 273899 | 530772610 | $ | 95.00 |
| 71094 | 530477041 | $ | 3,864.00 | 172496 | 530628482 | $ | 110.51 | 273900 | 530772611 | $ | 193.20 |
| 71095 | 530477042 | $ | 512.00 | 172497 | 530628483 | $ | 7.72 | 273901 | 530772612 | $ | 4,411.40 |
| 71096 | 530477044 | $ | 3.58 | 172498 | 530628485 | $ | 309.60 | 273902 | 530772613 | $ | 2,821.50 |
| 71097 | 530477045 | $ | 0.76 | 172499 | 530628486 | $ | 4,396.73 | 273903 | 530772614 | $ | 1,336.30 |
| 71098 | 530477046 | $ | 51.45 | 172500 | 530628487 | $ | 21.79 | 273904 | 530772615 | $ | 741.00 |
| 71099 | 530477047 | $ | 5.12 | 172501 | 530628488 | $ | 2,227.81 | 273905 | 530772616 | $ | 805.00 |
| 71100 | 530477048 | $ | 83.34 | 172502 | 530628489 | $ | 38.43 | 273906 | 530772617 | $ | 273.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71101 | 530477049 | $ | 168.96 | 172503 | 530628492 | $ | 377.50 | 273907 | 530772618 | $ | 665.00 |
| 71102 | 530477051 | $ | 306.19 | 172504 | 530628493 | $ | 13.97 | 273908 | 530772619 | $ | 273.70 |
| 71103 | 530477052 | $ | 131.01 | 172505 | 530628494 | $ | 15.44 | 273909 | 530772620 | $ | 289.80 |
| 71104 | 530477053 | $ | 98.18 | 172506 | 530628495 | $ | 216.57 | 273910 | 530772621 | $ | 853.30 |
| 71105 | 530477054 | $ | 3.78 | 172507 | 530628496 | $ | 41.22 | 273911 | 530772622 | $ | 193.20 |
| 71106 | 530477056 | $ | 1,088.50 | 172508 | 530628497 | $ | 92.34 | 273912 | 530772623 | $ | 322.00 |
| 71107 | 530477057 | $ | 164.89 | 172509 | 530628501 | $ | 153.28 | 273913 | 530772624 | $ | 241.50 |
| 71108 | 530477058 | $ | 98.96 | 172510 | 530628502 | $ | 5.16 | 273914 | 530772625 | $ | 370.30 |
| 71109 | 530477059 | $ | 134.70 | 172511 | 530628503 | $ | 16.13 | 273915 | 530772626 | $ | 466.90 |
| 71110 | 530477060 | $ | 5.63 | 172512 | 530628505 | $ | 55.88 | 273916 | 530772627 | $ | 465.50 |
| 71111 | 530477061 | $ | 266.24 | 172513 | 530628506 | $ | 1.28 | 273917 | 530772628 | $ | 740.60 |
| 71112 | 530477062 | $ | 545.54 | 172514 | 530628507 | $ | 0.48 | 273918 | 530772629 | $ | 218.50 |
| 71113 | 530477063 | $ | 332.50 | 172515 | 530628508 | $ | 3.86 | 273919 | 530772630 | $ | 322.00 |
| 71114 | 530477066 | $ | 19.30 | 172516 | 530628509 | $ | 14.62 | 273920 | 530772631 | $ | 142.50 |
| 71115 | 530477068 | $ | 183.54 | 172517 | 530628510 | $ | 81.98 | 273921 | 530772632 | $ | 96.60 |
| 71116 | 530477069 | $ | 65.62 | 172518 | 530628511 | $ | 49.61 | 273922 | 530772633 | $ | 114.00 |
| 71117 | 530477071 | $ | 848.61 | 172519 | 530628515 | $ | 2,670.11 | 273923 | 530772634 | $ | 4,968.50 |
| 71118 | 530477072 | $ | 29.70 | 172520 | 530628516 | $ | 3.15 | 273924 | 530772635 | $ | 611.80 |
| 71119 | 530477073 | $ | 25,450.65 | 172521 | 530628517 | $ | 533.00 | 273925 | 530772636 | $ | 342.00 |
| 71120 | 530477074 | $ | 449.00 | 172522 | 530628518 | $ | 219.46 | 273926 | 530772637 | $ | 114.00 |
| 71121 | 530477075 | $ | 273.70 | 172523 | 530628519 | $ | 15.44 | 273927 | 530772638 | $ | 772.80 |
| 71122 | 530477077 | $ | 76.80 | 172524 | 530628520 | $ | 58.42 | 273928 | 530772639 | $ | 304.00 |
| 71123 | 530477078 | $ | 483.00 | 172525 | 530628521 | $ | 59.69 | 273929 | 530772640 | $ | 133.00 |
| 71124 | 530477079 | $ | 143.95 | 172526 | 530628522 | $ | 755.00 | 273930 | 530772641 | $ | 247.00 |
| 71125 | 530477081 | $ | 2,132.75 | 172527 | 530628524 | $ | 312.34 | 273931 | 530772642 | $ | 177.10 |
| 71126 | 530477084 | $ | 11.01 | 172528 | 530628525 | $ | 573.83 | 273932 | 530772643 | $ | 370.30 |
| 71127 | 530477085 | $ | 155.19 | 172529 | 530628526 | $ | 3.80 | 273933 | 530772644 | $ | 171.00 |
| 71128 | 530477086 | $ | 142.91 | 172530 | 530628527 | $ | 1,695.20 | 273934 | 530772645 | $ | 289.80 |
| 71129 | 530477087 | $ | 157.78 | 172531 | 530628529 | $ | 14.42 | 273935 | 530772646 | $ | 133.00 |
| 71130 | 530477088 | $ | 101.67 | 172532 | 530628530 | $ | 53.77 | 273936 | 530772647 | $ | 563.50 |
| 71131 | 530477089 | $ | 560.28 | 172533 | 530628531 | $ | 8.45 | 273937 | 530772648 | $ | 104.50 |
| 71132 | 530477091 | $ | 176.81 | 172534 | 530628532 | $ | 0.90 | 273938 | 530772649 | $ | 152.00 |
| 71133 | 530477092 | $ | 252.27 | 172535 | 530628533 | $ | 1,410.54 | 273939 | 530772650 | $ | 499.10 |
| 71134 | 530477093 | $ | 832.37 | 172536 | 530628534 | $ | 356.66 | 273940 | 530772651 | $ | 322.00 |
| 71135 | 530477094 | $ | 1,170.79 | 172537 | 530628536 | $ | 16.08 | 273941 | 530772652 | $ | 152.00 |
| 71136 | 530477095 | $ | 255.44 | 172538 | 530628537 | $ | 350.30 | 273942 | 530772653 | $ | 563.50 |
| 71137 | 530477096 | $ | 172.46 | 172539 | 530628538 | $ | 12.80 | 273943 | 530772654 | $ | 484.50 |
| 71138 | 530477097 | $ | 328.44 | 172540 | 530628539 | $ | 20.48 | 273944 | 530772655 | $ | 171.00 |
| 71139 | 530477098 | $ | 329.02 | 172541 | 530628540 | $ | 57.86 | 273945 | 530772656 | $ | 190.00 |
| 71140 | 530477100 | $ | 1.26 | 172542 | 530628541 | $ | 0.13 | 273946 | 530772657 | $ | 966.00 |
| 71141 | 530477101 | $ | 478.87 | 172543 | 530628542 | $ | 0.03 | 273947 | 530772658 | $ | 434.70 |
| 71142 | 530477102 | $ | 229.20 | 172544 | 530628543 | $ | 74.06 | 273948 | 530772659 | $ | 313.50 |
| 71143 | 530477103 | $ | 283.86 | 172545 | 530628544 | $ | 513.00 | 273949 | 530772660 | $ | 636.50 |
| 71144 | 530477104 | $ | 2,801.01 | 172546 | 530628545 | $ | 36.28 | 273950 | 530772661 | $ | 402.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71145 | 530477105 | $ | 405.56 | 172547 | 530628546 | $ | 35.32 | 273951 | 530772662 | $ | 305.90 |
| 71146 | 530477106 | $ | 372.78 | 172548 | 530628547 | $ | 246.62 | 273952 | 530772663 | $ | 3,220.00 |
| 71147 | 530477107 | $ | 370.72 | 172549 | 530628548 | $ | 61.27 | 273953 | 530772664 | $ | 3,106.50 |
| 71148 | 530477108 | $ | 146.80 | 172550 | 530628549 | $ | 370.52 | 273954 | 530772665 | $ | 595.70 |
| 71149 | 530477109 | $ | 196.42 | 172551 | 530628550 | $ | 20.60 | 273955 | 530772666 | $ | 579.60 |
| 71150 | 530477110 | $ | 76.29 | 172552 | 530628551 | $ | 54.61 | 273956 | 530772667 | $ | 1,026.20 |
| 71151 | 530477111 | $ | 781.06 | 172553 | 530628552 | $ | 24.13 | 273957 | 530772668 | $ | 354.20 |
| 71152 | 530477112 | $ | 1,651.86 | 172554 | 530628554 | $ | 14,360.00 | 273958 | 530772669 | $ | 237.50 |
| 71153 | 530477113 | $ | 128.00 | 172555 | 530628555 | $ | 1,930.00 | 273959 | 530772670 | $ | 354.20 |
| 71154 | 530477114 | $ | 80.50 | 172556 | 530628556 | $ | 2,304.00 | 273960 | 530772671 | $ | 104.50 |
| 71155 | 530477116 | $ | 6,860.00 | 172557 | 530628557 | $ | 1,930.00 | 273961 | 530772672 | $ | 144.90 |
| 71156 | 530477117 | $ | 80.50 | 172558 | 530628560 | $ | 1,223.60 | 273962 | 530772673 | $ | 177.10 |
| 71157 | 530477118 | $ | 914.48 | 172559 | 530628561 | $ | 2,085.00 | 273963 | 530772674 | $ | 313.50 |
| 71158 | 530477119 | $ | 914.48 | 172560 | 530628562 | $ | 1,280.00 | 273964 | 530772675 | $ | 133.00 |
| 71159 | 530477120 | $ | 13,124.60 | 172561 | 530628563 | $ | 149.94 | 273965 | 530772676 | $ | 342.00 |
| 71160 | 530477121 | $ | 358.40 | 172562 | 530628564 | $ | 1,930.00 | 273966 | 530772677 | $ | 313.50 |
| 71161 | 530477122 | $ | 15.36 | 172563 | 530628565 | $ | 171.00 | 273967 | 530772678 | $ | 257.60 |
| 71162 | 530477124 | $ | 183.32 | 172564 | 530628566 | $ | 1.71 | 273968 | 530772679 | $ | 294.50 |
| 71163 | 530477125 | $ | 4.28 | 172565 | 530628567 | $ | 1,127.00 | 273969 | 530772681 | $ | 193.20 |
| 71164 | 530477126 | $ | 2,179.94 | 172566 | 530628568 | $ | 2,093.00 | 273970 | 530772682 | $ | 104.50 |
| 71165 | 530477128 | $ | 679.42 | 172567 | 530628569 | $ | 515.00 | 273971 | 530772683 | $ | 386.40 |
| 71166 | 530477129 | $ | 647.22 | 172568 | 530628570 | $ | 5,120.00 | 273972 | 530772684 | $ | 370.30 |
| 71167 | 530477130 | $ | 437.92 | 172569 | 530628572 | $ | 287.87 | 273973 | 530772685 | $ | 76.00 |
| 71168 | 530477131 | $ | 937.02 | 172570 | 530628574 | $ | 3,584.00 | 273974 | 530772686 | $ | 494.00 |
| 71169 | 530477132 | $ | 4,311.58 | 172571 | 530628575 | $ | 555.21 | 273975 | 530772687 | $ | 209.30 |
| 71170 | 530477133 | $ | 1,880.48 | 172572 | 530628576 | $ | 308.85 | 273976 | 530772688 | $ | 332.50 |
| 71171 | 530477134 | $ | 640.78 | 172573 | 530628577 | $ | 41.12 | 273977 | 530772689 | $ | 193.20 |
| 71172 | 530477135 | $ | 12.87 | 172574 | 530628578 | $ | 76.80 | 273978 | 530772690 | $ | 515.20 |
| 71173 | 530477136 | $ | 1,075.48 | 172575 | 530628579 | $ | 1,073.92 | 273979 | 530772691 | $ | 171.00 |
| 71174 | 530477137 | $ | 73,593.64 | 172576 | 530628580 | $ | 512.03 | 273980 | 530772692 | $ | 285.00 |
| 71175 | 530477138 | $ | 93,772.84 | 172577 | 530628581 | $ | 644.00 | 273981 | 530772693 | $ | 285.00 |
| 71176 | 530477141 | $ | 13.57 | 172578 | 530628582 | $ | 1.25 | 273982 | 530772694 | $ | 218.50 |
| 71177 | 530477142 | $ | 2,292.40 | 172579 | 530628584 | $ | 261.82 | 273983 | 530772696 | $ | 133.00 |
| 71178 | 530477143 | $ | 354.71 | 172580 | 530628585 | $ | 35.56 | 273984 | 530772697 | $ | 427.50 |
| 71179 | 530477144 | $ | 212.20 | 172581 | 530628586 | $ | 30.48 | 273985 | 530772698 | $ | 386.40 |
| 71180 | 530477146 | $ | 663.32 | 172582 | 530628587 | $ | 204.47 | 273986 | 530772699 | $ | 161.00 |
| 71181 | 530477147 | $ | 5,280.00 | 172583 | 530628588 | $ | 54.60 | 273987 | 530772700 | $ | 579.60 |
| 71182 | 530477149 | $ | 202.50 | 172584 | 530628589 | $ | 32.30 | 273988 | 530772701 | $ | 285.00 |
| 71183 | 530477150 | $ | 342.05 | 172585 | 530628591 | $ | 63.50 | 273989 | 530772702 | $ | 531.30 |
| 71184 | 530477152 | $ | 1.90 | 172586 | 530628592 | $ | 39.37 | 273990 | 530772703 | $ | 522.50 |
| 71185 | 530477153 | $ | 112.25 | 172587 | 530628595 | $ | 209.55 | 273991 | 530772705 | $ | 475.00 |
| 71186 | 530477155 | $ | 65.24 | 172588 | 530628596 | $ | 93.98 | 273992 | 530772706 | $ | 161.00 |
| 71187 | 530477157 | $ | 896.80 | 172589 | 530628599 | $ | 254.80 | 273993 | 530772707 | $ | 354.20 |
| 71188 | 530477165 | $ | 191.77 | 172590 | 530628601 | $ | 331.68 | 273994 | 530772708 | $ | 190.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71189 | 530477166 | $ | 19.05 | 172591 | 530628605 | $ | 270.90 | 273995 | 530772709 | $ | 304.00 |
| 71190 | 530477168 | $ | 538.44 | 172592 | 530628606 | $ | 644.00 | 273996 | 530772710 | $ | 998.20 |
| 71191 | 530477169 | $ | 727.55 | 172593 | 530628607 | $ | 627.90 | 273997 | 530772711 | $ | 869.40 |
| 71192 | 530477170 | $ | 766.15 | 172594 | 530628608 | $ | 1,536.00 | 273998 | 530772712 | $ | 551.00 |
| 71193 | 530477171 | $ | 2,401.55 | 172595 | 530628609 | $ | 175.35 | 273999 | 530772713 | $ | 446.50 |
| 71194 | 530477172 | $ | 3,895.20 | 172596 | 530628610 | $ | 112.70 | 274000 | 530772714 | $ | 2,012.50 |
| 71195 | 530477173 | $ | 563.50 | 172597 | 530628611 | $ | 82.16 | 274001 | 530772715 | $ | 558.80 |
| 71196 | 530477174 | $ | 521.50 | 172598 | 530628612 | $ | 55.88 | 274002 | 530772716 | $ | 402.50 |
| 71197 | 530477175 | $ | 1,748.05 | 172599 | 530628613 | $ | 492.76 | 274003 | 530772717 | $ | 237.50 |
| 71198 | 530477176 | $ | 984.85 | 172600 | 530628614 | $ | 52.07 | 274004 | 530772718 | $ | 885.50 |
| 71199 | 530477177 | $ | 1,651.86 | 172601 | 530628615 | $ | 88.90 | 274005 | 530772719 | $ | 446.50 |
| 71200 | 530477178 | $ | 317.50 | 172602 | 530628617 | $ | 123.82 | 274006 | 530772720 | $ | 595.70 |
| 71201 | 530477179 | $ | 1,932.00 | 172603 | 530628618 | $ | 28.50 | 274007 | 530772721 | $ | 289.80 |
| 71202 | 530477180 | $ | 1,610.00 | 172604 | 530628619 | $ | 6.45 | 274008 | 530772722 | $ | 611.80 |
| 71203 | 530477182 | $ | 305.90 | 172605 | 530628621 | $ | 50.68 | 274009 | 530772723 | $ | 756.70 |
| 71204 | 530477185 | $ | 57.00 | 172606 | 530628624 | $ | 41.91 | 274010 | 530772724 | $ | 430.80 |
| 71205 | 530477186 | $ | 127.00 | 172607 | 530628625 | $ | 369.57 | 274011 | 530772725 | $ | 1,449.00 |
| 71206 | 530477187 | $ | 6.18 | 172608 | 530628626 | $ | 15.36 | 274012 | 530772726 | $ | 446.50 |
| 71207 | 530477188 | $ | 512.00 | 172609 | 530628627 | $ | 95.25 | 274013 | 530772727 | $ | 209.30 |
| 71208 | 530477189 | $ | 158.75 | 172610 | 530628629 | $ | 18.94 | 274014 | 530772728 | $ | 370.30 |
| 71209 | 530477191 | $ | 772.00 | 172611 | 530628630 | $ | 665.49 | 274015 | 530772729 | $ | 351.50 |
| 71210 | 530477192 | $ | 342.00 | 172612 | 530628631 | $ | 24.04 | 274016 | 530772730 | $ | 708.40 |
| 71211 | 530477193 | $ | 386.00 | 172613 | 530628632 | $ | 7.08 | 274017 | 530772731 | $ | 275.50 |
| 71212 | 530477194 | $ | 25.60 | 172614 | 530628634 | $ | 369.30 | 274018 | 530772732 | $ | 322.00 |
| 71213 | 530477195 | $ | 51.20 | 172615 | 530628635 | $ | 1.62 | 274019 | 530772733 | $ | 275.50 |
| 71214 | 530477196 | $ | 664.52 | 172616 | 530628636 | $ | 34.29 | 274020 | 530772734 | $ | 1,159.20 |
| 71215 | 530477198 | $ | 1,536.00 | 172617 | 530628637 | $ | 98.84 | 274021 | 530772735 | $ | 494.00 |
| 71216 | 530477200 | $ | 384.00 | 172618 | 530628638 | $ | 196.42 | 274022 | 530772736 | $ | 289.80 |
| 71217 | 530477201 | $ | 435.20 | 172619 | 530628639 | $ | 205.52 | 274023 | 530772737 | $ | 289.80 |
| 71218 | 530477202 | $ | 25.60 | 172620 | 530628640 | $ | 4.85 | 274024 | 530772738 | $ | 427.50 |
| 71219 | 530477203 | $ | 128.00 | 172621 | 530628641 | $ | 38.21 | 274025 | 530772739 | $ | 17,049.90 |
| 71220 | 530477204 | $ | 1,610.00 | 172622 | 530628642 | $ | 386.00 | 274026 | 530772740 | $ | 158.30 |
| 71221 | 530477205 | $ | 483.00 | 172623 | 530628643 | $ | 121.67 | 274027 | 530772741 | $ | 6,262.90 |
| 71222 | 530477206 | $ | 1,473.00 | 172624 | 530628644 | $ | 76.20 | 274028 | 530772742 | $ | 83.72 |
| 71223 | 530477207 | $ | 322.00 | 172625 | 530628645 | $ | 95.25 | 274029 | 530772743 | $ | 1,030.40 |
| 71224 | 530477209 | $ | 105.73 | 172626 | 530628646 | $ | 11.15 | 274030 | 530772744 | $ | 760.00 |
| 71225 | 530477210 | $ | 145.25 | 172627 | 530628648 | $ | 65.66 | 274031 | 530772745 | $ | 161.00 |
| 71226 | 530477211 | $ | 129.14 | 172628 | 530628650 | $ | 287.58 | 274032 | 530772747 | $ | 289.80 |
| 71227 | 530477212 | $ | 19.30 | 172629 | 530628651 | $ | 4.48 | 274033 | 530772748 | $ | 152.00 |
| 71228 | 530477213 | $ | 2,093.66 | 172630 | 530628652 | $ | 22.55 | 274034 | 530772749 | $ | 450.80 |
| 71229 | 530477214 | $ | 247.35 | 172631 | 530628653 | $ | 317.44 | 274035 | 530772750 | $ | 273.70 |
| 71230 | 530477215 | $ | 64.40 | 172632 | 530628654 | $ | 54.56 | 274036 | 530772751 | $ | 114.00 |
| 71231 | 530477216 | $ | 25.62 | 172633 | 530628656 | $ | 70.84 | 274037 | 530772752 | $ | 76.00 |
| 71232 | 530477217 | $ | 19.30 | 172634 | 530628657 | $ | 14.81 | 274038 | 530772753 | $ | 257.60 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71233 | 530477218 | $ | 96.50 | 172635 | 530628658 | $ | 134.36 | 274039 | 530772754 | $ | 171.00 |
| 71234 | 530477227 | $ | 456.20 | 172636 | 530628659 | $ | 158.72 | 274040 | 530772755 | $ | 257.60 |
| 71235 | 530477228 | $ | 1,710.00 | 172637 | 530628660 | $ | 79.33 | 274041 | 530772756 | $ | 209.00 |
| 71236 | 530477229 | $ | 53,623.00 | 172638 | 530628662 | $ | 35.14 | 274042 | 530772757 | $ | 133.00 |
| 71237 | 530477230 | $ | 23,491.68 | 172639 | 530628663 | $ | 668.02 | 274043 | 530772758 | $ | 418.60 |
| 71238 | 530477231 | $ | 1,822.40 | 172640 | 530628664 | $ | 675.84 | 274044 | 530772759 | $ | 1,610.00 |
| 71239 | 530477232 | $ | 12,222.56 | 172641 | 530628665 | $ | 100.65 | 274045 | 530772760 | $ | 304.00 |
| 71240 | 530477233 | $ | 2,500.49 | 172642 | 530628667 | $ | 143.44 | 274046 | 530772761 | $ | 190.00 |
| 71241 | 530477234 | $ | 879.13 | 172643 | 530628669 | $ | 31.62 | 274047 | 530772762 | $ | 289.80 |
| 71242 | 530477235 | $ | 162,856.60 | 172644 | 530628671 | $ | 175.77 | 274048 | 530772763 | $ | 332.50 |
| 71243 | 530477236 | $ | 72,452.20 | 172645 | 530628672 | $ | 177.06 | 274049 | 530772764 | $ | 837.20 |
| 71244 | 530477237 | $ | 4,169.90 | 172646 | 530628673 | $ | 9.92 | 274050 | 530772765 | $ | 285.00 |
| 71245 | 530477238 | $ | 32,628.83 | 172647 | 530628676 | $ | 77.17 | 274051 | 530772766 | $ | 418.60 |
| 71246 | 530477239 | $ | 13,046.46 | 172648 | 530628680 | $ | 58.43 | 274052 | 530772767 | $ | 133.00 |
| 71247 | 530477240 | $ | 3,472.34 | 172649 | 530628683 | $ | 7.88 | 274053 | 530772768 | $ | 237.50 |
| 71248 | 530477241 | $ | 4,183.62 | 172650 | 530628684 | $ | 488.33 | 274054 | 530772769 | $ | 788.90 |
| 71249 | 530477243 | $ | 12.80 | 172651 | 530628685 | $ | 0.10 | 274055 | 530772770 | $ | 323.00 |
| 71250 | 530477244 | $ | 230.40 | 172652 | 530628686 | $ | 87.63 | 274056 | 530772771 | $ | 228.00 |
| 71251 | 530477245 | $ | 273.70 | 172653 | 530628687 | $ | 110.00 | 274057 | 530772772 | $ | 209.30 |
| 71252 | 530477246 | $ | 128.80 | 172654 | 530628688 | $ | 25.34 | 274058 | 530772773 | $ | 386.40 |
| 71253 | 530477248 | $ | 151.00 | 172655 | 530628689 | $ | 87.40 | 274059 | 530772774 | $ | 379.95 |
| 71254 | 530477249 | $ | 36,292.32 | 172656 | 530628690 | $ | 1,808.33 | 274060 | 530772776 | $ | 273.70 |
| 71255 | 530477250 | $ | 18.60 | 172657 | 530628694 | $ | 505.57 | 274061 | 530772778 | $ | 76.20 |
| 71256 | 530477251 | $ | 16.40 | 172658 | 530628695 | $ | 236.54 | 274062 | 530772782 | $ | 289.80 |
| 71257 | 530477252 | $ | 37.58 | 172659 | 530628696 | $ | 146.31 | 274063 | 530772783 | $ | 144.90 |
| 71258 | 530477253 | $ | 198.54 | 172660 | 530628697 | $ | 159.18 | 274064 | 530772784 | $ | 257.60 |
| 71259 | 530477254 | $ | 14.08 | 172661 | 530628699 | $ | 114.30 | 274065 | 530772785 | $ | 193.20 |
| 71260 | 530477255 | $ | 26.75 | 172662 | 530628700 | $ | 132.08 | 274066 | 530772786 | $ | 228.00 |
| 71261 | 530477258 | $ | 237.97 | 172663 | 530628701 | $ | 6.44 | 274067 | 530772787 | $ | 114.00 |
| 71262 | 530477259 | $ | 3,175.80 | 172664 | 530628703 | $ | 96.07 | 274068 | 530772788 | $ | 342.00 |
| 71263 | 530477263 | $ | 1,945.60 | 172665 | 530628704 | $ | 768.00 | 274069 | 530772789 | $ | 47.50 |
| 71264 | 530477264 | $ | 6,440.00 | 172666 | 530628705 | $ | 70.84 | 274070 | 530772790 | $ | 241.50 |
| 71265 | 530477265 | $ | 241.50 | 172667 | 530628707 | $ | 71.12 | 274071 | 530772791 | $ | 142.45 |
| 71266 | 530477266 | $ | 41.89 | 172668 | 530628708 | $ | 19.21 | 274072 | 530772792 | $ | 152.00 |
| 71267 | 530477267 | $ | 1,699.10 | 172669 | 530628709 | $ | 1,168.86 | 274073 | 530772793 | $ | 805.00 |
| 71268 | 530477274 | $ | 3.90 | 172670 | 530628711 | $ | 11.58 | 274074 | 530772794 | $ | 256.50 |
| 71269 | 530477275 | $ | 322.00 | 172671 | 530628712 | $ | 35.46 | 274075 | 530772795 | $ | 756.70 |
| 71270 | 530477276 | $ | 399.30 | 172672 | 530628713 | $ | 158.75 | 274076 | 530772796 | $ | 275.50 |
| 71271 | 530477277 | $ | 15.98 | 172673 | 530628714 | $ | 84.22 | 274077 | 530772797 | $ | 118.55 |
| 71272 | 530477278 | $ | 14.78 | 172674 | 530628715 | $ | 1,469.26 | 274078 | 530772800 | $ | 756.70 |
| 71273 | 530477279 | $ | 19.32 | 172675 | 530628716 | $ | 102.73 | 274079 | 530772801 | $ | 826.50 |
| 71274 | 530477281 | $ | 12,604.71 | 172676 | 530628718 | $ | 76.76 | 274080 | 530772802 | $ | 104.50 |
| 71275 | 530477282 | $ | 55.36 | 172677 | 530628720 | $ | 4.60 | 274081 | 530772803 | $ | 595.70 |
| 71276 | 530477283 | $ | 837.20 | 172678 | 530628721 | $ | 22.86 | 274082 | 530772804 | $ | 228.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71277 | 530477284 | $ | 2,147.74 | 172679 | 530628722 | $ | 745.34 | 274083 | 530772805 | $ | 225.40 |
| 71278 | 530477285 | $ | 48.30 | 172680 | 530628723 | $ | 142.41 | 274084 | 530772806 | $ | 305.90 |
| 71279 | 530477286 | $ | 212.52 | 172681 | 530628724 | $ | 127.00 | 274085 | 530772807 | $ | 123.50 |
| 71280 | 530477289 | $ | 1,744.18 | 172682 | 530628725 | $ | 271.36 | 274086 | 530772808 | $ | 133.00 |
| 71281 | 530477290 | $ | 5,632.00 | 172683 | 530628727 | $ | 10.62 | 274087 | 530772809 | $ | 437.00 |
| 71282 | 530477291 | $ | 217.00 | 172684 | 530628728 | $ | 78.74 | 274088 | 530772810 | $ | 273.70 |
| 71283 | 530477293 | $ | 46.32 | 172685 | 530628729 | $ | 188.52 | 274089 | 530772811 | $ | 917.70 |
| 71284 | 530477294 | $ | 35.42 | 172686 | 530628731 | $ | 23.94 | 274090 | 530772812 | $ | 266.00 |
| 71285 | 530477295 | $ | 63.76 | 172687 | 530628732 | $ | 1,278.34 | 274091 | 530772813 | $ | 209.30 |
| 71286 | 530477296 | $ | 45.15 | 172688 | 530628734 | $ | 4.44 | 274092 | 530772814 | $ | 595.70 |
| 71287 | 530477299 | $ | 483.75 | 172689 | 530628736 | $ | 10.32 | 274093 | 530772815 | $ | 294.50 |
| 71288 | 530477300 | $ | 2,739.20 | 172690 | 530628739 | $ | 489.44 | 274094 | 530772816 | $ | 225.40 |
| 71289 | 530477303 | $ | 1,392.50 | 172691 | 530628740 | $ | 483.00 | 274095 | 530772817 | $ | 342.00 |
| 71290 | 530477304 | $ | 335.40 | 172692 | 530628742 | $ | 291.84 | 274096 | 530772818 | $ | 193.20 |
| 71291 | 530477306 | $ | 174.08 | 172693 | 530628743 | $ | 574.71 | 274097 | 530772819 | $ | 741.00 |
| 71292 | 530477308 | $ | 138.96 | 172694 | 530628745 | $ | 32.89 | 274098 | 530772820 | $ | 708.40 |
| 71293 | 530477309 | $ | 35.42 | 172695 | 530628746 | $ | 43.70 | 274099 | 530772821 | $ | 869.40 |
| 71294 | 530477311 | $ | 2,960.25 | 172696 | 530628747 | $ | 200.90 | 274100 | 530772822 | $ | 237.50 |
| 71295 | 530477312 | $ | 158.72 | 172697 | 530628748 | $ | 74.84 | 274101 | 530772823 | $ | 988.00 |
| 71296 | 530477313 | $ | 58.37 | 172698 | 530628749 | $ | 910.98 | 274102 | 530772824 | $ | 257.60 |
| 71297 | 530477314 | $ | 280.42 | 172699 | 530628750 | $ | 337.32 | 274103 | 530772825 | $ | 611.80 |
| 71298 | 530477316 | $ | 2,833.00 | 172700 | 530628751 | $ | 165.97 | 274104 | 530772826 | $ | 591.95 |
| 71299 | 530477317 | $ | 1,481.00 | 172701 | 530628752 | $ | 4.45 | 274105 | 530772827 | $ | 3,800.00 |
| 71300 | 530477318 | $ | 386.00 | 172702 | 530628753 | $ | 87.43 | 274106 | 530772828 | $ | 190.00 |
| 71301 | 530477319 | $ | 1,481.00 | 172703 | 530628754 | $ | 374.68 | 274107 | 530772829 | $ | 128.80 |
| 71302 | 530477320 | $ | 193.00 | 172704 | 530628755 | $ | 20.91 | 274108 | 530772830 | $ | 128.80 |
| 71303 | 530477321 | $ | 100.70 | 172705 | 530628757 | $ | 132.56 | 274109 | 530772833 | $ | 161.50 |
| 71304 | 530477322 | $ | 322.00 | 172706 | 530628758 | $ | 252.55 | 274110 | 530772834 | $ | 193.20 |
| 71305 | 530477323 | $ | 80.50 | 172707 | 530628759 | $ | 308.19 | 274111 | 530772835 | $ | 483.00 |
| 71306 | 530477325 | $ | 5,119.80 | 172708 | 530628760 | $ | 60.47 | 274112 | 530772836 | $ | 408.50 |
| 71307 | 530477326 | $ | 75.02 | 172709 | 530628762 | $ | 567.76 | 274113 | 530772837 | $ | 196.85 |
| 71308 | 530477327 | $ | 644.00 | 172710 | 530628763 | $ | 2.56 | 274114 | 530772838 | $ | 380.00 |
| 71309 | 530477328 | $ | 285.00 | 172711 | 530628765 | $ | 108.70 | 274115 | 530772839 | $ | 218.50 |
| 71310 | 530477329 | $ | 31.75 | 172712 | 530628766 | $ | 107.09 | 274116 | 530772840 | $ | 636.50 |
| 71311 | 530477330 | $ | 9.50 | 172713 | 530628767 | $ | 42.53 | 274117 | 530772841 | $ | 257.60 |
| 71312 | 530477331 | $ | 1,400.88 | 172714 | 530628768 | $ | 216.83 | 274118 | 530772842 | $ | 114.00 |
| 71313 | 530477333 | $ | 0.71 | 172715 | 530628769 | $ | 203.85 | 274119 | 530772843 | $ | 579.60 |
| 71314 | 530477334 | $ | 349.33 | 172716 | 530628770 | $ | 49.35 | 274120 | 530772844 | $ | 237.50 |
| 71315 | 530477336 | $ | 131.24 | 172717 | 530628772 | $ | 52.82 | 274121 | 530772845 | $ | 466.90 |
| 71316 | 530477337 | $ | 182.95 | 172718 | 530628773 | $ | 120.29 | 274122 | 530772846 | $ | 273.70 |
| 71317 | 530477338 | $ | 76.80 | 172719 | 530628775 | $ | 25.40 | 274123 | 530772847 | $ | 450.80 |
| 71318 | 530477339 | $ | 42.46 | 172720 | 530628776 | $ | 196.42 | 274124 | 530772848 | $ | 285.00 |
| 71319 | 530477340 | $ | 285.91 | 172721 | 530628777 | $ | 1.27 | 274125 | 530772849 | $ | 836.00 |
| 71320 | 530477341 | $ | 38.60 | 172722 | 530628779 | $ | 5.16 | 274126 | 530772850 | $ | 386.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71321 | 530477342 | $ | 115.80 | 172723 | 530628781 | $ | 224.56 | 274127 | 530772851 | $ | 289.80 |
| 71322 | 530477343 | $ | 563.79 | 172724 | 530628782 | $ | 68.80 | 274128 | 530772852 | $ | 499.10 |
| 71323 | 530477344 | $ | 44.39 | 172725 | 530628783 | $ | 44.84 | 274129 | 530772853 | $ | 893.00 |
| 71324 | 530477345 | $ | 443.90 | 172726 | 530628784 | $ | 23.89 | 274130 | 530772855 | $ | 466.90 |
| 71325 | 530477346 | $ | 579.00 | 172727 | 530628785 | $ | 506.50 | 274131 | 530772856 | $ | 1,014.30 |
| 71326 | 530477347 | $ | 2,944.00 | 172728 | 530628786 | $ | 5.16 | 274132 | 530772857 | $ | 902.50 |
| 71327 | 530477348 | $ | 337.92 | 172729 | 530628788 | $ | 19.30 | 274133 | 530772858 | $ | 772.80 |
| 71328 | 530477349 | $ | 419.84 | 172730 | 530628789 | $ | 7.68 | 274134 | 530772859 | $ | 313.50 |
| 71329 | 530477350 | $ | 307.20 | 172731 | 530628790 | $ | 18.90 | 274135 | 530772860 | $ | 2,194.50 |
| 71330 | 530477351 | $ | 62.72 | 172732 | 530628791 | $ | 159.75 | 274136 | 530772861 | $ | 617.50 |
| 71331 | 530477352 | $ | 1,796.00 | 172733 | 530628792 | $ | 56.85 | 274137 | 530772862 | $ | 285.00 |
| 71332 | 530477353 | $ | 924.53 | 172734 | 530628793 | $ | 132.02 | 274138 | 530772863 | $ | 190.00 |
| 71333 | 530477354 | $ | 42.71 | 172735 | 530628794 | $ | 5.16 | 274139 | 530772864 | $ | 1,094.80 |
| 71334 | 530477355 | $ | 837.79 | 172736 | 530628795 | $ | 2.58 | 274140 | 530772865 | $ | 655.50 |
| 71335 | 530477356 | $ | 2,688.42 | 172737 | 530628796 | $ | 11.15 | 274141 | 530772867 | $ | 257.60 |
| 71336 | 530477357 | $ | 819.71 | 172738 | 530628797 | $ | 119.14 | 274142 | 530772868 | $ | 177.10 |
| 71337 | 530477358 | $ | 1,015.18 | 172739 | 530628798 | $ | 13.71 | 274143 | 530772869 | $ | 1,288.00 |
| 71338 | 530477359 | $ | 485.60 | 172740 | 530628800 | $ | 6.45 | 274144 | 530772870 | $ | 177.10 |
| 71339 | 530477360 | $ | 1,100.70 | 172741 | 530628801 | $ | 16.27 | 274145 | 530772871 | $ | 161.00 |
| 71340 | 530477361 | $ | 409.22 | 172742 | 530628802 | $ | 46.99 | 274146 | 530772872 | $ | 361.00 |
| 71341 | 530477362 | $ | 675.99 | 172743 | 530628803 | $ | 45.72 | 274147 | 530772873 | $ | 531.30 |
| 71342 | 530477363 | $ | 893.55 | 172744 | 530628804 | $ | 3.36 | 274148 | 530772874 | $ | 275.50 |
| 71343 | 530477364 | $ | 396.27 | 172745 | 530628805 | $ | 10.97 | 274149 | 530772875 | $ | 273.70 |
| 71344 | 530477365 | $ | 418.26 | 172746 | 530628807 | $ | 69.85 | 274150 | 530772876 | $ | 209.00 |
| 71345 | 530477366 | $ | 199.43 | 172747 | 530628808 | $ | 1.27 | 274151 | 530772877 | $ | 237.50 |
| 71346 | 530477367 | $ | 780.86 | 172748 | 530628809 | $ | 52.07 | 274152 | 530772878 | $ | 209.00 |
| 71347 | 530477368 | $ | 981.61 | 172749 | 530628810 | $ | 59.69 | 274153 | 530772879 | $ | 644.00 |
| 71348 | 530477369 | $ | 2,343.95 | 172750 | 530628811 | $ | 229.87 | 274154 | 530772880 | $ | 114.00 |
| 71349 | 530477370 | $ | 878.01 | 172751 | 530628814 | $ | 222.25 | 274155 | 530772881 | $ | 370.30 |
| 71350 | 530477371 | $ | 1,784.51 | 172752 | 530628815 | $ | 54.74 | 274156 | 530772883 | $ | 386.40 |
| 71351 | 530477372 | $ | 191.76 | 172753 | 530628816 | $ | 611.80 | 274157 | 530772884 | $ | 338.65 |
| 71352 | 530477373 | $ | 1,569.54 | 172754 | 530628817 | $ | 30.88 | 274158 | 530772885 | $ | 228.00 |
| 71353 | 530477374 | $ | 119.14 | 172755 | 530628818 | $ | 73.66 | 274159 | 530772886 | $ | 275.35 |
| 71354 | 530477375 | $ | 77.70 | 172756 | 530628819 | $ | 82.65 | 274160 | 530772887 | $ | 5,023.20 |
| 71355 | 530477376 | $ | 1,448.96 | 172757 | 530628820 | $ | 318.29 | 274161 | 530772888 | $ | 1,778.00 |
| 71356 | 530477389 | $ | 287.00 | 172758 | 530628821 | $ | 11.59 | 274162 | 530772889 | $ | 644.00 |
| 71357 | 530477406 | $ | 311.94 | 172759 | 530628822 | $ | 3.17 | 274163 | 530772890 | $ | 345.00 |
| 71358 | 530477407 | $ | 76.56 | 172760 | 530628823 | $ | 11.40 | 274164 | 530772891 | $ | 322.00 |
| 71359 | 530477408 | $ | 15.02 | 172761 | 530628826 | $ | 41.91 | 274165 | 530772892 | $ | 133.00 |
| 71360 | 530477409 | $ | 0.17 | 172762 | 530628830 | $ | 70.84 | 274166 | 530772893 | $ | 44.45 |
| 71361 | 530477410 | $ | 0.37 | 172763 | 530628831 | $ | 18.46 | 274167 | 530772894 | $ | 693.50 |
| 71362 | 530477411 | $ | 557.42 | 172764 | 530628835 | $ | 290.61 | 274168 | 530772895 | $ | 190.50 |
| 71363 | 530477413 | $ | 271.90 | 172765 | 530628836 | $ | 156.92 | 274169 | 530772896 | $ | 760.00 |
| 71364 | 530477414 | $ | 12.59 | 172766 | 530628838 | $ | 73.68 | 274170 | 530772897 | $ | 724.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71365 | 530477415 | $ | 381.45 | 172767 | 530628839 | $ | 45.08 | 274171 | 530772898 | $ | 322.00 |
| 71366 | 530477418 | $ | 0.92 | 172768 | 530628842 | $ | 68.03 | 274172 | 530772899 | $ | 845.50 |
| 71367 | 530477419 | $ | 189.98 | 172769 | 530628844 | $ | 6.97 | 274173 | 530772900 | $ | 450.80 |
| 71368 | 530477420 | $ | 177.10 | 172770 | 530628845 | $ | 44.43 | 274174 | 530772901 | $ | 323.00 |
| 71369 | 530477421 | $ | 363.69 | 172771 | 530628846 | $ | 103.04 | 274175 | 530772902 | $ | 193.20 |
| 71370 | 530477422 | $ | 579.00 | 172772 | 530628847 | $ | 47.50 | 274176 | 530772904 | $ | 228.00 |
| 71371 | 530477423 | $ | 1,196.88 | 172773 | 530628849 | $ | 66.04 | 274177 | 530772905 | $ | 322.00 |
| 71372 | 530477424 | $ | 5.13 | 172774 | 530628850 | $ | 1,352.19 | 274178 | 530772906 | $ | 570.00 |
| 71373 | 530477425 | $ | 94.52 | 172775 | 530628851 | $ | 4.34 | 274179 | 530772907 | $ | 228.00 |
| 71374 | 530477426 | $ | 257.60 | 172776 | 530628852 | $ | 1,015.51 | 274180 | 530772908 | $ | 289.80 |
| 71375 | 530477427 | $ | 916.18 | 172777 | 530628855 | $ | 1,014.25 | 274181 | 530772909 | $ | 354.20 |
| 71376 | 530477428 | $ | 1,024.00 | 172778 | 530628857 | $ | 625.60 | 274182 | 530772910 | $ | 95.00 |
| 71377 | 530477429 | $ | 449.00 | 172779 | 530628859 | $ | 763.30 | 274183 | 530772911 | $ | 1,932.00 |
| 71378 | 530477430 | $ | 737.00 | 172780 | 530628860 | $ | 57.96 | 274184 | 530772912 | $ | 1,026.00 |
| 71379 | 530477431 | $ | 24.32 | 172781 | 530628863 | $ | 19.00 | 274185 | 530772913 | $ | 209.30 |
| 71380 | 530477432 | $ | 56.32 | 172782 | 530628864 | $ | 109.74 | 274186 | 530772914 | $ | 273.70 |
| 71381 | 530477433 | $ | 231.68 | 172783 | 530628865 | $ | 407.11 | 274187 | 530772915 | $ | 128.80 |
| 71382 | 530477434 | $ | 25.60 | 172784 | 530628866 | $ | 7,799.20 | 274188 | 530772916 | $ | 241.50 |
| 71383 | 530477435 | $ | 40.96 | 172785 | 530628868 | $ | 113.33 | 274189 | 530772917 | $ | 247.00 |
| 71384 | 530477436 | $ | 102.40 | 172786 | 530628869 | $ | 135.24 | 274190 | 530772918 | $ | 177.10 |
| 71385 | 530477437 | $ | 221.95 | 172787 | 530628870 | $ | 155.83 | 274191 | 530772919 | $ | 123.50 |
| 71386 | 530477438 | $ | 28.95 | 172788 | 530628871 | $ | 10.24 | 274192 | 530772920 | $ | 756.70 |
| 71387 | 530477439 | $ | 888.50 | 172789 | 530628873 | $ | 1,518.66 | 274193 | 530772921 | $ | 256.50 |
| 71388 | 530477440 | $ | 323.75 | 172790 | 530628874 | $ | 42.46 | 274194 | 530772922 | $ | 966.00 |
| 71389 | 530477441 | $ | 76.80 | 172791 | 530628875 | $ | 228.60 | 274195 | 530772923 | $ | 399.00 |
| 71390 | 530477442 | $ | 15.36 | 172792 | 530628876 | $ | 46.74 | 274196 | 530772924 | $ | 323.00 |
| 71391 | 530477443 | $ | 204.80 | 172793 | 530628877 | $ | 1,042.97 | 274197 | 530772925 | $ | 644.00 |
| 71392 | 530477444 | $ | 153.60 | 172794 | 530628878 | $ | 11.15 | 274198 | 530772927 | $ | 193.20 |
| 71393 | 530477445 | $ | 25.60 | 172795 | 530628880 | $ | 220.00 | 274199 | 530772930 | $ | 241.50 |
| 71394 | 530477446 | $ | 71.68 | 172796 | 530628882 | $ | 19.74 | 274200 | 530772931 | $ | 196.85 |
| 71395 | 530477447 | $ | 112.25 | 172797 | 530628883 | $ | 15.39 | 274201 | 530772933 | $ | 740.60 |
| 71396 | 530477448 | $ | 0.51 | 172798 | 530628887 | $ | 10.24 | 274202 | 530772934 | $ | 408.50 |
| 71397 | 530477449 | $ | 125.45 | 172799 | 530628888 | $ | 115.47 | 274203 | 530772935 | $ | 322.00 |
| 71398 | 530477450 | $ | 230.40 | 172800 | 530628889 | $ | 5.22 | 274204 | 530772936 | $ | 354.20 |
| 71399 | 530477452 | $ | 460.80 | 172801 | 530628890 | $ | 88.22 | 274205 | 530772937 | $ | 142.50 |
| 71400 | 530477454 | $ | 153.60 | 172802 | 530628891 | $ | 94.57 | 274206 | 530772938 | $ | 15,150.10 |
| 71401 | 530477455 | $ | 1,766.40 | 172803 | 530628892 | $ | 244.12 | 274207 | 530772939 | $ | 15,444.35 |
| 71402 | 530477456 | $ | 547.45 | 172804 | 530628893 | $ | 299.66 | 274208 | 530772941 | $ | 12.60 |
| 71403 | 530477457 | $ | 1,126.40 | 172805 | 530628894 | $ | 1.48 | 274209 | 530772942 | $ | 129.15 |
| 71404 | 530477458 | $ | 128.00 | 172806 | 530628895 | $ | 7.07 | 274210 | 530772950 | $ | 209.00 |
| 71405 | 530477461 | $ | 31.75 | 172807 | 530628896 | $ | 39.00 | 274211 | 530773411 | $ | 416.99 |
| 71406 | 530477462 | $ | 1,461.88 | 172808 | 530628904 | $ | 391.90 | 274212 | 530773508 | $ | 5,120.00 |
| 71407 | 530477463 | $ | 2,785.75 | 172809 | 530628905 | $ | 547.40 | 274213 | 530773511 | $ | 2.28 |
| 71408 | 530477465 | $ | 615.67 | 172810 | 530628906 | $ | 13.51 | 274214 | 530773521 | $ | 2,560.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71409 | 530477466 | $ | 16.77 | 172811 | 530628907 | $ | 77.28 | 274215 | 530773529 | $ | 483.00 |
| 71410 | 530477467 | $ | 1,016.00 | 172812 | 530628908 | $ | 64.40 | 274216 | 530773531 | $ | 512.00 |
| 71411 | 530477468 | $ | 449.00 | 172813 | 530628909 | $ | 67.62 | 274217 | 530773559 | $ | 384.00 |
| 71412 | 530477469 | $ | 322.00 | 172814 | 530628910 | $ | 67.62 | 274218 | 530773584 | $ | 79,041.00 |
| 71413 | 530477470 | $ | 272.00 | 172815 | 530628911 | $ | 83.72 | 274219 | 530773585 | $ | 15,001.60 |
| 71414 | 530477471 | $ | 644.00 | 172816 | 530628912 | $ | 70.84 | 274220 | 530773601 | $ | 32.00 |
| 71415 | 530477472 | $ | 1,143.10 | 172817 | 530628913 | $ | 70.84 | 274221 | 530773656 | $ | 512.00 |
| 71416 | 530477473 | $ | 1,352.74 | 172818 | 530628914 | $ | 74.06 | 274222 | 530773676 | $ | 1,024.00 |
| 71417 | 530477474 | $ | 6.30 | 172819 | 530628915 | $ | 1,105.79 | 274223 | 530773682 | $ | 205.20 |
| 71418 | 530477476 | $ | 9.47 | 172820 | 530628917 | $ | 77.28 | 274224 | 530773683 | $ | 128.00 |
| 71419 | 530477478 | $ | 51.20 | 172821 | 530628919 | $ | 110.88 | 274225 | 530773693 | $ | 512.00 |
| 71420 | 530477479 | $ | 64.18 | 172822 | 530628920 | $ | 334.04 | 274226 | 530773694 | $ | 72.96 |
| 71421 | 530477482 | $ | 1,094.80 | 172823 | 530628921 | $ | 520.37 | 274227 | 530773719 | $ | 517.12 |
| 71422 | 530477483 | $ | 67.62 | 172824 | 530628922 | $ | 11.15 | 274228 | 530773721 | $ | 25.60 |
| 71423 | 530477484 | $ | 21.89 | 172825 | 530628923 | $ | 73.28 | 274229 | 530773724 | $ | 563.20 |
| 71424 | 530477485 | $ | 202.06 | 172826 | 530628924 | $ | 217.17 | 274230 | 530773725 | $ | 898.00 |
| 71425 | 530477486 | $ | 1.04 | 172827 | 530628925 | $ | 221.86 | 274231 | 530773747 | $ | 1,024.00 |
| 71426 | 530477487 | $ | 592.48 | 172828 | 530628926 | $ | 500.40 | 274232 | 530773748 | $ | 115.30 |
| 71427 | 530477488 | $ | 2,811.06 | 172829 | 530628928 | $ | 61.94 | 274233 | 530773750 | $ | 4.75 |
| 71428 | 530477490 | $ | 1,977.08 | 172830 | 530628929 | $ | 56.89 | 274234 | 530773751 | $ | 4.75 |
| 71429 | 530477491 | $ | 30.40 | 172831 | 530628930 | $ | 249.57 | 274235 | 530773752 | $ | 4.75 |
| 71430 | 530477492 | $ | 318.78 | 172832 | 530628932 | $ | 3.17 | 274236 | 530773753 | $ | 62.38 |
| 71431 | 530477493 | $ | 151.34 | 172833 | 530628933 | $ | 113.35 | 274237 | 530773755 | $ | 1,214.57 |
| 71432 | 530477494 | $ | 183.54 | 172834 | 530628934 | $ | 9.03 | 274238 | 530773756 | $ | 132.80 |
| 71433 | 530477495 | $ | 146.47 | 172835 | 530628935 | $ | 143.17 | 274239 | 530773757 | $ | 597.00 |
| 71434 | 530477496 | $ | 341.32 | 172836 | 530628936 | $ | 113.59 | 274240 | 530773758 | $ | 254.05 |
| 71435 | 530477497 | $ | 77.32 | 172837 | 530628937 | $ | 256.00 | 274241 | 530773759 | $ | 164.00 |
| 71436 | 530477498 | $ | 190.50 | 172838 | 530628938 | $ | 42.86 | 274242 | 530773760 | $ | 65.80 |
| 71437 | 530477499 | $ | 5.23 | 172839 | 530628939 | $ | 183.35 | 274243 | 530773762 | $ | 80.50 |
| 71438 | 530477500 | $ | 104.50 | 172840 | 530628940 | $ | 332.28 | 274244 | 530773765 | $ | 1,024.00 |
| 71439 | 530477502 | $ | 2,064.64 | 172841 | 530628941 | $ | 87.04 | 274245 | 530773766 | $ | 896.00 |
| 71440 | 530477503 | $ | 166.65 | 172842 | 530628942 | $ | 181.61 | 274246 | 530773770 | $ | 11.58 |
| 71441 | 530477504 | $ | 53.26 | 172843 | 530628943 | $ | 72.75 | 274247 | 530773774 | $ | 54.74 |
| 71442 | 530477506 | $ | 511.44 | 172844 | 530628944 | $ | 192.74 | 274248 | 530773785 | $ | 921.60 |
| 71443 | 530477507 | $ | 427.52 | 172845 | 530628946 | $ | 220.98 | 274249 | 530773787 | $ | 3,075.00 |
| 71444 | 530477508 | $ | 108.29 | 172846 | 530628947 | $ | 5.16 | 274250 | 530773788 | $ | 4,041.00 |
| 71445 | 530477509 | $ | 307.20 | 172847 | 530628948 | $ | 79.87 | 274251 | 530773791 | $ | 673.50 |
| 71446 | 530477510 | $ | 135.10 | 172848 | 530628949 | $ | 181.87 | 274252 | 530773793 | $ | 3,213.83 |
| 71447 | 530477511 | $ | 825.50 | 172849 | 530628950 | $ | 11.15 | 274253 | 530773794 | $ | 673.50 |
| 71448 | 530477513 | $ | 338.10 | 172850 | 530628951 | $ | 172.85 | 274254 | 530773796 | $ | 512.00 |
| 71449 | 530477514 | $ | 11.01 | 172851 | 530628952 | $ | 19.05 | 274255 | 530773797 | $ | 60.06 |
| 71450 | 530477515 | $ | 2,093.00 | 172852 | 530628956 | $ | 257.60 | 274256 | 530773801 | $ | 1,185.50 |
| 71451 | 530477516 | $ | 820.25 | 172853 | 530628958 | $ | 120.39 | 274257 | 530773804 | $ | 1,122.50 |
| 71452 | 530477518 | $ | 966.00 | 172854 | 530628959 | $ | 857.73 | 274258 | 530773805 | $ | 614.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71453 | 530477521 | $ | 0.35 | 172855 | 530628962 | $ | 107.75 | 274259 | 530773811 | $ | 434.70 |
| 71454 | 530477522 | $ | 173.70 | 172856 | 530628963 | $ | 5.16 | 274260 | 530773814 | $ | 1,996.80 |
| 71455 | 530477524 | $ | 96.60 | 172857 | 530628964 | $ | 3,195.94 | 274261 | 530773818 | $ | 740.60 |
| 71456 | 530477525 | $ | 837.00 | 172858 | 530628965 | $ | 1,463.30 | 274262 | 530773819 | $ | 269.40 |
| 71457 | 530477526 | $ | 1,536.00 | 172859 | 530628966 | $ | 9.66 | 274263 | 530773831 | $ | 199.68 |
| 71458 | 530477527 | $ | 720.80 | 172860 | 530628967 | $ | 340.74 | 274264 | 530773832 | $ | 8,306.50 |
| 71459 | 530477528 | $ | 1,536.00 | 172861 | 530628968 | $ | 385.59 | 274265 | 530773833 | $ | 359.20 |
| 71460 | 530477529 | $ | 199.39 | 172862 | 530628969 | $ | 644.00 | 274266 | 530773838 | $ | 34.30 |
| 71461 | 530477530 | $ | 204.47 | 172863 | 530628971 | $ | 2,829.23 | 274267 | 530773843 | $ | 204.80 |
| 71462 | 530477531 | $ | 38.73 | 172864 | 530628972 | $ | 300.10 | 274268 | 530773845 | $ | 696.54 |
| 71463 | 530477532 | $ | 238.38 | 172865 | 530628973 | $ | 1,543.92 | 274269 | 530773848 | $ | 651.05 |
| 71464 | 530477534 | $ | 12.69 | 172866 | 530628974 | $ | 317.97 | 274270 | 530773855 | $ | 179.60 |
| 71465 | 530477535 | $ | 3.50 | 172867 | 530628975 | $ | 450.84 | 274271 | 530773861 | $ | 853.10 |
| 71466 | 530477537 | $ | 122.10 | 172868 | 530628976 | $ | 5.16 | 274272 | 530773863 | $ | 426.55 |
| 71467 | 530477539 | $ | 6.66 | 172869 | 530628977 | $ | 74.06 | 274273 | 530773865 | $ | 246.95 |
| 71468 | 530477540 | $ | 21.59 | 172870 | 530628978 | $ | 77.28 | 274274 | 530773867 | $ | 1,077.60 |
| 71469 | 530477541 | $ | 48.74 | 172871 | 530628979 | $ | 368.26 | 274275 | 530773869 | $ | 370.30 |
| 71470 | 530477542 | $ | 136.91 | 172872 | 530628980 | $ | 53.80 | 274276 | 530773871 | $ | 3,318.25 |
| 71471 | 530477544 | $ | 26.25 | 172873 | 530628981 | $ | 191.19 | 274277 | 530773872 | $ | 230.40 |
| 71472 | 530477545 | $ | 18.26 | 172874 | 530628982 | $ | 1,300.00 | 274278 | 530773873 | $ | 307.20 |
| 71473 | 530477546 | $ | 306.69 | 172875 | 530628983 | $ | 441.85 | 274279 | 530773877 | $ | 10.24 |
| 71474 | 530477547 | $ | 306.69 | 172876 | 530628984 | $ | 425.04 | 274280 | 530773878 | $ | 935.12 |
| 71475 | 530477548 | $ | 0.27 | 172877 | 530628985 | $ | 75.34 | 274281 | 530773879 | $ | 10.50 |
| 71476 | 530477549 | $ | 3.57 | 172878 | 530628986 | $ | 471.25 | 274282 | 530773884 | $ | 8.96 |
| 71477 | 530477550 | $ | 5.23 | 172879 | 530628987 | $ | 5.56 | 274283 | 530773889 | $ | 273.70 |
| 71478 | 530477551 | $ | 7.15 | 172880 | 530628988 | $ | 256.00 | 274284 | 530773890 | $ | 1,153.60 |
| 71479 | 530477552 | $ | 15.39 | 172881 | 530628989 | $ | 1,024.00 | 274285 | 530773896 | $ | 314.88 |
| 71480 | 530477555 | $ | 64.89 | 172882 | 530628990 | $ | 7.74 | 274286 | 530773902 | $ | 1,481.70 |
| 71481 | 530477557 | $ | 51.52 | 172883 | 530628995 | $ | 262.87 | 274287 | 530773917 | $ | 179.20 |
| 71482 | 530477559 | $ | 80.50 | 172884 | 530628996 | $ | 606.92 | 274288 | 530773919 | $ | 896.00 |
| 71483 | 530477560 | $ | 80.50 | 172885 | 530628997 | $ | 245.82 | 274289 | 530773920 | $ | 352.11 |
| 71484 | 530477561 | $ | 48.30 | 172886 | 530628998 | $ | 652.64 | 274290 | 530773922 | $ | 3,210.35 |
| 71485 | 530477562 | $ | 16.10 | 172887 | 530628999 | $ | 286.58 | 274291 | 530773926 | $ | 10.50 |
| 71486 | 530477563 | $ | 128.80 | 172888 | 530629000 | $ | 945.00 | 274292 | 530773929 | $ | 246.95 |
| 71487 | 530477564 | $ | 48.30 | 172889 | 530629001 | $ | 16.27 | 274293 | 530773932 | $ | 11.52 |
| 71488 | 530477565 | $ | 386.40 | 172890 | 530629002 | $ | 36.07 | 274294 | 530773933 | $ | 7.68 |
| 71489 | 530477566 | $ | 32.20 | 172891 | 530629003 | $ | 76.50 | 274295 | 530773934 | $ | 2,867.20 |
| 71490 | 530477567 | $ | 1,311.00 | 172892 | 530629004 | $ | 45.72 | 274296 | 530773936 | $ | 289.80 |
| 71491 | 530477569 | $ | 1,200.17 | 172893 | 530629005 | $ | 644.00 | 274297 | 530773937 | $ | 107.95 |
| 71492 | 530477571 | $ | 222.18 | 172894 | 530629006 | $ | 480.33 | 274298 | 530773938 | $ | 327.10 |
| 71493 | 530477572 | $ | 635.00 | 172895 | 530629007 | $ | 175.25 | 274299 | 530773945 | $ | 1,484.80 |
| 71494 | 530477575 | $ | 286.50 | 172896 | 530629008 | $ | 51.59 | 274300 | 530773948 | $ | 8,351.40 |
| 71495 | 530477577 | $ | 2,382.80 | 172897 | 530629009 | $ | 228.59 | 274301 | 530773951 | $ | 103.04 |
| 71496 | 530477579 | $ | 12.80 | 172898 | 530629013 | $ | 38.33 | 274302 | 530773952 | $ | 935.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71497 | 530477580 | $ | 1,899.80 | 172899 | 530629014 | $ | 5.08 | 274303 | 530773954 | $ | 561.25 |
| 71498 | 530477581 | $ | 76.00 | 172900 | 530629015 | $ | 2,252.50 | 274304 | 530773955 | $ | 336.75 |
| 71499 | 530477587 | $ | 1,019.55 | 172901 | 530629019 | $ | 898.55 | 274305 | 530773963 | $ | 23.07 |
| 71500 | 530477588 | $ | 12.80 | 172902 | 530629020 | $ | 445.83 | 274306 | 530773964 | $ | 348.16 |
| 71501 | 530477589 | $ | 1,664.10 | 172903 | 530629021 | $ | 4.37 | 274307 | 530773967 | $ | 381.65 |
| 71502 | 530477590 | $ | 796.38 | 172904 | 530629022 | $ | 132.02 | 274308 | 530773968 | $ | 3.22 |
| 71503 | 530477591 | $ | 215.10 | 172905 | 530629023 | $ | 70.84 | 274309 | 530773970 | $ | 179.20 |
| 71504 | 530477592 | $ | 670.24 | 172906 | 530629024 | $ | 96.60 | 274310 | 530773971 | $ | 35.84 |
| 71505 | 530477593 | $ | 689.86 | 172907 | 530629025 | $ | 70.84 | 274311 | 530773974 | $ | 449.00 |
| 71506 | 530477594 | $ | 7.43 | 172908 | 530629026 | $ | 36.01 | 274312 | 530773976 | $ | 439.35 |
| 71507 | 530477596 | $ | 576.38 | 172909 | 530629027 | $ | 96.64 | 274313 | 530773977 | $ | 2,099.20 |
| 71508 | 530477597 | $ | 483.00 | 172910 | 530629028 | $ | 266.88 | 274314 | 530773980 | $ | 2,536.85 |
| 71509 | 530477598 | $ | 966.00 | 172911 | 530629029 | $ | 86.94 | 274315 | 530773986 | $ | 2,304.00 |
| 71510 | 530477600 | $ | 2,257.59 | 172912 | 530629030 | $ | 20.32 | 274316 | 530773987 | $ | 768.00 |
| 71511 | 530477601 | $ | 2,499.33 | 172913 | 530629031 | $ | 172.90 | 274317 | 530773990 | $ | 16.05 |
| 71512 | 530477602 | $ | 1,777.31 | 172914 | 530629032 | $ | 432.64 | 274318 | 530773991 | $ | 1,526.60 |
| 71513 | 530477603 | $ | 6,937.05 | 172915 | 530629033 | $ | 444.83 | 274319 | 530773994 | $ | 460.80 |
| 71514 | 530477606 | $ | 430.43 | 172916 | 530629034 | $ | 154.56 | 274320 | 530773996 | $ | 56.64 |
| 71515 | 530477607 | $ | 17,360.55 | 172917 | 530629035 | $ | 4.47 | 274321 | 530773999 | $ | 10.24 |
| 71516 | 530477608 | $ | 223.81 | 172918 | 530629036 | $ | 144.90 | 274322 | 530774000 | $ | 28.45 |
| 71517 | 530477610 | $ | 1,360.80 | 172919 | 530629037 | $ | 2.09 | 274323 | 530774002 | $ | 972.80 |
| 71518 | 530477611 | $ | 354.20 | 172920 | 530629038 | $ | 502.20 | 274324 | 530774003 | $ | 1,347.00 |
| 71519 | 530477612 | $ | 2,142.81 | 172921 | 530629039 | $ | 46.28 | 274325 | 530774006 | $ | 830.65 |
| 71520 | 530477616 | $ | 3.31 | 172922 | 530629040 | $ | 141.68 | 274326 | 530774008 | $ | 563.20 |
| 71521 | 530477618 | $ | 1,888.56 | 172923 | 530629041 | $ | 153.50 | 274327 | 530774012 | $ | 31.41 |
| 71522 | 530477619 | $ | 112.89 | 172924 | 530629042 | $ | 1.62 | 274328 | 530774013 | $ | 409.60 |
| 71523 | 530477621 | $ | 909.16 | 172925 | 530629043 | $ | 125.58 | 274329 | 530774021 | $ | 597.09 |
| 71524 | 530477622 | $ | 1,958.37 | 172926 | 530629044 | $ | 255.06 | 274330 | 530774022 | $ | 1,181.95 |
| 71525 | 530477623 | $ | 1,597.62 | 172927 | 530629045 | $ | 28.33 | 274331 | 530774024 | $ | 30.72 |
| 71526 | 530477624 | $ | 372.59 | 172928 | 530629046 | $ | 61.18 | 274332 | 530774025 | $ | 307.20 |
| 71527 | 530477625 | $ | 3,612.85 | 172929 | 530629047 | $ | 35.42 | 274333 | 530774028 | $ | 904.06 |
| 71528 | 530477626 | $ | 1,606.83 | 172930 | 530629048 | $ | 202.80 | 274334 | 530774031 | $ | 5,388.00 |
| 71529 | 530477627 | $ | 842.80 | 172931 | 530629049 | $ | 48.30 | 274335 | 530774032 | $ | 4,265.50 |
| 71530 | 530477628 | $ | 577.89 | 172932 | 530629051 | $ | 280.14 | 274336 | 530774033 | $ | 1,922.00 |
| 71531 | 530477629 | $ | 117.70 | 172933 | 530629052 | $ | 1,017.31 | 274337 | 530774034 | $ | 179.20 |
| 71532 | 530477630 | $ | 681.76 | 172934 | 530629053 | $ | 193.20 | 274338 | 530774036 | $ | 20,007.50 |
| 71533 | 530477631 | $ | 798.36 | 172935 | 530629054 | $ | 496.00 | 274339 | 530774038 | $ | 1,526.60 |
| 71534 | 530477632 | $ | 877.45 | 172936 | 530629055 | $ | 74.06 | 274340 | 530774039 | $ | 359.20 |
| 71535 | 530477633 | $ | 1,335.80 | 172937 | 530629056 | $ | 1,420.25 | 274341 | 530774040 | $ | 26.11 |
| 71536 | 530477634 | $ | 705.17 | 172938 | 530629057 | $ | 30.89 | 274342 | 530774042 | $ | 1,796.00 |
| 71537 | 530477635 | $ | 376.05 | 172939 | 530629058 | $ | 39.73 | 274343 | 530774049 | $ | 1,706.20 |
| 71538 | 530477636 | $ | 626.85 | 172940 | 530629059 | $ | 746.60 | 274344 | 530774051 | $ | 5,388.00 |
| 71539 | 530477638 | $ | 32.00 | 172941 | 530629060 | $ | 61.19 | 274345 | 530774053 | $ | 256.00 |
| 71540 | 530477639 | $ | 1,127.00 | 172942 | 530629062 | $ | 73.41 | 274346 | 530774054 | $ | 1,126.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71541 | 530477640 | $ | 202.86 | 172943 | 530629064 | $ | 41.86 | 274347 | 530774056 | $ | 209.30 |
| 71542 | 530477642 | $ | 1,045.50 | 172944 | 530629065 | $ | 140.25 | 274348 | 530774057 | $ | 25.60 |
| 71543 | 530477643 | $ | 341.63 | 172945 | 530629066 | $ | 1,435.10 | 274349 | 530774059 | $ | 471.05 |
| 71544 | 530477644 | $ | 335.37 | 172946 | 530629067 | $ | 611.32 | 274350 | 530774061 | $ | 473.60 |
| 71545 | 530477645 | $ | 948.15 | 172947 | 530629068 | $ | 235.06 | 274351 | 530774063 | $ | 5,051.25 |
| 71546 | 530477646 | $ | 967.68 | 172948 | 530629069 | $ | 75.96 | 274352 | 530774065 | $ | 460.80 |
| 71547 | 530477647 | $ | 653.78 | 172949 | 530629070 | $ | 106.26 | 274353 | 530774066 | $ | 10,812.32 |
| 71548 | 530477648 | $ | 1,122.57 | 172950 | 530629071 | $ | 27.68 | 274354 | 530774069 | $ | 282.66 |
| 71549 | 530477649 | $ | 718.93 | 172951 | 530629072 | $ | 222.70 | 274355 | 530774070 | $ | 1,536.00 |
| 71550 | 530477650 | $ | 93.91 | 172952 | 530629073 | $ | 456.15 | 274356 | 530774071 | $ | 8,980.00 |
| 71551 | 530477651 | $ | 1,394.26 | 172953 | 530629075 | $ | 212.52 | 274357 | 530774072 | $ | 912.22 |
| 71552 | 530477652 | $ | 103.04 | 172954 | 530629076 | $ | 161.00 | 274358 | 530774073 | $ | 8.96 |
| 71553 | 530477654 | $ | 718.06 | 172955 | 530629077 | $ | 404.89 | 274359 | 530774074 | $ | 3,328.00 |
| 71554 | 530477656 | $ | 1,634.55 | 172956 | 530629078 | $ | 967.68 | 274360 | 530774076 | $ | 404.10 |
| 71555 | 530477657 | $ | 1,651.86 | 172957 | 530629079 | $ | 241.50 | 274361 | 530774077 | $ | 25.60 |
| 71556 | 530477658 | $ | 1,539.16 | 172958 | 530629080 | $ | 30.99 | 274362 | 530774080 | $ | 563.20 |
| 71557 | 530477659 | $ | 714.84 | 172959 | 530629082 | $ | 313.08 | 274363 | 530774088 | $ | 16.64 |
| 71558 | 530477660 | $ | 724.85 | 172960 | 530629083 | $ | 25.19 | 274364 | 530774095 | $ | 2,937.82 |
| 71559 | 530477661 | $ | 334.88 | 172961 | 530629084 | $ | 57.96 | 274365 | 530774099 | $ | 39.17 |
| 71560 | 530477662 | $ | 682.13 | 172962 | 530629085 | $ | 24.86 | 274366 | 530774100 | $ | 8.19 |
| 71561 | 530477664 | $ | 34.68 | 172963 | 530629086 | $ | 86.94 | 274367 | 530774101 | $ | 449.00 |
| 71562 | 530477667 | $ | 366.74 | 172964 | 530629089 | $ | 73.75 | 274368 | 530774104 | $ | 1,481.70 |
| 71563 | 530477669 | $ | 81.50 | 172965 | 530629090 | $ | 37.32 | 274369 | 530774105 | $ | 785.75 |
| 71564 | 530477670 | $ | 4,622.65 | 172966 | 530629091 | $ | 42.47 | 274370 | 530774106 | $ | 109.48 |
| 71565 | 530477671 | $ | 707.46 | 172967 | 530629092 | $ | 441.00 | 274371 | 530774108 | $ | 1,707.38 |
| 71566 | 530477672 | $ | 19,285.00 | 172968 | 530629094 | $ | 1,224.00 | 274372 | 530774109 | $ | 806.23 |
| 71567 | 530477674 | $ | 335.00 | 172969 | 530629095 | $ | 1,288.00 | 274373 | 530774112 | $ | 33.28 |
| 71568 | 530477675 | $ | 21.42 | 172970 | 530629096 | $ | 3,220.00 | 274374 | 530774113 | $ | 82.58 |
| 71569 | 530477676 | $ | 421.62 | 172971 | 530629097 | $ | 516.00 | 274375 | 530774114 | $ | 1,304.10 |
| 71570 | 530477677 | $ | 46,140.49 | 172972 | 530629099 | $ | 966.00 | 274376 | 530774115 | $ | 2,694.00 |
| 71571 | 530477678 | $ | 473.46 | 172973 | 530629100 | $ | 1,610.00 | 274377 | 530774120 | $ | 15.36 |
| 71572 | 530477679 | $ | 934.91 | 172974 | 530629102 | $ | 207.25 | 274378 | 530774124 | $ | 25.60 |
| 71573 | 530477680 | $ | 2,533.15 | 172975 | 530629103 | $ | 1,080.32 | 274379 | 530774128 | $ | 471.45 |
| 71574 | 530477682 | $ | 2,467.58 | 172976 | 530629104 | $ | 645.00 | 274380 | 530774129 | $ | 202.05 |
| 71575 | 530477683 | $ | 5.64 | 172977 | 530629105 | $ | 167.92 | 274381 | 530774130 | $ | 20.48 |
| 71576 | 530477684 | $ | 44.48 | 172978 | 530629106 | $ | 291.00 | 274382 | 530774132 | $ | 305.90 |
| 71577 | 530477685 | $ | 254.38 | 172979 | 530629107 | $ | 1,127.00 | 274383 | 530774133 | $ | 289.80 |
| 71578 | 530477687 | $ | 17.59 | 172980 | 530629108 | $ | 99.81 | 274384 | 530774134 | $ | 358.40 |
| 71579 | 530477688 | $ | 61.18 | 172981 | 530629110 | $ | 90.18 | 274385 | 530774136 | $ | 381.65 |
| 71580 | 530477689 | $ | 2,319.36 | 172982 | 530629112 | $ | 202.58 | 274386 | 530774138 | $ | 2,048.00 |
| 71581 | 530477690 | $ | 241.42 | 172983 | 530629113 | $ | 63.75 | 274387 | 530774141 | $ | 38.40 |
| 71582 | 530477692 | $ | 13,681.28 | 172984 | 530629114 | $ | 212.30 | 274388 | 530774144 | $ | 1,571.50 |
| 71583 | 530477693 | $ | 22.54 | 172985 | 530629115 | $ | 48.30 | 274389 | 530774146 | $ | 2,662.40 |
| 71584 | 530477694 | $ | 46,470.34 | 172986 | 530629116 | $ | 386.00 | 274390 | 530774147 | $ | 418.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71585 | 530477695 | $ | 50.18 | 172987 | 530629117 | $ | 463.20 | 274391 | 530774148 | $ | 665.60 |
| 71586 | 530477696 | $ | 25.61 | 172988 | 530629118 | $ | 579.00 | 274392 | 530774149 | $ | 1,707.35 |
| 71587 | 530477699 | $ | 32.30 | 172989 | 530629124 | $ | 108.42 | 274393 | 530774150 | $ | 38.40 |
| 71588 | 530477700 | $ | 0.19 | 172990 | 530629127 | $ | 1,368.50 | 274394 | 530774154 | $ | 39.68 |
| 71589 | 530477702 | $ | 48.72 | 172991 | 530629130 | $ | 386.00 | 274395 | 530774155 | $ | 89.60 |
| 71590 | 530477703 | $ | 497.80 | 172992 | 530629131 | $ | 482.50 | 274396 | 530774159 | $ | 212.08 |
| 71591 | 530477704 | $ | 138.46 | 172993 | 530629132 | $ | 46.32 | 274397 | 530774160 | $ | 640.00 |
| 71592 | 530477705 | $ | 130.06 | 172994 | 530629134 | $ | 32.81 | 274398 | 530774161 | $ | 20.99 |
| 71593 | 530477706 | $ | 45.08 | 172995 | 530629135 | $ | 1,071.00 | 274399 | 530774162 | $ | 33.28 |
| 71594 | 530477707 | $ | 74.06 | 172996 | 530629136 | $ | 27.02 | 274400 | 530774164 | $ | 331.52 |
| 71595 | 530477709 | $ | 5.70 | 172997 | 530629138 | $ | 130.60 | 274401 | 530774165 | $ | 2,393.60 |
| 71596 | 530477710 | $ | 40.96 | 172998 | 530629139 | $ | 613.22 | 274402 | 530774166 | $ | 33.28 |
| 71597 | 530477711 | $ | 146.07 | 172999 | 530629140 | $ | 38.43 | 274403 | 530774167 | $ | 12.03 |
| 71598 | 530477712 | $ | 32.72 | 173000 | 530629141 | $ | 1,227.75 | 274404 | 530774169 | $ | 78.08 |
| 71599 | 530477713 | $ | 13.40 | 173001 | 530629142 | $ | 3,559.24 | 274405 | 530774170 | $ | 66.56 |
| 71600 | 530477714 | $ | 45.08 | 173002 | 530629143 | $ | 2,087.04 | 274406 | 530774171 | $ | 64.00 |
| 71601 | 530477715 | $ | 898.04 | 173003 | 530629144 | $ | 811.48 | 274407 | 530774172 | $ | 38.40 |
| 71602 | 530477716 | $ | 88.20 | 173004 | 530629145 | $ | 25.03 | 274408 | 530774173 | $ | 76.80 |
| 71603 | 530477717 | $ | 312.34 | 173005 | 530629146 | $ | 146.63 | 274409 | 530774174 | $ | 104.96 |
| 71604 | 530477718 | $ | 92.80 | 173006 | 530629147 | $ | 173.24 | 274410 | 530774175 | $ | 37.12 |
| 71605 | 530477719 | $ | 25.76 | 173007 | 530629148 | $ | 202.80 | 274411 | 530774178 | $ | 32.00 |
| 71606 | 530477721 | $ | 167.11 | 173008 | 530629149 | $ | 15.48 | 274412 | 530774179 | $ | 1,382.40 |
| 71607 | 530477722 | $ | 2,879.12 | 173009 | 530629150 | $ | 344.58 | 274413 | 530774180 | $ | 2,048.00 |
| 71608 | 530477723 | $ | 56.36 | 173010 | 530629151 | $ | 884.36 | 274414 | 530774185 | $ | 1,766.40 |
| 71609 | 530477725 | $ | 4.75 | 173011 | 530629152 | $ | 235.06 | 274415 | 530774186 | $ | 768.00 |
| 71610 | 530477726 | $ | 53.36 | 173012 | 530629153 | $ | 20.49 | 274416 | 530774187 | $ | 768.00 |
| 71611 | 530477727 | $ | 221.32 | 173013 | 530629154 | $ | 0.60 | 274417 | 530774188 | $ | 1,331.20 |
| 71612 | 530477728 | $ | 179.13 | 173014 | 530629156 | $ | 17.15 | 274418 | 530774190 | $ | 921.60 |
| 71613 | 530477729 | $ | 206.70 | 173015 | 530629157 | $ | 56.20 | 274419 | 530774191 | $ | 1,056.30 |
| 71614 | 530477732 | $ | 1,041.53 | 173016 | 530629158 | $ | 12.80 | 274420 | 530774192 | $ | 532.48 |
| 71615 | 530477733 | $ | 243.74 | 173017 | 530629159 | $ | 11.15 | 274421 | 530774193 | $ | 460.80 |
| 71616 | 530477734 | $ | 365.40 | 173018 | 530629160 | $ | 93.38 | 274422 | 530774194 | $ | 947.70 |
| 71617 | 530477735 | $ | 1,131.54 | 173019 | 530629161 | $ | 6.46 | 274423 | 530774195 | $ | 1,126.40 |
| 71618 | 530477737 | $ | 94.84 | 173020 | 530629162 | $ | 45.08 | 274424 | 530774196 | $ | 1,203.60 |
| 71619 | 530477740 | $ | 204.80 | 173021 | 530629163 | $ | 88.76 | 274425 | 530774197 | $ | 588.80 |
| 71620 | 530477741 | $ | 664.95 | 173022 | 530629164 | $ | 28.50 | 274426 | 530774200 | $ | 716.80 |
| 71621 | 530477742 | $ | 49.53 | 173023 | 530629165 | $ | 173.86 | 274427 | 530774204 | $ | 378.88 |
| 71622 | 530477744 | $ | 477.83 | 173024 | 530629166 | $ | 106.26 | 274428 | 530774206 | $ | 855.04 |
| 71623 | 530477745 | $ | 21.93 | 173025 | 530629167 | $ | 683.38 | 274429 | 530774210 | $ | 1,658.10 |
| 71624 | 530477746 | $ | 10.32 | 173026 | 530629169 | $ | 70.84 | 274430 | 530774211 | $ | 1,640.40 |
| 71625 | 530477747 | $ | 10.32 | 173027 | 530629170 | $ | 39.48 | 274431 | 530774214 | $ | 1,105.15 |
| 71626 | 530477748 | $ | 470.25 | 173028 | 530629173 | $ | 105.41 | 274432 | 530774215 | $ | 793.60 |
| 71627 | 530477749 | $ | 1,269.33 | 173029 | 530629174 | $ | 9.56 | 274433 | 530774216 | $ | 793.60 |
| 71628 | 530477750 | $ | 3,134.08 | 173030 | 530629175 | $ | 518.42 | 274434 | 530774217 | $ | 2,202.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71629 | 530477751 | $ | 64.40 | 173031 | 530629176 | $ | 6.03 | 274435 | 530774218 | $ | 1,331.20 |
| 71630 | 530477753 | $ | 42.66 | 173032 | 530629177 | $ | 5.03 | 274436 | 530774221 | $ | 2,020.50 |
| 71631 | 530477754 | $ | 83.72 | 173033 | 530629178 | $ | 10.32 | 274437 | 530774222 | $ | 695.95 |
| 71632 | 530477755 | $ | 686.97 | 173034 | 530629179 | $ | 42.59 | 274438 | 530774223 | $ | 237.97 |
| 71633 | 530477756 | $ | 319.09 | 173035 | 530629180 | $ | 129.51 | 274439 | 530774224 | $ | 763.30 |
| 71634 | 530477757 | $ | 84.04 | 173036 | 530629181 | $ | 55.91 | 274440 | 530774226 | $ | 763.30 |
| 71635 | 530477758 | $ | 5.16 | 173037 | 530629183 | $ | 19.32 | 274441 | 530774227 | $ | 449.00 |
| 71636 | 530477763 | $ | 450.78 | 173038 | 530629184 | $ | 6.93 | 274442 | 530774228 | $ | 567.64 |
| 71637 | 530477764 | $ | 34.74 | 173039 | 530629186 | $ | 160.99 | 274443 | 530774229 | $ | 649.86 |
| 71638 | 530477765 | $ | 29.67 | 173040 | 530629187 | $ | 199.64 | 274444 | 530774232 | $ | 466.90 |
| 71639 | 530477766 | $ | 1,286.90 | 173041 | 530629188 | $ | 52.10 | 274445 | 530774233 | $ | 402.50 |
| 71640 | 530477767 | $ | 244.72 | 173042 | 530629189 | $ | 351.12 | 274446 | 530774234 | $ | 615.02 |
| 71641 | 530477768 | $ | 4,922.06 | 173043 | 530629190 | $ | 557.66 | 274447 | 530774236 | $ | 708.40 |
| 71642 | 530477769 | $ | 539.53 | 173044 | 530629191 | $ | 95.77 | 274448 | 530774237 | $ | 141.68 |
| 71643 | 530477771 | $ | 611.80 | 173045 | 530629192 | $ | 80.50 | 274449 | 530774244 | $ | 418.60 |
| 71644 | 530477772 | $ | 325.22 | 173046 | 530629193 | $ | 17.37 | 274450 | 530774245 | $ | 466.90 |
| 71645 | 530477773 | $ | 90.16 | 173047 | 530629194 | $ | 125.69 | 274451 | 530774246 | $ | 933.80 |
| 71646 | 530477774 | $ | 183.46 | 173048 | 530629195 | $ | 245.34 | 274452 | 530774247 | $ | 238.28 |
| 71647 | 530477779 | $ | 772.00 | 173049 | 530629196 | $ | 5.70 | 274453 | 530774248 | $ | 344.54 |
| 71648 | 530477782 | $ | 128.00 | 173050 | 530629197 | $ | 7.37 | 274454 | 530774249 | $ | 450.80 |
| 71649 | 530477784 | $ | 3,078.00 | 173051 | 530629198 | $ | 173.88 | 274455 | 530774250 | $ | 434.70 |
| 71650 | 530477785 | $ | 1.29 | 173052 | 530629199 | $ | 206.08 | 274456 | 530774251 | $ | 466.90 |
| 71651 | 530477786 | $ | 2,374.50 | 173053 | 530629200 | $ | 6.44 | 274457 | 530774252 | $ | 1,223.60 |
| 71652 | 530477787 | $ | 215.55 | 173054 | 530629202 | $ | 30.47 | 274458 | 530774253 | $ | 148.12 |
| 71653 | 530477788 | $ | 409.16 | 173055 | 530629203 | $ | 3.33 | 274459 | 530774255 | $ | 257.60 |
| 71654 | 530477802 | $ | 11,990.53 | 173056 | 530629204 | $ | 1,610.00 | 274460 | 530774257 | $ | 499.10 |
| 71655 | 530477812 | $ | 4.35 | 173057 | 530629205 | $ | 7.50 | 274461 | 530774258 | $ | 386.40 |
| 71656 | 530477815 | $ | 12.80 | 173058 | 530629206 | $ | 163.52 | 274462 | 530774259 | $ | 837.20 |
| 71657 | 530477816 | $ | 440.30 | 173059 | 530629207 | $ | 24.70 | 274463 | 530774272 | $ | 134.70 |
| 71658 | 530477817 | $ | 703.18 | 173060 | 530629208 | $ | 77.28 | 274464 | 530774288 | $ | 676.20 |
| 71659 | 530477818 | $ | 682.70 | 173061 | 530629209 | $ | 19.97 | 274465 | 530774306 | $ | 112.25 |
| 71660 | 530477819 | $ | 1,096.57 | 173062 | 530629210 | $ | 853.30 | 274466 | 530774322 | $ | 521.70 |
| 71661 | 530477820 | $ | 294.19 | 173063 | 530629212 | $ | 63.39 | 274467 | 530774326 | $ | 7.56 |
| 71662 | 530477821 | $ | 102.40 | 173064 | 530629213 | $ | 395.14 | 274468 | 530774327 | $ | 30.72 |
| 71663 | 530477822 | $ | 5,436.89 | 173065 | 530629214 | $ | 231.84 | 274469 | 530774336 | $ | 70.56 |
| 71664 | 530477823 | $ | 48.64 | 173066 | 530629215 | $ | 3.73 | 274470 | 530774338 | $ | 942.90 |
| 71665 | 530477824 | $ | 966.00 | 173067 | 530629216 | $ | 54.05 | 274471 | 530774351 | $ | 10.01 |
| 71666 | 530477826 | $ | 852.69 | 173068 | 530629217 | $ | 32.14 | 274472 | 530774359 | $ | 75.60 |
| 71667 | 530477827 | $ | 121.66 | 173069 | 530629218 | $ | 30.60 | 274473 | 530774378 | $ | 32.20 |
| 71668 | 530477828 | $ | 1,050.68 | 173070 | 530629219 | $ | 36.19 | 274474 | 530774439 | $ | 143.36 |
| 71669 | 530477829 | $ | 18,940.80 | 173071 | 530629220 | $ | 38.09 | 274475 | 530774455 | $ | 156.00 |
| 71670 | 530477830 | $ | 32.20 | 173072 | 530629221 | $ | 165.72 | 274476 | 530774458 | $ | 17.73 |
| 71671 | 530477831 | $ | 462.24 | 173073 | 530629222 | $ | 79.91 | 274477 | 530774461 | $ | 81.92 |
| 71672 | 530477833 | $ | 1,746.02 | 173074 | 530629223 | $ | 3,336.00 | 274478 | 530774468 | $ | 97.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71673 | 530477835 | $ | 331.64 | 173075 | 530629226 | $ | 32.13 | 274479 | 530774472 | $ | 31.60 |
| 71674 | 530477836 | $ | 1,456.11 | 173076 | 530629227 | $ | 12.24 | 274480 | 530774480 | $ | 33.48 |
| 71675 | 530477837 | $ | 48.30 | 173077 | 530629228 | $ | 8.84 | 274481 | 530774488 | $ | 6.30 |
| 71676 | 530477838 | $ | 701.96 | 173078 | 530629229 | $ | 117.42 | 274482 | 530774489 | $ | 8.46 |
| 71677 | 530477839 | $ | 247.94 | 173079 | 530629230 | $ | 540.84 | 274483 | 530774493 | $ | 31.60 |
| 71678 | 530477840 | $ | 79.60 | 173080 | 530629231 | $ | 518.42 | 274484 | 530774527 | $ | 37.90 |
| 71679 | 530477841 | $ | 1,351.62 | 173081 | 530629232 | $ | 511.98 | 274485 | 530774682 | $ | 197.05 |
| 71680 | 530477842 | $ | 480.32 | 173082 | 530629233 | $ | 357.72 | 274486 | 530774875 | $ | 372.00 |
| 71681 | 530477843 | $ | 4,932.23 | 173083 | 530629234 | $ | 23.74 | 274487 | 530774889 | $ | 2,186.38 |
| 71682 | 530477846 | $ | 272.91 | 173084 | 530629236 | $ | 1,986.56 | 274488 | 530774924 | $ | 12.60 |
| 71683 | 530477847 | $ | 87.34 | 173085 | 530629238 | $ | 167.89 | 274489 | 530775070 | $ | 958.47 |
| 71684 | 530477849 | $ | 985.69 | 173086 | 530629239 | $ | 63.00 | 274490 | 530775114 | $ | 630.44 |
| 71685 | 530477850 | $ | 940.75 | 173087 | 530629240 | $ | 543.78 | 274491 | 530775462 | $ | 1,314.80 |
| 71686 | 530477851 | $ | 970.29 | 173088 | 530629242 | $ | 51.64 | 274492 | 530775486 | $ | 901.60 |
| 71687 | 530477852 | $ | 202.92 | 173089 | 530629243 | $ | 1.93 | 274493 | 530775510 | $ | 179.60 |
| 71688 | 530477853 | $ | 344.83 | 173090 | 530629244 | $ | 8.20 | 274494 | 530775592 | $ | 18.27 |
| 71689 | 530477855 | $ | 319.78 | 173091 | 530629245 | $ | 524.86 | 274495 | 530775597 | $ | 15.75 |
| 71690 | 530477858 | $ | 236.95 | 173092 | 530629246 | $ | 148.12 | 274496 | 530775598 | $ | 11.97 |
| 71691 | 530477859 | $ | 14.40 | 173093 | 530629247 | $ | 1,567.01 | 274497 | 530775614 | $ | 13.23 |
| 71692 | 530477860 | $ | 215.43 | 173094 | 530629248 | $ | 138.19 | 274498 | 530775619 | $ | 289.80 |
| 71693 | 530477861 | $ | 694.15 | 173095 | 530629249 | $ | 674.19 | 274499 | 530775727 | $ | 837.55 |
| 71694 | 530477862 | $ | 268.01 | 173096 | 530629250 | $ | 721.28 | 274500 | 530775734 | $ | 392.37 |
| 71695 | 530477863 | $ | 250.02 | 173097 | 530629251 | $ | 1,171.21 | 274501 | 530775776 | $ | 89.60 |
| 71696 | 530477864 | $ | 273.79 | 173098 | 530629252 | $ | 626.10 | 274502 | 530775905 | $ | 56.32 |
| 71697 | 530477865 | $ | 232.58 | 173099 | 530629253 | $ | 21.22 | 274503 | 530775945 | $ | 1,408.00 |
| 71698 | 530477868 | $ | 4,254.17 | 173100 | 530629254 | $ | 300.89 | 274504 | 530775972 | $ | 9.50 |
| 71699 | 530477869 | $ | 444.30 | 173101 | 530629255 | $ | 29.52 | 274505 | 530776010 | $ | 161.00 |
| 71700 | 530477870 | $ | 139.19 | 173102 | 530629256 | $ | 165.08 | 274506 | 530776011 | $ | 678.80 |
| 71701 | 530477871 | $ | 1,555.30 | 173103 | 530629257 | $ | 1,201.72 | 274507 | 530776013 | $ | 966.00 |
| 71702 | 530477873 | $ | 189.60 | 173104 | 530629258 | $ | 1,259.66 | 274508 | 530776031 | $ | 3,429.10 |
| 71703 | 530477877 | $ | 325.22 | 173105 | 530629259 | $ | 281.27 | 274509 | 530776093 | $ | 2,694.00 |
| 71704 | 530477879 | $ | 2,186.69 | 173106 | 530629260 | $ | 228.41 | 274510 | 530776140 | $ | 1,649.46 |
| 71705 | 530477880 | $ | 502.84 | 173107 | 530629261 | $ | 35.42 | 274511 | 530776145 | $ | 2,560.00 |
| 71706 | 530477881 | $ | 702.52 | 173108 | 530629262 | $ | 360.01 | 274512 | 530776149 | $ | 2,667.00 |
| 71707 | 530477882 | $ | 69.48 | 173109 | 530629263 | $ | 35.68 | 274513 | 530776164 | $ | 238.56 |
| 71708 | 530477885 | $ | 355.74 | 173110 | 530629264 | $ | 35.42 | 274514 | 530776306 | $ | 70.80 |
| 71709 | 530477886 | $ | 1,071.15 | 173111 | 530629265 | $ | 257.48 | 274515 | 530776373 | $ | 0.32 |
| 71710 | 530477887 | $ | 318.45 | 173112 | 530629266 | $ | 94.52 | 274516 | 530776379 | $ | 261.87 |
| 71711 | 530477888 | $ | 119.66 | 173113 | 530629267 | $ | 264.04 | 274517 | 530776471 | $ | 289.80 |
| 71712 | 530477889 | $ | 478.64 | 173114 | 530629269 | $ | 26.46 | 274518 | 530776483 | $ | 1,536.00 |
| 71713 | 530477890 | $ | 408.67 | 173115 | 530629270 | $ | 180.49 | 274519 | 530776505 | $ | 171.00 |
| 71714 | 530477891 | $ | 278.42 | 173116 | 530629271 | $ | 297.02 | 274520 | 530776532 | $ | 360.38 |
| 71715 | 530477892 | $ | 371.62 | 173117 | 530629272 | $ | 348.83 | 274521 | 530776549 | $ | 19.00 |
| 71716 | 530477894 | $ | 837.36 | 173118 | 530629273 | $ | 11.23 | 274522 | 530776573 | $ | 447.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71717 | 530477895 | $ | 343.40 | 173119 | 530629274 | $ | 360.81 | 274523 | 530776659 | $ | 418.60 |
| 71718 | 530477898 | $ | 347.76 | 173120 | 530629275 | $ | 1,222.48 | 274524 | 530776740 | $ | 1,375.16 |
| 71719 | 530477899 | $ | 1,461.63 | 173121 | 530629276 | $ | 112.63 | 274525 | 530776770 | $ | 547.40 |
| 71720 | 530477900 | $ | 512.00 | 173122 | 530629277 | $ | 47.21 | 274526 | 530776791 | $ | 1,473.00 |
| 71721 | 530477901 | $ | 256.00 | 173123 | 530629278 | $ | 215.51 | 274527 | 530776793 | $ | 7.60 |
| 71722 | 530477902 | $ | 90.88 | 173124 | 530629279 | $ | 115.80 | 274528 | 530776814 | $ | 59.83 |
| 71723 | 530477904 | $ | 723.75 | 173125 | 530629280 | $ | 36.45 | 274529 | 530776817 | $ | 949.68 |
| 71724 | 530477905 | $ | 308.14 | 173126 | 530629282 | $ | 47.40 | 274530 | 530776818 | $ | 938.77 |
| 71725 | 530477906 | $ | 583.70 | 173127 | 530629283 | $ | 839.85 | 274531 | 530776921 | $ | 1,358.50 |
| 71726 | 530477908 | $ | 246.24 | 173128 | 530629284 | $ | 300.10 | 274532 | 530776927 | $ | 224.50 |
| 71727 | 530477909 | $ | 2,245.00 | 173129 | 530629285 | $ | 254.52 | 274533 | 530776962 | $ | 3,174.92 |
| 71728 | 530477910 | $ | 2,694.00 | 173130 | 530629286 | $ | 861.16 | 274534 | 530776970 | $ | 2,090.80 |
| 71729 | 530477911 | $ | 1,100.05 | 173131 | 530629287 | $ | 223.92 | 274535 | 530776974 | $ | 12.80 |
| 71730 | 530477912 | $ | 6,735.00 | 173132 | 530629288 | $ | 329.25 | 274536 | 530776976 | $ | 1,964.76 |
| 71731 | 530477913 | $ | 199.95 | 173133 | 530629289 | $ | 168.73 | 274537 | 530776992 | $ | 466.60 |
| 71732 | 530477914 | $ | 106.17 | 173134 | 530629290 | $ | 55.60 | 274538 | 530777010 | $ | 126.00 |
| 71733 | 530477915 | $ | 458.75 | 173135 | 530629291 | $ | 6.70 | 274539 | 530777027 | $ | 523.15 |
| 71734 | 530477917 | $ | 388.78 | 173136 | 530629292 | $ | 228.62 | 274540 | 530777044 | $ | 10,613.12 |
| 71735 | 530477921 | $ | 59.69 | 173137 | 530629293 | $ | 76.63 | 274541 | 530777070 | $ | 1,336.30 |
| 71736 | 530477922 | $ | 12.29 | 173138 | 530629295 | $ | 1,226.85 | 274542 | 530777075 | $ | 7.13 |
| 71737 | 530477923 | $ | 35.42 | 173139 | 530629296 | $ | 10.32 | 274543 | 530777085 | $ | 1,264.64 |
| 71738 | 530477924 | $ | 7.56 | 173140 | 530629297 | $ | 705.55 | 274544 | 530777152 | $ | 288.12 |
| 71739 | 530477926 | $ | 123.10 | 173141 | 530629298 | $ | 104.37 | 274545 | 530777162 | $ | 786.60 |
| 71740 | 530477927 | $ | 1,026.75 | 173142 | 530629299 | $ | 97.08 | 274546 | 530777168 | $ | 143.82 |
| 71741 | 530477928 | $ | 180.12 | 173143 | 530629300 | $ | 322.00 | 274547 | 530777184 | $ | 1,428.50 |
| 71742 | 530477929 | $ | 18.81 | 173144 | 530629301 | $ | 369.85 | 274548 | 530777190 | $ | 805.00 |
| 71743 | 530477930 | $ | 208.12 | 173145 | 530629302 | $ | 52.49 | 274549 | 530777191 | $ | 1,347.00 |
| 71744 | 530477931 | $ | 448.62 | 173146 | 530629305 | $ | 256.40 | 274550 | 530777192 | $ | 499.10 |
| 71745 | 530477932 | $ | 114.30 | 173147 | 530629306 | $ | 225.91 | 274551 | 530777202 | $ | 570.77 |
| 71746 | 530477936 | $ | 65.25 | 173148 | 530629307 | $ | 331.66 | 274552 | 530777207 | $ | 1,331.20 |
| 71747 | 530477937 | $ | 159.30 | 173149 | 530629308 | $ | 102.21 | 274553 | 530777218 | $ | 760.35 |
| 71748 | 530477938 | $ | 98.67 | 173150 | 530629309 | $ | 437.79 | 274554 | 530777222 | $ | 1,561.60 |
| 71749 | 530477939 | $ | 141.68 | 173151 | 530629311 | $ | 275.43 | 274555 | 530777225 | $ | 11,752.70 |
| 71750 | 530477940 | $ | 79.98 | 173152 | 530629312 | $ | 751.13 | 274556 | 530777237 | $ | 859.74 |
| 71751 | 530477941 | $ | 159.96 | 173153 | 530629313 | $ | 66.82 | 274557 | 530777242 | $ | 4,830.29 |
| 71752 | 530477942 | $ | 88.41 | 173154 | 530629314 | $ | 98.19 | 274558 | 530777259 | $ | 1,017.70 |
| 71753 | 530477943 | $ | 19.32 | 173155 | 530629315 | $ | 412.74 | 274559 | 530777261 | $ | 2,304.00 |
| 71754 | 530477944 | $ | 152.53 | 173156 | 530629316 | $ | 149.54 | 274560 | 530777266 | $ | 32.81 |
| 71755 | 530477946 | $ | 61.18 | 173157 | 530629317 | $ | 298.55 | 274561 | 530777270 | $ | 3,097.60 |
| 71756 | 530477947 | $ | 36.12 | 173158 | 530629318 | $ | 227.31 | 274562 | 530777273 | $ | 9,066.30 |
| 71757 | 530477948 | $ | 70.84 | 173159 | 530629320 | $ | 28.95 | 274563 | 530777283 | $ | 553.32 |
| 71758 | 530477949 | $ | 37.41 | 173160 | 530629321 | $ | 363.16 | 274564 | 530777284 | $ | 8.89 |
| 71759 | 530477950 | $ | 67.62 | 173161 | 530629322 | $ | 104.99 | 274565 | 530777285 | $ | 289.80 |
| 71760 | 530477951 | $ | 26.03 | 173162 | 530629323 | $ | 63.09 | 274566 | 530777286 | $ | 887.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71761 | 530477952 | $ | 4.61 | 173163 | 530629324 | $ | 472.72 | 274567 | 530777292 | $ | 269.92 |
| 71762 | 530477953 | $ | 24.43 | 173164 | 530629325 | $ | 54.09 | 274568 | 530777293 | $ | 2,391.00 |
| 71763 | 530477954 | $ | 22.79 | 173165 | 530629326 | $ | 981.64 | 274569 | 530777309 | $ | 473.34 |
| 71764 | 530477955 | $ | 144.90 | 173166 | 530629327 | $ | 318.20 | 274570 | 530777314 | $ | 579.60 |
| 71765 | 530477956 | $ | 488.91 | 173167 | 530629328 | $ | 92.37 | 274571 | 530777317 | $ | 355.05 |
| 71766 | 530477957 | $ | 123.97 | 173168 | 530629329 | $ | 253.03 | 274572 | 530777320 | $ | 460.46 |
| 71767 | 530477958 | $ | 35.42 | 173169 | 530629330 | $ | 252.39 | 274573 | 530777323 | $ | 344.24 |
| 71768 | 530477959 | $ | 7.73 | 173170 | 530629331 | $ | 177.10 | 274574 | 530777326 | $ | 586.42 |
| 71769 | 530477960 | $ | 119.07 | 173171 | 530629332 | $ | 161.00 | 274575 | 530777335 | $ | 483.00 |
| 71770 | 530477961 | $ | 662.20 | 173172 | 530629335 | $ | 0.32 | 274576 | 530777338 | $ | 547.20 |
| 71771 | 530477962 | $ | 33.00 | 173173 | 530629338 | $ | 22.88 | 274577 | 530777345 | $ | 753.38 |
| 71772 | 530477965 | $ | 35.62 | 173174 | 530629339 | $ | 881.41 | 274578 | 530777346 | $ | 1,847.70 |
| 71773 | 530477966 | $ | 200.07 | 173175 | 530629340 | $ | 1,339.52 | 274579 | 530777348 | $ | 339.13 |
| 71774 | 530477967 | $ | 198.80 | 173176 | 530629341 | $ | 184.40 | 274580 | 530777349 | $ | 264.04 |
| 71775 | 530477968 | $ | 219.34 | 173177 | 530629342 | $ | 490.67 | 274581 | 530777354 | $ | 3,642.69 |
| 71776 | 530477969 | $ | 310.48 | 173178 | 530629343 | $ | 81.42 | 274582 | 530777357 | $ | 644.00 |
| 71777 | 530477970 | $ | 21.78 | 173179 | 530629344 | $ | 19.81 | 274583 | 530777358 | $ | 759.63 |
| 71778 | 530477971 | $ | 37.91 | 173180 | 530629346 | $ | 1,062.50 | 274584 | 530777361 | $ | 270.48 |
| 71779 | 530477972 | $ | 201.53 | 173181 | 530629347 | $ | 67.62 | 274585 | 530777370 | $ | 579.85 |
| 71780 | 530477974 | $ | 435.47 | 173182 | 530629348 | $ | 30.00 | 274586 | 530777373 | $ | 272.64 |
| 71781 | 530477975 | $ | 402.40 | 173183 | 530629349 | $ | 42.98 | 274587 | 530777374 | $ | 482.90 |
| 71782 | 530477976 | $ | 83.10 | 173184 | 530629350 | $ | 43.07 | 274588 | 530777382 | $ | 1,252.80 |
| 71783 | 530477977 | $ | 9.42 | 173185 | 530629351 | $ | 81.51 | 274589 | 530777383 | $ | 279.85 |
| 71784 | 530477978 | $ | 106.26 | 173186 | 530629352 | $ | 276.24 | 274590 | 530777384 | $ | 355.84 |
| 71785 | 530477979 | $ | 32.20 | 173187 | 530629353 | $ | 161.23 | 274591 | 530777385 | $ | 440.13 |
| 71786 | 530477980 | $ | 114.72 | 173188 | 530629354 | $ | 347.29 | 274592 | 530777386 | $ | 587.25 |
| 71787 | 530477981 | $ | 83.10 | 173189 | 530629355 | $ | 16.26 | 274593 | 530777390 | $ | 733.40 |
| 71788 | 530477983 | $ | 144.90 | 173190 | 530629356 | $ | 239.10 | 274594 | 530777391 | $ | 675.50 |
| 71789 | 530477984 | $ | 63.27 | 173191 | 530629357 | $ | 155.27 | 274595 | 530777392 | $ | 90.30 |
| 71790 | 530477985 | $ | 353.97 | 173192 | 530629358 | $ | 118.69 | 274596 | 530777393 | $ | 308.80 |
| 71791 | 530477986 | $ | 199.68 | 173193 | 530629360 | $ | 30.15 | 274597 | 530777397 | $ | 181.42 |
| 71792 | 530477987 | $ | 6.71 | 173194 | 530629361 | $ | 534.25 | 274598 | 530777400 | $ | 449.69 |
| 71793 | 530477989 | $ | 537.22 | 173195 | 530629362 | $ | 17.91 | 274599 | 530777401 | $ | 165.98 |
| 71794 | 530477990 | $ | 1,180.83 | 173196 | 530629363 | $ | 321.44 | 274600 | 530777403 | $ | 2,155.81 |
| 71795 | 530477991 | $ | 177.10 | 173197 | 530629364 | $ | 334.45 | 274601 | 530777404 | $ | 48.86 |
| 71796 | 530477992 | $ | 80.50 | 173198 | 530629365 | $ | 76.32 | 274602 | 530777405 | $ | 201.30 |
| 71797 | 530477993 | $ | 550.50 | 173199 | 530629366 | $ | 24.43 | 274603 | 530777448 | $ | 18.90 |
| 71798 | 530477994 | $ | 1,719.10 | 173200 | 530629367 | $ | 499.10 | 274604 | 530777468 | $ | 63.20 |
| 71799 | 530477996 | $ | 3,525.90 | 173201 | 530629368 | $ | 372.45 | 274605 | 530777509 | $ | 483.00 |
| 71800 | 530477999 | $ | 1,577.80 | 173202 | 530629369 | $ | 32.81 | 274606 | 530777511 | $ | 112.70 |
| 71801 | 530478001 | $ | 23.65 | 173203 | 530629370 | $ | 77.12 | 274607 | 530777513 | $ | 1,302.10 |
| 71802 | 530478002 | $ | 26.59 | 173204 | 530629371 | $ | 281.27 | 274608 | 530777519 | $ | 299.10 |
| 71803 | 530478003 | $ | 225.40 | 173205 | 530629372 | $ | 29.17 | 274609 | 530777521 | $ | 1,610.50 |
| 71804 | 530478004 | $ | 3,843.56 | 173206 | 530629374 | $ | 280.14 | 274610 | 530777527 | $ | 11.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71805 | 530478005 | $ | 2.90 | 173207 | 530629375 | $ | 17.95 | 274611 | 530777529 | $ | 449.00 |
| 71806 | 530478006 | $ | 531.30 | 173208 | 530629376 | $ | 1,497.30 | 274612 | 530777555 | $ | 204.00 |
| 71807 | 530478007 | $ | 11.43 | 173209 | 530629377 | $ | 79.88 | 274613 | 530777564 | $ | 18.27 |
| 71808 | 530478008 | $ | 11.43 | 173210 | 530629378 | $ | 80.50 | 274614 | 530777573 | $ | 389.86 |
| 71809 | 530478009 | $ | 307.42 | 173211 | 530629379 | $ | 237.39 | 274615 | 530777603 | $ | 619.52 |
| 71810 | 530478010 | $ | 655.29 | 173212 | 530629380 | $ | 187.18 | 274616 | 530777618 | $ | 376.20 |
| 71811 | 530478011 | $ | 227.84 | 173213 | 530629382 | $ | 633.80 | 274617 | 530777630 | $ | 249.07 |
| 71812 | 530478012 | $ | 27.09 | 173214 | 530629384 | $ | 6.18 | 274618 | 530777633 | $ | 173.51 |
| 71813 | 530478013 | $ | 2,114.53 | 173215 | 530629385 | $ | 435.99 | 274619 | 530777636 | $ | 28.98 |
| 71814 | 530478014 | $ | 370.91 | 173216 | 530629386 | $ | 403.65 | 274620 | 530777640 | $ | 20.79 |
| 71815 | 530478015 | $ | 1,315.55 | 173217 | 530629387 | $ | 209.46 | 274621 | 530777651 | $ | 431.20 |
| 71816 | 530478016 | $ | 468.96 | 173218 | 530629388 | $ | 208.19 | 274622 | 530777658 | $ | 15.75 |
| 71817 | 530478018 | $ | 561.31 | 173219 | 530629389 | $ | 155.65 | 274623 | 530777665 | $ | 24.57 |
| 71818 | 530478020 | $ | 357.05 | 173220 | 530629390 | $ | 18.11 | 274624 | 530777671 | $ | 1,122.50 |
| 71819 | 530478021 | $ | 161.25 | 173221 | 530629391 | $ | 100.06 | 274625 | 530777683 | $ | 244.29 |
| 71820 | 530478022 | $ | 7.42 | 173222 | 530629392 | $ | 30.54 | 274626 | 530777693 | $ | 901.60 |
| 71821 | 530478026 | $ | 39.17 | 173223 | 530629393 | $ | 133.64 | 274627 | 530777694 | $ | 404.10 |
| 71822 | 530478027 | $ | 20.99 | 173224 | 530629394 | $ | 397.20 | 274628 | 530777709 | $ | 21.42 |
| 71823 | 530478028 | $ | 7.42 | 173225 | 530629395 | $ | 9.75 | 274629 | 530777715 | $ | 322.00 |
| 71824 | 530478029 | $ | 56.32 | 173226 | 530629396 | $ | 34.65 | 274630 | 530777722 | $ | 898.00 |
| 71825 | 530478030 | $ | 305.66 | 173227 | 530629397 | $ | 76.04 | 274631 | 530777739 | $ | 1.89 |
| 71826 | 530478031 | $ | 23,371.53 | 173228 | 530629400 | $ | 2,012.50 | 274632 | 530777746 | $ | 8.19 |
| 71827 | 530478032 | $ | 23.55 | 173229 | 530629401 | $ | 233.89 | 274633 | 530777747 | $ | 508.40 |
| 71828 | 530478033 | $ | 4.86 | 173230 | 530629402 | $ | 23.41 | 274634 | 530777748 | $ | 2,245.00 |
| 71829 | 530478034 | $ | 109.31 | 173231 | 530629403 | $ | 109.47 | 274635 | 530777750 | $ | 60.48 |
| 71830 | 530478035 | $ | 19.97 | 173232 | 530629404 | $ | 656.88 | 274636 | 530777753 | $ | 15.75 |
| 71831 | 530478036 | $ | 4.86 | 173233 | 530629405 | $ | 505.42 | 274637 | 530777758 | $ | 32.20 |
| 71832 | 530478037 | $ | 41.22 | 173234 | 530629406 | $ | 56.36 | 274638 | 530777761 | $ | 1,187.60 |
| 71833 | 530478038 | $ | 41.22 | 173235 | 530629407 | $ | 19.90 | 274639 | 530777771 | $ | 117.81 |
| 71834 | 530478039 | $ | 36.10 | 173236 | 530629409 | $ | 7.37 | 274640 | 530777777 | $ | 538.80 |
| 71835 | 530478040 | $ | 218.37 | 173237 | 530629412 | $ | 46.13 | 274641 | 530777800 | $ | 76.20 |
| 71836 | 530478041 | $ | 47.36 | 173238 | 530629413 | $ | 177.10 | 274642 | 530777803 | $ | 20.16 |
| 71837 | 530478042 | $ | 25.09 | 173239 | 530629414 | $ | 82.43 | 274643 | 530777828 | $ | 1,930.70 |
| 71838 | 530478043 | $ | 108.54 | 173240 | 530629415 | $ | 257.60 | 274644 | 530777846 | $ | 23.31 |
| 71839 | 530478044 | $ | 33.28 | 173241 | 530629417 | $ | 367.70 | 274645 | 530777868 | $ | 131.75 |
| 71840 | 530478045 | $ | 33.28 | 173242 | 530629418 | $ | 179.00 | 274646 | 530777887 | $ | 230.00 |
| 71841 | 530478046 | $ | 18.69 | 173243 | 530629420 | $ | 125.58 | 274647 | 530777907 | $ | 31.90 |
| 71842 | 530478047 | $ | 12.54 | 173244 | 530629421 | $ | 4,980.00 | 274648 | 530777908 | $ | 2,576.00 |
| 71843 | 530478048 | $ | 6,813.74 | 173245 | 530629422 | $ | 3,220.00 | 274649 | 530777921 | $ | 221.10 |
| 71844 | 530478049 | $ | 25.34 | 173246 | 530629424 | $ | 231.01 | 274650 | 530777928 | $ | 17.37 |
| 71845 | 530478050 | $ | 732.16 | 173247 | 530629425 | $ | 634.88 | 274651 | 530777964 | $ | 324.90 |
| 71846 | 530478051 | $ | 563.20 | 173248 | 530629426 | $ | 146.61 | 274652 | 530777968 | $ | 342.00 |
| 71847 | 530478052 | $ | 18.43 | 173249 | 530629427 | $ | 67.69 | 274653 | 530777981 | $ | 12.60 |
| 71848 | 530478053 | $ | 16.13 | 173250 | 530629428 | $ | 187.92 | 274654 | 530778063 | $ | 113.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71849 | 530478054 | $ | 235.01 | 173251 | 530629429 | $ | 1,424.31 | 274655 | 530778097 | $ | 1,466.80 |
| 71850 | 530478055 | $ | 24.32 | 173252 | 530629431 | $ | 36.67 | 274656 | 530778098 | $ | 3,078.35 |
| 71851 | 530478056 | $ | 1.79 | 173253 | 530629432 | $ | 257.62 | 274657 | 530778148 | $ | 1,061.25 |
| 71852 | 530478057 | $ | 26.62 | 173254 | 530629433 | $ | 148.61 | 274658 | 530778149 | $ | 8,565.20 |
| 71853 | 530478058 | $ | 28.93 | 173255 | 530629436 | $ | 507.41 | 274659 | 530778151 | $ | 336.75 |
| 71854 | 530478059 | $ | 344.83 | 173256 | 530629437 | $ | 1,059.38 | 274660 | 530778153 | $ | 460.80 |
| 71855 | 530478060 | $ | 34.30 | 173257 | 530629438 | $ | 162.12 | 274661 | 530778155 | $ | 224.50 |
| 71856 | 530478061 | $ | 12.80 | 173258 | 530629440 | $ | 561.90 | 274662 | 530778156 | $ | 67.35 |
| 71857 | 530478062 | $ | 36.61 | 173259 | 530629441 | $ | 40.64 | 274663 | 530778157 | $ | 322.00 |
| 71858 | 530478063 | $ | 10.50 | 173260 | 530629442 | $ | 2,050.62 | 274664 | 530778158 | $ | 4,805.00 |
| 71859 | 530478064 | $ | 10.50 | 173261 | 530629443 | $ | 472.92 | 274665 | 530778159 | $ | 1,536.00 |
| 71860 | 530478065 | $ | 834.56 | 173262 | 530629444 | $ | 59.72 | 274666 | 530778160 | $ | 2,952.00 |
| 71861 | 530478066 | $ | 34.82 | 173263 | 530629446 | $ | 707.63 | 274667 | 530778164 | $ | 1,280.00 |
| 71862 | 530478067 | $ | 36.10 | 173264 | 530629447 | $ | 110.48 | 274668 | 530778165 | $ | 805.00 |
| 71863 | 530478068 | $ | 2,116.72 | 173265 | 530629448 | $ | 266.54 | 274669 | 530778166 | $ | 2,176.00 |
| 71864 | 530478069 | $ | 4,385.80 | 173266 | 530629449 | $ | 698.74 | 274670 | 530778168 | $ | 161.00 |
| 71865 | 530478070 | $ | 2,596.59 | 173267 | 530629450 | $ | 370.11 | 274671 | 530778169 | $ | 3,143.00 |
| 71866 | 530478071 | $ | 26.88 | 173268 | 530629453 | $ | 2,516.95 | 274672 | 530778174 | $ | 3,220.00 |
| 71867 | 530478072 | $ | 3.84 | 173269 | 530629454 | $ | 4,584.75 | 274673 | 530778178 | $ | 161.00 |
| 71868 | 530478073 | $ | 13.06 | 173270 | 530629455 | $ | 3,854.62 | 274674 | 530778186 | $ | 4,096.00 |
| 71869 | 530478074 | $ | 6.40 | 173271 | 530629456 | $ | 734.16 | 274675 | 530778187 | $ | 898.00 |
| 71870 | 530478075 | $ | 28.93 | 173272 | 530629457 | $ | 727.72 | 274676 | 530778188 | $ | 673.50 |
| 71871 | 530478076 | $ | 227.58 | 173273 | 530629458 | $ | 1,573.52 | 274677 | 530778193 | $ | 644.00 |
| 71872 | 530478077 | $ | 826.16 | 173274 | 530629459 | $ | 7.72 | 274678 | 530778194 | $ | 644.00 |
| 71873 | 530478078 | $ | 218.37 | 173275 | 530629460 | $ | 222.18 | 274679 | 530778195 | $ | 483.00 |
| 71874 | 530478079 | $ | 12.03 | 173276 | 530629461 | $ | 122.55 | 274680 | 530778198 | $ | 402.50 |
| 71875 | 530478080 | $ | 1,175.30 | 173277 | 530629462 | $ | 289.11 | 274681 | 530778204 | $ | 2,560.00 |
| 71876 | 530478081 | $ | 17.41 | 173278 | 530629463 | $ | 3,689.90 | 274682 | 530778205 | $ | 2,560.00 |
| 71877 | 530478082 | $ | 6.66 | 173279 | 530629465 | $ | 212.86 | 274683 | 530778206 | $ | 362.35 |
| 71878 | 530478083 | $ | 514.68 | 173280 | 530629466 | $ | 48.30 | 274684 | 530778208 | $ | 1,288.00 |
| 71879 | 530478084 | $ | 245.76 | 173281 | 530629467 | $ | 839.58 | 274685 | 530778213 | $ | 644.00 |
| 71880 | 530478085 | $ | 2,381.36 | 173282 | 530629469 | $ | 90.14 | 274686 | 530778226 | $ | 966.00 |
| 71881 | 530478086 | $ | 196.42 | 173283 | 530629470 | $ | 399.28 | 274687 | 530778227 | $ | 128.00 |
| 71882 | 530478087 | $ | 23.30 | 173284 | 530629471 | $ | 314.78 | 274688 | 530778229 | $ | 966.00 |
| 71883 | 530478088 | $ | 56.06 | 173285 | 530629472 | $ | 500.55 | 274689 | 530778230 | $ | 1,175.30 |
| 71884 | 530478089 | $ | 111.87 | 173286 | 530629473 | $ | 96.70 | 274690 | 530778232 | $ | 0.03 |
| 71885 | 530478090 | $ | 30.21 | 173287 | 530629474 | $ | 585.67 | 274691 | 530778233 | $ | 3,026.80 |
| 71886 | 530478091 | $ | 44.03 | 173288 | 530629475 | $ | 472.26 | 274692 | 530778234 | $ | 2,682.26 |
| 71887 | 530478092 | $ | 29.70 | 173289 | 530629476 | $ | 301.79 | 274693 | 530778235 | $ | 10,574.64 |
| 71888 | 530478093 | $ | 18.69 | 173290 | 530629477 | $ | 437.95 | 274694 | 530778236 | $ | 1,400.87 |
| 71889 | 530478094 | $ | 12.80 | 173291 | 530629478 | $ | 91.30 | 274695 | 530778237 | $ | 1,400.87 |
| 71890 | 530478095 | $ | 4.61 | 173292 | 530629479 | $ | 373.20 | 274696 | 530778238 | $ | 942.90 |
| 71891 | 530478096 | $ | 17.41 | 173293 | 530629480 | $ | 357.58 | 274697 | 530778239 | $ | 942.90 |
| 71892 | 530478097 | $ | 78.59 | 173294 | 530629481 | $ | 225.34 | 274698 | 530778240 | $ | 862.46 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 71893 | 530478098 | $ | 12.80 | 173295 | 530629482 | $ | 921.57 | 274699 | 530778241 | $ | 864.00 |
| 71894 | 530478099 | $ | 25.34 | 173296 | 530629483 | $ | 220.16 | 274700 | 530778242 | $ | 755.71 |
| 71895 | 530478100 | $ | 31.49 | 173297 | 530629484 | $ | 474.32 | 274701 | 530778243 | $ | 2,056.45 |
| 71896 | 530478101 | $ | 79.10 | 173298 | 530629486 | $ | 584.86 | 274702 | 530778244 | $ | 719.36 |
| 71897 | 530478102 | $ | 143.62 | 173299 | 530629487 | $ | 60.08 | 274703 | 530778245 | $ | 2,481.92 |
| 71898 | 530478103 | $ | 58.37 | 173300 | 530629488 | $ | 166.13 | 274704 | 530778246 | $ | 735.23 |
| 71899 | 530478104 | $ | 15.62 | 173301 | 530629489 | $ | 1,088.36 | 274705 | 530778247 | $ | 3,415.04 |
| 71900 | 530478105 | $ | 45.82 | 173302 | 530629490 | $ | 0.51 | 274706 | 530778248 | $ | 460.46 |
| 71901 | 530478106 | $ | 34.82 | 173303 | 530629492 | $ | 760.83 | 274707 | 530778249 | $ | 1,014.30 |
| 71902 | 530478107 | $ | 11.01 | 173304 | 530629493 | $ | 3,804.46 | 274708 | 530778250 | $ | 1,014.30 |
| 71903 | 530478108 | $ | 325.22 | 173305 | 530629494 | $ | 2,485.80 | 274709 | 530778251 | $ | 1,593.95 |
| 71904 | 530478109 | $ | 19.46 | 173306 | 530629495 | $ | 23.01 | 274710 | 530778252 | $ | 676.20 |
| 71905 | 530478110 | $ | 121.60 | 173307 | 530629496 | $ | 1,571.81 | 274711 | 530778253 | $ | 2,544.64 |
| 71906 | 530478111 | $ | 25.60 | 173308 | 530629497 | $ | 202.86 | 274712 | 530778254 | $ | 460.80 |
| 71907 | 530478112 | $ | 212.22 | 173309 | 530629498 | $ | 49.90 | 274713 | 530778255 | $ | 561.39 |
| 71908 | 530478113 | $ | 914.48 | 173310 | 530629499 | $ | 132.04 | 274714 | 530778256 | $ | 3,366.27 |
| 71909 | 530478114 | $ | 7.94 | 173311 | 530629500 | $ | 592.61 | 274715 | 530778257 | $ | 644.00 |
| 71910 | 530478115 | $ | 8.19 | 173312 | 530629501 | $ | 83.72 | 274716 | 530778258 | $ | 800.22 |
| 71911 | 530478116 | $ | 26.88 | 173313 | 530629502 | $ | 115.92 | 274717 | 530778259 | $ | 800.22 |
| 71912 | 530478117 | $ | 23.04 | 173314 | 530629503 | $ | 0.64 | 274718 | 530778260 | $ | 800.22 |
| 71913 | 530478118 | $ | 1,873.92 | 173315 | 530629504 | $ | 98.42 | 274719 | 530778261 | $ | 92.16 |
| 71914 | 530478119 | $ | 28,485.12 | 173316 | 530629505 | $ | 245.47 | 274720 | 530778262 | $ | 764.80 |
| 71915 | 530478120 | $ | 27.39 | 173317 | 530629506 | $ | 687.28 | 274721 | 530778263 | $ | 73.47 |
| 71916 | 530478121 | $ | 589.57 | 173318 | 530629507 | $ | 349.58 | 274722 | 530778264 | $ | 3,978.24 |
| 71917 | 530478122 | $ | 260.35 | 173319 | 530629508 | $ | 273.47 | 274723 | 530778265 | $ | 642.80 |
| 71918 | 530478123 | $ | 1,904.79 | 173320 | 530629509 | $ | 101.10 | 274724 | 530778266 | $ | 1,228.80 |
| 71919 | 530478124 | $ | 413.48 | 173321 | 530629510 | $ | 2,134.37 | 274725 | 530778267 | $ | 942.08 |
| 71920 | 530478125 | $ | 4,677.06 | 173322 | 530629511 | $ | 93.30 | 274726 | 530778268 | $ | 952.32 |
| 71921 | 530478126 | $ | 1,546.24 | 173323 | 530629512 | $ | 430.16 | 274727 | 530778269 | $ | 512.00 |
| 71922 | 530478127 | $ | 3,584.00 | 173324 | 530629513 | $ | 183.54 | 274728 | 530778270 | $ | 1,792.00 |
| 71923 | 530478128 | $ | 29.18 | 173325 | 530629514 | $ | 49.49 | 274729 | 530778271 | $ | 48,321.85 |
| 71924 | 530478129 | $ | 49.15 | 173326 | 530629515 | $ | 103.04 | 274730 | 530778272 | $ | 897.50 |
| 71925 | 530478130 | $ | 20.74 | 173327 | 530629516 | $ | 161.97 | 274731 | 530778273 | $ | 49,101.20 |
| 71926 | 530478131 | $ | 40.19 | 173328 | 530629517 | $ | 2,636.94 | 274732 | 530778274 | $ | 323.35 |
| 71927 | 530478132 | $ | 7.94 | 173329 | 530629518 | $ | 141.68 | 274733 | 530778275 | $ | 323.35 |
| 71928 | 530478133 | $ | 29.18 | 173330 | 530629519 | $ | 222.18 | 274734 | 530778276 | $ | 323.35 |
| 71929 | 530478134 | $ | 28.42 | 173331 | 530629520 | $ | 296.96 | 274735 | 530778277 | $ | 323.35 |
| 71930 | 530478135 | $ | 1,717.70 | 173332 | 530629521 | $ | 621.46 | 274736 | 530778278 | $ | 322.00 |
| 71931 | 530478136 | $ | 496.57 | 173333 | 530629522 | $ | 1,778.16 | 274737 | 530778279 | $ | 1,689.60 |
| 71932 | 530478137 | $ | 584.26 | 173334 | 530629524 | $ | 232.22 | 274738 | 530778280 | $ | 97,788.32 |
| 71933 | 530478138 | $ | 26.88 | 173335 | 530629525 | $ | 37.87 | 274739 | 530778281 | $ | 32,894.24 |
| 71934 | 530478139 | $ | 4,620.07 | 173336 | 530629526 | $ | 87.94 | 274740 | 530778282 | $ | 2,560.00 |
| 71935 | 530478140 | $ | 53.50 | 173337 | 530629528 | $ | 2.01 | 274741 | 530778283 | $ | 9,767.50 |
| 71936 | 530478141 | $ | 4,490.70 | 173338 | 530629529 | $ | 172.32 | 274742 | 530778284 | $ | 9,925.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71937 | 530478142 | $ | 1,595.60 | 173339 | 530629530 | $ | 130.44 | 274743 | 530778285 | $ | 645.12 |
| 71938 | 530478143 | $ | 291.85 | 173340 | 530629532 | $ | 158.72 | 274744 | 530778286 | $ | 69,981.09 |
| 71939 | 530478144 | $ | 912.16 | 173341 | 530629533 | $ | 103.37 | 274745 | 530778287 | $ | 7,439.19 |
| 71940 | 530478145 | $ | 138.46 | 173342 | 530629534 | $ | 214.98 | 274746 | 530778288 | $ | 64,431.87 |
| 71941 | 530478146 | $ | 444.51 | 173343 | 530629535 | $ | 156.51 | 274747 | 530778289 | $ | 2,187.94 |
| 71942 | 530478147 | $ | 711.62 | 173344 | 530629536 | $ | 327.67 | 274748 | 530778290 | $ | 126,288.06 |
| 71943 | 530478148 | $ | 222.18 | 173345 | 530629537 | $ | 223.55 | 274749 | 530778291 | $ | 18,933.76 |
| 71944 | 530478149 | $ | 376.74 | 173346 | 530629538 | $ | 196.42 | 274750 | 530778292 | $ | 11,944.42 |
| 71945 | 530478150 | $ | 157.44 | 173347 | 530629540 | $ | 106.26 | 274751 | 530778293 | $ | 11,125.76 |
| 71946 | 530478151 | $ | 824.30 | 173348 | 530629541 | $ | 214.44 | 274752 | 530778294 | $ | 23,137.28 |
| 71947 | 530478152 | $ | 43.26 | 173349 | 530629542 | $ | 462.66 | 274753 | 530778295 | $ | 276.54 |
| 71948 | 530478153 | $ | 209.30 | 173350 | 530629543 | $ | 23.74 | 274754 | 530778296 | $ | 8,980.00 |
| 71949 | 530478154 | $ | 18.43 | 173351 | 530629544 | $ | 207.64 | 274755 | 530778297 | $ | 38,806.29 |
| 71950 | 530478155 | $ | 4.61 | 173352 | 530629545 | $ | 19.83 | 274756 | 530778298 | $ | 3,143.00 |
| 71951 | 530478156 | $ | 41.73 | 173353 | 530629546 | $ | 24.06 | 274757 | 530778299 | $ | 3,143.00 |
| 71952 | 530478157 | $ | 21.76 | 173354 | 530629547 | $ | 48.41 | 274758 | 530778300 | $ | 1,950.72 |
| 71953 | 530478158 | $ | 17.41 | 173355 | 530629548 | $ | 117.70 | 274759 | 530778301 | $ | 6,735.00 |
| 71954 | 530478159 | $ | 29.95 | 173356 | 530629549 | $ | 68.77 | 274760 | 530778302 | $ | 39,201.00 |
| 71955 | 530478160 | $ | 19.46 | 173357 | 530629551 | $ | 25.77 | 274761 | 530778303 | $ | 60,945.60 |
| 71956 | 530478161 | $ | 113.41 | 173358 | 530629552 | $ | 895.16 | 274762 | 530778304 | $ | 2,209.50 |
| 71957 | 530478162 | $ | 32.77 | 173359 | 530629553 | $ | 229.63 | 274763 | 530778305 | $ | 1,713.25 |
| 71958 | 530478163 | $ | 22.53 | 173360 | 530629554 | $ | 41.86 | 274764 | 530778306 | $ | 1,713.25 |
| 71959 | 530478164 | $ | 57.34 | 173361 | 530629555 | $ | 906.24 | 274765 | 530778307 | $ | 49,615.74 |
| 71960 | 530478165 | $ | 26.37 | 173362 | 530629557 | $ | 83.72 | 274766 | 530778308 | $ | 943.46 |
| 71961 | 530478166 | $ | 17.92 | 173363 | 530629558 | $ | 87.08 | 274767 | 530778309 | $ | 3,228.72 |
| 71962 | 530478167 | $ | 7.68 | 173364 | 530629559 | $ | 1,572.82 | 274768 | 530778310 | $ | 3,760.02 |
| 71963 | 530478168 | $ | 137.22 | 173365 | 530629560 | $ | 5.04 | 274769 | 530778311 | $ | 3,001.25 |
| 71964 | 530478169 | $ | 29.44 | 173366 | 530629561 | $ | 67.93 | 274770 | 530778312 | $ | 354.20 |
| 71965 | 530478170 | $ | 68.35 | 173367 | 530629562 | $ | 203.90 | 274771 | 530778313 | $ | 12,289.48 |
| 71966 | 530478171 | $ | 6.40 | 173368 | 530629563 | $ | 227.04 | 274772 | 530778314 | $ | 660.03 |
| 71967 | 530478172 | $ | 1,280.00 | 173369 | 530629564 | $ | 17.39 | 274773 | 530778316 | $ | 610.00 |
| 71968 | 530478173 | $ | 34.56 | 173370 | 530629565 | $ | 123.11 | 274774 | 530778317 | $ | 3,470.77 |
| 71969 | 530478174 | $ | 59.42 | 173371 | 530629566 | $ | 235.33 | 274775 | 530778318 | $ | 1,426.31 |
| 71970 | 530478175 | $ | 257.16 | 173372 | 530629567 | $ | 1,197.62 | 274776 | 530778319 | $ | 1,127.00 |
| 71971 | 530478176 | $ | 140.10 | 173373 | 530629568 | $ | 64.73 | 274777 | 530778320 | $ | 322.00 |
| 71972 | 530478177 | $ | 8.96 | 173374 | 530629569 | $ | 56.48 | 274778 | 530778321 | $ | 1,932.00 |
| 71973 | 530478178 | $ | 336.13 | 173375 | 530629570 | $ | 1,858.34 | 274779 | 530778322 | $ | 1,748.46 |
| 71974 | 530478179 | $ | 20.48 | 173376 | 530629571 | $ | 112.70 | 274780 | 530778324 | $ | 1,932.00 |
| 71975 | 530478180 | $ | 196.50 | 173377 | 530629572 | $ | 196.42 | 274781 | 530778325 | $ | 2,688.70 |
| 71976 | 530478181 | $ | 20.48 | 173378 | 530629573 | $ | 286.14 | 274782 | 530778326 | $ | 177.10 |
| 71977 | 530478182 | $ | 367.10 | 173379 | 530629574 | $ | 372.27 | 274783 | 530778327 | $ | 418.60 |
| 71978 | 530478183 | $ | 932.61 | 173380 | 530629575 | $ | 494.57 | 274784 | 530778328 | $ | 666.54 |
| 71979 | 530478184 | $ | 404.10 | 173381 | 530629576 | $ | 77.46 | 274785 | 530778329 | $ | 386.40 |
| 71980 | 530478185 | $ | 28.93 | 173382 | 530629577 | $ | 33.54 | 274786 | 530778330 | $ | 322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71981 | 530478186 | $ | 32.51 | 173383 | 530629578 | $ | 245.77 | 274787 | 530778331 | $ | 1,049.72 |
| 71982 | 530478187 | $ | 17.41 | 173384 | 530629579 | $ | 372.15 | 274788 | 530778332 | $ | 12,332.60 |
| 71983 | 530478188 | $ | 9.47 | 173385 | 530629580 | $ | 443.77 | 274789 | 530778333 | $ | 12,332.60 |
| 71984 | 530478189 | $ | 25.60 | 173386 | 530629581 | $ | 1,194.22 | 274790 | 530778334 | $ | 2,709.60 |
| 71985 | 530478190 | $ | 26.88 | 173387 | 530629582 | $ | 178.49 | 274791 | 530778335 | $ | 3,340.32 |
| 71986 | 530478191 | $ | 19.46 | 173388 | 530629583 | $ | 29.12 | 274792 | 530778336 | $ | 28,537.68 |
| 71987 | 530478192 | $ | 14.85 | 173389 | 530629584 | $ | 293.02 | 274793 | 530778337 | $ | 2,677.80 |
| 71988 | 530478193 | $ | 31.74 | 173390 | 530629585 | $ | 235.06 | 274794 | 530778359 | $ | 768.00 |
| 71989 | 530478194 | $ | 54.78 | 173391 | 530629587 | $ | 25.65 | 274795 | 530778360 | $ | 237.50 |
| 71990 | 530478195 | $ | 86.02 | 173392 | 530629589 | $ | 117.17 | 274796 | 530778361 | $ | 135.45 |
| 71991 | 530478196 | $ | 25.34 | 173393 | 530629590 | $ | 830.76 | 274797 | 530778363 | $ | 512.00 |
| 71992 | 530478197 | $ | 25.09 | 173394 | 530629591 | $ | 2,574.27 | 274798 | 530778379 | $ | 386.00 |
| 71993 | 530478198 | $ | 46.85 | 173395 | 530629592 | $ | 489.44 | 274799 | 530778418 | $ | 512.00 |
| 71994 | 530478199 | $ | 16.13 | 173396 | 530629593 | $ | 2,630.74 | 274800 | 530778439 | $ | 5.12 |
| 71995 | 530478200 | $ | 2,005.25 | 173397 | 530629595 | $ | 250.90 | 274801 | 530778446 | $ | 647.19 |
| 71996 | 530478201 | $ | 62.98 | 173398 | 530629597 | $ | 116.51 | 274802 | 530778449 | $ | 0.72 |
| 71997 | 530478202 | $ | 624.68 | 173399 | 530629598 | $ | 428.26 | 274803 | 530778452 | $ | 73.66 |
| 71998 | 530478203 | $ | 328.96 | 173400 | 530629601 | $ | 51.54 | 274804 | 530778453 | $ | 166.16 |
| 71999 | 530478204 | $ | 38.40 | 173401 | 530629602 | $ | 43.81 | 274805 | 530778454 | $ | 121.23 |
| 72000 | 530478205 | $ | 241.50 | 173402 | 530629603 | $ | 563.50 | 274806 | 530778457 | $ | 143.97 |
| 72001 | 530478206 | $ | 24.58 | 173403 | 530629604 | $ | 161.00 | 274807 | 530778459 | $ | 34.29 |
| 72002 | 530478207 | $ | 851.97 | 173404 | 530629605 | $ | 141.68 | 274808 | 530778460 | $ | 50.80 |
| 72003 | 530478208 | $ | 15.87 | 173405 | 530629606 | $ | 90.16 | 274809 | 530778463 | $ | 23.08 |
| 72004 | 530478209 | $ | 6,220.79 | 173406 | 530629608 | $ | 186.76 | 274810 | 530778464 | $ | 24.16 |
| 72005 | 530478210 | $ | 489.41 | 173407 | 530629609 | $ | 38.64 | 274811 | 530778466 | $ | 2,973.57 |
| 72006 | 530478211 | $ | 264.04 | 173408 | 530629610 | $ | 38.64 | 274812 | 530778467 | $ | 1.89 |
| 72007 | 530478212 | $ | 470.12 | 173409 | 530629611 | $ | 766.92 | 274813 | 530778468 | $ | 204.80 |
| 72008 | 530478213 | $ | 373.52 | 173410 | 530629614 | $ | 144.24 | 274814 | 530778473 | $ | 14.33 |
| 72009 | 530478214 | $ | 434.70 | 173411 | 530629615 | $ | 18.70 | 274815 | 530778474 | $ | 3.81 |
| 72010 | 530478215 | $ | 0.02 | 173412 | 530629618 | $ | 106.15 | 274816 | 530778478 | $ | 10.07 |
| 72011 | 530478216 | $ | 16.64 | 173413 | 530629619 | $ | 27.36 | 274817 | 530778480 | $ | 128.00 |
| 72012 | 530478217 | $ | 22.02 | 173414 | 530629620 | $ | 113.87 | 274818 | 530778483 | $ | 52.07 |
| 72013 | 530478218 | $ | 24.58 | 173415 | 530629622 | $ | 177.17 | 274819 | 530778485 | $ | 1.65 |
| 72014 | 530478219 | $ | 10.50 | 173416 | 530629623 | $ | 129.36 | 274820 | 530778488 | $ | 11.99 |
| 72015 | 530478220 | $ | 17.15 | 173417 | 530629624 | $ | 106.47 | 274821 | 530778489 | $ | 134.70 |
| 72016 | 530478221 | $ | 10.50 | 173418 | 530629625 | $ | 54.04 | 274822 | 530778491 | $ | 11.78 |
| 72017 | 530478222 | $ | 9.47 | 173419 | 530629627 | $ | 81.06 | 274823 | 530778492 | $ | 11.78 |
| 72018 | 530478223 | $ | 8.19 | 173420 | 530629628 | $ | 52.11 | 274824 | 530778494 | $ | 88.90 |
| 72019 | 530478224 | $ | 11.26 | 173421 | 530629631 | $ | 823.93 | 274825 | 530778495 | $ | 40.96 |
| 72020 | 530478225 | $ | 18.94 | 173422 | 530629632 | $ | 173.88 | 274826 | 530778496 | $ | 50.32 |
| 72021 | 530478226 | $ | 4.35 | 173423 | 530629635 | $ | 365.36 | 274827 | 530778498 | $ | 3.80 |
| 72022 | 530478227 | $ | 19.97 | 173424 | 530629636 | $ | 55.02 | 274828 | 530778499 | $ | 1.62 |
| 72023 | 530478228 | $ | 20.65 | 173425 | 530629637 | $ | 102.58 | 274829 | 530778501 | $ | 39.90 |
| 72024 | 530478229 | $ | 10.20 | 173426 | 530629638 | $ | 0.77 | 274830 | 530778505 | $ | 139.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72025 | 530478230 | $ | 22.27 | 173427 | 530629639 | $ | 40.41 | 274831 | 530778506 | $ | 55.21 |
| 72026 | 530478231 | $ | 31.49 | 173428 | 530629640 | $ | 2,804.99 | 274832 | 530778507 | $ | 34.29 |
| 72027 | 530478232 | $ | 14.59 | 173429 | 530629641 | $ | 90.94 | 274833 | 530778509 | $ | 2.85 |
| 72028 | 530478233 | $ | 12.54 | 173430 | 530629642 | $ | 55.70 | 274834 | 530778510 | $ | 13.78 |
| 72029 | 530478234 | $ | 21.25 | 173431 | 530629643 | $ | 21.13 | 274835 | 530778512 | $ | 15.12 |
| 72030 | 530478235 | $ | 52.74 | 173432 | 530629644 | $ | 164.22 | 274836 | 530778513 | $ | 18.43 |
| 72031 | 530478236 | $ | 19.71 | 173433 | 530629645 | $ | 338.08 | 274837 | 530778514 | $ | 52.03 |
| 72032 | 530478237 | $ | 625.66 | 173434 | 530629646 | $ | 219.84 | 274838 | 530778515 | $ | 299.55 |
| 72033 | 530478238 | $ | 906.24 | 173435 | 530629647 | $ | 194.03 | 274839 | 530778516 | $ | 155.78 |
| 72034 | 530478239 | $ | 870.40 | 173436 | 530629648 | $ | 189.23 | 274840 | 530778517 | $ | 272.98 |
| 72035 | 530478240 | $ | 768.00 | 173437 | 530629649 | $ | 1.28 | 274841 | 530778518 | $ | 1,480.50 |
| 72036 | 530478241 | $ | 31.74 | 173438 | 530629650 | $ | 94.02 | 274842 | 530778519 | $ | 394.24 |
| 72037 | 530478242 | $ | 17.15 | 173439 | 530629651 | $ | 232.61 | 274843 | 530778520 | $ | 101.60 |
| 72038 | 530478243 | $ | 40.96 | 173440 | 530629652 | $ | 4,423.26 | 274844 | 530778521 | $ | 838.59 |
| 72039 | 530478244 | $ | 34.82 | 173441 | 530629653 | $ | 15.85 | 274845 | 530778522 | $ | 20.76 |
| 72040 | 530478245 | $ | 2,918.50 | 173442 | 530629655 | $ | 1,197.00 | 274846 | 530778524 | $ | 530.10 |
| 72041 | 530478246 | $ | 370.30 | 173443 | 530629656 | $ | 106.36 | 274847 | 530778525 | $ | 716.04 |
| 72042 | 530478247 | $ | 36.10 | 173444 | 530629658 | $ | 30.17 | 274848 | 530778527 | $ | 199.28 |
| 72043 | 530478248 | $ | 527.36 | 173445 | 530629659 | $ | 284.23 | 274849 | 530778529 | $ | 179.07 |
| 72044 | 530478249 | $ | 2,038.26 | 173446 | 530629660 | $ | 571.66 | 274850 | 530778530 | $ | 124.46 |
| 72045 | 530478250 | $ | 193.20 | 173447 | 530629661 | $ | 60.32 | 274851 | 530778531 | $ | 99.06 |
| 72046 | 530478251 | $ | 1,108.48 | 173448 | 530629662 | $ | 16.61 | 274852 | 530778532 | $ | 190.00 |
| 72047 | 530478252 | $ | 3,839.11 | 173449 | 530629663 | $ | 103.04 | 274853 | 530778533 | $ | 11.43 |
| 72048 | 530478253 | $ | 629.76 | 173450 | 530629665 | $ | 34.17 | 274854 | 530778536 | $ | 241.17 |
| 72049 | 530478259 | $ | 955.35 | 173451 | 530629666 | $ | 270.28 | 274855 | 530778539 | $ | 578.30 |
| 72050 | 530478260 | $ | 154.40 | 173452 | 530629667 | $ | 78.91 | 274856 | 530778544 | $ | 856.32 |
| 72051 | 530478261 | $ | 161.25 | 173453 | 530629668 | $ | 446.15 | 274857 | 530778545 | $ | 819.20 |
| 72052 | 530478262 | $ | 2,360.32 | 173454 | 530629669 | $ | 61.02 | 274858 | 530778564 | $ | 788.90 |
| 72053 | 530478263 | $ | 528.08 | 173455 | 530629670 | $ | 58.37 | 274859 | 530778574 | $ | 37,030.00 |
| 72054 | 530478265 | $ | 44.90 | 173456 | 530629671 | $ | 4.34 | 274860 | 530778576 | $ | 2,415.00 |
| 72055 | 530478266 | $ | 67.35 | 173457 | 530629672 | $ | 528.72 | 274861 | 530778583 | $ | 3,220.00 |
| 72056 | 530478267 | $ | 317.45 | 173458 | 530629673 | $ | 315.94 | 274862 | 530778584 | $ | 805.00 |
| 72057 | 530478268 | $ | 6,272.56 | 173459 | 530629674 | $ | 215.39 | 274863 | 530778585 | $ | 241.50 |
| 72058 | 530478269 | $ | 717.43 | 173460 | 530629676 | $ | 489.44 | 274864 | 530778586 | $ | 3,220.00 |
| 72059 | 530478270 | $ | 3,072.00 | 173461 | 530629677 | $ | 66.08 | 274865 | 530778587 | $ | 2,898.00 |
| 72060 | 530478271 | $ | 579.60 | 173462 | 530629678 | $ | 692.30 | 274866 | 530778588 | $ | 6,440.00 |
| 72061 | 530478272 | $ | 5,809.30 | 173463 | 530629679 | $ | 315.56 | 274867 | 530778589 | $ | 14,490.00 |
| 72062 | 530478273 | $ | 6,176.00 | 173464 | 530629680 | $ | 59.82 | 274868 | 530778590 | $ | 4,186.00 |
| 72063 | 530478274 | $ | 4,954.94 | 173465 | 530629681 | $ | 117.34 | 274869 | 530778591 | $ | 966.00 |
| 72064 | 530478277 | $ | 3,220.00 | 173466 | 530629682 | $ | 26.34 | 274870 | 530778592 | $ | 9,660.00 |
| 72065 | 530478280 | $ | 770.89 | 173467 | 530629683 | $ | 558.94 | 274871 | 530778595 | $ | 3,220.00 |
| 72066 | 530478281 | $ | 5.45 | 173468 | 530629685 | $ | 2.39 | 274872 | 530778596 | $ | 483.00 |
| 72067 | 530478282 | $ | 40.96 | 173469 | 530629686 | $ | 857.28 | 274873 | 530778597 | $ | 1,610.00 |
| 72068 | 530478283 | $ | 955.05 | 173470 | 530629687 | $ | 7,508.16 | 274874 | 530778598 | $ | 9,660.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72069 | 530478284 | $ | 81.92 | 173471 | 530629688 | $ | 150.44 | 274875 | 530778599 | $ | 1,127.00 |
| 72070 | 530478285 | $ | 694.80 | 173472 | 530629689 | $ | 185.57 | 274876 | 530778600 | $ | 322.00 |
| 72071 | 530478286 | $ | 4,121.40 | 173473 | 530629690 | $ | 1.96 | 274877 | 530778601 | $ | 402.50 |
| 72072 | 530478287 | $ | 4.10 | 173474 | 530629691 | $ | 186.76 | 274878 | 530778602 | $ | 402.50 |
| 72073 | 530478288 | $ | 706.95 | 173475 | 530629692 | $ | 112.80 | 274879 | 530778603 | $ | 161.00 |
| 72074 | 530478289 | $ | 1,427.10 | 173476 | 530629693 | $ | 43.60 | 274880 | 530778604 | $ | 4,830.00 |
| 72075 | 530478290 | $ | 82.71 | 173477 | 530629694 | $ | 489.44 | 274881 | 530778605 | $ | 3,220.00 |
| 72076 | 530478291 | $ | 460.41 | 173478 | 530629695 | $ | 30.88 | 274882 | 530778606 | $ | 3,220.00 |
| 72077 | 530478292 | $ | 229.97 | 173479 | 530629696 | $ | 28.17 | 274883 | 530778607 | $ | 3,220.00 |
| 72078 | 530478293 | $ | 308.80 | 173480 | 530629697 | $ | 77.88 | 274884 | 530778613 | $ | 2,978.50 |
| 72079 | 530478294 | $ | 64.56 | 173481 | 530629698 | $ | 34.87 | 274885 | 530778614 | $ | 1,062.60 |
| 72080 | 530478295 | $ | 10.24 | 173482 | 530629699 | $ | 48.72 | 274886 | 530778615 | $ | 151.92 |
| 72081 | 530478296 | $ | 692.30 | 173483 | 530629700 | $ | 31.52 | 274887 | 530778639 | $ | 57.56 |
| 72082 | 530478297 | $ | 115.22 | 173484 | 530629701 | $ | 55.97 | 274888 | 530778642 | $ | 476.27 |
| 72083 | 530478298 | $ | 447.58 | 173485 | 530629702 | $ | 86.85 | 274889 | 530778648 | $ | 12.80 |
| 72084 | 530478299 | $ | 98.81 | 173486 | 530629703 | $ | 0.88 | 274890 | 530778649 | $ | 102.40 |
| 72085 | 530478300 | $ | 41.56 | 173487 | 530629706 | $ | 0.44 | 274891 | 530778832 | $ | 1.90 |
| 72086 | 530478301 | $ | 31.23 | 173488 | 530629707 | $ | 0.66 | 274892 | 530778833 | $ | 5.12 |
| 72087 | 530478302 | $ | 161.16 | 173489 | 530629708 | $ | 286.69 | 274893 | 530778834 | $ | 1.90 |
| 72088 | 530478304 | $ | 483.00 | 173490 | 530629709 | $ | 58.31 | 274894 | 530778839 | $ | 7.61 |
| 72089 | 530478305 | $ | 15.44 | 173491 | 530629710 | $ | 36.02 | 274895 | 530778840 | $ | 76.00 |
| 72090 | 530478306 | $ | 965.00 | 173492 | 530629711 | $ | 193.07 | 274896 | 530778842 | $ | 113.63 |
| 72091 | 530478307 | $ | 588.50 | 173493 | 530629712 | $ | 51.41 | 274897 | 530778843 | $ | 34.20 |
| 72092 | 530478308 | $ | 379.90 | 173494 | 530629713 | $ | 381.78 | 274898 | 530778844 | $ | 145.68 |
| 72093 | 530478309 | $ | 1,928.89 | 173495 | 530629714 | $ | 12.70 | 274899 | 530778845 | $ | 3.16 |
| 72094 | 530478310 | $ | 338.70 | 173496 | 530629715 | $ | 270.62 | 274900 | 530778847 | $ | 1.90 |
| 72095 | 530478312 | $ | 0.51 | 173497 | 530629716 | $ | 54.23 | 274901 | 530778851 | $ | 1.90 |
| 72096 | 530478313 | $ | 154.88 | 173498 | 530629717 | $ | 64.29 | 274902 | 530778852 | $ | 42.43 |
| 72097 | 530478314 | $ | 199.60 | 173499 | 530629718 | $ | 10.77 | 274903 | 530778853 | $ | 7.60 |
| 72098 | 530478315 | $ | 1,075.20 | 173500 | 530629719 | $ | 163.53 | 274904 | 530778855 | $ | 25.34 |
| 72099 | 530478316 | $ | 1,001.01 | 173501 | 530629720 | $ | 119.30 | 274905 | 530778856 | $ | 3.80 |
| 72100 | 530478317 | $ | 557.90 | 173502 | 530629721 | $ | 215.74 | 274906 | 530778857 | $ | 191.90 |
| 72101 | 530478318 | $ | 1,288.00 | 173503 | 530629722 | $ | 1.90 | 274907 | 530778858 | $ | 1.90 |
| 72102 | 530478320 | $ | 257.60 | 173504 | 530629723 | $ | 2.28 | 274908 | 530778859 | $ | 33.33 |
| 72103 | 530478322 | $ | 673.50 | 173505 | 530629724 | $ | 40.53 | 274909 | 530778860 | $ | 5.12 |
| 72104 | 530478328 | $ | 322.00 | 173506 | 530629725 | $ | 16.45 | 274910 | 530778864 | $ | 2.00 |
| 72105 | 530478329 | $ | 679.42 | 173507 | 530629726 | $ | 2,263.66 | 274911 | 530778866 | $ | 249.97 |
| 72106 | 530478330 | $ | 2,247.70 | 173508 | 530629727 | $ | 107.76 | 274912 | 530778868 | $ | 1.26 |
| 72107 | 530478333 | $ | 135.24 | 173509 | 530629728 | $ | 328.44 | 274913 | 530778869 | $ | 53.54 |
| 72108 | 530478334 | $ | 214.92 | 173510 | 530629729 | $ | 41.86 | 274914 | 530778870 | $ | 6.90 |
| 72109 | 530478335 | $ | 181.00 | 173511 | 530629730 | $ | 53.88 | 274915 | 530778872 | $ | 6.32 |
| 72110 | 530478336 | $ | 195.69 | 173512 | 530629731 | $ | 505.54 | 274916 | 530778873 | $ | 2.52 |
| 72111 | 530478338 | $ | 157.87 | 173513 | 530629732 | $ | 74.06 | 274917 | 530778874 | $ | 1.89 |
| 72112 | 530478339 | $ | 213.00 | 173514 | 530629733 | $ | 113.28 | 274918 | 530778877 | $ | 95.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72113 | 530478340 | $ | 95.82 | 173515 | 530629734 | $ | 740.60 | 274919 | 530778878 | $ | 87.67 |
| 72114 | 530478341 | $ | 114.55 | 173516 | 530629735 | $ | 22.26 | 274920 | 530778879 | $ | 0.63 |
| 72115 | 530478343 | $ | 560.26 | 173517 | 530629736 | $ | 460.46 | 274921 | 530778880 | $ | 0.63 |
| 72116 | 530478344 | $ | 122.36 | 173518 | 530629737 | $ | 7.99 | 274922 | 530778882 | $ | 204.80 |
| 72117 | 530478345 | $ | 704.52 | 173519 | 530629738 | $ | 21.05 | 274923 | 530778887 | $ | 45.60 |
| 72118 | 530478346 | $ | 380.38 | 173520 | 530629739 | $ | 312.34 | 274924 | 530778892 | $ | 3.80 |
| 72119 | 530478348 | $ | 36.69 | 173521 | 530629740 | $ | 2.38 | 274925 | 530778894 | $ | 7.60 |
| 72120 | 530478349 | $ | 355.48 | 173522 | 530629741 | $ | 0.95 | 274926 | 530778895 | $ | 2.53 |
| 72121 | 530478350 | $ | 5.71 | 173523 | 530629742 | $ | 850.36 | 274927 | 530778898 | $ | 38.00 |
| 72122 | 530478351 | $ | 231.84 | 173524 | 530629743 | $ | 341.17 | 274928 | 530778899 | $ | 46.99 |
| 72123 | 530478352 | $ | 132.02 | 173525 | 530629744 | $ | 383.18 | 274929 | 530779108 | $ | 37,416.40 |
| 72124 | 530478353 | $ | 218.41 | 173526 | 530629745 | $ | 489.44 | 274930 | 530779113 | $ | 9.57 |
| 72125 | 530478354 | $ | 70.84 | 173527 | 530629746 | $ | 1.60 | 274931 | 530779120 | $ | 81.45 |
| 72126 | 530478355 | $ | 231.91 | 173528 | 530629747 | $ | 522.78 | 274932 | 530779122 | $ | 51.36 |
| 72127 | 530478356 | $ | 154.56 | 173529 | 530629748 | $ | 119.28 | 274933 | 530779124 | $ | 5.70 |
| 72128 | 530478357 | $ | 72.77 | 173530 | 530629749 | $ | 418.60 | 274934 | 530779129 | $ | 15.36 |
| 72129 | 530478358 | $ | 672.13 | 173531 | 530629750 | $ | 64.98 | 274935 | 530779130 | $ | 16.07 |
| 72130 | 530478359 | $ | 74.06 | 173532 | 530629751 | $ | 5.70 | 274936 | 530779131 | $ | 1.98 |
| 72131 | 530478360 | $ | 16.10 | 173533 | 530629752 | $ | 2.05 | 274937 | 530779138 | $ | 11.40 |
| 72132 | 530478361 | $ | 71.40 | 173534 | 530629753 | $ | 26.88 | 274938 | 530779140 | $ | 9.84 |
| 72133 | 530478362 | $ | 179.49 | 173535 | 530629754 | $ | 109.48 | 274939 | 530779141 | $ | 1.28 |
| 72134 | 530478363 | $ | 730.94 | 173536 | 530629755 | $ | 96.60 | 274940 | 530779150 | $ | 55.16 |
| 72135 | 530478364 | $ | 190.00 | 173537 | 530629756 | $ | 421.82 | 274941 | 530779155 | $ | 0.19 |
| 72136 | 530478365 | $ | 12.80 | 173538 | 530629757 | $ | 422.88 | 274942 | 530779157 | $ | 7.60 |
| 72137 | 530478366 | $ | 2,560.00 | 173539 | 530629758 | $ | 372.19 | 274943 | 530779158 | $ | 16.10 |
| 72138 | 530478367 | $ | 15.36 | 173540 | 530629759 | $ | 120.16 | 274944 | 530779159 | $ | 9.66 |
| 72139 | 530478368 | $ | 80.50 | 173541 | 530629760 | $ | 32.20 | 274945 | 530779161 | $ | 1,136.64 |
| 72140 | 530478369 | $ | 8.34 | 173542 | 530629761 | $ | 52.01 | 274946 | 530779162 | $ | 253.02 |
| 72141 | 530478370 | $ | 19.20 | 173543 | 530629762 | $ | 24.70 | 274947 | 530779167 | $ | 129.18 |
| 72142 | 530478371 | $ | 676.20 | 173544 | 530629763 | $ | 4.50 | 274948 | 530779169 | $ | 9.50 |
| 72143 | 530478372 | $ | 17.92 | 173545 | 530629764 | $ | 299.46 | 274949 | 530779170 | $ | 0.63 |
| 72144 | 530478373 | $ | 2,904.65 | 173546 | 530629765 | $ | 199.51 | 274950 | 530779176 | $ | 0.77 |
| 72145 | 530478375 | $ | 1,879.55 | 173547 | 530629766 | $ | 38.40 | 274951 | 530779177 | $ | 0.77 |
| 72146 | 530478376 | $ | 5,844.30 | 173548 | 530629767 | $ | 35.27 | 274952 | 530779206 | $ | 40.38 |
| 72147 | 530478378 | $ | 305.90 | 173549 | 530629768 | $ | 65.31 | 274953 | 530779207 | $ | 16.15 |
| 72148 | 530478379 | $ | 23.04 | 173550 | 530629769 | $ | 14.62 | 274954 | 530779212 | $ | 16.10 |
| 72149 | 530478380 | $ | 60.45 | 173551 | 530629773 | $ | 705.18 | 274955 | 530779213 | $ | 33.36 |
| 72150 | 530478381 | $ | 3,735.00 | 173552 | 530629774 | $ | 171.00 | 274956 | 530779214 | $ | 2.61 |
| 72151 | 530478382 | $ | 676.20 | 173553 | 530629775 | $ | 289.50 | 274957 | 530779217 | $ | 482.50 |
| 72152 | 530478384 | $ | 2,009.28 | 173554 | 530629777 | $ | 44.31 | 274958 | 530779218 | $ | 19.32 |
| 72153 | 530478386 | $ | 5.12 | 173555 | 530629778 | $ | 322.00 | 274959 | 530779219 | $ | 15.36 |
| 72154 | 530478387 | $ | 2,125.20 | 173556 | 530629779 | $ | 129.48 | 274960 | 530779220 | $ | 512.00 |
| 72155 | 530478388 | $ | 714.84 | 173557 | 530629780 | $ | 10.24 | 274961 | 530779228 | $ | 2,534.40 |
| 72156 | 530478389 | $ | 631.12 | 173558 | 530629783 | $ | 64.40 | 274962 | 530779229 | $ | 901.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72157 | 530478390 | $ | 48,898.92 | 173559 | 530629785 | $ | 182.00 | 274963 | 530779232 | $ | 0.19 |
| 72158 | 530478391 | $ | 50.99 | 173560 | 530629786 | $ | 6,440.00 | 274964 | 530779233 | $ | 57.02 |
| 72159 | 530478392 | $ | 808.20 | 173561 | 530629789 | $ | 1,331.20 | 274965 | 530779239 | $ | 1,786.60 |
| 72160 | 530478393 | $ | 189.98 | 173562 | 530629790 | $ | 11.58 | 274966 | 530779241 | $ | 42.98 |
| 72161 | 530478394 | $ | 36,511.58 | 173563 | 530629791 | $ | 78.40 | 274967 | 530779242 | $ | 258.92 |
| 72162 | 530478396 | $ | 933.80 | 173564 | 530629793 | $ | 12.50 | 274968 | 530779245 | $ | 1,070.08 |
| 72163 | 530478397 | $ | 5.12 | 173565 | 530629794 | $ | 276.92 | 274969 | 530779254 | $ | 1,006.94 |
| 72164 | 530478398 | $ | 673.50 | 173566 | 530629796 | $ | 386.00 | 274970 | 530779255 | $ | 1,006.94 |
| 72165 | 530478399 | $ | 6.94 | 173567 | 530629797 | $ | 5.12 | 274971 | 530779256 | $ | 1,275.16 |
| 72166 | 530478400 | $ | 6,858.44 | 173568 | 530629798 | $ | 193.00 | 274972 | 530779262 | $ | 303.15 |
| 72167 | 530478401 | $ | 1,024.00 | 173569 | 530629804 | $ | 55.70 | 274973 | 530779273 | $ | 76.80 |
| 72168 | 530478403 | $ | 711.62 | 173570 | 530629805 | $ | 5.12 | 274974 | 530779276 | $ | 23.68 |
| 72169 | 530478404 | $ | 26,918.00 | 173571 | 530629806 | $ | 2.20 | 274975 | 530779278 | $ | 36.47 |
| 72170 | 530478405 | $ | 25,600.00 | 173572 | 530629808 | $ | 1.91 | 274976 | 530779279 | $ | 5.70 |
| 72171 | 530478406 | $ | 33.28 | 173573 | 530629810 | $ | 94.75 | 274977 | 530779281 | $ | 45.08 |
| 72172 | 530478407 | $ | 425.45 | 173574 | 530629811 | $ | 11.14 | 274978 | 530779282 | $ | 45.08 |
| 72173 | 530478408 | $ | 338.20 | 173575 | 530629812 | $ | 322.00 | 274979 | 530779283 | $ | 618.24 |
| 72174 | 530478409 | $ | 420.61 | 173576 | 530629815 | $ | 278.64 | 274980 | 530779285 | $ | 25.60 |
| 72175 | 530478410 | $ | 23.55 | 173577 | 530629816 | $ | 25.76 | 274981 | 530779286 | $ | 25.60 |
| 72176 | 530478411 | $ | 25.60 | 173578 | 530629819 | $ | 25.20 | 274982 | 530779287 | $ | 0.57 |
| 72177 | 530478412 | $ | 1,280.00 | 173579 | 530629823 | $ | 12.80 | 274983 | 530779288 | $ | 15.36 |
| 72178 | 530478413 | $ | 1,320.00 | 173580 | 530629824 | $ | 19.32 | 274984 | 530779291 | $ | 374.08 |
| 72179 | 530478414 | $ | 1,760.00 | 173581 | 530629825 | $ | 342.00 | 274985 | 530779292 | $ | 795.34 |
| 72180 | 530478415 | $ | 122.36 | 173582 | 530629826 | $ | 64.98 | 274986 | 530779293 | $ | 772.80 |
| 72181 | 530478416 | $ | 18.09 | 173583 | 530629827 | $ | 43.52 | 274987 | 530779294 | $ | 66.69 |
| 72182 | 530478418 | $ | 19.38 | 173584 | 530629828 | $ | 40.53 | 274988 | 530779295 | $ | 2,452.97 |
| 72183 | 530478419 | $ | 17.25 | 173585 | 530629830 | $ | 12.84 | 274989 | 530779296 | $ | 1,164.89 |
| 72184 | 530478420 | $ | 876.78 | 173586 | 530629831 | $ | 32.81 | 274990 | 530779297 | $ | 1,048.88 |
| 72185 | 530478421 | $ | 1,610.00 | 173587 | 530629832 | $ | 45.08 | 274991 | 530779298 | $ | 538.44 |
| 72186 | 530478422 | $ | 529.85 | 173588 | 530629833 | $ | 32.20 | 274992 | 530779299 | $ | 701.34 |
| 72187 | 530478423 | $ | 224.50 | 173589 | 530629837 | $ | 3,220.00 | 274993 | 530779300 | $ | 896.04 |
| 72188 | 530478424 | $ | 618.24 | 173590 | 530629838 | $ | 1.26 | 274994 | 530779303 | $ | 1,143.46 |
| 72189 | 530478426 | $ | 2,424.20 | 173591 | 530629839 | $ | 5,211.00 | 274995 | 530779305 | $ | 1,191.40 |
| 72190 | 530478427 | $ | 322.00 | 173592 | 530629840 | $ | 8.52 | 274996 | 530779306 | $ | 2,118.22 |
| 72191 | 530478428 | $ | 40,237.00 | 173593 | 530629842 | $ | 40.96 | 274997 | 530779307 | $ | 801.78 |
| 72192 | 530478429 | $ | 307.20 | 173594 | 530629843 | $ | 42.75 | 274998 | 530779308 | $ | 113.86 |
| 72193 | 530478430 | $ | 3,220.00 | 173595 | 530629844 | $ | 5.79 | 274999 | 530779314 | $ | 6,160.23 |
| 72194 | 530478431 | $ | 161.00 | 173596 | 530629845 | $ | 124.00 | 275000 | 530779316 | $ | 9,477.12 |
| 72195 | 530478432 | $ | 196.50 | 173597 | 530629846 | $ | 1,416.80 | 275001 | 530779319 | $ | 624.68 |
| 72196 | 530478433 | $ | 27.72 | 173598 | 530629848 | $ | 57.90 | 275002 | 530779322 | $ | 657.60 |
| 72197 | 530478435 | $ | 6.35 | 173599 | 530629849 | $ | 17.10 | 275003 | 530779323 | $ | 376.99 |
| 72198 | 530478436 | $ | 129.20 | 173600 | 530629852 | $ | 67.62 | 275004 | 530779325 | $ | 721.28 |
| 72199 | 530478438 | $ | 657.60 | 173601 | 530629853 | $ | 496.94 | 275005 | 530779328 | $ | 751.04 |
| 72200 | 530478439 | $ | 2,639.80 | 173602 | 530629855 | $ | 126.08 | 275006 | 530779335 | $ | 129.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72201 | 530478440 | $ | 8,126.35 | 173603 | 530629856 | $ | 51.50 | 275007 | 530779337 | $ | 378.01 |
| 72202 | 530478441 | $ | 9,217.05 | 173604 | 530629863 | $ | 4.49 | 275008 | 530779338 | $ | 531.25 |
| 72203 | 530478442 | $ | 537.60 | 173605 | 530629865 | $ | 139.25 | 275009 | 530779340 | $ | 378.61 |
| 72204 | 530478443 | $ | 83.72 | 173606 | 530629866 | $ | 6,206.50 | 275010 | 530779341 | $ | 311.30 |
| 72205 | 530478444 | $ | 989.18 | 173607 | 530629867 | $ | 10.75 | 275011 | 530779342 | $ | 634.34 |
| 72206 | 530478445 | $ | 175.11 | 173608 | 530629870 | $ | 12.90 | 275012 | 530779343 | $ | 241.77 |
| 72207 | 530478446 | $ | 730.94 | 173609 | 530629872 | $ | 72.61 | 275013 | 530779344 | $ | 2,291.38 |
| 72208 | 530478447 | $ | 217.60 | 173610 | 530629873 | $ | 17.96 | 275014 | 530779382 | $ | 167.61 |
| 72209 | 530478448 | $ | 2.43 | 173611 | 530629877 | $ | 322.00 | 275015 | 530779383 | $ | 521.64 |
| 72210 | 530478450 | $ | 487.44 | 173612 | 530629879 | $ | 51.20 | 275016 | 530779391 | $ | 51.99 |
| 72211 | 530478451 | $ | 1.27 | 173613 | 530629880 | $ | 6.44 | 275017 | 530779408 | $ | 96.60 |
| 72212 | 530478453 | $ | 161.50 | 173614 | 530629881 | $ | 1.90 | 275018 | 530779409 | $ | 25.76 |
| 72213 | 530478454 | $ | 95.00 | 173615 | 530629882 | $ | 6.44 | 275019 | 530779410 | $ | 248.97 |
| 72214 | 530478455 | $ | 152.00 | 173616 | 530629883 | $ | 80.82 | 275020 | 530779411 | $ | 18.68 |
| 72215 | 530478457 | $ | 50.80 | 173617 | 530629885 | $ | 11.88 | 275021 | 530779412 | $ | 579.69 |
| 72216 | 530478458 | $ | 148.20 | 173618 | 530629889 | $ | 49.05 | 275022 | 530779413 | $ | 274.06 |
| 72217 | 530478459 | $ | 152.00 | 173619 | 530629890 | $ | 12.88 | 275023 | 530779414 | $ | 1,360.47 |
| 72218 | 530478460 | $ | 57.00 | 173620 | 530629891 | $ | 148.34 | 275024 | 530779415 | $ | 1,008.64 |
| 72219 | 530478462 | $ | 89.03 | 173621 | 530629892 | $ | 6.44 | 275025 | 530779419 | $ | 839.68 |
| 72220 | 530478464 | $ | 3,073.00 | 173622 | 530629893 | $ | 75.99 | 275026 | 530779424 | $ | 13,894.62 |
| 72221 | 530478465 | $ | 402.50 | 173623 | 530629894 | $ | 3.86 | 275027 | 530779425 | $ | 730.00 |
| 72222 | 530478466 | $ | 102.40 | 173624 | 530629895 | $ | 107.52 | 275028 | 530779427 | $ | 1,515.52 |
| 72223 | 530478467 | $ | 186.60 | 173625 | 530629896 | $ | 38.60 | 275029 | 530779428 | $ | 829.44 |
| 72224 | 530478468 | $ | 1,478.00 | 173626 | 530629897 | $ | 1.27 | 275030 | 530779429 | $ | 45.08 |
| 72225 | 530478469 | $ | 161.00 | 173627 | 530629898 | $ | 0.35 | 275031 | 530779432 | $ | 134.70 |
| 72226 | 530478470 | $ | 289.50 | 173628 | 530629901 | $ | 70.84 | 275032 | 530779433 | $ | 3,249.40 |
| 72227 | 530478471 | $ | 179.60 | 173629 | 530629902 | $ | 20.48 | 275033 | 530779434 | $ | 2,405.30 |
| 72228 | 530478472 | $ | 1,347.00 | 173630 | 530629904 | $ | 12.60 | 275034 | 530779435 | $ | 35.42 |
| 72229 | 530478473 | $ | 322.00 | 173631 | 530629905 | $ | 2,265.00 | 275035 | 530779439 | $ | 17.37 |
| 72230 | 530478474 | $ | 25.60 | 173632 | 530629906 | $ | 1,134.47 | 275036 | 530779440 | $ | 1,447.96 |
| 72231 | 530478476 | $ | 512.00 | 173633 | 530629908 | $ | 966.00 | 275037 | 530779442 | $ | 1,438.72 |
| 72232 | 530478477 | $ | 1,545.60 | 173634 | 530629909 | $ | 128.00 | 275038 | 530779443 | $ | 1,870.49 |
| 72233 | 530478478 | $ | 724.50 | 173635 | 530629910 | $ | 116.01 | 275039 | 530779446 | $ | 1,249.75 |
| 72234 | 530478479 | $ | 25.60 | 173636 | 530629911 | $ | 8.96 | 275040 | 530779447 | $ | 23.40 |
| 72235 | 530478480 | $ | 1,347.00 | 173637 | 530629912 | $ | 31.50 | 275041 | 530779448 | $ | 50.18 |
| 72236 | 530478481 | $ | 48.30 | 173638 | 530629914 | $ | 1,092.00 | 275042 | 530779450 | $ | 83.72 |
| 72237 | 530478482 | $ | 25.60 | 173639 | 530629915 | $ | 11.64 | 275043 | 530779451 | $ | 50.18 |
| 72238 | 530478483 | $ | 483.00 | 173640 | 530629917 | $ | 89.80 | 275044 | 530779452 | $ | 323.93 |
| 72239 | 530478484 | $ | 965.00 | 173641 | 530629918 | $ | 645.00 | 275045 | 530779453 | $ | 4,147.20 |
| 72240 | 530478485 | $ | 1,158.00 | 173642 | 530629920 | $ | 2,785.00 | 275046 | 530779454 | $ | 280.14 |
| 72241 | 530478486 | $ | 2,048.00 | 173643 | 530629923 | $ | 5.12 | 275047 | 530779457 | $ | 1,415.48 |
| 72242 | 530478487 | $ | 772.00 | 173644 | 530629925 | $ | 44.90 | 275048 | 530779458 | $ | 1,986.56 |
| 72243 | 530478488 | $ | 1,024.00 | 173645 | 530629927 | $ | 6.42 | 275049 | 530779464 | $ | 976.66 |
| 72244 | 530478490 | $ | 25.60 | 173646 | 530629929 | $ | 209.30 | 275050 | 530779466 | $ | 1,530.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72245 | 530478492 | $ | 102.40 | 173647 | 530629931 | $ | 193.00 | 275051 | 530779467 | $ | 1,136.64 |
| 72246 | 530478493 | $ | 386.25 | 173648 | 530629933 | $ | 0.03 | 275052 | 530779469 | $ | 447.08 |
| 72247 | 530478494 | $ | 85.50 | 173649 | 530629935 | $ | 193.00 | 275053 | 530779471 | $ | 783.36 |
| 72248 | 530478495 | $ | 193.00 | 173650 | 530629939 | $ | 246.95 | 275054 | 530779474 | $ | 742.40 |
| 72249 | 530478496 | $ | 32.20 | 173651 | 530629943 | $ | 2.05 | 275055 | 530779475 | $ | 299.25 |
| 72250 | 530478497 | $ | 193.50 | 173652 | 530629948 | $ | 32.20 | 275056 | 530779477 | $ | 26.04 |
| 72251 | 530478498 | $ | 129.13 | 173653 | 530629949 | $ | 1.20 | 275057 | 530779480 | $ | 19.30 |
| 72252 | 530478499 | $ | 209.30 | 173654 | 530629951 | $ | 144.90 | 275058 | 530779481 | $ | 256.50 |
| 72253 | 530478500 | $ | 38.60 | 173655 | 530629952 | $ | 16.10 | 275059 | 530779482 | $ | 757.76 |
| 72254 | 530478501 | $ | 358.84 | 173656 | 530629953 | $ | 7.72 | 275060 | 530779483 | $ | 20.60 |
| 72255 | 530478502 | $ | 48.25 | 173657 | 530629955 | $ | 86.85 | 275061 | 530779486 | $ | 453.78 |
| 72256 | 530478503 | $ | 129.13 | 173658 | 530629957 | $ | 3.22 | 275062 | 530779488 | $ | 16.10 |
| 72257 | 530478504 | $ | 28.95 | 173659 | 530629959 | $ | 6.40 | 275063 | 530779491 | $ | 35.92 |
| 72258 | 530478505 | $ | 418.24 | 173660 | 530629960 | $ | 171.00 | 275064 | 530779498 | $ | 218.96 |
| 72259 | 530478506 | $ | 3,270.36 | 173661 | 530629961 | $ | 25.99 | 275065 | 530779506 | $ | 4,214.38 |
| 72260 | 530478507 | $ | 5.18 | 173662 | 530629962 | $ | 19.30 | 275066 | 530779507 | $ | 362.94 |
| 72261 | 530478508 | $ | 85.73 | 173663 | 530629965 | $ | 44.90 | 275067 | 530779508 | $ | 233.53 |
| 72262 | 530478509 | $ | 411.62 | 173664 | 530629968 | $ | 38.64 | 275068 | 530779509 | $ | 1,361.92 |
| 72263 | 530478510 | $ | 38.60 | 173665 | 530629970 | $ | 15.39 | 275069 | 530779510 | $ | 4,557.28 |
| 72264 | 530478511 | $ | 290.03 | 173666 | 530629973 | $ | 1,875.26 | 275070 | 530779511 | $ | 307.20 |
| 72265 | 530478512 | $ | 19.30 | 173667 | 530629977 | $ | 8.98 | 275071 | 530779512 | $ | 4,586.10 |
| 72266 | 530478518 | $ | 74.06 | 173668 | 530629978 | $ | 2.59 | 275072 | 530779514 | $ | 667.78 |
| 72267 | 530478519 | $ | 151.34 | 173669 | 530629981 | $ | 10.71 | 275073 | 530779515 | $ | 1,075.20 |
| 72268 | 530478520 | $ | 51.52 | 173670 | 530629982 | $ | 220.16 | 275074 | 530779519 | $ | 1,551.36 |
| 72269 | 530478524 | $ | 258.56 | 173671 | 530629984 | $ | 190.00 | 275075 | 530779520 | $ | 5,891.04 |
| 72270 | 530478525 | $ | 18,925.35 | 173672 | 530629985 | $ | 15.36 | 275076 | 530779521 | $ | 141.68 |
| 72271 | 530478527 | $ | 1,928.66 | 173673 | 530629990 | $ | 17.10 | 275077 | 530779523 | $ | 13.51 |
| 72272 | 530478528 | $ | 2,967.76 | 173674 | 530629991 | $ | 127.16 | 275078 | 530779525 | $ | 373.76 |
| 72273 | 530478529 | $ | 25,206.16 | 173675 | 530629994 | $ | 2.54 | 275079 | 530779528 | $ | 236.99 |
| 72274 | 530478530 | $ | 879.13 | 173676 | 530630000 | $ | 1.02 | 275080 | 530779529 | $ | 273.70 |
| 72275 | 530478531 | $ | 15,032.31 | 173677 | 530630001 | $ | 2.54 | 275081 | 530779530 | $ | 51.52 |
| 72276 | 530478532 | $ | 41,241.33 | 173678 | 530630002 | $ | 25.60 | 275082 | 530779531 | $ | 4,408.32 |
| 72277 | 530478533 | $ | 3,373.84 | 173679 | 530630004 | $ | 6.56 | 275083 | 530779535 | $ | 885.76 |
| 72278 | 530478534 | $ | 5,326.04 | 173680 | 530630005 | $ | 34.20 | 275084 | 530779536 | $ | 154.40 |
| 72279 | 530478536 | $ | 270.81 | 173681 | 530630007 | $ | 25.60 | 275085 | 530779538 | $ | 637.10 |
| 72280 | 530478537 | $ | 2,216.86 | 173682 | 530630008 | $ | 16.10 | 275086 | 530779543 | $ | 803.84 |
| 72281 | 530478539 | $ | 9,833.30 | 173683 | 530630009 | $ | 19.30 | 275087 | 530779544 | $ | 2,662.40 |
| 72282 | 530478540 | $ | 2,594.01 | 173684 | 530630011 | $ | 6.44 | 275088 | 530779545 | $ | 2,379.70 |
| 72283 | 530478541 | $ | 5,561.75 | 173685 | 530630013 | $ | 11.58 | 275089 | 530779547 | $ | 137.03 |
| 72284 | 530478542 | $ | 61,687.76 | 173686 | 530630014 | $ | 3.22 | 275090 | 530779548 | $ | 131.24 |
| 72285 | 530478543 | $ | 4,502.07 | 173687 | 530630018 | $ | 7.62 | 275091 | 530779549 | $ | 1,967.34 |
| 72286 | 530478544 | $ | 7.68 | 173688 | 530630020 | $ | 10.26 | 275092 | 530779550 | $ | 67.55 |
| 72287 | 530478545 | $ | 75.06 | 173689 | 530630021 | $ | 25.70 | 275093 | 530779551 | $ | 803.84 |
| 72288 | 530478546 | $ | 1,189.85 | 173690 | 530630022 | $ | 420.07 | 275094 | 530779553 | $ | 1,247.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72289 | 530478547 | $ | 28.98 | 173691 | 530630024 | $ | 89.80 | 275095 | 530779554 | $ | 67.62 |
| 72290 | 530478549 | $ | 10.05 | 173692 | 530630026 | $ | 199.37 | 275096 | 530779555 | $ | 821.04 |
| 72291 | 530478550 | $ | 177.65 | 173693 | 530630027 | $ | 3.42 | 275097 | 530779556 | $ | 395.12 |
| 72292 | 530478552 | $ | 86.13 | 173694 | 530630032 | $ | 49.39 | 275098 | 530779557 | $ | 3,573.72 |
| 72293 | 530478553 | $ | 109.69 | 173695 | 530630033 | $ | 6.44 | 275099 | 530779559 | $ | 418.60 |
| 72294 | 530478554 | $ | 44.78 | 173696 | 530630034 | $ | 31.50 | 275100 | 530779563 | $ | 7,653.90 |
| 72295 | 530478555 | $ | 69.23 | 173697 | 530630035 | $ | 63.69 | 275101 | 530779565 | $ | 5.79 |
| 72296 | 530478556 | $ | 101.77 | 173698 | 530630037 | $ | 6.44 | 275102 | 530779567 | $ | 2,263.04 |
| 72297 | 530478557 | $ | 7.79 | 173699 | 530630040 | $ | 256.50 | 275103 | 530779568 | $ | 2,207.62 |
| 72298 | 530478559 | $ | 1,045.04 | 173700 | 530630041 | $ | 3.22 | 275104 | 530779570 | $ | 137.03 |
| 72299 | 530478561 | $ | 1,610.00 | 173701 | 530630044 | $ | 945.00 | 275105 | 530779573 | $ | 952.32 |
| 72300 | 530478562 | $ | 580.50 | 173702 | 530630045 | $ | 38.60 | 275106 | 530779574 | $ | 689.08 |
| 72301 | 530478567 | $ | 18.27 | 173703 | 530630048 | $ | 15.39 | 275107 | 530779577 | $ | 41.86 |
| 72302 | 530478573 | $ | 83.72 | 173704 | 530630050 | $ | 102.40 | 275108 | 530779578 | $ | 564.68 |
| 72303 | 530478574 | $ | 25.76 | 173705 | 530630054 | $ | 368.18 | 275109 | 530779579 | $ | 318.78 |
| 72304 | 530478575 | $ | 80.50 | 173706 | 530630057 | $ | 7.72 | 275110 | 530779584 | $ | 302.17 |
| 72305 | 530478576 | $ | 48.30 | 173707 | 530630059 | $ | 30.14 | 275111 | 530779585 | $ | 969.84 |
| 72306 | 530478577 | $ | 48.30 | 173708 | 530630060 | $ | 9.11 | 275112 | 530779587 | $ | 165.98 |
| 72307 | 530478579 | $ | 235.06 | 173709 | 530630062 | $ | 386.00 | 275113 | 530779588 | $ | 1,718.90 |
| 72308 | 530478580 | $ | 206.40 | 173710 | 530630063 | $ | 310.40 | 275114 | 530779590 | $ | 1,397.76 |
| 72309 | 530478581 | $ | 207.34 | 173711 | 530630064 | $ | 0.22 | 275115 | 530779591 | $ | 4,149.17 |
| 72310 | 530478585 | $ | 208.50 | 173712 | 530630070 | $ | 6.44 | 275116 | 530779593 | $ | 611.21 |
| 72311 | 530478586 | $ | 924.14 | 173713 | 530630071 | $ | 112.64 | 275117 | 530779595 | $ | 281.60 |
| 72312 | 530478587 | $ | 1,429.90 | 173714 | 530630072 | $ | 336.83 | 275118 | 530779597 | $ | 2,527.28 |
| 72313 | 530478591 | $ | 779.78 | 173715 | 530630074 | $ | 1.30 | 275119 | 530779598 | $ | 2,320.90 |
| 72314 | 530478594 | $ | 61.76 | 173716 | 530630080 | $ | 106.86 | 275120 | 530779599 | $ | 723.23 |
| 72315 | 530478595 | $ | 132.00 | 173717 | 530630083 | $ | 58.59 | 275121 | 530779602 | $ | 32.20 |
| 72316 | 530478598 | $ | 59.52 | 173718 | 530630085 | $ | 102.40 | 275122 | 530779604 | $ | 180.32 |
| 72317 | 530478599 | $ | 1,018.88 | 173719 | 530630087 | $ | 57.42 | 275123 | 530779605 | $ | 3,097.24 |
| 72318 | 530478600 | $ | 317.42 | 173720 | 530630088 | $ | 7.42 | 275124 | 530779606 | $ | 301.08 |
| 72319 | 530478601 | $ | 97.25 | 173721 | 530630090 | $ | 143.52 | 275125 | 530779607 | $ | 454.02 |
| 72320 | 530478603 | $ | 296.70 | 173722 | 530630091 | $ | 1.54 | 275126 | 530779608 | $ | 254.38 |
| 72321 | 530478604 | $ | 121.23 | 173723 | 530630096 | $ | 193.00 | 275127 | 530779611 | $ | 256.96 |
| 72322 | 530478605 | $ | 90.60 | 173724 | 530630099 | $ | 3.22 | 275128 | 530779613 | $ | 1,357.12 |
| 72323 | 530478606 | $ | 2,575.00 | 173725 | 530630105 | $ | 28.98 | 275129 | 530779614 | $ | 88.78 |
| 72324 | 530478608 | $ | 86.85 | 173726 | 530630106 | $ | 67.35 | 275130 | 530779615 | $ | 202.65 |
| 72325 | 530478609 | $ | 190.00 | 173727 | 530630107 | $ | 98.43 | 275131 | 530779616 | $ | 1,236.48 |
| 72326 | 530478610 | $ | 3,072.00 | 173728 | 530630108 | $ | 11.26 | 275132 | 530779619 | $ | 135.24 |
| 72327 | 530478612 | $ | 326.41 | 173729 | 530630110 | $ | 1.71 | 275133 | 530779622 | $ | 7,653.10 |
| 72328 | 530478613 | $ | 27.14 | 173730 | 530630111 | $ | 74.40 | 275134 | 530779623 | $ | 460.22 |
| 72329 | 530478614 | $ | 9.50 | 173731 | 530630113 | $ | 11.50 | 275135 | 530779624 | $ | 1,638.40 |
| 72330 | 530478615 | $ | 19.00 | 173732 | 530630114 | $ | 5.12 | 275136 | 530779625 | $ | 1,602.56 |
| 72331 | 530478616 | $ | 11.88 | 173733 | 530630119 | $ | 8.98 | 275137 | 530779626 | $ | 1,648.64 |
| 72332 | 530478617 | $ | 47.50 | 173734 | 530630120 | $ | 7.60 | 275138 | 530779627 | $ | 1,454.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72333 | 530478618 | $ | 2,356.07 | 173735 | 530630121 | $ | 185.06 | 275139 | 530779628 | $ | 1,648.64 |
| 72334 | 530478619 | $ | 220.31 | 173736 | 530630126 | $ | 9.50 | 275140 | 530779629 | $ | 431.40 |
| 72335 | 530478620 | $ | 2,828.70 | 173737 | 530630127 | $ | 57.96 | 275141 | 530779634 | $ | 81.03 |
| 72336 | 530478621 | $ | 1,017.49 | 173738 | 530630131 | $ | 9.66 | 275142 | 530779635 | $ | 515.20 |
| 72337 | 530478622 | $ | 138.96 | 173739 | 530630132 | $ | 40.41 | 275143 | 530779636 | $ | 1,372.20 |
| 72338 | 530478623 | $ | 28.95 | 173740 | 530630133 | $ | 366.70 | 275144 | 530779637 | $ | 629.14 |
| 72339 | 530478624 | $ | 67.55 | 173741 | 530630134 | $ | 334.88 | 275145 | 530779638 | $ | 21.23 |
| 72340 | 530478625 | $ | 1,555.58 | 173742 | 530630135 | $ | 5.79 | 275146 | 530779639 | $ | 1,938.00 |
| 72341 | 530478626 | $ | 183.35 | 173743 | 530630137 | $ | 3,420.00 | 275147 | 530779640 | $ | 372.67 |
| 72342 | 530478627 | $ | 160.19 | 173744 | 530630138 | $ | 102.29 | 275148 | 530779641 | $ | 963.04 |
| 72343 | 530478628 | $ | 138.96 | 173745 | 530630139 | $ | 18.86 | 275149 | 530779642 | $ | 870.40 |
| 72344 | 530478629 | $ | 104.22 | 173746 | 530630140 | $ | 1,758.40 | 275150 | 530779643 | $ | 564.10 |
| 72345 | 530478630 | $ | 617.83 | 173747 | 530630144 | $ | 69.48 | 275151 | 530779644 | $ | 3,008.32 |
| 72346 | 530478631 | $ | 757.65 | 173748 | 530630146 | $ | 23.16 | 275152 | 530779645 | $ | 6,637.66 |
| 72347 | 530478632 | $ | 209.92 | 173749 | 530630149 | $ | 3.22 | 275153 | 530779647 | $ | 501.65 |
| 72348 | 530478633 | $ | 204.80 | 173750 | 530630155 | $ | 9.65 | 275154 | 530779648 | $ | 14,532.16 |
| 72349 | 530478634 | $ | 984.20 | 173751 | 530630157 | $ | 8.98 | 275155 | 530779650 | $ | 186.76 |
| 72350 | 530478635 | $ | 3,250.35 | 173752 | 530630159 | $ | 128.80 | 275156 | 530779655 | $ | 86.94 |
| 72351 | 530478636 | $ | 1,561.77 | 173753 | 530630160 | $ | 4.49 | 275157 | 530779657 | $ | 241.25 |
| 72352 | 530478637 | $ | 379.41 | 173754 | 530630164 | $ | 132.02 | 275158 | 530779663 | $ | 9,728.00 |
| 72353 | 530478638 | $ | 372.95 | 173755 | 530630165 | $ | 77.20 | 275159 | 530779664 | $ | 14,534.13 |
| 72354 | 530478639 | $ | 507.64 | 173756 | 530630166 | $ | 12.70 | 275160 | 530779666 | $ | 2,893.02 |
| 72355 | 530478640 | $ | 1,124.01 | 173757 | 530630167 | $ | 5.12 | 275161 | 530779671 | $ | 235.46 |
| 72356 | 530478641 | $ | 573.66 | 173758 | 530630168 | $ | 1.30 | 275162 | 530779673 | $ | 5,760.28 |
| 72357 | 530478642 | $ | 124.32 | 173759 | 530630170 | $ | 35.42 | 275163 | 530779676 | $ | 2,959.88 |
| 72358 | 530478643 | $ | 577.57 | 173760 | 530630172 | $ | 51.30 | 275164 | 530779678 | $ | 189.44 |
| 72359 | 530478644 | $ | 208.47 | 173761 | 530630174 | $ | 61.18 | 275165 | 530779679 | $ | 870.40 |
| 72360 | 530478645 | $ | 372.96 | 173762 | 530630175 | $ | 5.16 | 275166 | 530779680 | $ | 1,024.00 |
| 72361 | 530478646 | $ | 788.63 | 173763 | 530630176 | $ | 0.89 | 275167 | 530779681 | $ | 2,230.74 |
| 72362 | 530478647 | $ | 502.41 | 173764 | 530630177 | $ | 122.36 | 275168 | 530779683 | $ | 495.88 |
| 72363 | 530478648 | $ | 2,297.23 | 173765 | 530630178 | $ | 16.44 | 275169 | 530779685 | $ | 278.38 |
| 72364 | 530478649 | $ | 95.83 | 173766 | 530630182 | $ | 130.21 | 275170 | 530779687 | $ | 11.59 |
| 72365 | 530478650 | $ | 62.15 | 173767 | 530630184 | $ | 35.92 | 275171 | 530779693 | $ | 744.16 |
| 72366 | 530478651 | $ | 670.84 | 173768 | 530630185 | $ | 70.77 | 275172 | 530779694 | $ | 103.27 |
| 72367 | 530478652 | $ | 222.18 | 173769 | 530630186 | $ | 5.12 | 275173 | 530779696 | $ | 270.48 |
| 72368 | 530478653 | $ | 1,256.38 | 173770 | 530630187 | $ | 1.62 | 275174 | 530779701 | $ | 473.34 |
| 72369 | 530478654 | $ | 1,410.89 | 173771 | 530630188 | $ | 390.63 | 275175 | 530779702 | $ | 604.72 |
| 72370 | 530478655 | $ | 1,875.53 | 173772 | 530630189 | $ | 21.04 | 275176 | 530779704 | $ | 5,529.60 |
| 72371 | 530478658 | $ | 3.91 | 173773 | 530630190 | $ | 48.07 | 275177 | 530779705 | $ | 317.44 |
| 72372 | 530478659 | $ | 156.33 | 173774 | 530630191 | $ | 399.28 | 275178 | 530779706 | $ | 5,822.26 |
| 72373 | 530478660 | $ | 10.95 | 173775 | 530630192 | $ | 286.58 | 275179 | 530779708 | $ | 3,602.90 |
| 72374 | 530478661 | $ | 13.62 | 173776 | 530630194 | $ | 39.07 | 275180 | 530779710 | $ | 9,653.88 |
| 72375 | 530478662 | $ | 1.08 | 173777 | 530630195 | $ | 3.22 | 275181 | 530779711 | $ | 38.44 |
| 72376 | 530478663 | $ | 7,610.68 | 173778 | 530630197 | $ | 561.25 | 275182 | 530779713 | $ | 3,591.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72377 | 530478664 | $ | 180.32 | 173779 | 530630199 | $ | 106.54 | 275183 | 530779714 | $ | 2,252.80 |
| 72378 | 530478666 | $ | 368.64 | 173780 | 530630200 | $ | 45.51 | 275184 | 530779717 | $ | 196.42 |
| 72379 | 530478668 | $ | 3,864.00 | 173781 | 530630201 | $ | 11.15 | 275185 | 530779719 | $ | 668.37 |
| 72380 | 530478669 | $ | 1,228.80 | 173782 | 530630202 | $ | 9.50 | 275186 | 530779720 | $ | 1,095.68 |
| 72381 | 530478670 | $ | 1,824.38 | 173783 | 530630203 | $ | 11.15 | 275187 | 530779721 | $ | 270.48 |
| 72382 | 530478671 | $ | 13,018.46 | 173784 | 530630204 | $ | 209.30 | 275188 | 530779722 | $ | 16.10 |
| 72383 | 530478672 | $ | 805.00 | 173785 | 530630205 | $ | 161.00 | 275189 | 530779725 | $ | 1,036.62 |
| 72384 | 530478673 | $ | 1,288.00 | 173786 | 530630207 | $ | 241.30 | 275190 | 530779727 | $ | 22.45 |
| 72385 | 530478674 | $ | 449.50 | 173787 | 530630209 | $ | 3.86 | 275191 | 530779730 | $ | 10,115.82 |
| 72386 | 530478675 | $ | 1,481.00 | 173788 | 530630211 | $ | 45.08 | 275192 | 530779731 | $ | 9,519.56 |
| 72387 | 530478676 | $ | 98.43 | 173789 | 530630212 | $ | 4.49 | 275193 | 530779732 | $ | 505.54 |
| 72388 | 530478677 | $ | 675.84 | 173790 | 530630213 | $ | 77.20 | 275194 | 530779733 | $ | 1,665.55 |
| 72389 | 530478678 | $ | 2,805.76 | 173791 | 530630214 | $ | 44.90 | 275195 | 530779735 | $ | 350.52 |
| 72390 | 530478679 | $ | 307.20 | 173792 | 530630215 | $ | 44.19 | 275196 | 530779736 | $ | 196.42 |
| 72391 | 530478680 | $ | 947.50 | 173793 | 530630216 | $ | 236.59 | 275197 | 530779737 | $ | 115.92 |
| 72392 | 530478681 | $ | 1,100.05 | 173794 | 530630217 | $ | 33.02 | 275198 | 530779738 | $ | 32.20 |
| 72393 | 530478682 | $ | 53.26 | 173795 | 530630218 | $ | 157.31 | 275199 | 530779739 | $ | 1,540.07 |
| 72394 | 530478683 | $ | 89.72 | 173796 | 530630219 | $ | 2.00 | 275200 | 530779742 | $ | 251.16 |
| 72395 | 530478684 | $ | 48.25 | 173797 | 530630220 | $ | 62.68 | 275201 | 530779745 | $ | 47.66 |
| 72396 | 530478685 | $ | 48.25 | 173798 | 530630221 | $ | 77.04 | 275202 | 530779747 | $ | 2,560.00 |
| 72397 | 530478687 | $ | 102.40 | 173799 | 530630222 | $ | 4.49 | 275203 | 530779749 | $ | 11,066.37 |
| 72398 | 530478688 | $ | 133.99 | 173800 | 530630223 | $ | 12.06 | 275204 | 530779750 | $ | 96.60 |
| 72399 | 530478689 | $ | 4,704.50 | 173801 | 530630224 | $ | 4.49 | 275205 | 530779751 | $ | 213.78 |
| 72400 | 530478690 | $ | 19.30 | 173802 | 530630225 | $ | 15.36 | 275206 | 530779755 | $ | 4,075.52 |
| 72401 | 530478691 | $ | 204.80 | 173803 | 530630226 | $ | 35.92 | 275207 | 530779757 | $ | 70.84 |
| 72402 | 530478692 | $ | 57.90 | 173804 | 530630227 | $ | 0.63 | 275208 | 530779758 | $ | 5,959.68 |
| 72403 | 530478693 | $ | 266.30 | 173805 | 530630228 | $ | 407.50 | 275209 | 530779763 | $ | 1,274.88 |
| 72404 | 530478694 | $ | 40.96 | 173806 | 530630229 | $ | 602.14 | 275210 | 530779764 | $ | 1,484.39 |
| 72405 | 530478695 | $ | 153.60 | 173807 | 530630230 | $ | 8.98 | 275211 | 530779767 | $ | 26.94 |
| 72406 | 530478696 | $ | 843.40 | 173808 | 530630231 | $ | 8.98 | 275212 | 530779770 | $ | 3,975.30 |
| 72407 | 530478697 | $ | 102.40 | 173809 | 530630232 | $ | 80.50 | 275213 | 530779771 | $ | 6,328.32 |
| 72408 | 530478698 | $ | 51.20 | 173810 | 530630233 | $ | 125.58 | 275214 | 530779772 | $ | 86.94 |
| 72409 | 530478699 | $ | 389.12 | 173811 | 530630234 | $ | 119.82 | 275215 | 530779773 | $ | 341.32 |
| 72410 | 530478700 | $ | 92.16 | 173812 | 530630235 | $ | 80.89 | 275216 | 530779774 | $ | 1,751.10 |
| 72411 | 530478701 | $ | 128.00 | 173813 | 530630237 | $ | 143.68 | 275217 | 530779779 | $ | 5,120.00 |
| 72412 | 530478702 | $ | 153.60 | 173814 | 530630238 | $ | 26.48 | 275218 | 530779781 | $ | 240.65 |
| 72413 | 530478704 | $ | 1,781.01 | 173815 | 530630239 | $ | 5.25 | 275219 | 530779783 | $ | 569.76 |
| 72414 | 530478705 | $ | 4,836.44 | 173816 | 530630240 | $ | 253.64 | 275220 | 530779784 | $ | 202.86 |
| 72415 | 530478706 | $ | 32.80 | 173817 | 530630241 | $ | 91.67 | 275221 | 530779785 | $ | 4,971.68 |
| 72416 | 530478707 | $ | 161.00 | 173818 | 530630242 | $ | 58.47 | 275222 | 530779790 | $ | 143.68 |
| 72417 | 530478708 | $ | 7,270.00 | 173819 | 530630243 | $ | 20.65 | 275223 | 530779794 | $ | 2,176.00 |
| 72418 | 530478709 | $ | 28.95 | 173820 | 530630246 | $ | 77.28 | 275224 | 530779795 | $ | 2,698.24 |
| 72419 | 530478710 | $ | 106.50 | 173821 | 530630250 | $ | 3,849.36 | 275225 | 530779796 | $ | 7,045.60 |
| 72420 | 530478711 | $ | 25.34 | 173822 | 530630251 | $ | 62.49 | 275226 | 530779797 | $ | 1,239.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72421 | 530478714 | $ | 83.72 | 173823 | 530630252 | $ | 61.18 | 275227 | 530779798 | $ | 51.30 |
| 72422 | 530478716 | $ | 1,289.56 | 173824 | 530630253 | $ | 2,751.88 | 275228 | 530779799 | $ | 40.53 |
| 72423 | 530478719 | $ | 9,271.80 | 173825 | 530630255 | $ | 259.62 | 275229 | 530779801 | $ | 462.59 |
| 72424 | 530478720 | $ | 824.06 | 173826 | 530630256 | $ | 322.00 | 275230 | 530779804 | $ | 243.18 |
| 72425 | 530478721 | $ | 325.22 | 173827 | 530630257 | $ | 322.00 | 275231 | 530779805 | $ | 279.85 |
| 72426 | 530478722 | $ | 257.60 | 173828 | 530630258 | $ | 322.00 | 275232 | 530779806 | $ | 2,979.84 |
| 72427 | 530478723 | $ | 447.58 | 173829 | 530630259 | $ | 41.29 | 275233 | 530779809 | $ | 45.08 |
| 72428 | 530478724 | $ | 396.06 | 173830 | 530630260 | $ | 4,140.83 | 275234 | 530779811 | $ | 51.52 |
| 72429 | 530478725 | $ | 701.96 | 173831 | 530630262 | $ | 140.89 | 275235 | 530779816 | $ | 4,044.80 |
| 72430 | 530478726 | $ | 83.72 | 173832 | 530630267 | $ | 277.61 | 275236 | 530779818 | $ | 12.88 |
| 72431 | 530478727 | $ | 312.34 | 173833 | 530630268 | $ | 103.82 | 275237 | 530779820 | $ | 936.96 |
| 72432 | 530478728 | $ | 122.36 | 173834 | 530630269 | $ | 5.73 | 275238 | 530779821 | $ | 635.04 |
| 72433 | 530478729 | $ | 315.90 | 173835 | 530630270 | $ | 12.97 | 275239 | 530779822 | $ | 1,575.70 |
| 72434 | 530478730 | $ | 63.50 | 173836 | 530630271 | $ | 63.50 | 275240 | 530779825 | $ | 4,760.53 |
| 72435 | 530478731 | $ | 95.00 | 173837 | 530630273 | $ | 48.30 | 275241 | 530779826 | $ | 1,351.68 |
| 72436 | 530478732 | $ | 254.00 | 173838 | 530630274 | $ | 274.90 | 275242 | 530779829 | $ | 170.66 |
| 72437 | 530478733 | $ | 180.50 | 173839 | 530630275 | $ | 117.88 | 275243 | 530779838 | $ | 2,360.32 |
| 72438 | 530478734 | $ | 25,600.00 | 173840 | 530630278 | $ | 32.20 | 275244 | 530779844 | $ | 135.24 |
| 72439 | 530478735 | $ | 15.79 | 173841 | 530630279 | $ | 60.52 | 275245 | 530779845 | $ | 415.38 |
| 72440 | 530478736 | $ | 152.16 | 173842 | 530630280 | $ | 2.87 | 275246 | 530779847 | $ | 218.96 |
| 72441 | 530478737 | $ | 21.03 | 173843 | 530630282 | $ | 472.23 | 275247 | 530779848 | $ | 41.86 |
| 72442 | 530478739 | $ | 276.54 | 173844 | 530630283 | $ | 167.44 | 275248 | 530779849 | $ | 1,284.78 |
| 72443 | 530478740 | $ | 215.74 | 173845 | 530630284 | $ | 199.12 | 275249 | 530779851 | $ | 1,446.06 |
| 72444 | 530478741 | $ | 250.11 | 173846 | 530630285 | $ | 245.17 | 275250 | 530779854 | $ | 13,921.21 |
| 72445 | 530478742 | $ | 234.03 | 173847 | 530630286 | $ | 81.28 | 275251 | 530779857 | $ | 470.12 |
| 72446 | 530478744 | $ | 322.00 | 173848 | 530630288 | $ | 830.65 | 275252 | 530779862 | $ | 2,232.64 |
| 72447 | 530478745 | $ | 1,016.00 | 173849 | 530630289 | $ | 635.00 | 275253 | 530779863 | $ | 402.50 |
| 72448 | 530478746 | $ | 130.56 | 173850 | 530630290 | $ | 83.72 | 275254 | 530779866 | $ | 206.08 |
| 72449 | 530478747 | $ | 648.45 | 173851 | 530630291 | $ | 254.00 | 275255 | 530779867 | $ | 2,764.80 |
| 72450 | 530478748 | $ | 117.50 | 173852 | 530630296 | $ | 18.83 | 275256 | 530779868 | $ | 312.66 |
| 72451 | 530478749 | $ | 226.56 | 173853 | 530630297 | $ | 16.27 | 275257 | 530779870 | $ | 337.75 |
| 72452 | 530478750 | $ | 675.50 | 173854 | 530630298 | $ | 16.27 | 275258 | 530779871 | $ | 312.34 |
| 72453 | 530478751 | $ | 387.32 | 173855 | 530630299 | $ | 31.43 | 275259 | 530779872 | $ | 1,543.28 |
| 72454 | 530478752 | $ | 240.37 | 173856 | 530630301 | $ | 7.44 | 275260 | 530779873 | $ | 602.14 |
| 72455 | 530478753 | $ | 86.91 | 173857 | 530630302 | $ | 34.74 | 275261 | 530779874 | $ | 724.20 |
| 72456 | 530478754 | $ | 39.35 | 173858 | 530630304 | $ | 324.50 | 275262 | 530779876 | $ | 1,257.29 |
| 72457 | 530478755 | $ | 129.54 | 173859 | 530630306 | $ | 147.93 | 275263 | 530779877 | $ | 48.25 |
| 72458 | 530478756 | $ | 1,568.64 | 173860 | 530630307 | $ | 116.74 | 275264 | 530779878 | $ | 1,558.12 |
| 72459 | 530478757 | $ | 43.36 | 173861 | 530630308 | $ | 86.85 | 275265 | 530779879 | $ | 7,383.04 |
| 72460 | 530478758 | $ | 1,260.00 | 173862 | 530630309 | $ | 312.94 | 275266 | 530779880 | $ | 3,543.04 |
| 72461 | 530478759 | $ | 669.60 | 173863 | 530630311 | $ | 5.16 | 275267 | 530779882 | $ | 4,446.83 |
| 72462 | 530478760 | $ | 805.00 | 173864 | 530630312 | $ | 589.26 | 275268 | 530779884 | $ | 19.32 |
| 72463 | 530478761 | $ | 12.80 | 173865 | 530630313 | $ | 76.11 | 275269 | 530779885 | $ | 1,136.64 |
| 72464 | 530478762 | $ | 214.50 | 173866 | 530630314 | $ | 18.06 | 275270 | 530779886 | $ | 13.53 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72465 | 530478763 | $ | 2,173.50 | 173867 | 530630315 | $ | 409.58 | 275271 | 530779887 | $ | 961.13 |
| 72466 | 530478764 | $ | 64.40 | 173868 | 530630316 | $ | 218.32 | 275272 | 530779888 | $ | 993.28 |
| 72467 | 530478765 | $ | 579.60 | 173869 | 530630317 | $ | 526.80 | 275273 | 530779889 | $ | 1,084.86 |
| 72468 | 530478766 | $ | 7,644.24 | 173870 | 530630318 | $ | 4.30 | 275274 | 530779890 | $ | 1,433.60 |
| 72469 | 530478767 | $ | 23,886.80 | 173871 | 530630320 | $ | 589.26 | 275275 | 530779891 | $ | 2,231.46 |
| 72470 | 530478768 | $ | 82.25 | 173872 | 530630321 | $ | 144.90 | 275276 | 530779892 | $ | 2,447.36 |
| 72471 | 530478769 | $ | 1,434.57 | 173873 | 530630322 | $ | 74.06 | 275277 | 530779893 | $ | 164.05 |
| 72472 | 530478771 | $ | 7.50 | 173874 | 530630324 | $ | 93.38 | 275278 | 530779896 | $ | 481.28 |
| 72473 | 530478773 | $ | 75.92 | 173875 | 530630325 | $ | 64.40 | 275279 | 530779897 | $ | 4,969.38 |
| 72474 | 530478774 | $ | 75.76 | 173876 | 530630326 | $ | 27.60 | 275280 | 530779898 | $ | 3,190.98 |
| 72475 | 530478775 | $ | 76.41 | 173877 | 530630327 | $ | 61.76 | 275281 | 530779901 | $ | 449.00 |
| 72476 | 530478776 | $ | 3,964.33 | 173878 | 530630328 | $ | 46.32 | 275282 | 530779902 | $ | 2,012.38 |
| 72477 | 530478777 | $ | 412.86 | 173879 | 530630331 | $ | 328.44 | 275283 | 530779903 | $ | 3,532.80 |
| 72478 | 530478778 | $ | 7.14 | 173880 | 530630332 | $ | 42.06 | 275284 | 530779905 | $ | 1,131.84 |
| 72479 | 530478779 | $ | 5.58 | 173881 | 530630333 | $ | 7.01 | 275285 | 530779906 | $ | 3,521.30 |
| 72480 | 530478780 | $ | 3.71 | 173882 | 530630335 | $ | 154.40 | 275286 | 530779907 | $ | 1,295.36 |
| 72481 | 530478781 | $ | 3.71 | 173883 | 530630336 | $ | 45.78 | 275287 | 530779908 | $ | 13,470.00 |
| 72482 | 530478782 | $ | 8.20 | 173884 | 530630337 | $ | 90.16 | 275288 | 530779910 | $ | 1,792.00 |
| 72483 | 530478783 | $ | 16.67 | 173885 | 530630338 | $ | 57.96 | 275289 | 530779911 | $ | 2,867.20 |
| 72484 | 530478784 | $ | 110.57 | 173886 | 530630339 | $ | 223.23 | 275290 | 530779913 | $ | 3,277.60 |
| 72485 | 530478785 | $ | 3.31 | 173887 | 530630340 | $ | 0.77 | 275291 | 530779915 | $ | 2,764.80 |
| 72486 | 530478786 | $ | 9.91 | 173888 | 530630341 | $ | 121.34 | 275292 | 530779916 | $ | 202.86 |
| 72487 | 530478787 | $ | 180.10 | 173889 | 530630342 | $ | 51.20 | 275293 | 530779920 | $ | 8,785.03 |
| 72488 | 530478789 | $ | 3.18 | 173890 | 530630344 | $ | 74.06 | 275294 | 530779921 | $ | 749.90 |
| 72489 | 530478790 | $ | 5.59 | 173891 | 530630345 | $ | 28.98 | 275295 | 530779922 | $ | 17.37 |
| 72490 | 530478791 | $ | 0.64 | 173892 | 530630348 | $ | 202.86 | 275296 | 530779923 | $ | 86.94 |
| 72491 | 530478794 | $ | 4,047.54 | 173893 | 530630349 | $ | 64.40 | 275297 | 530779925 | $ | 1,689.55 |
| 72492 | 530478795 | $ | 54,603.70 | 173894 | 530630351 | $ | 344.54 | 275298 | 530779929 | $ | 1,021.77 |
| 72493 | 530478796 | $ | 80.50 | 173895 | 530630353 | $ | 293.02 | 275299 | 530779932 | $ | 86.94 |
| 72494 | 530478797 | $ | 891.74 | 173896 | 530630355 | $ | 14.19 | 275300 | 530779934 | $ | 1,601.88 |
| 72495 | 530478798 | $ | 144.90 | 173897 | 530630357 | $ | 7.72 | 275301 | 530779935 | $ | 6,762.16 |
| 72496 | 530478799 | $ | 579.60 | 173898 | 530630359 | $ | 100.36 | 275302 | 530779938 | $ | 266.24 |
| 72497 | 530478800 | $ | 32.20 | 173899 | 530630364 | $ | 1,358.72 | 275303 | 530779939 | $ | 49,085.44 |
| 72498 | 530478802 | $ | 548.73 | 173900 | 530630365 | $ | 216.16 | 275304 | 530779940 | $ | 2,159.12 |
| 72499 | 530478803 | $ | 1.33 | 173901 | 530630368 | $ | 11.56 | 275305 | 530779945 | $ | 3,993.60 |
| 72500 | 530478804 | $ | 109.45 | 173902 | 530630369 | $ | 121.23 | 275306 | 530779946 | $ | 41.86 |
| 72501 | 530478807 | $ | 1,200.17 | 173903 | 530630370 | $ | 96.60 | 275307 | 530779947 | $ | 231.84 |
| 72502 | 530478808 | $ | 240.56 | 173904 | 530630371 | $ | 117.62 | 275308 | 530779951 | $ | 80.50 |
| 72503 | 530478809 | $ | 1,200.17 | 173905 | 530630372 | $ | 6.93 | 275309 | 530779952 | $ | 6,257.84 |
| 72504 | 530478812 | $ | 193.00 | 173906 | 530630373 | $ | 124.33 | 275310 | 530779955 | $ | 9.66 |
| 72505 | 530478813 | $ | 384.00 | 173907 | 530630374 | $ | 39.48 | 275311 | 530779956 | $ | 125.72 |
| 72506 | 530478814 | $ | 12.80 | 173908 | 530630375 | $ | 173.70 | 275312 | 530779961 | $ | 1,189.85 |
| 72507 | 530478815 | $ | 949.90 | 173909 | 530630376 | $ | 125.45 | 275313 | 530779962 | $ | 695.95 |
| 72508 | 530478816 | $ | 100.70 | 173910 | 530630377 | $ | 247.94 | 275314 | 530779963 | $ | 1,356.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72509 | 530478818 | $ | 343.04 | 173911 | 530630378 | $ | 6.88 | 275315 | 530779964 | $ | 83.72 |
| 72510 | 530478819 | $ | 245.05 | 173912 | 530630379 | $ | 64.67 | 275316 | 530779965 | $ | 1,152.00 |
| 72511 | 530478820 | $ | 160.65 | 173913 | 530630380 | $ | 90.16 | 275317 | 530779972 | $ | 8,270.86 |
| 72512 | 530478821 | $ | 1,156.48 | 173914 | 530630381 | $ | 7,112.12 | 275318 | 530779973 | $ | 1,778.11 |
| 72513 | 530478822 | $ | 94.62 | 173915 | 530630382 | $ | 275.89 | 275319 | 530779974 | $ | 925.02 |
| 72514 | 530478823 | $ | 49,303.76 | 173916 | 530630384 | $ | 1,610.00 | 275320 | 530779979 | $ | 214.23 |
| 72515 | 530478824 | $ | 126.72 | 173917 | 530630385 | $ | 39.78 | 275321 | 530779980 | $ | 1,213.44 |
| 72516 | 530478825 | $ | 322.00 | 173918 | 530630386 | $ | 1.90 | 275322 | 530779986 | $ | 22.54 |
| 72517 | 530478826 | $ | 402.50 | 173919 | 530630387 | $ | 139.70 | 275323 | 530779987 | $ | 74.06 |
| 72518 | 530478827 | $ | 805.00 | 173920 | 530630390 | $ | 161.00 | 275324 | 530779988 | $ | 1,026.38 |
| 72519 | 530478828 | $ | 1,932.00 | 173921 | 530630391 | $ | 10.27 | 275325 | 530779989 | $ | 2,593.58 |
| 72520 | 530478829 | $ | 415.25 | 173922 | 530630392 | $ | 10.24 | 275326 | 530779993 | $ | 598.40 |
| 72521 | 530478830 | $ | 906.00 | 173923 | 530630393 | $ | 464.59 | 275327 | 530779994 | $ | 197.52 |
| 72522 | 530478832 | $ | 644.00 | 173924 | 530630394 | $ | 64.40 | 275328 | 530779995 | $ | 4,989.56 |
| 72523 | 530478833 | $ | 129.00 | 173925 | 530630395 | $ | 102.40 | 275329 | 530779998 | $ | 865.28 |
| 72524 | 530478834 | $ | 3,225.41 | 173926 | 530630396 | $ | 486.40 | 275330 | 530779999 | $ | 1,735.68 |
| 72525 | 530478835 | $ | 1,354.55 | 173927 | 530630397 | $ | 437.24 | 275331 | 530780000 | $ | 1,157.12 |
| 72526 | 530478836 | $ | 1,805.02 | 173928 | 530630398 | $ | 1,830.50 | 275332 | 530780003 | $ | 204.79 |
| 72527 | 530478837 | $ | 824.32 | 173929 | 530630399 | $ | 19.85 | 275333 | 530780004 | $ | 251.37 |
| 72528 | 530478838 | $ | 853.30 | 173930 | 530630400 | $ | 8.89 | 275334 | 530780005 | $ | 62.00 |
| 72529 | 530478839 | $ | 1,442.98 | 173931 | 530630401 | $ | 32.20 | 275335 | 530780006 | $ | 788.48 |
| 72530 | 530478840 | $ | 2,469.74 | 173932 | 530630402 | $ | 3.22 | 275336 | 530780008 | $ | 111.94 |
| 72531 | 530478841 | $ | 1,630.11 | 173933 | 530630403 | $ | 57.96 | 275337 | 530780009 | $ | 9.66 |
| 72532 | 530478842 | $ | 761.85 | 173934 | 530630404 | $ | 51.54 | 275338 | 530780012 | $ | 9,415.68 |
| 72533 | 530478843 | $ | 126.48 | 173935 | 530630406 | $ | 3.31 | 275339 | 530780015 | $ | 271.36 |
| 72534 | 530478844 | $ | 12.40 | 173936 | 530630407 | $ | 128.80 | 275340 | 530780016 | $ | 2,220.82 |
| 72535 | 530478848 | $ | 1,466.71 | 173937 | 530630408 | $ | 2,216.96 | 275341 | 530780025 | $ | 100.36 |
| 72536 | 530478849 | $ | 1,696.01 | 173938 | 530630409 | $ | 143.68 | 275342 | 530780026 | $ | 4,988.96 |
| 72537 | 530478850 | $ | 159.50 | 173939 | 530630410 | $ | 85.43 | 275343 | 530780027 | $ | 715.22 |
| 72538 | 530478852 | $ | 1,592.25 | 173940 | 530630411 | $ | 171.00 | 275344 | 530780029 | $ | 80.50 |
| 72539 | 530478853 | $ | 189.00 | 173941 | 530630412 | $ | 309.12 | 275345 | 530780034 | $ | 436.00 |
| 72540 | 530478855 | $ | 13,726.86 | 173942 | 530630413 | $ | 175.25 | 275346 | 530780036 | $ | 180.32 |
| 72541 | 530478860 | $ | 54.74 | 173943 | 530630414 | $ | 27.02 | 275347 | 530780037 | $ | 2,647.04 |
| 72542 | 530478863 | $ | 836.02 | 173944 | 530630415 | $ | 389.89 | 275348 | 530780038 | $ | 1,459.20 |
| 72543 | 530478864 | $ | 3,463.42 | 173945 | 530630416 | $ | 85.50 | 275349 | 530780039 | $ | 2,140.16 |
| 72544 | 530478865 | $ | 619.03 | 173946 | 530630418 | $ | 2.70 | 275350 | 530780041 | $ | 38.64 |
| 72545 | 530478866 | $ | 677.10 | 173947 | 530630419 | $ | 19.32 | 275351 | 530780042 | $ | 81.06 |
| 72546 | 530478867 | $ | 351.62 | 173948 | 530630420 | $ | 37.78 | 275352 | 530780045 | $ | 1,213.44 |
| 72547 | 530478868 | $ | 1,395.56 | 173949 | 530630421 | $ | 21.44 | 275353 | 530780046 | $ | 3,001.96 |
| 72548 | 530478869 | $ | 1,529.68 | 173950 | 530630422 | $ | 1.71 | 275354 | 530780048 | $ | 16.10 |
| 72549 | 530478870 | $ | 340.48 | 173951 | 530630423 | $ | 19.30 | 275355 | 530780049 | $ | 84.92 |
| 72550 | 530478871 | $ | 362.76 | 173952 | 530630424 | $ | 256.95 | 275356 | 530780050 | $ | 1,331.20 |
| 72551 | 530478872 | $ | 109.48 | 173953 | 530630426 | $ | 112.70 | 275357 | 530780051 | $ | 454.02 |
| 72552 | 530478873 | $ | 273.60 | 173954 | 530630427 | $ | 23.47 | 275358 | 530780055 | $ | 511.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72553 | 530478874 | $ | 382.20 | 173955 | 530630428 | $ | 384.68 | 275359 | 530780062 | $ | 54.04 |
| 72554 | 530478875 | $ | 484.40 | 173956 | 530630429 | $ | 161.00 | 275360 | 530780067 | $ | 2,546.46 |
| 72555 | 530478879 | $ | 1,097.35 | 173957 | 530630430 | $ | 1,366.00 | 275361 | 530780069 | $ | 218.96 |
| 72556 | 530478880 | $ | 644.00 | 173958 | 530630431 | $ | 423.10 | 275362 | 530780070 | $ | 254.38 |
| 72557 | 530478882 | $ | 80.50 | 173959 | 530630432 | $ | 3.42 | 275363 | 530780073 | $ | 228.62 |
| 72558 | 530478883 | $ | 99.75 | 173960 | 530630433 | $ | 45.08 | 275364 | 530780074 | $ | 157.15 |
| 72559 | 530478884 | $ | 192.75 | 173961 | 530630434 | $ | 252.43 | 275365 | 530780077 | $ | 22.54 |
| 72560 | 530478885 | $ | 4,188.75 | 173962 | 530630435 | $ | 32.20 | 275366 | 530780079 | $ | 12,644.60 |
| 72561 | 530478888 | $ | 634.90 | 173963 | 530630436 | $ | 7.60 | 275367 | 530780081 | $ | 3,309.12 |
| 72562 | 530478889 | $ | 447.58 | 173964 | 530630437 | $ | 375.00 | 275368 | 530780082 | $ | 885.76 |
| 72563 | 530478890 | $ | 58.54 | 173965 | 530630438 | $ | 516.35 | 275369 | 530780085 | $ | 257.60 |
| 72564 | 530478893 | $ | 69.36 | 173966 | 530630439 | $ | 80.82 | 275370 | 530780086 | $ | 90.16 |
| 72565 | 530478894 | $ | 394.24 | 173967 | 530630441 | $ | 20.79 | 275371 | 530780090 | $ | 1,177.60 |
| 72566 | 530478895 | $ | 45.08 | 173968 | 530630442 | $ | 5.32 | 275372 | 530780091 | $ | 150.48 |
| 72567 | 530478896 | $ | 1,097.69 | 173969 | 530630443 | $ | 115.92 | 275373 | 530780093 | $ | 5,920.58 |
| 72568 | 530478897 | $ | 1,739.24 | 173970 | 530630444 | $ | 183.54 | 275374 | 530780097 | $ | 296.96 |
| 72569 | 530478898 | $ | 948.90 | 173971 | 530630445 | $ | 322.00 | 275375 | 530780099 | $ | 149,943.34 |
| 72570 | 530478900 | $ | 672.98 | 173972 | 530630446 | $ | 39.48 | 275376 | 530780102 | $ | 5,350.56 |
| 72571 | 530478901 | $ | 508.76 | 173973 | 530630447 | $ | 5.79 | 275377 | 530780104 | $ | 441.42 |
| 72572 | 530478902 | $ | 170.62 | 173974 | 530630448 | $ | 7.62 | 275378 | 530780106 | $ | 154.56 |
| 72573 | 530478903 | $ | 4,251.04 | 173975 | 530630449 | $ | 54.94 | 275379 | 530780107 | $ | 55.97 |
| 72574 | 530478904 | $ | 215.52 | 173976 | 530630450 | $ | 218.09 | 275380 | 530780108 | $ | 63.69 |
| 72575 | 530478905 | $ | 336.75 | 173977 | 530630452 | $ | 99.82 | 275381 | 530780109 | $ | 3,874.64 |
| 72576 | 530478906 | $ | 4,214.98 | 173978 | 530630453 | $ | 6.44 | 275382 | 530780113 | $ | 6,678.28 |
| 72577 | 530478907 | $ | 9,161.37 | 173979 | 530630454 | $ | 130.21 | 275383 | 530780114 | $ | 348.16 |
| 72578 | 530478908 | $ | 267.26 | 173980 | 530630455 | $ | 17.23 | 275384 | 530780118 | $ | 331.66 |
| 72579 | 530478909 | $ | 531.30 | 173981 | 530630456 | $ | 133.21 | 275385 | 530780119 | $ | 7,698.18 |
| 72580 | 530478911 | $ | 3,508.65 | 173982 | 530630457 | $ | 22.30 | 275386 | 530780121 | $ | 373.52 |
| 72581 | 530478913 | $ | 17.07 | 173983 | 530630458 | $ | 49.38 | 275387 | 530780122 | $ | 1,054.72 |
| 72582 | 530478914 | $ | 5,145.54 | 173984 | 530630459 | $ | 5.12 | 275388 | 530780126 | $ | 5,186.42 |
| 72583 | 530478915 | $ | 243.09 | 173985 | 530630460 | $ | 61.18 | 275389 | 530780129 | $ | 1,846.40 |
| 72584 | 530478916 | $ | 828.51 | 173986 | 530630461 | $ | 14.73 | 275390 | 530780130 | $ | 4,387.84 |
| 72585 | 530478917 | $ | 173.70 | 173987 | 530630464 | $ | 125.58 | 275391 | 530780131 | $ | 486.56 |
| 72586 | 530478919 | $ | 80.01 | 173988 | 530630465 | $ | 82.99 | 275392 | 530780133 | $ | 3,160.02 |
| 72587 | 530478921 | $ | 1,606.65 | 173989 | 530630466 | $ | 64.04 | 275393 | 530780134 | $ | 3,834.88 |
| 72588 | 530478924 | $ | 164.54 | 173990 | 530630467 | $ | 67.62 | 275394 | 530780136 | $ | 5,427.20 |
| 72589 | 530478925 | $ | 684.84 | 173991 | 530630468 | $ | 3.61 | 275395 | 530780137 | $ | 19.32 |
| 72590 | 530478926 | $ | 170.66 | 173992 | 530630469 | $ | 130.21 | 275396 | 530780138 | $ | 35.42 |
| 72591 | 530478927 | $ | 1,220.38 | 173993 | 530630470 | $ | 41.86 | 275397 | 530780142 | $ | 1,070.08 |
| 72592 | 530478931 | $ | 99.82 | 173994 | 530630473 | $ | 48.30 | 275398 | 530780144 | $ | 347.76 |
| 72593 | 530478932 | $ | 39.24 | 173995 | 530630474 | $ | 144.90 | 275399 | 530780146 | $ | 67.62 |
| 72594 | 530478933 | $ | 69.06 | 173996 | 530630475 | $ | 157.14 | 275400 | 530780147 | $ | 11,494.40 |
| 72595 | 530478934 | $ | 38.04 | 173997 | 530630476 | $ | 4.30 | 275401 | 530780148 | $ | 2,031.28 |
| 72596 | 530478936 | $ | 413.43 | 173998 | 530630478 | $ | 80.49 | 275402 | 530780149 | $ | 254.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72597 | 530478937 | $ | 26.25 | 173999 | 530630480 | $ | 32.20 | 275403 | 530780150 | $ | 257.60 |
| 72598 | 530478938 | $ | 77.28 | 174000 | 530630482 | $ | 14.73 | 275404 | 530780153 | $ | 67.55 |
| 72599 | 530478939 | $ | 390.39 | 174001 | 530630483 | $ | 54.74 | 275405 | 530780154 | $ | 1,690.55 |
| 72600 | 530478940 | $ | 169.44 | 174002 | 530630484 | $ | 57.96 | 275406 | 530780155 | $ | 1,907.94 |
| 72601 | 530478941 | $ | 164.32 | 174003 | 530630485 | $ | 14.73 | 275407 | 530780156 | $ | 55.97 |
| 72602 | 530478942 | $ | 646.02 | 174004 | 530630486 | $ | 83.89 | 275408 | 530780159 | $ | 2,391.10 |
| 72603 | 530478943 | $ | 596.52 | 174005 | 530630487 | $ | 326.52 | 275409 | 530780168 | $ | 3,847.40 |
| 72604 | 530478944 | $ | 65.17 | 174006 | 530630488 | $ | 85.15 | 275410 | 530780169 | $ | 1,611.91 |
| 72605 | 530478945 | $ | 223.66 | 174007 | 530630489 | $ | 805.00 | 275411 | 530780170 | $ | 93.38 |
| 72606 | 530478947 | $ | 318.12 | 174008 | 530630490 | $ | 116.74 | 275412 | 530780171 | $ | 93.38 |
| 72607 | 530478949 | $ | 15.12 | 174009 | 530630491 | $ | 51.53 | 275413 | 530780172 | $ | 15.44 |
| 72608 | 530478950 | $ | 6.93 | 174010 | 530630492 | $ | 54.09 | 275414 | 530780173 | $ | 891.00 |
| 72609 | 530478952 | $ | 357.25 | 174011 | 530630493 | $ | 115.92 | 275415 | 530780174 | $ | 2,293.34 |
| 72610 | 530478953 | $ | 311.29 | 174012 | 530630494 | $ | 107.60 | 275416 | 530780175 | $ | 6,530.56 |
| 72611 | 530478954 | $ | 319.55 | 174013 | 530630495 | $ | 10.16 | 275417 | 530780176 | $ | 2,751.50 |
| 72612 | 530478955 | $ | 144.90 | 174014 | 530630496 | $ | 17.96 | 275418 | 530780181 | $ | 109.48 |
| 72613 | 530478956 | $ | 11.39 | 174015 | 530630497 | $ | 322.00 | 275419 | 530780184 | $ | 2,744.32 |
| 72614 | 530478957 | $ | 15.75 | 174016 | 530630499 | $ | 19.22 | 275420 | 530780185 | $ | 90.16 |
| 72615 | 530478958 | $ | 31.43 | 174017 | 530630500 | $ | 14.73 | 275421 | 530780186 | $ | 1,563.82 |
| 72616 | 530478959 | $ | 99.82 | 174018 | 530630501 | $ | 260.37 | 275422 | 530780190 | $ | 1,370.48 |
| 72617 | 530478960 | $ | 134.91 | 174019 | 530630502 | $ | 17.18 | 275423 | 530780194 | $ | 14,096.10 |
| 72618 | 530478961 | $ | 334.88 | 174020 | 530630503 | $ | 44.90 | 275424 | 530780195 | $ | 1,941.62 |
| 72619 | 530478962 | $ | 100.48 | 174021 | 530630504 | $ | 35.92 | 275425 | 530780196 | $ | 100.36 |
| 72620 | 530478963 | $ | 27.05 | 174022 | 530630505 | $ | 714.50 | 275426 | 530780197 | $ | 3,745.74 |
| 72621 | 530478964 | $ | 234.09 | 174023 | 530630506 | $ | 26.67 | 275427 | 530780198 | $ | 1,280.00 |
| 72622 | 530478965 | $ | 2,938.48 | 174024 | 530630507 | $ | 4.49 | 275428 | 530780199 | $ | 6,697.08 |
| 72623 | 530478966 | $ | 19.40 | 174025 | 530630508 | $ | 25.31 | 275429 | 530780201 | $ | 1,823.22 |
| 72624 | 530478968 | $ | 709.50 | 174026 | 530630509 | $ | 73.66 | 275430 | 530780203 | $ | 1,628.16 |
| 72625 | 530478969 | $ | 403.77 | 174027 | 530630510 | $ | 420.32 | 275431 | 530780204 | $ | 7,400.06 |
| 72626 | 530478970 | $ | 1.33 | 174028 | 530630511 | $ | 3,020.00 | 275432 | 530780205 | $ | 392.84 |
| 72627 | 530478971 | $ | 9.65 | 174029 | 530630512 | $ | 116.74 | 275433 | 530780207 | $ | 154.56 |
| 72628 | 530478972 | $ | 142.78 | 174030 | 530630513 | $ | 474.70 | 275434 | 530780209 | $ | 35.84 |
| 72629 | 530478973 | $ | 301.99 | 174031 | 530630514 | $ | 65.30 | 275435 | 530780212 | $ | 151.34 |
| 72630 | 530478975 | $ | 1,452.89 | 174032 | 530630515 | $ | 26.94 | 275436 | 530780215 | $ | 618.24 |
| 72631 | 530478976 | $ | 3.80 | 174033 | 530630516 | $ | 394.10 | 275437 | 530780216 | $ | 15.24 |
| 72632 | 530478978 | $ | 51.32 | 174034 | 530630517 | $ | 1.68 | 275438 | 530780217 | $ | 38.10 |
| 72633 | 530478979 | $ | 2,209.00 | 174035 | 530630518 | $ | 609.60 | 275439 | 530780219 | $ | 1,202.20 |
| 72634 | 530478980 | $ | 803.84 | 174036 | 530630519 | $ | 221.97 | 275440 | 530780221 | $ | 1,355.54 |
| 72635 | 530478981 | $ | 1,523.01 | 174037 | 530630520 | $ | 24.08 | 275441 | 530780222 | $ | 1,107.68 |
| 72636 | 530478982 | $ | 8.31 | 174038 | 530630521 | $ | 24.97 | 275442 | 530780224 | $ | 792.44 |
| 72637 | 530478983 | $ | 41.86 | 174039 | 530630522 | $ | 19.85 | 275443 | 530780225 | $ | 1,131.54 |
| 72638 | 530478984 | $ | 123.84 | 174040 | 530630523 | $ | 138.69 | 275444 | 530780226 | $ | 3,703.14 |
| 72639 | 530478985 | $ | 107.82 | 174041 | 530630524 | $ | 54.04 | 275445 | 530780227 | $ | 1,410.37 |
| 72640 | 530478986 | $ | 135.24 | 174042 | 530630525 | $ | 163.69 | 275446 | 530780228 | $ | 2,669.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72641 | 530478987 | $ | 8.33 | 174043 | 530630526 | $ | 10.24 | 275447 | 530780229 | $ | 2,209.00 |
| 72642 | 530478988 | $ | 106.26 | 174044 | 530630527 | $ | 34.58 | 275448 | 530780230 | $ | 2,513.92 |
| 72643 | 530478989 | $ | 119.46 | 174045 | 530630529 | $ | 162.11 | 275449 | 530780233 | $ | 7.79 |
| 72644 | 530478990 | $ | 1,126.50 | 174046 | 530630530 | $ | 74.91 | 275450 | 530780234 | $ | 7,281.50 |
| 72645 | 530478991 | $ | 290.62 | 174047 | 530630531 | $ | 237.66 | 275451 | 530780235 | $ | 1,406.00 |
| 72646 | 530478994 | $ | 64.40 | 174048 | 530630532 | $ | 59.55 | 275452 | 530780236 | $ | 203.77 |
| 72647 | 530478995 | $ | 173.88 | 174049 | 530630533 | $ | 55.80 | 275453 | 530780237 | $ | 4,156.18 |
| 72648 | 530478996 | $ | 37.62 | 174050 | 530630534 | $ | 162.58 | 275454 | 530780238 | $ | 103.04 |
| 72649 | 530478997 | $ | 129.62 | 174051 | 530630535 | $ | 25.29 | 275455 | 530780239 | $ | 115.27 |
| 72650 | 530478998 | $ | 10.32 | 174052 | 530630536 | $ | 50.02 | 275456 | 530780245 | $ | 5,279.12 |
| 72651 | 530478999 | $ | 102.95 | 174053 | 530630537 | $ | 158.25 | 275457 | 530780246 | $ | 5,417.50 |
| 72652 | 530479000 | $ | 272.90 | 174054 | 530630538 | $ | 73.02 | 275458 | 530780247 | $ | 5,228.08 |
| 72653 | 530479001 | $ | 68.40 | 174055 | 530630539 | $ | 21.80 | 275459 | 530780250 | $ | 59.83 |
| 72654 | 530479002 | $ | 135.24 | 174056 | 530630540 | $ | 41.04 | 275460 | 530780251 | $ | 775.86 |
| 72655 | 530479003 | $ | 829.44 | 174057 | 530630541 | $ | 134.14 | 275461 | 530780252 | $ | 5,521.06 |
| 72656 | 530479004 | $ | 35.42 | 174058 | 530630542 | $ | 93.50 | 275462 | 530780253 | $ | 14,863.36 |
| 72657 | 530479005 | $ | 6.04 | 174059 | 530630543 | $ | 7.68 | 275463 | 530780258 | $ | 2,800.64 |
| 72658 | 530479006 | $ | 81.06 | 174060 | 530630544 | $ | 72.39 | 275464 | 530780260 | $ | 264.42 |
| 72659 | 530479007 | $ | 541.55 | 174061 | 530630546 | $ | 206.85 | 275465 | 530780261 | $ | 152.66 |
| 72660 | 530479008 | $ | 312.34 | 174062 | 530630547 | $ | 34.58 | 275466 | 530780263 | $ | 4,728.74 |
| 72661 | 530479009 | $ | 92.16 | 174063 | 530630548 | $ | 10.24 | 275467 | 530780264 | $ | 1,294.69 |
| 72662 | 530479010 | $ | 20.78 | 174064 | 530630549 | $ | 33.32 | 275468 | 530780265 | $ | 3,777.84 |
| 72663 | 530479012 | $ | 1,043.40 | 174065 | 530630550 | $ | 2.52 | 275469 | 530780267 | $ | 1,440.20 |
| 72664 | 530479013 | $ | 1,266.50 | 174066 | 530630551 | $ | 27.72 | 275470 | 530780268 | $ | 61.18 |
| 72665 | 530479014 | $ | 249.14 | 174067 | 530630552 | $ | 2.15 | 275471 | 530780270 | $ | 506.88 |
| 72666 | 530479015 | $ | 207.06 | 174068 | 530630553 | $ | 126.19 | 275472 | 530780272 | $ | 67.62 |
| 72667 | 530479016 | $ | 204.99 | 174069 | 530630554 | $ | 1.26 | 275473 | 530780273 | $ | 540.96 |
| 72668 | 530479018 | $ | 23.80 | 174070 | 530630555 | $ | 175.11 | 275474 | 530780274 | $ | 696.48 |
| 72669 | 530479019 | $ | 12,757.30 | 174071 | 530630556 | $ | 320.91 | 275475 | 530780278 | $ | 152.47 |
| 72670 | 530479020 | $ | 978.82 | 174072 | 530630557 | $ | 19.30 | 275476 | 530780280 | $ | 1,469.44 |
| 72671 | 530479021 | $ | 830.60 | 174073 | 530630558 | $ | 27.57 | 275477 | 530780284 | $ | 83.72 |
| 72672 | 530479022 | $ | 362.49 | 174074 | 530630559 | $ | 29.46 | 275478 | 530780285 | $ | 104.04 |
| 72673 | 530479023 | $ | 24.64 | 174075 | 530630560 | $ | 321.38 | 275479 | 530780286 | $ | 2,965.96 |
| 72674 | 530479024 | $ | 200.72 | 174076 | 530630561 | $ | 5.12 | 275480 | 530780288 | $ | 896.00 |
| 72675 | 530479026 | $ | 360.64 | 174077 | 530630562 | $ | 4.49 | 275481 | 530780289 | $ | 1,744.05 |
| 72676 | 530479028 | $ | 213.50 | 174078 | 530630563 | $ | 155.65 | 275482 | 530780290 | $ | 742.40 |
| 72677 | 530479029 | $ | 2,719.81 | 174079 | 530630564 | $ | 1,446.14 | 275483 | 530780294 | $ | 1,090.56 |
| 72678 | 530479030 | $ | 171.92 | 174080 | 530630565 | $ | 183.54 | 275484 | 530780295 | $ | 109.48 |
| 72679 | 530479031 | $ | 203.04 | 174081 | 530630567 | $ | 782.99 | 275485 | 530780296 | $ | 143.61 |
| 72680 | 530479032 | $ | 34.65 | 174082 | 530630568 | $ | 100.36 | 275486 | 530780298 | $ | 12,692.48 |
| 72681 | 530479033 | $ | 17.55 | 174083 | 530630569 | $ | 631.77 | 275487 | 530780300 | $ | 958.18 |
| 72682 | 530479035 | $ | 75.78 | 174084 | 530630570 | $ | 479.32 | 275488 | 530780301 | $ | 2,764.80 |
| 72683 | 530479037 | $ | 322.50 | 174085 | 530630571 | $ | 98.78 | 275489 | 530780307 | $ | 2,993.90 |
| 72684 | 530479038 | $ | 0.93 | 174086 | 530630572 | $ | 22.45 | 275490 | 530780308 | $ | 72.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72685 | 530479040 | $ | 3,990.00 | 174087 | 530630574 | $ | 0.91 | 275491 | 530780310 | $ | 650.98 |
| 72686 | 530479041 | $ | 1,737.00 | 174088 | 530630575 | $ | 66.11 | 275492 | 530780318 | $ | 685.86 |
| 72687 | 530479042 | $ | 322.00 | 174089 | 530630576 | $ | 40.41 | 275493 | 530780323 | $ | 777.82 |
| 72688 | 530479043 | $ | 1,325.72 | 174090 | 530630577 | $ | 1,120.17 | 275494 | 530780324 | $ | 48.71 |
| 72689 | 530479044 | $ | 25.60 | 174091 | 530630578 | $ | 1.82 | 275495 | 530780328 | $ | 3.81 |
| 72690 | 530479045 | $ | 395.90 | 174092 | 530630579 | $ | 1.82 | 275496 | 530780329 | $ | 199.68 |
| 72691 | 530479047 | $ | 1,788.95 | 174093 | 530630582 | $ | 15.06 | 275497 | 530780330 | $ | 7,987.20 |
| 72692 | 530479049 | $ | 45.30 | 174094 | 530630583 | $ | 106.99 | 275498 | 530780331 | $ | 3,619.84 |
| 72693 | 530479050 | $ | 96.71 | 174095 | 530630584 | $ | 30.09 | 275499 | 530780332 | $ | 4,131.84 |
| 72694 | 530479069 | $ | 79.10 | 174096 | 530630585 | $ | 19.85 | 275500 | 530780333 | $ | 3,573.76 |
| 72695 | 530479071 | $ | 51.20 | 174097 | 530630586 | $ | 1.32 | 275501 | 530780335 | $ | 3,952.64 |
| 72696 | 530479072 | $ | 6.40 | 174098 | 530630587 | $ | 34.63 | 275502 | 530780336 | $ | 7,036.42 |
| 72697 | 530479073 | $ | 103.27 | 174099 | 530630588 | $ | 218.96 | 275503 | 530780337 | $ | 2,090.52 |
| 72698 | 530479074 | $ | 921.05 | 174100 | 530630589 | $ | 14.11 | 275504 | 530780338 | $ | 46.32 |
| 72699 | 530479075 | $ | 263.09 | 174101 | 530630590 | $ | 2,255.22 | 275505 | 530780340 | $ | 24.37 |
| 72700 | 530479077 | $ | 1,240.00 | 174102 | 530630591 | $ | 193.20 | 275506 | 530780341 | $ | 135.10 |
| 72701 | 530479078 | $ | 22,195.00 | 174103 | 530630592 | $ | 167.44 | 275507 | 530780342 | $ | 247.94 |
| 72702 | 530479079 | $ | 495.88 | 174104 | 530630593 | $ | 524.86 | 275508 | 530780344 | $ | 2,703.36 |
| 72703 | 530479080 | $ | 372.43 | 174105 | 530630594 | $ | 319.41 | 275509 | 530780345 | $ | 1,323.92 |
| 72704 | 530479081 | $ | 1,974.97 | 174106 | 530630595 | $ | 34.05 | 275510 | 530780346 | $ | 17.96 |
| 72705 | 530479082 | $ | 55.10 | 174107 | 530630596 | $ | 26.34 | 275511 | 530780348 | $ | 106.26 |
| 72706 | 530479083 | $ | 138.70 | 174108 | 530630598 | $ | 30.84 | 275512 | 530780349 | $ | 11.58 |
| 72707 | 530479084 | $ | 1,072.26 | 174109 | 530630599 | $ | 71.22 | 275513 | 530780350 | $ | 1,279.65 |
| 72708 | 530479085 | $ | 291.84 | 174110 | 530630600 | $ | 86.36 | 275514 | 530780351 | $ | 25.35 |
| 72709 | 530479086 | $ | 1,159.20 | 174111 | 530630602 | $ | 9.50 | 275515 | 530780352 | $ | 4,298.40 |
| 72710 | 530479087 | $ | 2,469.50 | 174112 | 530630603 | $ | 10.17 | 275516 | 530780357 | $ | 17.96 |
| 72711 | 530479088 | $ | 24.41 | 174113 | 530630604 | $ | 81.06 | 275517 | 530780358 | $ | 202.86 |
| 72712 | 530479089 | $ | 512.00 | 174114 | 530630605 | $ | 19.45 | 275518 | 530780359 | $ | 1,382.88 |
| 72713 | 530479091 | $ | 192.45 | 174115 | 530630606 | $ | 508.25 | 275519 | 530780360 | $ | 3,427.86 |
| 72714 | 530479092 | $ | 205.72 | 174116 | 530630608 | $ | 63.59 | 275520 | 530780361 | $ | 2,233.93 |
| 72715 | 530479093 | $ | 205.72 | 174117 | 530630609 | $ | 419.84 | 275521 | 530780365 | $ | 270.20 |
| 72716 | 530479094 | $ | 1,128.23 | 174118 | 530630610 | $ | 221.92 | 275522 | 530780366 | $ | 137.92 |
| 72717 | 530479096 | $ | 574.02 | 174119 | 530630611 | $ | 465.92 | 275523 | 530780367 | $ | 302.76 |
| 72718 | 530479097 | $ | 1,421.62 | 174120 | 530630612 | $ | 90.63 | 275524 | 530780368 | $ | 32,043.57 |
| 72719 | 530479100 | $ | 879.07 | 174121 | 530630613 | $ | 83.72 | 275525 | 530780369 | $ | 337.75 |
| 72720 | 530479101 | $ | 1,351.67 | 174122 | 530630614 | $ | 35.61 | 275526 | 530780375 | $ | 3,016.63 |
| 72721 | 530479103 | $ | 225.50 | 174123 | 530630616 | $ | 363.86 | 275527 | 530780378 | $ | 2,811.36 |
| 72722 | 530479104 | $ | 456.48 | 174124 | 530630617 | $ | 264.04 | 275528 | 530780379 | $ | 106.26 |
| 72723 | 530479107 | $ | 1,993.69 | 174125 | 530630618 | $ | 695.52 | 275529 | 530780380 | $ | 1,857.38 |
| 72724 | 530479109 | $ | 103.37 | 174126 | 530630619 | $ | 23.21 | 275530 | 530780381 | $ | 1,315.84 |
| 72725 | 530479111 | $ | 428.46 | 174127 | 530630620 | $ | 22.30 | 275531 | 530780382 | $ | 18.81 |
| 72726 | 530479112 | $ | 700.59 | 174128 | 530630621 | $ | 13.82 | 275532 | 530780383 | $ | 409.60 |
| 72727 | 530479113 | $ | 241.25 | 174129 | 530630622 | $ | 2,747.52 | 275533 | 530780384 | $ | 102.94 |
| 72728 | 530479114 | $ | 4,344.43 | 174130 | 530630623 | $ | 30.78 | 275534 | 530780389 | $ | 595.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72729 | 530479115 | $ | 1,100.10 | 174131 | 530630624 | $ | 42.04 | 275535 | 530780390 | $ | 3,725.73 |
| 72730 | 530479116 | $ | 1,704.19 | 174132 | 530630625 | $ | 13.71 | 275536 | 530780391 | $ | 331.66 |
| 72731 | 530479117 | $ | 129.31 | 174133 | 530630626 | $ | 31.80 | 275537 | 530780392 | $ | 788.48 |
| 72732 | 530479118 | $ | 769.50 | 174134 | 530630627 | $ | 833.75 | 275538 | 530780400 | $ | 615.02 |
| 72733 | 530479120 | $ | 27.43 | 174135 | 530630628 | $ | 15.36 | 275539 | 530780402 | $ | 260.82 |
| 72734 | 530479121 | $ | 61.92 | 174136 | 530630629 | $ | 28.33 | 275540 | 530780406 | $ | 634.08 |
| 72735 | 530479122 | $ | 2,039.33 | 174137 | 530630630 | $ | 45.65 | 275541 | 530780408 | $ | 298.17 |
| 72736 | 530479127 | $ | 330.06 | 174138 | 530630631 | $ | 57.56 | 275542 | 530780413 | $ | 4,341.76 |
| 72737 | 530479129 | $ | 347.76 | 174139 | 530630632 | $ | 13.71 | 275543 | 530780415 | $ | 52.11 |
| 72738 | 530479130 | $ | 46.19 | 174140 | 530630633 | $ | 50.13 | 275544 | 530780417 | $ | 9.65 |
| 72739 | 530479131 | $ | 4,490.00 | 174141 | 530630634 | $ | 394.24 | 275545 | 530780418 | $ | 2,334.72 |
| 72740 | 530479133 | $ | 256.00 | 174142 | 530630635 | $ | 12.06 | 275546 | 530780424 | $ | 38.60 |
| 72741 | 530479134 | $ | 6.40 | 174143 | 530630636 | $ | 13.47 | 275547 | 530780425 | $ | 2,778.22 |
| 72742 | 530479135 | $ | 661.99 | 174144 | 530630637 | $ | 16.10 | 275548 | 530780428 | $ | 3,600.48 |
| 72743 | 530479136 | $ | 576.38 | 174145 | 530630638 | $ | 48.07 | 275549 | 530780429 | $ | 2,227.20 |
| 72744 | 530479137 | $ | 516.00 | 174146 | 530630639 | $ | 19.74 | 275550 | 530780430 | $ | 1,534.79 |
| 72745 | 530479138 | $ | 2,747.88 | 174147 | 530630640 | $ | 39.48 | 275551 | 530780433 | $ | 228.62 |
| 72746 | 530479139 | $ | 844.12 | 174148 | 530630641 | $ | 48.30 | 275552 | 530780434 | $ | 64.40 |
| 72747 | 530479140 | $ | 6,735.00 | 174149 | 530630642 | $ | 228.76 | 275553 | 530780438 | $ | 275.99 |
| 72748 | 530479141 | $ | 2,694.00 | 174150 | 530630643 | $ | 24.86 | 275554 | 530780439 | $ | 791.44 |
| 72749 | 530479142 | $ | 2,393.17 | 174151 | 530630645 | $ | 32.29 | 275555 | 530780440 | $ | 21.23 |
| 72750 | 530479143 | $ | 384.00 | 174152 | 530630646 | $ | 51.52 | 275556 | 530780442 | $ | 667.13 |
| 72751 | 530479144 | $ | 215.04 | 174153 | 530630647 | $ | 74.43 | 275557 | 530780443 | $ | 1,243.32 |
| 72752 | 530479145 | $ | 544.18 | 174154 | 530630648 | $ | 73.83 | 275558 | 530780445 | $ | 338.10 |
| 72753 | 530479146 | $ | 45.60 | 174155 | 530630649 | $ | 126.68 | 275559 | 530780447 | $ | 90.16 |
| 72754 | 530479147 | $ | 386.40 | 174156 | 530630650 | $ | 13.71 | 275560 | 530780449 | $ | 7,005.70 |
| 72755 | 530479148 | $ | 2,048.00 | 174157 | 530630651 | $ | 32.20 | 275561 | 530780450 | $ | 28.98 |
| 72756 | 530479150 | $ | 1.79 | 174158 | 530630652 | $ | 18.83 | 275562 | 530780452 | $ | 2,333.30 |
| 72757 | 530479152 | $ | 1.05 | 174159 | 530630653 | $ | 103.04 | 275563 | 530780455 | $ | 222.18 |
| 72758 | 530479153 | $ | 1.23 | 174160 | 530630654 | $ | 12,266.50 | 275564 | 530780459 | $ | 2,826.78 |
| 72759 | 530479155 | $ | 5.36 | 174161 | 530630655 | $ | 25.76 | 275565 | 530780460 | $ | 1,607.26 |
| 72760 | 530479156 | $ | 819.20 | 174162 | 530630657 | $ | 93.38 | 275566 | 530780465 | $ | 2,785.28 |
| 72761 | 530479158 | $ | 264.47 | 174163 | 530630658 | $ | 19.74 | 275567 | 530780466 | $ | 983.04 |
| 72762 | 530479159 | $ | 148.07 | 174164 | 530630659 | $ | 48.30 | 275568 | 530780469 | $ | 6.44 |
| 72763 | 530479160 | $ | 39.90 | 174165 | 530630660 | $ | 50.28 | 275569 | 530780476 | $ | 1,131.10 |
| 72764 | 530479161 | $ | 220.41 | 174166 | 530630661 | $ | 45.51 | 275570 | 530780477 | $ | 72.52 |
| 72765 | 530479162 | $ | 69.61 | 174167 | 530630662 | $ | 98.65 | 275571 | 530780478 | $ | 1,587.20 |
| 72766 | 530479164 | $ | 1,610.00 | 174168 | 530630663 | $ | 502.95 | 275572 | 530780481 | $ | 9.94 |
| 72767 | 530479165 | $ | 64.40 | 174169 | 530630664 | $ | 75.78 | 275573 | 530780482 | $ | 10,004.24 |
| 72768 | 530479166 | $ | 78.74 | 174170 | 530630665 | $ | 67.62 | 275574 | 530780483 | $ | 5,587.72 |
| 72769 | 530479167 | $ | 628.91 | 174171 | 530630666 | $ | 28.33 | 275575 | 530780489 | $ | 1,136.77 |
| 72770 | 530479168 | $ | 1,078.48 | 174172 | 530630667 | $ | 27.35 | 275576 | 530780496 | $ | 241.50 |
| 72771 | 530479169 | $ | 9.54 | 174173 | 530630668 | $ | 17.92 | 275577 | 530780497 | $ | 241.50 |
| 72772 | 530479171 | $ | 16.10 | 174174 | 530630669 | $ | 45.64 | 275578 | 530780505 | $ | 965.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72773 | 530479172 | $ | 1,033.62 | 174175 | 530630670 | $ | 1,177.60 | 275579 | 530780506 | $ | 4.61 |
| 72774 | 530479173 | $ | 23.98 | 174176 | 530630671 | $ | 11.15 | 275580 | 530780512 | $ | 2.47 |
| 72775 | 530479174 | $ | 122.36 | 174177 | 530630672 | $ | 152.84 | 275581 | 530780513 | $ | 91.20 |
| 72776 | 530479175 | $ | 45.80 | 174178 | 530630673 | $ | 30.70 | 275582 | 530780520 | $ | 9.22 |
| 72777 | 530479176 | $ | 82.85 | 174179 | 530630674 | $ | 71.82 | 275583 | 530780522 | $ | 655.36 |
| 72778 | 530479177 | $ | 127.00 | 174180 | 530630675 | $ | 473.26 | 275584 | 530780523 | $ | 1,362.30 |
| 72779 | 530479178 | $ | 35.11 | 174181 | 530630676 | $ | 106.24 | 275585 | 530780528 | $ | 820.74 |
| 72780 | 530479179 | $ | 45.76 | 174182 | 530630677 | $ | 61.18 | 275586 | 530780529 | $ | 232.99 |
| 72781 | 530479181 | $ | 95.42 | 174183 | 530630678 | $ | 45.08 | 275587 | 530780532 | $ | 238.92 |
| 72782 | 530479182 | $ | 887.14 | 174184 | 530630679 | $ | 3.15 | 275588 | 530780533 | $ | 1,052.66 |
| 72783 | 530479186 | $ | 3,175.00 | 174185 | 530630680 | $ | 392.84 | 275589 | 530780534 | $ | 837.16 |
| 72784 | 530479187 | $ | 194.94 | 174186 | 530630681 | $ | 25.06 | 275590 | 530780536 | $ | 267.26 |
| 72785 | 530479190 | $ | 606.98 | 174187 | 530630682 | $ | 69.08 | 275591 | 530780538 | $ | 206.08 |
| 72786 | 530479191 | $ | 182.97 | 174188 | 530630683 | $ | 5.12 | 275592 | 530780542 | $ | 853.10 |
| 72787 | 530479193 | $ | 443.41 | 174189 | 530630684 | $ | 1,108.71 | 275593 | 530780547 | $ | 1,610.00 |
| 72788 | 530479194 | $ | 47.88 | 174190 | 530630685 | $ | 116.23 | 275594 | 530780570 | $ | 3.15 |
| 72789 | 530479195 | $ | 347.13 | 174191 | 530630686 | $ | 234.07 | 275595 | 530781288 | $ | 0.04 |
| 72790 | 530479196 | $ | 465.12 | 174192 | 530630687 | $ | 199.44 | 275596 | 530781362 | $ | 19.80 |
| 72791 | 530479197 | $ | 129.96 | 174193 | 530630688 | $ | 58.44 | 275597 | 530782137 | $ | 644.00 |
| 72792 | 530479199 | $ | 250.88 | 174194 | 530630689 | $ | 45.15 | 275598 | 530782142 | $ | 1,104.75 |
| 72793 | 530479200 | $ | 177.10 | 174195 | 530630690 | $ | 41.98 | 275599 | 530782143 | $ | 118.65 |
| 72794 | 530479201 | $ | 386.40 | 174196 | 530630691 | $ | 64.81 | 275600 | 530782145 | $ | 1,352.10 |
| 72795 | 530479202 | $ | 1,609.65 | 174197 | 530630692 | $ | 7.64 | 275601 | 530782146 | $ | 6.30 |
| 72796 | 530479203 | $ | 4,587.50 | 174198 | 530630693 | $ | 16.27 | 275602 | 530782150 | $ | 194.76 |
| 72797 | 530479205 | $ | 161.00 | 174199 | 530630694 | $ | 22.30 | 275603 | 530782151 | $ | 146.38 |
| 72798 | 530479210 | $ | 159.50 | 174200 | 530630695 | $ | 94.18 | 275604 | 530782153 | $ | 787.44 |
| 72799 | 530479211 | $ | 576.75 | 174201 | 530630696 | $ | 436.08 | 275605 | 530782154 | $ | 153.60 |
| 72800 | 530479212 | $ | 291.72 | 174202 | 530630697 | $ | 233.53 | 275606 | 530782157 | $ | 256.00 |
| 72801 | 530479213 | $ | 0.83 | 174203 | 530630698 | $ | 532.48 | 275607 | 530782158 | $ | 3,291.16 |
| 72802 | 530479214 | $ | 823.78 | 174204 | 530630700 | $ | 16.08 | 275608 | 530782160 | $ | 2,360.60 |
| 72803 | 530479215 | $ | 132.02 | 174205 | 530630702 | $ | 32.94 | 275609 | 530782161 | $ | 2.56 |
| 72804 | 530479216 | $ | 1.62 | 174206 | 530630703 | $ | 10.85 | 275610 | 530782163 | $ | 256.00 |
| 72805 | 530479219 | $ | 1.05 | 174207 | 530630704 | $ | 10.24 | 275611 | 530782166 | $ | 740.60 |
| 72806 | 530479220 | $ | 48.30 | 174208 | 530630706 | $ | 28.33 | 275612 | 530782167 | $ | 708.40 |
| 72807 | 530479221 | $ | 47.35 | 174209 | 530630710 | $ | 8.40 | 275613 | 530782168 | $ | 240.86 |
| 72808 | 530479222 | $ | 1,447.07 | 174210 | 530630711 | $ | 23.04 | 275614 | 530782169 | $ | 673.00 |
| 72809 | 530479223 | $ | 1,653.81 | 174211 | 530630712 | $ | 24.68 | 275615 | 530782170 | $ | 553.96 |
| 72810 | 530479224 | $ | 548.83 | 174212 | 530630713 | $ | 107.64 | 275616 | 530782172 | $ | 190.34 |
| 72811 | 530479225 | $ | 2,853.66 | 174213 | 530630714 | $ | 17.96 | 275617 | 530782174 | $ | 70.66 |
| 72812 | 530479226 | $ | 28.64 | 174214 | 530630716 | $ | 15.40 | 275618 | 530782175 | $ | 782.79 |
| 72813 | 530479227 | $ | 13.96 | 174215 | 530630717 | $ | 353.28 | 275619 | 530782176 | $ | 114.81 |
| 72814 | 530479228 | $ | 1,112.95 | 174216 | 530630718 | $ | 457.20 | 275620 | 530782177 | $ | 68.83 |
| 72815 | 530479229 | $ | 2,667.28 | 174217 | 530630720 | $ | 16.27 | 275621 | 530782178 | $ | 336.75 |
| 72816 | 530479230 | $ | 42.73 | 174218 | 530630722 | $ | 13.71 | 275622 | 530782179 | $ | 31.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72817 | 530479231 | $ | 18.06 | 174219 | 530630723 | $ | 16.27 | 275623 | 530782180 | $ | 224.50 |
| 72818 | 530479232 | $ | 804.58 | 174220 | 530630724 | $ | 847.32 | 275624 | 530782181 | $ | 25.76 |
| 72819 | 530479233 | $ | 285.92 | 174221 | 530630725 | $ | 44.95 | 275625 | 530782182 | $ | 40.96 |
| 72820 | 530479234 | $ | 430.28 | 174222 | 530630726 | $ | 182.68 | 275626 | 530782183 | $ | 197.11 |
| 72821 | 530479236 | $ | 2,580.00 | 174223 | 530630727 | $ | 343.72 | 275627 | 530782184 | $ | 395.58 |
| 72822 | 530479237 | $ | 3,175.00 | 174224 | 530630728 | $ | 120.27 | 275628 | 530782186 | $ | 2,278.40 |
| 72823 | 530479238 | $ | 161.00 | 174225 | 530630729 | $ | 598.06 | 275629 | 530782188 | $ | 131.70 |
| 72824 | 530479239 | $ | 95.49 | 174226 | 530630730 | $ | 28.39 | 275630 | 530782189 | $ | 322.00 |
| 72825 | 530479240 | $ | 4.61 | 174227 | 530630731 | $ | 577.49 | 275631 | 530782190 | $ | 7,256.40 |
| 72826 | 530479241 | $ | 28.67 | 174228 | 530630733 | $ | 1,698.18 | 275632 | 530782193 | $ | 684.90 |
| 72827 | 530479242 | $ | 84.99 | 174229 | 530630734 | $ | 71.84 | 275633 | 530782194 | $ | 483.56 |
| 72828 | 530479243 | $ | 28.93 | 174230 | 530630735 | $ | 361.60 | 275634 | 530782195 | $ | 132.97 |
| 72829 | 530479244 | $ | 76.03 | 174231 | 530630736 | $ | 13.07 | 275635 | 530782197 | $ | 2,038.13 |
| 72830 | 530479245 | $ | 584.19 | 174232 | 530630738 | $ | 168.71 | 275636 | 530782198 | $ | 2,630.40 |
| 72831 | 530479246 | $ | 32.51 | 174233 | 530630739 | $ | 1,605.06 | 275637 | 530782199 | $ | 379.90 |
| 72832 | 530479247 | $ | 5.12 | 174234 | 530630740 | $ | 237.15 | 275638 | 530782201 | $ | 531.38 |
| 72833 | 530479248 | $ | 37.63 | 174235 | 530630741 | $ | 449.02 | 275639 | 530782202 | $ | 338.10 |
| 72834 | 530479249 | $ | 4.61 | 174236 | 530630742 | $ | 6.45 | 275640 | 530782203 | $ | 796.40 |
| 72835 | 530479250 | $ | 9.47 | 174237 | 530630743 | $ | 46.08 | 275641 | 530782204 | $ | 1,122.50 |
| 72836 | 530479251 | $ | 57.60 | 174238 | 530630744 | $ | 13.51 | 275642 | 530782205 | $ | 561.25 |
| 72837 | 530479252 | $ | 520.09 | 174239 | 530630745 | $ | 8.32 | 275643 | 530782206 | $ | 449.00 |
| 72838 | 530479253 | $ | 18.69 | 174240 | 530630748 | $ | 167.44 | 275644 | 530782209 | $ | 30.72 |
| 72839 | 530479254 | $ | 39.94 | 174241 | 530630749 | $ | 5.16 | 275645 | 530782210 | $ | 304.65 |
| 72840 | 530479255 | $ | 23.81 | 174242 | 530630750 | $ | 15.45 | 275646 | 530782211 | $ | 673.00 |
| 72841 | 530479256 | $ | 109.31 | 174243 | 530630751 | $ | 145.51 | 275647 | 530782212 | $ | 4,302.82 |
| 72842 | 530479257 | $ | 22.53 | 174244 | 530630754 | $ | 79.85 | 275648 | 530782213 | $ | 202.05 |
| 72843 | 530479258 | $ | 30.46 | 174245 | 530630755 | $ | 10.32 | 275649 | 530782214 | $ | 191.82 |
| 72844 | 530479259 | $ | 161.28 | 174246 | 530630756 | $ | 14.91 | 275650 | 530782216 | $ | 439.04 |
| 72845 | 530479260 | $ | 13.82 | 174247 | 530630757 | $ | 12.04 | 275651 | 530782218 | $ | 251.00 |
| 72846 | 530479261 | $ | 65.79 | 174248 | 530630758 | $ | 43.86 | 275652 | 530782219 | $ | 2,116.69 |
| 72847 | 530479262 | $ | 78.08 | 174249 | 530630760 | $ | 39.11 | 275653 | 530782220 | $ | 358.18 |
| 72848 | 530479263 | $ | 21.25 | 174250 | 530630762 | $ | 951.66 | 275654 | 530782221 | $ | 32.06 |
| 72849 | 530479264 | $ | 21.50 | 174251 | 530630763 | $ | 471.90 | 275655 | 530782222 | $ | 54.59 |
| 72850 | 530479265 | $ | 31.23 | 174252 | 530630764 | $ | 7.74 | 275656 | 530782223 | $ | 96.32 |
| 72851 | 530479266 | $ | 12.54 | 174253 | 530630765 | $ | 9.03 | 275657 | 530782224 | $ | 336.75 |
| 72852 | 530479267 | $ | 101.58 | 174254 | 530630766 | $ | 10.32 | 275658 | 530782226 | $ | 225.78 |
| 72853 | 530479268 | $ | 279.04 | 174255 | 530630767 | $ | 91.35 | 275659 | 530782227 | $ | 96.40 |
| 72854 | 530479269 | $ | 17.66 | 174256 | 530630768 | $ | 237.68 | 275660 | 530782228 | $ | 209.30 |
| 72855 | 530479270 | $ | 14.34 | 174257 | 530630772 | $ | 121.72 | 275661 | 530782230 | $ | 353.30 |
| 72856 | 530479271 | $ | 260.20 | 174258 | 530630773 | $ | 18.27 | 275662 | 530782235 | $ | 483.00 |
| 72857 | 530479272 | $ | 97.02 | 174259 | 530630774 | $ | 28.40 | 275663 | 530782236 | $ | 3,839.25 |
| 72858 | 530479273 | $ | 114.10 | 174260 | 530630775 | $ | 21.01 | 275664 | 530782237 | $ | 148.88 |
| 72859 | 530479274 | $ | 26.37 | 174261 | 530630776 | $ | 11.59 | 275665 | 530782238 | $ | 1,867.10 |
| 72860 | 530479275 | $ | 34.82 | 174262 | 530630777 | $ | 4.36 | 275666 | 530782239 | $ | 343.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72861 | 530479276 | $ | 12.54 | 174263 | 530630778 | $ | 25.80 | 275667 | 530782240 | $ | 657.36 |
| 72862 | 530479277 | $ | 1,317.46 | 174264 | 530630779 | $ | 9.03 | 275668 | 530782241 | $ | 265.85 |
| 72863 | 530479278 | $ | 1,307.46 | 174265 | 530630781 | $ | 9.03 | 275669 | 530782242 | $ | 2,093.40 |
| 72864 | 530479279 | $ | 23.81 | 174266 | 530630782 | $ | 313.47 | 275670 | 530782243 | $ | 846.80 |
| 72865 | 530479280 | $ | 403.71 | 174267 | 530630783 | $ | 3.35 | 275671 | 530782244 | $ | 352.50 |
| 72866 | 530479281 | $ | 16.90 | 174268 | 530630784 | $ | 166.13 | 275672 | 530782245 | $ | 1,441.92 |
| 72867 | 530479282 | $ | 112.70 | 174269 | 530630785 | $ | 7.74 | 275673 | 530782246 | $ | 1,797.14 |
| 72868 | 530479283 | $ | 17.41 | 174270 | 530630786 | $ | 77.28 | 275674 | 530782247 | $ | 403.30 |
| 72869 | 530479284 | $ | 18.18 | 174271 | 530630788 | $ | 260.12 | 275675 | 530782249 | $ | 813.30 |
| 72870 | 530479285 | $ | 33.02 | 174272 | 530630789 | $ | 109.50 | 275676 | 530782251 | $ | 344.32 |
| 72871 | 530479286 | $ | 2,457.60 | 174273 | 530630790 | $ | 27.57 | 275677 | 530782252 | $ | 983.14 |
| 72872 | 530479287 | $ | 419.84 | 174274 | 530630791 | $ | 37.78 | 275678 | 530782253 | $ | 170.30 |
| 72873 | 530479288 | $ | 86.94 | 174275 | 530630792 | $ | 44.19 | 275679 | 530782254 | $ | 1,011.32 |
| 72874 | 530479289 | $ | 1,722.70 | 174276 | 530630793 | $ | 62.78 | 275680 | 530782255 | $ | 1,680.24 |
| 72875 | 530479290 | $ | 29.18 | 174277 | 530630794 | $ | 49.39 | 275681 | 530782257 | $ | 14,294.00 |
| 72876 | 530479291 | $ | 11.26 | 174278 | 530630795 | $ | 119.06 | 275682 | 530782258 | $ | 1,526.54 |
| 72877 | 530479292 | $ | 17.41 | 174279 | 530630796 | $ | 757.82 | 275683 | 530782259 | $ | 7.68 |
| 72878 | 530479293 | $ | 71.42 | 174280 | 530630797 | $ | 130.12 | 275684 | 530782260 | $ | 33.28 |
| 72879 | 530479294 | $ | 18.69 | 174281 | 530630798 | $ | 1,244.31 | 275685 | 530782261 | $ | 2,817.50 |
| 72880 | 530479295 | $ | 20.74 | 174282 | 530630799 | $ | 4.86 | 275686 | 530782267 | $ | 853.30 |
| 72881 | 530479296 | $ | 38.40 | 174283 | 530630800 | $ | 207.15 | 275687 | 530782278 | $ | 77.28 |
| 72882 | 530479297 | $ | 168.32 | 174284 | 530630802 | $ | 77.60 | 275688 | 530782279 | $ | 70.84 |
| 72883 | 530479298 | $ | 87.30 | 174285 | 530630803 | $ | 1,326.08 | 275689 | 530782281 | $ | 638.33 |
| 72884 | 530479299 | $ | 46.85 | 174286 | 530630804 | $ | 445.14 | 275690 | 530782283 | $ | 187.21 |
| 72885 | 530479300 | $ | 237.82 | 174287 | 530630805 | $ | 16.13 | 275691 | 530782286 | $ | 0.48 |
| 72886 | 530479301 | $ | 1,157.12 | 174288 | 530630806 | $ | 29.35 | 275692 | 530782287 | $ | 0.95 |
| 72887 | 530479302 | $ | 35.84 | 174289 | 530630807 | $ | 190.13 | 275693 | 530782289 | $ | 280.14 |
| 72888 | 530479303 | $ | 16.38 | 174290 | 530630808 | $ | 9.03 | 275694 | 530782290 | $ | 209.30 |
| 72889 | 530479304 | $ | 27.14 | 174291 | 530630809 | $ | 251.44 | 275695 | 530782292 | $ | 276.92 |
| 72890 | 530479305 | $ | 34.82 | 174292 | 530630810 | $ | 59.05 | 275696 | 530782293 | $ | 267.26 |
| 72891 | 530479306 | $ | 115.97 | 174293 | 530630811 | $ | 12.06 | 275697 | 530782295 | $ | 1,641.71 |
| 72892 | 530479307 | $ | 13.06 | 174294 | 530630812 | $ | 87.88 | 275698 | 530782299 | $ | 480.50 |
| 72893 | 530479308 | $ | 3,074.05 | 174295 | 530630813 | $ | 192.89 | 275699 | 530782300 | $ | 711.60 |
| 72894 | 530479309 | $ | 25.09 | 174296 | 530630814 | $ | 391.86 | 275700 | 530782301 | $ | 893.15 |
| 72895 | 530479310 | $ | 14.08 | 174297 | 530630815 | $ | 221.26 | 275701 | 530782302 | $ | 583.70 |
| 72896 | 530479311 | $ | 27.14 | 174298 | 530630816 | $ | 22.80 | 275702 | 530782303 | $ | 634.49 |
| 72897 | 530479312 | $ | 27.14 | 174299 | 530630817 | $ | 373.94 | 275703 | 530782304 | $ | 125.45 |
| 72898 | 530479313 | $ | 13.82 | 174300 | 530630818 | $ | 4,599.27 | 275704 | 530782305 | $ | 1,927.68 |
| 72899 | 530479314 | $ | 82.18 | 174301 | 530630819 | $ | 10.32 | 275705 | 530782307 | $ | 224.05 |
| 72900 | 530479315 | $ | 38.66 | 174302 | 530630820 | $ | 7.74 | 275706 | 530782310 | $ | 1,741.82 |
| 72901 | 530479316 | $ | 11.26 | 174303 | 530630821 | $ | 80.50 | 275707 | 530782311 | $ | 20,003.24 |
| 72902 | 530479317 | $ | 107.78 | 174304 | 530630822 | $ | 220.19 | 275708 | 530782312 | $ | 529.61 |
| 72903 | 530479318 | $ | 63.74 | 174305 | 530630823 | $ | 62.11 | 275709 | 530782313 | $ | 4,121.60 |
| 72904 | 530479319 | $ | 33.02 | 174306 | 530630824 | $ | 59.55 | 275710 | 530782315 | $ | 30.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72905 | 530479320 | $ | 26.88 | 174307 | 530630825 | $ | 106.26 | 275711 | 530782316 | $ | 222.00 |
| 72906 | 530479321 | $ | 19.46 | 174308 | 530630826 | $ | 2,339.84 | 275712 | 530782318 | $ | 1,787.30 |
| 72907 | 530479322 | $ | 11.52 | 174309 | 530630827 | $ | 92.65 | 275713 | 530782319 | $ | 2,595.17 |
| 72908 | 530479323 | $ | 59.65 | 174310 | 530630828 | $ | 130.34 | 275714 | 530782320 | $ | 1,316.98 |
| 72909 | 530479324 | $ | 92.93 | 174311 | 530630829 | $ | 48.30 | 275715 | 530782321 | $ | 5,687.98 |
| 72910 | 530479325 | $ | 10.75 | 174312 | 530630830 | $ | 108.08 | 275716 | 530782322 | $ | 2,836.70 |
| 72911 | 530479326 | $ | 15.36 | 174313 | 530630831 | $ | 21.56 | 275717 | 530782323 | $ | 5,378.40 |
| 72912 | 530479327 | $ | 799.22 | 174314 | 530630832 | $ | 1,287.65 | 275718 | 530782324 | $ | 3,790.70 |
| 72913 | 530479328 | $ | 8.45 | 174315 | 530630833 | $ | 2,501.28 | 275719 | 530782325 | $ | 12,803.91 |
| 72914 | 530479329 | $ | 46.59 | 174316 | 530630834 | $ | 116.92 | 275720 | 530782326 | $ | 2,299.60 |
| 72915 | 530479331 | $ | 588.15 | 174317 | 530630835 | $ | 0.51 | 275721 | 530782327 | $ | 1,623.05 |
| 72916 | 530479332 | $ | 37.38 | 174318 | 530630838 | $ | 49.39 | 275722 | 530782329 | $ | 2,155.60 |
| 72917 | 530479333 | $ | 50.69 | 174319 | 530630840 | $ | 11.43 | 275723 | 530782330 | $ | 1,075.20 |
| 72918 | 530479334 | $ | 73.98 | 174320 | 530630841 | $ | 92.48 | 275724 | 530782331 | $ | 2,676.95 |
| 72919 | 530479335 | $ | 23.04 | 174321 | 530630842 | $ | 12.97 | 275725 | 530782332 | $ | 1,459.20 |
| 72920 | 530479336 | $ | 20.74 | 174322 | 530630843 | $ | 29.07 | 275726 | 530782333 | $ | 203.20 |
| 72921 | 530479337 | $ | 18.18 | 174323 | 530630844 | $ | 292.22 | 275727 | 530782334 | $ | 134.70 |
| 72922 | 530479338 | $ | 722.08 | 174324 | 530630845 | $ | 16.19 | 275728 | 530782336 | $ | 11,000.50 |
| 72923 | 530479339 | $ | 1,610.00 | 174325 | 530630846 | $ | 220.01 | 275729 | 530782337 | $ | 5,957.00 |
| 72924 | 530479340 | $ | 4,951.04 | 174326 | 530630847 | $ | 166.13 | 275730 | 530782339 | $ | 3,928.00 |
| 72925 | 530479341 | $ | 89.60 | 174327 | 530630848 | $ | 462.47 | 275731 | 530782342 | $ | 276.92 |
| 72926 | 530479342 | $ | 56.83 | 174328 | 530630849 | $ | 381.65 | 275732 | 530782343 | $ | 276.92 |
| 72927 | 530479343 | $ | 258.82 | 174329 | 530630851 | $ | 449.00 | 275733 | 530782344 | $ | 77.28 |
| 72928 | 530479344 | $ | 44.54 | 174330 | 530630852 | $ | 22.45 | 275734 | 530782345 | $ | 6,642.86 |
| 72929 | 530479345 | $ | 2,355.38 | 174331 | 530630853 | $ | 901.31 | 275735 | 530782346 | $ | 1,417.82 |
| 72930 | 530479346 | $ | 3,027.79 | 174332 | 530630854 | $ | 1,346.46 | 275736 | 530782347 | $ | 280.14 |
| 72931 | 530479347 | $ | 634.34 | 174333 | 530630856 | $ | 251.62 | 275737 | 530782348 | $ | 128.75 |
| 72932 | 530479348 | $ | 2,713.60 | 174334 | 530630857 | $ | 653.66 | 275738 | 530782350 | $ | 2,898.00 |
| 72933 | 530479349 | $ | 180.32 | 174335 | 530630858 | $ | 193.20 | 275739 | 530782352 | $ | 2,189.60 |
| 72934 | 530479350 | $ | 231.84 | 174336 | 530630859 | $ | 51.80 | 275740 | 530782353 | $ | 9.65 |
| 72935 | 530479351 | $ | 341.32 | 174337 | 530630860 | $ | 57.96 | 275741 | 530782355 | $ | 750.08 |
| 72936 | 530479352 | $ | 64.51 | 174338 | 530630861 | $ | 58.60 | 275742 | 530782356 | $ | 229.26 |
| 72937 | 530479353 | $ | 2,244.26 | 174339 | 530630862 | $ | 25.77 | 275743 | 530782357 | $ | 483.00 |
| 72938 | 530479354 | $ | 18.94 | 174340 | 530630863 | $ | 57.96 | 275744 | 530782369 | $ | 321.88 |
| 72939 | 530479355 | $ | 212.48 | 174341 | 530630864 | $ | 83.72 | 275745 | 530782370 | $ | 12,148.95 |
| 72940 | 530479356 | $ | 856.83 | 174342 | 530630865 | $ | 16.10 | 275746 | 530782371 | $ | 234.09 |
| 72941 | 530479357 | $ | 103.68 | 174343 | 530630866 | $ | 112.44 | 275747 | 530782372 | $ | 144.90 |
| 72942 | 530479358 | $ | 114.94 | 174344 | 530630867 | $ | 48.86 | 275748 | 530782373 | $ | 370.30 |
| 72943 | 530479359 | $ | 52.48 | 174345 | 530630868 | $ | 94.57 | 275749 | 530782374 | $ | 878.65 |
| 72944 | 530479360 | $ | 19.71 | 174346 | 530630869 | $ | 266.24 | 275750 | 530782375 | $ | 134.70 |
| 72945 | 530479361 | $ | 23.81 | 174347 | 530630870 | $ | 9.03 | 275751 | 530782377 | $ | 227.42 |
| 72946 | 530479362 | $ | 209.30 | 174348 | 530630871 | $ | 813.24 | 275752 | 530782378 | $ | 569.90 |
| 72947 | 530479363 | $ | 252.05 | 174349 | 530630873 | $ | 25.32 | 275753 | 530782379 | $ | 135.20 |
| 72948 | 530479364 | $ | 331.66 | 174350 | 530630874 | $ | 686.97 | 275754 | 530782382 | $ | 260.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72949 | 530479365 | $ | 414.98 | 174351 | 530630875 | $ | 25.04 | 275755 | 530782383 | $ | 338.10 |
| 72950 | 530479366 | $ | 141.57 | 174352 | 530630876 | $ | 552.46 | 275756 | 530782389 | $ | 408.45 |
| 72951 | 530479367 | $ | 146.18 | 174353 | 530630877 | $ | 1,566.72 | 275757 | 530782390 | $ | 1,207.48 |
| 72952 | 530479368 | $ | 82.43 | 174354 | 530630878 | $ | 40.55 | 275758 | 530782391 | $ | 884.24 |
| 72953 | 530479369 | $ | 85.43 | 174355 | 530630879 | $ | 1,678.84 | 275759 | 530782392 | $ | 177.10 |
| 72954 | 530479370 | $ | 769.46 | 174356 | 530630880 | $ | 41.86 | 275760 | 530782393 | $ | 199.00 |
| 72955 | 530479371 | $ | 22.78 | 174357 | 530630881 | $ | 22.45 | 275761 | 530782394 | $ | 179.60 |
| 72956 | 530479372 | $ | 79.36 | 174358 | 530630882 | $ | 13.71 | 275762 | 530782395 | $ | 134.70 |
| 72957 | 530479373 | $ | 11.26 | 174359 | 530630883 | $ | 1,257.93 | 275763 | 530782396 | $ | 89.80 |
| 72958 | 530479374 | $ | 43.01 | 174360 | 530630884 | $ | 128.80 | 275764 | 530782397 | $ | 193.20 |
| 72959 | 530479375 | $ | 12.54 | 174361 | 530630885 | $ | 25.60 | 275765 | 530782398 | $ | 144.90 |
| 72960 | 530479376 | $ | 124.93 | 174362 | 530630886 | $ | 2.00 | 275766 | 530782399 | $ | 466.10 |
| 72961 | 530479377 | $ | 18.43 | 174363 | 530630887 | $ | 64.40 | 275767 | 530782400 | $ | 96.60 |
| 72962 | 530479378 | $ | 19.71 | 174364 | 530630888 | $ | 2,007.04 | 275768 | 530782401 | $ | 314.30 |
| 72963 | 530479379 | $ | 30.46 | 174365 | 530630889 | $ | 271.52 | 275769 | 530782402 | $ | 227.89 |
| 72964 | 530479380 | $ | 2,007.70 | 174366 | 530630890 | $ | 16.19 | 275770 | 530782405 | $ | 1,032.70 |
| 72965 | 530479381 | $ | 281.60 | 174367 | 530630891 | $ | 562.25 | 275771 | 530782406 | $ | 224.35 |
| 72966 | 530479382 | $ | 26.88 | 174368 | 530630892 | $ | 22.63 | 275772 | 530782407 | $ | 128.80 |
| 72967 | 530479383 | $ | 55.81 | 174369 | 530630893 | $ | 15.67 | 275773 | 530782408 | $ | 267.86 |
| 72968 | 530479384 | $ | 128.00 | 174370 | 530630894 | $ | 25.82 | 275774 | 530782409 | $ | 25.60 |
| 72969 | 530479385 | $ | 312.32 | 174371 | 530630895 | $ | 70.90 | 275775 | 530782410 | $ | 221.16 |
| 72970 | 530479386 | $ | 1,940.48 | 174372 | 530630896 | $ | 57.79 | 275776 | 530782411 | $ | 60.16 |
| 72971 | 530479387 | $ | 386.14 | 174373 | 530630897 | $ | 31.43 | 275777 | 530782412 | $ | 14,592.00 |
| 72972 | 530479388 | $ | 159.87 | 174374 | 530630898 | $ | 692.30 | 275778 | 530782413 | $ | 2,816.00 |
| 72973 | 530479389 | $ | 270.48 | 174375 | 530630899 | $ | 31.43 | 275779 | 530782415 | $ | 449.00 |
| 72974 | 530479390 | $ | 14.59 | 174376 | 530630900 | $ | 30.98 | 275780 | 530782416 | $ | 161.00 |
| 72975 | 530479391 | $ | 32.26 | 174377 | 530630901 | $ | 80.50 | 275781 | 530782418 | $ | 2,002.84 |
| 72976 | 530479392 | $ | 118.78 | 174378 | 530630902 | $ | 22.67 | 275782 | 530782420 | $ | 98.43 |
| 72977 | 530479393 | $ | 20.48 | 174379 | 530630903 | $ | 22.67 | 275783 | 530782427 | $ | 247.95 |
| 72978 | 530479394 | $ | 130.82 | 174380 | 530630904 | $ | 54.77 | 275784 | 530782428 | $ | 322.73 |
| 72979 | 530479395 | $ | 2,309.88 | 174381 | 530630907 | $ | 22.67 | 275785 | 530782429 | $ | 223.75 |
| 72980 | 530479396 | $ | 13.57 | 174382 | 530630908 | $ | 7.74 | 275786 | 530782434 | $ | 1,939.27 |
| 72981 | 530479397 | $ | 1,522.51 | 174383 | 530630909 | $ | 46.69 | 275787 | 530782435 | $ | 160.99 |
| 72982 | 530479398 | $ | 16.90 | 174384 | 530630910 | $ | 7.74 | 275788 | 530782436 | $ | 986.23 |
| 72983 | 530479399 | $ | 2,268.16 | 174385 | 530630916 | $ | 171.72 | 275789 | 530782437 | $ | 127.53 |
| 72984 | 530479400 | $ | 70.40 | 174386 | 530630917 | $ | 180.10 | 275790 | 530782438 | $ | 6,272.18 |
| 72985 | 530479401 | $ | 36.35 | 174387 | 530630918 | $ | 239.32 | 275791 | 530782439 | $ | 76.80 |
| 72986 | 530479402 | $ | 55.04 | 174388 | 530630919 | $ | 65.20 | 275792 | 530782440 | $ | 1,458.50 |
| 72987 | 530479403 | $ | 8.70 | 174389 | 530630920 | $ | 172.13 | 275793 | 530782445 | $ | 161.00 |
| 72988 | 530479404 | $ | 27.39 | 174390 | 530630921 | $ | 391.59 | 275794 | 530782446 | $ | 476.22 |
| 72989 | 530479405 | $ | 122.88 | 174391 | 530630922 | $ | 77.22 | 275795 | 530782447 | $ | 373.07 |
| 72990 | 530479406 | $ | 102.40 | 174392 | 530630923 | $ | 25.83 | 275796 | 530782449 | $ | 157.15 |
| 72991 | 530479407 | $ | 10.24 | 174393 | 530630924 | $ | 544.20 | 275797 | 530782450 | $ | 87.12 |
| 72992 | 530479408 | $ | 19.20 | 174394 | 530630926 | $ | 126.07 | 275798 | 530782451 | $ | 75.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72993 | 530479409 | $ | 1,612.80 | 174395 | 530630927 | $ | 64.54 | 275799 | 530782452 | $ | 277.72 |
| 72994 | 530479410 | $ | 20.74 | 174396 | 530630928 | $ | 2.87 | 275800 | 530782453 | $ | 281.58 |
| 72995 | 530479411 | $ | 13.31 | 174397 | 530630929 | $ | 4.15 | 275801 | 530782454 | $ | 318.30 |
| 72996 | 530479412 | $ | 49.41 | 174398 | 530630930 | $ | 17.42 | 275802 | 530782456 | $ | 2.85 |
| 72997 | 530479413 | $ | 205.06 | 174399 | 530630931 | $ | 107.52 | 275803 | 530782457 | $ | 173.34 |
| 72998 | 530479414 | $ | 835.14 | 174400 | 530630932 | $ | 86.17 | 275804 | 530782458 | $ | 270.00 |
| 72999 | 530479415 | $ | 7.17 | 174401 | 530630933 | $ | 0.03 | 275805 | 530782459 | $ | 848.75 |
| 73000 | 530479416 | $ | 22.27 | 174402 | 530630934 | $ | 133.90 | 275806 | 530782472 | $ | 386.42 |
| 73001 | 530479417 | $ | 527.36 | 174403 | 530630935 | $ | 43.03 | 275807 | 530782473 | $ | 564.00 |
| 73002 | 530479418 | $ | 1,300.34 | 174404 | 530630936 | $ | 8.29 | 275808 | 530782474 | $ | 595.70 |
| 73003 | 530479419 | $ | 3,478.50 | 174405 | 530630937 | $ | 84.79 | 275809 | 530782475 | $ | 450.80 |
| 73004 | 530479420 | $ | 299.46 | 174406 | 530630938 | $ | 82.89 | 275810 | 530782477 | $ | 1,753.36 |
| 73005 | 530479421 | $ | 663.32 | 174407 | 530630940 | $ | 39.86 | 275811 | 530782479 | $ | 76.80 |
| 73006 | 530479422 | $ | 473.34 | 174408 | 530630941 | $ | 76.56 | 275812 | 530782480 | $ | 4,265.50 |
| 73007 | 530479423 | $ | 14.08 | 174409 | 530630942 | $ | 125.80 | 275813 | 530782481 | $ | 2,918.50 |
| 73008 | 530479424 | $ | 8.70 | 174410 | 530630943 | $ | 41.16 | 275814 | 530782484 | $ | 103.79 |
| 73009 | 530479425 | $ | 15.62 | 174411 | 530630944 | $ | 1.60 | 275815 | 530782485 | $ | 674.60 |
| 73010 | 530479426 | $ | 9.22 | 174412 | 530630945 | $ | 147.42 | 275816 | 530782487 | $ | 3,046.40 |
| 73011 | 530479427 | $ | 21.76 | 174413 | 530630946 | $ | 50.38 | 275817 | 530782488 | $ | 1,152.55 |
| 73012 | 530479428 | $ | 15.10 | 174414 | 530630947 | $ | 58.21 | 275818 | 530782489 | $ | 298.50 |
| 73013 | 530479429 | $ | 19.97 | 174415 | 530630948 | $ | 76.56 | 275819 | 530782490 | $ | 406.31 |
| 73014 | 530479430 | $ | 60.93 | 174416 | 530630949 | $ | 374.64 | 275820 | 530782491 | $ | 37.13 |
| 73015 | 530479431 | $ | 5.89 | 174417 | 530630950 | $ | 43.66 | 275821 | 530782493 | $ | 202.05 |
| 73016 | 530479432 | $ | 773.12 | 174418 | 530630952 | $ | 6.44 | 275822 | 530782494 | $ | 50.22 |
| 73017 | 530479433 | $ | 146.18 | 174419 | 530630953 | $ | 38.60 | 275823 | 530782495 | $ | 449.00 |
| 73018 | 530479434 | $ | 15.10 | 174420 | 530630954 | $ | 17.01 | 275824 | 530782496 | $ | 43.52 |
| 73019 | 530479435 | $ | 36.61 | 174421 | 530630955 | $ | 132.23 | 275825 | 530782497 | $ | 108.61 |
| 73020 | 530479436 | $ | 15.87 | 174422 | 530630956 | $ | 30.00 | 275826 | 530782498 | $ | 367.65 |
| 73021 | 530479437 | $ | 309.12 | 174423 | 530630957 | $ | 20.25 | 275827 | 530782499 | $ | 320.60 |
| 73022 | 530479438 | $ | 11.52 | 174424 | 530630958 | $ | 42.95 | 275828 | 530782500 | $ | 107.92 |
| 73023 | 530479439 | $ | 27.90 | 174425 | 530630959 | $ | 735.33 | 275829 | 530782501 | $ | 42.24 |
| 73024 | 530479440 | $ | 21.25 | 174426 | 530630960 | $ | 16.05 | 275830 | 530782502 | $ | 739.50 |
| 73025 | 530479441 | $ | 9.73 | 174427 | 530630961 | $ | 68.85 | 275831 | 530782503 | $ | 713.90 |
| 73026 | 530479442 | $ | 58.88 | 174428 | 530630962 | $ | 58.12 | 275832 | 530782504 | $ | 1,456.38 |
| 73027 | 530479443 | $ | 32.26 | 174429 | 530630963 | $ | 104.22 | 275833 | 530782505 | $ | 4.10 |
| 73028 | 530479444 | $ | 10.24 | 174430 | 530630964 | $ | 82.73 | 275834 | 530782506 | $ | 469.78 |
| 73029 | 530479445 | $ | 7.94 | 174431 | 530630966 | $ | 19.00 | 275835 | 530782510 | $ | 166.90 |
| 73030 | 530479446 | $ | 159.43 | 174432 | 530630967 | $ | 1.80 | 275836 | 530782511 | $ | 1,058.04 |
| 73031 | 530479447 | $ | 38.14 | 174433 | 530630968 | $ | 43.66 | 275837 | 530782512 | $ | 1,369.52 |
| 73032 | 530479448 | $ | 109.57 | 174434 | 530630969 | $ | 22.78 | 275838 | 530782513 | $ | 325.02 |
| 73033 | 530479449 | $ | 109.57 | 174435 | 530630970 | $ | 38.60 | 275839 | 530782514 | $ | 263.49 |
| 73034 | 530479450 | $ | 72.19 | 174436 | 530630971 | $ | 94.91 | 275840 | 530782519 | $ | 3,424.73 |
| 73035 | 530479451 | $ | 75.26 | 174437 | 530630972 | $ | 23,700.00 | 275841 | 530782520 | $ | 2,199.20 |
| 73036 | 530479452 | $ | 1,781.76 | 174438 | 530630973 | $ | 3,220.00 | 275842 | 530782522 | $ | 253.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73037 | 530479453 | $ | 758.81 | 174439 | 530630974 | $ | 122.59 | 275843 | 530782523 | $ | 921.60 |
| 73038 | 530479454 | $ | 2,078.72 | 174440 | 530630976 | $ | 41.86 | 275844 | 530782524 | $ | 4,747.20 |
| 73039 | 530479455 | $ | 969.84 | 174441 | 530630977 | $ | 19.05 | 275845 | 530782525 | $ | 3,802.60 |
| 73040 | 530479456 | $ | 1,239.24 | 174442 | 530630978 | $ | 23.16 | 275846 | 530782526 | $ | 4,121.60 |
| 73041 | 530479457 | $ | 376.74 | 174443 | 530630982 | $ | 115.92 | 275847 | 530782527 | $ | 4,121.60 |
| 73042 | 530479458 | $ | 212.52 | 174444 | 530630983 | $ | 246.09 | 275848 | 530782528 | $ | 805.00 |
| 73043 | 530479459 | $ | 1,442.56 | 174445 | 530630984 | $ | 21.83 | 275849 | 530782529 | $ | 1,612.80 |
| 73044 | 530479460 | $ | 315.56 | 174446 | 530630985 | $ | 186.12 | 275850 | 530782530 | $ | 256.76 |
| 73045 | 530479461 | $ | 447.58 | 174447 | 530630986 | $ | 238.94 | 275851 | 530782531 | $ | 256.76 |
| 73046 | 530479462 | $ | 8.19 | 174448 | 530630987 | $ | 2.66 | 275852 | 530782532 | $ | 660.10 |
| 73047 | 530479463 | $ | 23.30 | 174449 | 530630988 | $ | 48.30 | 275853 | 530782534 | $ | 2,914.10 |
| 73048 | 530479464 | $ | 79,041.00 | 174450 | 530630989 | $ | 1,623.99 | 275854 | 530782535 | $ | 96.60 |
| 73049 | 530479466 | $ | 193.00 | 174451 | 530630990 | $ | 28.45 | 275855 | 530782537 | $ | 1,315.25 |
| 73050 | 530479467 | $ | 590.95 | 174452 | 530630992 | $ | 72.45 | 275856 | 530782540 | $ | 2,804.00 |
| 73051 | 530479468 | $ | 202.65 | 174453 | 530630993 | $ | 256.00 | 275857 | 530782543 | $ | 686.30 |
| 73052 | 530479469 | $ | 337.75 | 174454 | 530630995 | $ | 228.62 | 275858 | 530782544 | $ | 574.05 |
| 73053 | 530479471 | $ | 550.05 | 174455 | 530630997 | $ | 1,601.82 | 275859 | 530782545 | $ | 151.34 |
| 73054 | 530479472 | $ | 1,080.80 | 174456 | 530630998 | $ | 3,981.79 | 275860 | 530782548 | $ | 436.05 |
| 73055 | 530479473 | $ | 1,592.25 | 174457 | 530630999 | $ | 0.67 | 275861 | 530782578 | $ | 210.37 |
| 73056 | 530479474 | $ | 196.08 | 174458 | 530631000 | $ | 621.90 | 275862 | 530782583 | $ | 196.86 |
| 73057 | 530479475 | $ | 3,515.67 | 174459 | 530631001 | $ | 807.68 | 275863 | 530782584 | $ | 515.20 |
| 73058 | 530479476 | $ | 325.22 | 174460 | 530631002 | $ | 38.58 | 275864 | 530782586 | $ | 135.24 |
| 73059 | 530479477 | $ | 916.50 | 174461 | 530631003 | $ | 1.50 | 275865 | 530782587 | $ | 215.74 |
| 73060 | 530479478 | $ | 155.40 | 174462 | 530631005 | $ | 180.47 | 275866 | 530782589 | $ | 21,476.75 |
| 73061 | 530479479 | $ | 212.38 | 174463 | 530631006 | $ | 759.74 | 275867 | 530782592 | $ | 821.10 |
| 73062 | 530479480 | $ | 2.05 | 174464 | 530631007 | $ | 512.00 | 275868 | 530782593 | $ | 180.32 |
| 73063 | 530479481 | $ | 14,630.40 | 174465 | 530631008 | $ | 222.18 | 275869 | 530782594 | $ | 434.70 |
| 73064 | 530479482 | $ | 2,773.68 | 174466 | 530631009 | $ | 1,465.10 | 275870 | 530782598 | $ | 134.72 |
| 73065 | 530479487 | $ | 5,313.00 | 174467 | 530631010 | $ | 513.38 | 275871 | 530782599 | $ | 223.91 |
| 73066 | 530479488 | $ | 2,686.91 | 174468 | 530631011 | $ | 1,210.72 | 275872 | 530782600 | $ | 207.76 |
| 73067 | 530479489 | $ | 3.78 | 174469 | 530631012 | $ | 463.68 | 275873 | 530782601 | $ | 152.75 |
| 73068 | 530479490 | $ | 2,097.40 | 174470 | 530631013 | $ | 611.17 | 275874 | 530782602 | $ | 1,008.09 |
| 73069 | 530479491 | $ | 2,060.20 | 174471 | 530631014 | $ | 212.52 | 275875 | 530782603 | $ | 75.88 |
| 73070 | 530479492 | $ | 260.28 | 174472 | 530631015 | $ | 45.08 | 275876 | 530782604 | $ | 113.53 |
| 73071 | 530479493 | $ | 740.60 | 174473 | 530631016 | $ | 3.84 | 275877 | 530782605 | $ | 55.35 |
| 73072 | 530479494 | $ | 443.84 | 174474 | 530631017 | $ | 49.69 | 275878 | 530782608 | $ | 1,565.10 |
| 73073 | 530479495 | $ | 115.22 | 174475 | 530631019 | $ | 20.48 | 275879 | 530782610 | $ | 238.86 |
| 73074 | 530479496 | $ | 357.05 | 174476 | 530631020 | $ | 168.60 | 275880 | 530782613 | $ | 288.95 |
| 73075 | 530479497 | $ | 17.36 | 174477 | 530631021 | $ | 346.00 | 275881 | 530782614 | $ | 280.73 |
| 73076 | 530479500 | $ | 10.24 | 174478 | 530631022 | $ | 499.10 | 275882 | 530782615 | $ | 347.40 |
| 73077 | 530479501 | $ | 240.64 | 174479 | 530631023 | $ | 2,141.26 | 275883 | 530782618 | $ | 159.50 |
| 73078 | 530479504 | $ | 998.91 | 174480 | 530631024 | $ | 2,639.54 | 275884 | 530782621 | $ | 252.16 |
| 73079 | 530479505 | $ | 286.58 | 174481 | 530631025 | $ | 51.52 | 275885 | 530782622 | $ | 685.22 |
| 73080 | 530479506 | $ | 1,024.00 | 174482 | 530631026 | $ | 115.80 | 275886 | 530782623 | $ | 545.25 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73081 | 530479507 | $ | 4,271.50 | 174483 | 530631027 | $ | 15.36 | 275887 | 530782625 | $ | 609.55 |
| 73082 | 530479508 | $ | 102.40 | 174484 | 530631028 | $ | 1,335.44 | 275888 | 530782626 | $ | 609.55 |
| 73083 | 530479509 | $ | 3,367.50 | 174485 | 530631029 | $ | 74.06 | 275889 | 530782627 | $ | 1,629.55 |
| 73084 | 530479512 | $ | 232.45 | 174486 | 530631030 | $ | 25.09 | 275890 | 530782628 | $ | 479.13 |
| 73085 | 530479513 | $ | 2.07 | 174487 | 530631031 | $ | 125.58 | 275891 | 530782631 | $ | 934.05 |
| 73086 | 530479514 | $ | 272.80 | 174488 | 530631032 | $ | 164.22 | 275892 | 530782632 | $ | 542.65 |
| 73087 | 530479515 | $ | 135.24 | 174489 | 530631033 | $ | 392.84 | 275893 | 530782633 | $ | 126.00 |
| 73088 | 530479516 | $ | 283.36 | 174490 | 530631034 | $ | 415.75 | 275894 | 530782634 | $ | 316.62 |
| 73089 | 530479517 | $ | 258.50 | 174491 | 530631035 | $ | 193.00 | 275895 | 530782635 | $ | 356.40 |
| 73090 | 530479518 | $ | 1,163.68 | 174492 | 530631036 | $ | 135.24 | 275896 | 530782637 | $ | 417.84 |
| 73091 | 530479520 | $ | 4,463.20 | 174493 | 530631037 | $ | 1,094.80 | 275897 | 530782638 | $ | 1,456.75 |
| 73092 | 530479521 | $ | 175.68 | 174494 | 530631038 | $ | 103.67 | 275898 | 530782639 | $ | 230.71 |
| 73093 | 530479522 | $ | 198.90 | 174495 | 530631039 | $ | 561.52 | 275899 | 530782640 | $ | 369.99 |
| 73094 | 530479523 | $ | 52.74 | 174496 | 530631040 | $ | 122.36 | 275900 | 530782641 | $ | 447.00 |
| 73095 | 530479524 | $ | 291.72 | 174497 | 530631042 | $ | 769.58 | 275901 | 530782642 | $ | 483.00 |
| 73096 | 530479525 | $ | 432.90 | 174498 | 530631043 | $ | 76.33 | 275902 | 530782643 | $ | 192.75 |
| 73097 | 530479526 | $ | 660.92 | 174499 | 530631044 | $ | 178.13 | 275903 | 530782645 | $ | 161.00 |
| 73098 | 530479527 | $ | 823.88 | 174500 | 530631046 | $ | 357.42 | 275904 | 530782647 | $ | 15.99 |
| 73099 | 530479528 | $ | 697.23 | 174501 | 530631047 | $ | 125.99 | 275905 | 530782648 | $ | 617.60 |
| 73100 | 530479529 | $ | 257.60 | 174502 | 530631049 | $ | 6.30 | 275906 | 530782650 | $ | 527.90 |
| 73101 | 530479531 | $ | 45.08 | 174503 | 530631050 | $ | 54.74 | 275907 | 530782651 | $ | 1,624.40 |
| 73102 | 530479532 | $ | 66.50 | 174504 | 530631051 | $ | 190.24 | 275908 | 530782652 | $ | 390.91 |
| 73103 | 530479533 | $ | 519.50 | 174505 | 530631052 | $ | 347.76 | 275909 | 530782653 | $ | 115.40 |
| 73104 | 530479534 | $ | 119.14 | 174506 | 530631053 | $ | 204.86 | 275910 | 530782654 | $ | 4,474.70 |
| 73105 | 530479535 | $ | 479.78 | 174507 | 530631054 | $ | 61.64 | 275911 | 530782655 | $ | 132.88 |
| 73106 | 530479537 | $ | 6.40 | 174508 | 530631055 | $ | 1,452.92 | 275912 | 530782656 | $ | 449.00 |
| 73107 | 530479539 | $ | 48.30 | 174509 | 530631056 | $ | 51.52 | 275913 | 530782657 | $ | 1.90 |
| 73108 | 530479540 | $ | 385.26 | 174510 | 530631058 | $ | 1,960.98 | 275914 | 530782658 | $ | 254.19 |
| 73109 | 530479541 | $ | 2,662.40 | 174511 | 530631059 | $ | 122.36 | 275915 | 530782662 | $ | 4,375.25 |
| 73110 | 530479542 | $ | 76.80 | 174512 | 530631061 | $ | 735.33 | 275916 | 530782663 | $ | 1,077.69 |
| 73111 | 530479543 | $ | 359.20 | 174513 | 530631065 | $ | 122.36 | 275917 | 530782669 | $ | 36.09 |
| 73112 | 530479546 | $ | 56.32 | 174514 | 530631066 | $ | 115.92 | 275918 | 530782670 | $ | 68.88 |
| 73113 | 530479547 | $ | 1,536.00 | 174515 | 530631067 | $ | 51.52 | 275919 | 530782676 | $ | 276.90 |
| 73114 | 530479548 | $ | 82.33 | 174516 | 530631068 | $ | 965.00 | 275920 | 530782677 | $ | 64.50 |
| 73115 | 530479549 | $ | 82.33 | 174517 | 530631069 | $ | 116.52 | 275921 | 530782678 | $ | 320.75 |
| 73116 | 530479550 | $ | 3,030.02 | 174518 | 530631070 | $ | 48.29 | 275922 | 530782681 | $ | 139.33 |
| 73117 | 530479551 | $ | 7.12 | 174519 | 530631072 | $ | 30.22 | 275923 | 530782682 | $ | 126.33 |
| 73118 | 530479552 | $ | 1.90 | 174520 | 530631074 | $ | 206.08 | 275924 | 530782683 | $ | 90.74 |
| 73119 | 530479553 | $ | 666.54 | 174521 | 530631075 | $ | 0.64 | 275925 | 530782684 | $ | 417.00 |
| 73120 | 530479554 | $ | 58.71 | 174522 | 530631076 | $ | 107.08 | 275926 | 530782687 | $ | 245.01 |
| 73121 | 530479555 | $ | 52.17 | 174523 | 530631078 | $ | 193.20 | 275927 | 530782688 | $ | 1,497.85 |
| 73122 | 530479556 | $ | 1,725.92 | 174524 | 530631079 | $ | 107.54 | 275928 | 530782689 | $ | 1,330.40 |
| 73123 | 530479557 | $ | 1,648.64 | 174525 | 530631080 | $ | 19.61 | 275929 | 530782690 | $ | 479.24 |
| 73124 | 530479558 | $ | 679.42 | 174526 | 530631081 | $ | 328.44 | 275930 | 530782691 | $ | 485.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73125 | 530479559 | $ | 42.54 | 174527 | 530631082 | $ | 206.51 | 275931 | 530782692 | $ | 500.03 |
| 73126 | 530479560 | $ | 1,232.98 | 174528 | 530631083 | $ | 391.04 | 275932 | 530782694 | $ | 221.60 |
| 73127 | 530479561 | $ | 175.63 | 174529 | 530631084 | $ | 225.40 | 275933 | 530782695 | $ | 204.54 |
| 73128 | 530479562 | $ | 609.83 | 174530 | 530631085 | $ | 6.14 | 275934 | 530782696 | $ | 457.20 |
| 73129 | 530479563 | $ | 23.70 | 174531 | 530631086 | $ | 196.42 | 275935 | 530782698 | $ | 211.50 |
| 73130 | 530479564 | $ | 3.04 | 174532 | 530631087 | $ | 467.16 | 275936 | 530782699 | $ | 466.04 |
| 73131 | 530479565 | $ | 36.96 | 174533 | 530631088 | $ | 351.22 | 275937 | 530782700 | $ | 288.41 |
| 73132 | 530479566 | $ | 1,239.06 | 174534 | 530631089 | $ | 0.57 | 275938 | 530782705 | $ | 2,002.46 |
| 73133 | 530479567 | $ | 5.28 | 174535 | 530631090 | $ | 388.35 | 275939 | 530782706 | $ | 71.78 |
| 73134 | 530479568 | $ | 90.16 | 174536 | 530631091 | $ | 395.01 | 275940 | 530782707 | $ | 184.03 |
| 73135 | 530479569 | $ | 206.08 | 174537 | 530631092 | $ | 73.88 | 275941 | 530782709 | $ | 311.75 |
| 73136 | 530479570 | $ | 5.12 | 174538 | 530631093 | $ | 257.60 | 275942 | 530782710 | $ | 356.44 |
| 73137 | 530479571 | $ | 193.94 | 174539 | 530631094 | $ | 122.36 | 275943 | 530782711 | $ | 729.25 |
| 73138 | 530479572 | $ | 25.43 | 174540 | 530631095 | $ | 342.68 | 275944 | 530782712 | $ | 1,036.86 |
| 73139 | 530479573 | $ | 38.40 | 174541 | 530631096 | $ | 150.05 | 275945 | 530782713 | $ | 176.30 |
| 73140 | 530479574 | $ | 61.44 | 174542 | 530631097 | $ | 161.00 | 275946 | 530782714 | $ | 151.05 |
| 73141 | 530479575 | $ | 636.50 | 174543 | 530631098 | $ | 28.98 | 275947 | 530782715 | $ | 393.35 |
| 73142 | 530479576 | $ | 145.77 | 174544 | 530631099 | $ | 347.76 | 275948 | 530782716 | $ | 94.37 |
| 73143 | 530479577 | $ | 569.94 | 174545 | 530631100 | $ | 32.20 | 275949 | 530782717 | $ | 231.25 |
| 73144 | 530479578 | $ | 1,288.00 | 174546 | 530631101 | $ | 400.72 | 275950 | 530782719 | $ | 1,190.18 |
| 73145 | 530479579 | $ | 574.72 | 174547 | 530631102 | $ | 7.56 | 275951 | 530782720 | $ | 1,389.90 |
| 73146 | 530479580 | $ | 41.43 | 174548 | 530631103 | $ | 67.62 | 275952 | 530782726 | $ | 171.45 |
| 73147 | 530479581 | $ | 63.72 | 174549 | 530631104 | $ | 79.89 | 275953 | 530782729 | $ | 3,352.30 |
| 73148 | 530479583 | $ | 161.00 | 174550 | 530631105 | $ | 971.73 | 275954 | 530782730 | $ | 4,962.75 |
| 73149 | 530479584 | $ | 141.68 | 174551 | 530631106 | $ | 2,154.18 | 275955 | 530782731 | $ | 2,888.25 |
| 73150 | 530479585 | $ | 3,443.83 | 174552 | 530631107 | $ | 0.51 | 275956 | 530782732 | $ | 2,564.50 |
| 73151 | 530479586 | $ | 23.81 | 174553 | 530631108 | $ | 663.04 | 275957 | 530782733 | $ | 4,572.35 |
| 73152 | 530479587 | $ | 228.91 | 174554 | 530631109 | $ | 168.96 | 275958 | 530782736 | $ | 9.65 |
| 73153 | 530479588 | $ | 51.30 | 174555 | 530631110 | $ | 0.10 | 275959 | 530782737 | $ | 257.60 |
| 73154 | 530479591 | $ | 12.88 | 174556 | 530631111 | $ | 183.34 | 275960 | 530782738 | $ | 218.96 |
| 73155 | 530479593 | $ | 483.00 | 174557 | 530631112 | $ | 663.58 | 275961 | 530782742 | $ | 48.05 |
| 73156 | 530479594 | $ | 2,254.00 | 174558 | 530631113 | $ | 696.44 | 275962 | 530782748 | $ | 336.75 |
| 73157 | 530479595 | $ | 348.16 | 174559 | 530631114 | $ | 251.93 | 275963 | 530782749 | $ | 173.30 |
| 73158 | 530479596 | $ | 348.16 | 174560 | 530631115 | $ | 299.46 | 275964 | 530782750 | $ | 89.80 |
| 73159 | 530479597 | $ | 1,610.00 | 174561 | 530631116 | $ | 235.06 | 275965 | 530782751 | $ | 665.24 |
| 73160 | 530479598 | $ | 966.00 | 174562 | 530631117 | $ | 2,154.18 | 275966 | 530782752 | $ | 283.46 |
| 73161 | 530479600 | $ | 19.84 | 174563 | 530631118 | $ | 644.00 | 275967 | 530782753 | $ | 131.84 |
| 73162 | 530479601 | $ | 1,651.71 | 174564 | 530631119 | $ | 910.44 | 275968 | 530782754 | $ | 214.60 |
| 73163 | 530479602 | $ | 1,313.40 | 174565 | 530631120 | $ | 1,165.22 | 275969 | 530782755 | $ | 1,518.00 |
| 73164 | 530479603 | $ | 914.25 | 174566 | 530631121 | $ | 0.26 | 275970 | 530782756 | $ | 1,991.45 |
| 73165 | 530479604 | $ | 466.90 | 174567 | 530631122 | $ | 763.14 | 275971 | 530782758 | $ | 0.95 |
| 73166 | 530479605 | $ | 598.80 | 174568 | 530631123 | $ | 305.90 | 275972 | 530782759 | $ | 69.91 |
| 73167 | 530479606 | $ | 215.70 | 174569 | 530631124 | $ | 634.34 | 275973 | 530782760 | $ | 1,199.90 |
| 73168 | 530479607 | $ | 725.14 | 174570 | 530631125 | $ | 83.72 | 275974 | 530782761 | $ | 100.94 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73169 | 530479608 | $ | 257.60 | 174571 | 530631126 | $ | 524.42 | 275975 | 530782762 | $ | 179.20 |
| 73170 | 530479609 | $ | 260.75 | 174572 | 530631127 | $ | 257.30 | 275976 | 530782764 | $ | 1,598.62 |
| 73171 | 530479610 | $ | 414.95 | 174573 | 530631128 | $ | 23.16 | 275977 | 530782765 | $ | 179.60 |
| 73172 | 530479611 | $ | 492.50 | 174574 | 530631129 | $ | 207.06 | 275978 | 530782766 | $ | 461.80 |
| 73173 | 530479612 | $ | 750.10 | 174575 | 530631130 | $ | 14.19 | 275979 | 530782767 | $ | 224.50 |
| 73174 | 530479613 | $ | 42.46 | 174576 | 530631131 | $ | 240.64 | 275980 | 530782768 | $ | 283.18 |
| 73175 | 530479615 | $ | 42.46 | 174577 | 530631133 | $ | 25.09 | 275981 | 530782770 | $ | 185.66 |
| 73176 | 530479617 | $ | 962.26 | 174578 | 530631134 | $ | 45.30 | 275982 | 530782771 | $ | 179.20 |
| 73177 | 530479618 | $ | 29.69 | 174579 | 530631135 | $ | 33.06 | 275983 | 530782772 | $ | 1,585.98 |
| 73178 | 530479620 | $ | 467.06 | 174580 | 530631136 | $ | 51.20 | 275984 | 530782773 | $ | 275.90 |
| 73179 | 530479623 | $ | 41.47 | 174581 | 530631138 | $ | 51.30 | 275985 | 530782776 | $ | 334.88 |
| 73180 | 530479624 | $ | 11.40 | 174582 | 530631142 | $ | 222.12 | 275986 | 530782778 | $ | 78.40 |
| 73181 | 530479625 | $ | 881.30 | 174583 | 530631145 | $ | 48.33 | 275987 | 530782779 | $ | 402.50 |
| 73182 | 530479630 | $ | 508.00 | 174584 | 530631147 | $ | 535.00 | 275988 | 530782780 | $ | 418.60 |
| 73183 | 530479631 | $ | 9.50 | 174585 | 530631148 | $ | 81.20 | 275989 | 530782781 | $ | 157.15 |
| 73184 | 530479633 | $ | 20.62 | 174586 | 530631152 | $ | 124.00 | 275990 | 530782783 | $ | 60.46 |
| 73185 | 530479634 | $ | 16.63 | 174587 | 530631153 | $ | 4,632.00 | 275991 | 530782784 | $ | 25.60 |
| 73186 | 530479635 | $ | 484.50 | 174588 | 530631154 | $ | 21.08 | 275992 | 530782786 | $ | 10.31 |
| 73187 | 530479636 | $ | 285.00 | 174589 | 530631156 | $ | 430.86 | 275993 | 530782788 | $ | 83.72 |
| 73188 | 530479639 | $ | 1.36 | 174590 | 530631157 | $ | 153.60 | 275994 | 530782789 | $ | 1,571.50 |
| 73189 | 530479640 | $ | 146.05 | 174591 | 530631165 | $ | 772.00 | 275995 | 530782791 | $ | 370.30 |
| 73190 | 530479641 | $ | 118.83 | 174592 | 530631168 | $ | 19.46 | 275996 | 530782792 | $ | 2,044.70 |
| 73191 | 530479642 | $ | 5,296.61 | 174593 | 530631170 | $ | 171.00 | 275997 | 530782793 | $ | 2,060.80 |
| 73192 | 530479643 | $ | 72.45 | 174594 | 530631172 | $ | 32.20 | 275998 | 530782795 | $ | 333.36 |
| 73193 | 530479644 | $ | 204.80 | 174595 | 530631179 | $ | 1,100.80 | 275999 | 530782796 | $ | 708.40 |
| 73194 | 530479645 | $ | 2,016.50 | 174596 | 530631186 | $ | 25.60 | 276000 | 530782798 | $ | 755.70 |
| 73195 | 530479646 | $ | 153.60 | 174597 | 530631190 | $ | 1,443.64 | 276001 | 530782799 | $ | 303.72 |
| 73196 | 530479647 | $ | 705.00 | 174598 | 530631191 | $ | 141.00 | 276002 | 530782800 | $ | 258.00 |
| 73197 | 530479648 | $ | 644.00 | 174599 | 530631198 | $ | 144.75 | 276003 | 530782801 | $ | 62.75 |
| 73198 | 530479649 | $ | 1,026.00 | 174600 | 530631203 | $ | 7.72 | 276004 | 530782803 | $ | 336.75 |
| 73199 | 530479650 | $ | 144.75 | 174601 | 530631204 | $ | 243.00 | 276005 | 530782805 | $ | 442.88 |
| 73200 | 530479652 | $ | 322.00 | 174602 | 530631205 | $ | 3,220.00 | 276006 | 530782806 | $ | 52.11 |
| 73201 | 530479653 | $ | 644.00 | 174603 | 530631206 | $ | 373.76 | 276007 | 530782809 | $ | 170.99 |
| 73202 | 530479654 | $ | 673.00 | 174604 | 530631207 | $ | 47.88 | 276008 | 530782813 | $ | 224.50 |
| 73203 | 530479656 | $ | 644.00 | 174605 | 530631211 | $ | 193.00 | 276009 | 530782814 | $ | 345.79 |
| 73204 | 530479657 | $ | 25.60 | 174606 | 530631212 | $ | 560.90 | 276010 | 530782816 | $ | 179.60 |
| 73205 | 530479658 | $ | 1,072.26 | 174607 | 530631213 | $ | 322.00 | 276011 | 530782817 | $ | 402.50 |
| 73206 | 530479664 | $ | 1,159.52 | 174608 | 530631217 | $ | 15.36 | 276012 | 530782818 | $ | 314.12 |
| 73207 | 530479665 | $ | 386.76 | 174609 | 530631222 | $ | 12.40 | 276013 | 530782819 | $ | 198.92 |
| 73208 | 530479666 | $ | 5.71 | 174610 | 530631225 | $ | 22.45 | 276014 | 530782820 | $ | 1,210.60 |
| 73209 | 530479667 | $ | 64.40 | 174611 | 530631228 | $ | 258.00 | 276015 | 530782822 | $ | 59.25 |
| 73210 | 530479668 | $ | 96.95 | 174612 | 530631230 | $ | 130.28 | 276016 | 530782823 | $ | 157.10 |
| 73211 | 530479669 | $ | 837.20 | 174613 | 530631233 | $ | 27.36 | 276017 | 530782825 | $ | 1,184.40 |
| 73212 | 530479670 | $ | 1.93 | 174614 | 530631241 | $ | 115.80 | 276018 | 530782826 | $ | 304.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73213 | 530479671 | $ | 724.85 | 174615 | 530631243 | $ | 325.51 | 276019 | 530782827 | $ | 619.30 |
| 73214 | 530479672 | $ | 1,447.50 | 174616 | 530631244 | $ | 1,795.00 | 276020 | 530782828 | $ | 7,116.20 |
| 73215 | 530479673 | $ | 161.35 | 174617 | 530631246 | $ | 96.50 | 276021 | 530782831 | $ | 157.15 |
| 73216 | 530479674 | $ | 16.10 | 174618 | 530631248 | $ | 48.30 | 276022 | 530782833 | $ | 449.00 |
| 73217 | 530479675 | $ | 7,863.87 | 174619 | 530631249 | $ | 322.00 | 276023 | 530782834 | $ | 219.55 |
| 73218 | 530479676 | $ | 384.40 | 174620 | 530631253 | $ | 119.66 | 276024 | 530782835 | $ | 656.18 |
| 73219 | 530479677 | $ | 773.50 | 174621 | 530631255 | $ | 42.75 | 276025 | 530782839 | $ | 885.50 |
| 73220 | 530479678 | $ | 3.89 | 174622 | 530631262 | $ | 1.71 | 276026 | 530782840 | $ | 338.10 |
| 73221 | 530479682 | $ | 258.01 | 174623 | 530631264 | $ | 34.20 | 276027 | 530782841 | $ | 64.75 |
| 73222 | 530479683 | $ | 898.72 | 174624 | 530631265 | $ | 3.90 | 276028 | 530782842 | $ | 74.54 |
| 73223 | 530479684 | $ | 29,681.63 | 174625 | 530631271 | $ | 25.60 | 276029 | 530782843 | $ | 630.52 |
| 73224 | 530479686 | $ | 6,048.77 | 174626 | 530631274 | $ | 9.66 | 276030 | 530782844 | $ | 401.66 |
| 73225 | 530479688 | $ | 3,421.28 | 174627 | 530631276 | $ | 961.00 | 276031 | 530782845 | $ | 898.00 |
| 73226 | 530479689 | $ | 3,061.76 | 174628 | 530631277 | $ | 54.71 | 276032 | 530782846 | $ | 1,573.30 |
| 73227 | 530479690 | $ | 15,773.37 | 174629 | 530631278 | $ | 449.00 | 276033 | 530782847 | $ | 105.75 |
| 73228 | 530479691 | $ | 21,435.26 | 174630 | 530631279 | $ | 1.28 | 276034 | 530782848 | $ | 89.80 |
| 73229 | 530479692 | $ | 1,460.58 | 174631 | 530631280 | $ | 1,351.00 | 276035 | 530782849 | $ | 112.25 |
| 73230 | 530479693 | $ | 2,944.00 | 174632 | 530631281 | $ | 364.00 | 276036 | 530782850 | $ | 17.85 |
| 73231 | 530479694 | $ | 8,921.74 | 174633 | 530631284 | $ | 193.00 | 276037 | 530782851 | $ | 1,037.33 |
| 73232 | 530479697 | $ | 338.10 | 174634 | 530631286 | $ | 6.30 | 276038 | 530782852 | $ | 204.80 |
| 73233 | 530479698 | $ | 23.16 | 174635 | 530631289 | $ | 388.00 | 276039 | 530782855 | $ | 437.87 |
| 73234 | 530479699 | $ | 257.60 | 174636 | 530631292 | $ | 20.48 | 276040 | 530782857 | $ | 512.00 |
| 73235 | 530479700 | $ | 338.10 | 174637 | 530631293 | $ | 84.65 | 276041 | 530782858 | $ | 936.40 |
| 73236 | 530479701 | $ | 80.50 | 174638 | 530631295 | $ | 342.00 | 276042 | 530782859 | $ | 1,899.40 |
| 73237 | 530479702 | $ | 204.80 | 174639 | 530631296 | $ | 90.00 | 276043 | 530782860 | $ | 144.05 |
| 73238 | 530479703 | $ | 358.40 | 174640 | 530631302 | $ | 59.85 | 276044 | 530782861 | $ | 459.50 |
| 73239 | 530479704 | $ | 742.40 | 174641 | 530631305 | $ | 42.46 | 276045 | 530782862 | $ | 166.62 |
| 73240 | 530479705 | $ | 947.20 | 174642 | 530631306 | $ | 2.20 | 276046 | 530782863 | $ | 168.38 |
| 73241 | 530479706 | $ | 4,039.80 | 174643 | 530631310 | $ | 449.00 | 276047 | 530782864 | $ | 1,066.70 |
| 73242 | 530479707 | $ | 1,032.70 | 174644 | 530631311 | $ | 289.50 | 276048 | 530782865 | $ | 141.00 |
| 73243 | 530479708 | $ | 84.92 | 174645 | 530631315 | $ | 51.20 | 276049 | 530782867 | $ | 64.40 |
| 73244 | 530479709 | $ | 4.66 | 174646 | 530631317 | $ | 1,383.50 | 276050 | 530782868 | $ | 315.11 |
| 73245 | 530479711 | $ | 57.92 | 174647 | 530631323 | $ | 71.84 | 276051 | 530782869 | $ | 89.80 |
| 73246 | 530479712 | $ | 455.73 | 174648 | 530631325 | $ | 1.71 | 276052 | 530782870 | $ | 160.87 |
| 73247 | 530479713 | $ | 16.80 | 174649 | 530631328 | $ | 9.50 | 276053 | 530782871 | $ | 404.76 |
| 73248 | 530479714 | $ | 277.81 | 174650 | 530631329 | $ | 9.01 | 276054 | 530782873 | $ | 12.80 |
| 73249 | 530479715 | $ | 4.06 | 174651 | 530631330 | $ | 71.84 | 276055 | 530782874 | $ | 19.30 |
| 73250 | 530479717 | $ | 113.79 | 174652 | 530631331 | $ | 1,208.00 | 276056 | 530782875 | $ | 241.50 |
| 73251 | 530479718 | $ | 69.23 | 174653 | 530631332 | $ | 51.20 | 276057 | 530782876 | $ | 3,255.25 |
| 73252 | 530479719 | $ | 1.51 | 174654 | 530631335 | $ | 6,482.50 | 276058 | 530782877 | $ | 1,485.13 |
| 73253 | 530479720 | $ | 16.99 | 174655 | 530631338 | $ | 428.35 | 276059 | 530782878 | $ | 501.00 |
| 73254 | 530479726 | $ | 202.05 | 174656 | 530631343 | $ | 6.44 | 276060 | 530782880 | $ | 752.25 |
| 73255 | 530479727 | $ | 200.96 | 174657 | 530631344 | $ | 60.46 | 276061 | 530782883 | $ | 140.89 |
| 73256 | 530479729 | $ | 322.00 | 174658 | 530631346 | $ | 386.14 | 276062 | 530782887 | $ | 92.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73257 | 530479730 | $ | 1,046.50 | 174659 | 530631347 | $ | 194.56 | 276063 | 530782890 | $ | 716.16 |
| 73258 | 530479732 | $ | 5,248.00 | 174660 | 530631348 | $ | 73.34 | 276064 | 530782891 | $ | 963.00 |
| 73259 | 530479733 | $ | 547.78 | 174661 | 530631349 | $ | 154.40 | 276065 | 530782892 | $ | 1,010.45 |
| 73260 | 530479734 | $ | 579.60 | 174662 | 530631352 | $ | 146.58 | 276066 | 530782894 | $ | 640.00 |
| 73261 | 530479735 | $ | 8,365.00 | 174663 | 530631354 | $ | 25.09 | 276067 | 530782896 | $ | 220.62 |
| 73262 | 530479741 | $ | 2.38 | 174664 | 530631355 | $ | 196.42 | 276068 | 530782904 | $ | 176.30 |
| 73263 | 530479742 | $ | 21,250.00 | 174665 | 530631356 | $ | 238.28 | 276069 | 530782905 | $ | 322.00 |
| 73264 | 530479744 | $ | 9.66 | 174666 | 530631357 | $ | 251.55 | 276070 | 530782907 | $ | 901.60 |
| 73265 | 530479746 | $ | 19.30 | 174667 | 530631358 | $ | 81.93 | 276071 | 530782908 | $ | 128.06 |
| 73266 | 530479748 | $ | 933.03 | 174668 | 530631359 | $ | 463.76 | 276072 | 530782909 | $ | 987.70 |
| 73267 | 530479749 | $ | 773.12 | 174669 | 530631360 | $ | 19.05 | 276073 | 530782910 | $ | 987.70 |
| 73268 | 530479750 | $ | 289.85 | 174670 | 530631361 | $ | 57.90 | 276074 | 530782913 | $ | 1,469.48 |
| 73269 | 530479751 | $ | 125.58 | 174671 | 530631363 | $ | 93.38 | 276075 | 530782914 | $ | 1,629.20 |
| 73270 | 530479752 | $ | 5,099.70 | 174672 | 530631364 | $ | 91.85 | 276076 | 530782915 | $ | 805.00 |
| 73271 | 530479753 | $ | 460.80 | 174673 | 530631365 | $ | 105.52 | 276077 | 530782918 | $ | 96.60 |
| 73272 | 530479754 | $ | 312.00 | 174674 | 530631366 | $ | 63.20 | 276078 | 530782920 | $ | 269.40 |
| 73273 | 530479756 | $ | 828.62 | 174675 | 530631367 | $ | 205.78 | 276079 | 530782923 | $ | 202.05 |
| 73274 | 530479757 | $ | 279.80 | 174676 | 530631370 | $ | 350.98 | 276080 | 530782924 | $ | 354.20 |
| 73275 | 530479765 | $ | 15.12 | 174677 | 530631373 | $ | 231.84 | 276081 | 530782925 | $ | 354.20 |
| 73276 | 530479766 | $ | 218.50 | 174678 | 530631374 | $ | 157.78 | 276082 | 530782929 | $ | 225.40 |
| 73277 | 530479768 | $ | 27.59 | 174679 | 530631375 | $ | 48.30 | 276083 | 530782931 | $ | 224.50 |
| 73278 | 530479769 | $ | 4.47 | 174680 | 530631376 | $ | 106.26 | 276084 | 530782933 | $ | 81.06 |
| 73279 | 530479771 | $ | 0.47 | 174681 | 530631380 | $ | 156.00 | 276085 | 530782934 | $ | 140.69 |
| 73280 | 530479773 | $ | 6.66 | 174682 | 530631381 | $ | 1,169.58 | 276086 | 530782936 | $ | 103.00 |
| 73281 | 530479774 | $ | 35.42 | 174683 | 530631382 | $ | 150.42 | 276087 | 530782939 | $ | 289.80 |
| 73282 | 530479775 | $ | 6,562.00 | 174684 | 530631383 | $ | 8.60 | 276088 | 530782942 | $ | 213.10 |
| 73283 | 530479777 | $ | 128.80 | 174685 | 530631384 | $ | 26.56 | 276089 | 530782943 | $ | 89.80 |
| 73284 | 530479781 | $ | 1.89 | 174686 | 530631385 | $ | 12.80 | 276090 | 530782944 | $ | 511.10 |
| 73285 | 530479782 | $ | 6.18 | 174687 | 530631386 | $ | 5.63 | 276091 | 530782945 | $ | 187.35 |
| 73286 | 530479783 | $ | 2,701.80 | 174688 | 530631387 | $ | 106.87 | 276092 | 530782946 | $ | 497.45 |
| 73287 | 530479784 | $ | 486.40 | 174689 | 530631391 | $ | 9.00 | 276093 | 530782947 | $ | 257.60 |
| 73288 | 530479785 | $ | 59.85 | 174690 | 530631392 | $ | 147.70 | 276094 | 530782948 | $ | 80.36 |
| 73289 | 530479788 | $ | 486.40 | 174691 | 530631393 | $ | 355.12 | 276095 | 530782949 | $ | 61.37 |
| 73290 | 530479789 | $ | 486.40 | 174692 | 530631394 | $ | 705.18 | 276096 | 530782950 | $ | 215.07 |
| 73291 | 530479790 | $ | 486.40 | 174693 | 530631395 | $ | 42.33 | 276097 | 530782951 | $ | 289.87 |
| 73292 | 530479791 | $ | 196.53 | 174694 | 530631396 | $ | 718.94 | 276098 | 530782954 | $ | 96.60 |
| 73293 | 530479792 | $ | 51.61 | 174695 | 530631397 | $ | 0.62 | 276099 | 530782955 | $ | 90.15 |
| 73294 | 530479793 | $ | 119.22 | 174696 | 530631398 | $ | 1,426.27 | 276100 | 530782956 | $ | 214.42 |
| 73295 | 530479794 | $ | 40.07 | 174697 | 530631399 | $ | 1,284.14 | 276101 | 530782961 | $ | 209.30 |
| 73296 | 530479795 | $ | 0.25 | 174698 | 530631401 | $ | 34.94 | 276102 | 530782962 | $ | 80.50 |
| 73297 | 530479796 | $ | 506.96 | 174699 | 530631402 | $ | 161.84 | 276103 | 530782963 | $ | 962.45 |
| 73298 | 530479798 | $ | 713.37 | 174700 | 530631403 | $ | 753.72 | 276104 | 530782966 | $ | 305.90 |
| 73299 | 530479799 | $ | 304.25 | 174701 | 530631404 | $ | 116.74 | 276105 | 530782967 | $ | 1,823.45 |
| 73300 | 530479801 | $ | 11.88 | 174702 | 530631405 | $ | 16.08 | 276106 | 530782974 | $ | 83.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73301 | 530479802 | $ | 415.55 | 174703 | 530631406 | $ | 1.14 | 276107 | 530782975 | $ | 160.99 |
| 73302 | 530479804 | $ | 75.81 | 174704 | 530631407 | $ | 6.16 | 276108 | 530782976 | $ | 38.50 |
| 73303 | 530479805 | $ | 43.85 | 174705 | 530631408 | $ | 44.76 | 276109 | 530782977 | $ | 270.48 |
| 73304 | 530479806 | $ | 495.88 | 174706 | 530631409 | $ | 17.23 | 276110 | 530782978 | $ | 157.15 |
| 73305 | 530479807 | $ | 453.40 | 174707 | 530631411 | $ | 8.98 | 276111 | 530782982 | $ | 13,824.70 |
| 73306 | 530479808 | $ | 230.96 | 174708 | 530631412 | $ | 158.68 | 276112 | 530782985 | $ | 125.72 |
| 73307 | 530479809 | $ | 7.21 | 174709 | 530631413 | $ | 19.32 | 276113 | 530782987 | $ | 972.80 |
| 73308 | 530479810 | $ | 610.32 | 174710 | 530631414 | $ | 531.14 | 276114 | 530782989 | $ | 189.16 |
| 73309 | 530479811 | $ | 54.91 | 174711 | 530631415 | $ | 21.21 | 276115 | 530782990 | $ | 2.56 |
| 73310 | 530479812 | $ | 249.01 | 174712 | 530631416 | $ | 10.32 | 276116 | 530782991 | $ | 252.07 |
| 73311 | 530479813 | $ | 38.00 | 174713 | 530631417 | $ | 80.50 | 276117 | 530782992 | $ | 79.56 |
| 73312 | 530479814 | $ | 41.55 | 174714 | 530631418 | $ | 80.50 | 276118 | 530782993 | $ | 199.64 |
| 73313 | 530479815 | $ | 41.30 | 174715 | 530631419 | $ | 29.98 | 276119 | 530782994 | $ | 354.20 |
| 73314 | 530479816 | $ | 128.42 | 174716 | 530631420 | $ | 64.40 | 276120 | 530782995 | $ | 1,171.70 |
| 73315 | 530479817 | $ | 15.73 | 174717 | 530631421 | $ | 58.00 | 276121 | 530782996 | $ | 1,843.20 |
| 73316 | 530479820 | $ | 3.22 | 174718 | 530631422 | $ | 73.84 | 276122 | 530782997 | $ | 44.90 |
| 73317 | 530479821 | $ | 4.50 | 174719 | 530631423 | $ | 257.60 | 276123 | 530783000 | $ | 73.44 |
| 73318 | 530479822 | $ | 9.56 | 174720 | 530631424 | $ | 76.49 | 276124 | 530783001 | $ | 151.23 |
| 73319 | 530479823 | $ | 4.51 | 174721 | 530631425 | $ | 27.09 | 276125 | 530783004 | $ | 435.20 |
| 73320 | 530479824 | $ | 86.29 | 174722 | 530631426 | $ | 331.03 | 276126 | 530783005 | $ | 1,189.85 |
| 73321 | 530479829 | $ | 484.12 | 174723 | 530631427 | $ | 19.15 | 276127 | 530783007 | $ | 2,840.63 |
| 73322 | 530479830 | $ | 5.79 | 174724 | 530631428 | $ | 366.08 | 276128 | 530783013 | $ | 429.74 |
| 73323 | 530479831 | $ | 245.70 | 174725 | 530631429 | $ | 341.24 | 276129 | 530783014 | $ | 319.83 |
| 73324 | 530479833 | $ | 38.36 | 174726 | 530631430 | $ | 16.27 | 276130 | 530783015 | $ | 202.85 |
| 73325 | 530479834 | $ | 57.96 | 174727 | 530631431 | $ | 164.33 | 276131 | 530783016 | $ | 501.46 |
| 73326 | 530479836 | $ | 19.00 | 174728 | 530631432 | $ | 19.74 | 276132 | 530783021 | $ | 218.00 |
| 73327 | 530479837 | $ | 31.24 | 174729 | 530631433 | $ | 107.95 | 276133 | 530783023 | $ | 395.16 |
| 73328 | 530479838 | $ | 6.40 | 174730 | 530631434 | $ | 144.90 | 276134 | 530783024 | $ | 346.74 |
| 73329 | 530479839 | $ | 32.36 | 174731 | 530631435 | $ | 105.70 | 276135 | 530783025 | $ | 257.39 |
| 73330 | 530479840 | $ | 211.72 | 174732 | 530631436 | $ | 291.84 | 276136 | 530783026 | $ | 349.55 |
| 73331 | 530479843 | $ | 13.30 | 174733 | 530631437 | $ | 0.80 | 276137 | 530783027 | $ | 474.60 |
| 73332 | 530479844 | $ | 36.85 | 174734 | 530631438 | $ | 32.19 | 276138 | 530783031 | $ | 1,175.30 |
| 73333 | 530479845 | $ | 3.86 | 174735 | 530631439 | $ | 32.19 | 276139 | 530783032 | $ | 896.65 |
| 73334 | 530479846 | $ | 43.80 | 174736 | 530631440 | $ | 340.30 | 276140 | 530783033 | $ | 549.75 |
| 73335 | 530479847 | $ | 25.75 | 174737 | 530631441 | $ | 387.24 | 276141 | 530783034 | $ | 780.00 |
| 73336 | 530479848 | $ | 1.93 | 174738 | 530631442 | $ | 23.68 | 276142 | 530783037 | $ | 1,188.61 |
| 73337 | 530479849 | $ | 16.10 | 174739 | 530631444 | $ | 389.00 | 276143 | 530783038 | $ | 38.70 |
| 73338 | 530479850 | $ | 363.86 | 174740 | 530631445 | $ | 386.28 | 276144 | 530783041 | $ | 144.79 |
| 73339 | 530479851 | $ | 15.68 | 174741 | 530631446 | $ | 158.26 | 276145 | 530783042 | $ | 152.42 |
| 73340 | 530479852 | $ | 7.13 | 174742 | 530631447 | $ | 19.24 | 276146 | 530783044 | $ | 3.84 |
| 73341 | 530479853 | $ | 162.88 | 174743 | 530631448 | $ | 15.53 | 276147 | 530783046 | $ | 761.57 |
| 73342 | 530479854 | $ | 61.35 | 174744 | 530631449 | $ | 343.04 | 276148 | 530783049 | $ | 1,010.25 |
| 73343 | 530479855 | $ | 32.36 | 174745 | 530631450 | $ | 1,313.28 | 276149 | 530783051 | $ | 269.30 |
| 73344 | 530479857 | $ | 90.12 | 174746 | 530631451 | $ | 173.88 | 276150 | 530783052 | $ | 449.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73345 | 530479858 | $ | 270.20 | 174747 | 530631452 | $ | 1,150.35 | 276151 | 530783053 | $ | 336.75 |
| 73346 | 530479859 | $ | 1.93 | 174748 | 530631453 | $ | 17.95 | 276152 | 530783054 | $ | 101.22 |
| 73347 | 530479860 | $ | 132.02 | 174749 | 530631454 | $ | 26.15 | 276153 | 530783055 | $ | 93.99 |
| 73348 | 530479862 | $ | 565.14 | 174750 | 530631455 | $ | 256.00 | 276154 | 530783056 | $ | 791.64 |
| 73349 | 530479864 | $ | 5.79 | 174751 | 530631456 | $ | 615.13 | 276155 | 530783058 | $ | 256.00 |
| 73350 | 530479865 | $ | 19.32 | 174752 | 530631457 | $ | 33.45 | 276156 | 530783059 | $ | 49.96 |
| 73351 | 530479866 | $ | 23.56 | 174753 | 530631458 | $ | 48.97 | 276157 | 530783061 | $ | 1,098.86 |
| 73352 | 530479867 | $ | 421.82 | 174754 | 530631459 | $ | 29.56 | 276158 | 530783062 | $ | 898.00 |
| 73353 | 530479868 | $ | 186.76 | 174755 | 530631460 | $ | 12.16 | 276159 | 530783063 | $ | 38.10 |
| 73354 | 530479869 | $ | 41.55 | 174756 | 530631461 | $ | 256.92 | 276160 | 530783065 | $ | 18.70 |
| 73355 | 530479870 | $ | 40.96 | 174757 | 530631463 | $ | 22.32 | 276161 | 530783067 | $ | 188.68 |
| 73356 | 530479872 | $ | 161.00 | 174758 | 530631464 | $ | 135.40 | 276162 | 530783069 | $ | 403.44 |
| 73357 | 530479873 | $ | 11.88 | 174759 | 530631465 | $ | 36.92 | 276163 | 530783070 | $ | 5,236.00 |
| 73358 | 530479874 | $ | 381.65 | 174760 | 530631466 | $ | 11.15 | 276164 | 530783071 | $ | 285.32 |
| 73359 | 530479875 | $ | 322.00 | 174761 | 530631467 | $ | 60.42 | 276165 | 530783072 | $ | 299.80 |
| 73360 | 530479876 | $ | 450.80 | 174762 | 530631468 | $ | 13.71 | 276166 | 530783075 | $ | 918.78 |
| 73361 | 530479877 | $ | 559.80 | 174763 | 530631469 | $ | 57.95 | 276167 | 530783076 | $ | 483.00 |
| 73362 | 530479878 | $ | 19.00 | 174764 | 530631470 | $ | 58.47 | 276168 | 530783077 | $ | 44.80 |
| 73363 | 530479879 | $ | 2,502.00 | 174765 | 530631472 | $ | 321.21 | 276169 | 530783078 | $ | 855.75 |
| 73364 | 530479880 | $ | 2,543.80 | 174766 | 530631474 | $ | 25.77 | 276170 | 530783079 | $ | 512.00 |
| 73365 | 530479881 | $ | 384.00 | 174767 | 530631475 | $ | 3.22 | 276171 | 530783080 | $ | 2,184.00 |
| 73366 | 530479882 | $ | 161.00 | 174768 | 530631476 | $ | 456.52 | 276172 | 530783082 | $ | 25.60 |
| 73367 | 530479883 | $ | 347.60 | 174769 | 530631477 | $ | 167.44 | 276173 | 530783084 | $ | 634.84 |
| 73368 | 530479884 | $ | 966.00 | 174770 | 530631478 | $ | 302.68 | 276174 | 530783085 | $ | 1,232.75 |
| 73369 | 530479885 | $ | 322.00 | 174771 | 530631479 | $ | 85.65 | 276175 | 530783089 | $ | 121.21 |
| 73370 | 530479886 | $ | 80.50 | 174772 | 530631481 | $ | 12.90 | 276176 | 530783090 | $ | 94.29 |
| 73371 | 530479887 | $ | 19.32 | 174773 | 530631482 | $ | 12.90 | 276177 | 530783093 | $ | 911.31 |
| 73372 | 530479889 | $ | 9.66 | 174774 | 530631483 | $ | 32.20 | 276178 | 530783094 | $ | 785.75 |
| 73373 | 530479890 | $ | 2.41 | 174775 | 530631484 | $ | 23.04 | 276179 | 530783099 | $ | 112.70 |
| 73374 | 530479891 | $ | 22.54 | 174776 | 530631485 | $ | 29.24 | 276180 | 530783100 | $ | 2,576.00 |
| 73375 | 530479892 | $ | 109.48 | 174777 | 530631486 | $ | 37.83 | 276181 | 530783101 | $ | 374.65 |
| 73376 | 530479893 | $ | 405.72 | 174778 | 530631487 | $ | 19.71 | 276182 | 530783105 | $ | 210.68 |
| 73377 | 530479894 | $ | 96.60 | 174779 | 530631488 | $ | 14.62 | 276183 | 530783106 | $ | 1,851.50 |
| 73378 | 530479895 | $ | 197.67 | 174780 | 530631489 | $ | 22.30 | 276184 | 530783109 | $ | 199.01 |
| 73379 | 530479896 | $ | 210.69 | 174781 | 530631490 | $ | 14.62 | 276185 | 530783111 | $ | 32.20 |
| 73380 | 530479897 | $ | 47.50 | 174782 | 530631491 | $ | 110.94 | 276186 | 530783113 | $ | 471.45 |
| 73381 | 530479898 | $ | 152.00 | 174783 | 530631492 | $ | 165.91 | 276187 | 530783115 | $ | 336.75 |
| 73382 | 530479899 | $ | 1,347.00 | 174784 | 530631493 | $ | 176.19 | 276188 | 530783116 | $ | 96.60 |
| 73383 | 530479900 | $ | 3.78 | 174785 | 530631494 | $ | 48.30 | 276189 | 530783117 | $ | 177.10 |
| 73384 | 530479901 | $ | 893.59 | 174786 | 530631495 | $ | 51.52 | 276190 | 530783121 | $ | 195.89 |
| 73385 | 530479902 | $ | 331.03 | 174787 | 530631496 | $ | 128.80 | 276191 | 530783122 | $ | 57.96 |
| 73386 | 530479903 | $ | 11.58 | 174788 | 530631497 | $ | 45.08 | 276192 | 530783129 | $ | 1,796.00 |
| 73387 | 530479904 | $ | 38.60 | 174789 | 530631498 | $ | 29.24 | 276193 | 530783130 | $ | 1,158.00 |
| 73388 | 530479905 | $ | 30.72 | 174790 | 530631499 | $ | 1,730.87 | 276194 | 530783131 | $ | 846.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73389 | 530479906 | $ | 54.00 | 174791 | 530631500 | $ | 48.18 | 276195 | 530783138 | $ | 820.25 |
| 73390 | 530479907 | $ | 1,551.41 | 174792 | 530631501 | $ | 83.72 | 276196 | 530783139 | $ | 1,529.50 |
| 73391 | 530479908 | $ | 313.39 | 174793 | 530631502 | $ | 21.39 | 276197 | 530783141 | $ | 1,046.50 |
| 73392 | 530479909 | $ | 271.95 | 174794 | 530631503 | $ | 125.58 | 276198 | 530783142 | $ | 58.01 |
| 73393 | 530479910 | $ | 1,548.82 | 174795 | 530631504 | $ | 231.84 | 276199 | 530783143 | $ | 86.37 |
| 73394 | 530479911 | $ | 958.30 | 174796 | 530631505 | $ | 14.62 | 276200 | 530783201 | $ | 24.32 |
| 73395 | 530479912 | $ | 106.19 | 174797 | 530631506 | $ | 33.45 | 276201 | 530783213 | $ | 7.68 |
| 73396 | 530479913 | $ | 183.99 | 174798 | 530631507 | $ | 48.34 | 276202 | 530783214 | $ | 7.68 |
| 73397 | 530479914 | $ | 214.97 | 174799 | 530631508 | $ | 17.56 | 276203 | 530783215 | $ | 7.68 |
| 73398 | 530479915 | $ | 1,691.27 | 174800 | 530631509 | $ | 11.58 | 276204 | 530783221 | $ | 2,570.90 |
| 73399 | 530479916 | $ | 1,842.66 | 174801 | 530631510 | $ | 23.21 | 276205 | 530783223 | $ | 2,953.28 |
| 73400 | 530479917 | $ | 582.75 | 174802 | 530631511 | $ | 273.79 | 276206 | 530783260 | $ | 41,342.85 |
| 73401 | 530479918 | $ | 593.11 | 174803 | 530631512 | $ | 46.44 | 276207 | 530783261 | $ | 34.65 |
| 73402 | 530479919 | $ | 199.43 | 174804 | 530631513 | $ | 27.45 | 276208 | 530783271 | $ | 1,610.00 |
| 73403 | 530479920 | $ | 1,265.14 | 174805 | 530631514 | $ | 38.19 | 276209 | 530783272 | $ | 322.00 |
| 73404 | 530479921 | $ | 170.94 | 174806 | 530631516 | $ | 15.36 | 276210 | 530783278 | $ | 342.00 |
| 73405 | 530479922 | $ | 145.09 | 174807 | 530631517 | $ | 1,773.49 | 276211 | 530783279 | $ | 644.00 |
| 73406 | 530479923 | $ | 349.65 | 174808 | 530631519 | $ | 90.16 | 276212 | 530783291 | $ | 1,236.08 |
| 73407 | 530479924 | $ | 89.32 | 174809 | 530631520 | $ | 27.42 | 276213 | 530783300 | $ | 2,254.00 |
| 73408 | 530479925 | $ | 290.08 | 174810 | 530631521 | $ | 26.58 | 276214 | 530783303 | $ | 1,610.00 |
| 73409 | 530479926 | $ | 1,028.23 | 174811 | 530631522 | $ | 27.42 | 276215 | 530783306 | $ | 644.00 |
| 73410 | 530479927 | $ | 124.32 | 174812 | 530631524 | $ | 64.54 | 276216 | 530783308 | $ | 644.00 |
| 73411 | 530479928 | $ | 37.53 | 174813 | 530631525 | $ | 65.43 | 276217 | 530783309 | $ | 193.00 |
| 73412 | 530479929 | $ | 1,103.34 | 174814 | 530631526 | $ | 3.22 | 276218 | 530783508 | $ | 123.25 |
| 73413 | 530479930 | $ | 56.95 | 174815 | 530631528 | $ | 34.02 | 276219 | 530783509 | $ | 543.00 |
| 73414 | 530479931 | $ | 147.63 | 174816 | 530631529 | $ | 12.39 | 276220 | 530783510 | $ | 5.38 |
| 73415 | 530479932 | $ | 59.52 | 174817 | 530631530 | $ | 45.51 | 276221 | 530783512 | $ | 2,208.82 |
| 73416 | 530479934 | $ | 207.20 | 174818 | 530631532 | $ | 125.38 | 276222 | 530783518 | $ | 1,852.27 |
| 73417 | 530479935 | $ | 98.42 | 174819 | 530631534 | $ | 15.48 | 276223 | 530783519 | $ | 1,403.76 |
| 73418 | 530479936 | $ | 243.46 | 174820 | 530631536 | $ | 169.56 | 276224 | 530783526 | $ | 1,587.20 |
| 73419 | 530479937 | $ | 108.78 | 174821 | 530631537 | $ | 167.44 | 276225 | 530783530 | $ | 18.81 |
| 73420 | 530479938 | $ | 246.05 | 174822 | 530631538 | $ | 99.45 | 276226 | 530783532 | $ | 521.52 |
| 73421 | 530479939 | $ | 204.61 | 174823 | 530631539 | $ | 167.44 | 276227 | 530783533 | $ | 287.16 |
| 73422 | 530479940 | $ | 128.18 | 174824 | 530631540 | $ | 167.44 | 276228 | 530783540 | $ | 6.44 |
| 73423 | 530479941 | $ | 284.90 | 174825 | 530631541 | $ | 36.39 | 276229 | 530783547 | $ | 19.05 |
| 73424 | 530479944 | $ | 64.45 | 174826 | 530631542 | $ | 38.54 | 276230 | 530783548 | $ | 10.16 |
| 73425 | 530479945 | $ | 990.32 | 174827 | 530631543 | $ | 398.81 | 276231 | 530783551 | $ | 179.60 |
| 73426 | 530479946 | $ | 204.80 | 174828 | 530631545 | $ | 78.21 | 276232 | 530783552 | $ | 714.10 |
| 73427 | 530479947 | $ | 38.40 | 174829 | 530631546 | $ | 52.41 | 276233 | 530783558 | $ | 31.43 |
| 73428 | 530479948 | $ | 51.20 | 174830 | 530631547 | $ | 308.68 | 276234 | 530783560 | $ | 2,485.84 |
| 73429 | 530479949 | $ | 296.24 | 174831 | 530631548 | $ | 3.22 | 276235 | 530783562 | $ | 70.35 |
| 73430 | 530479951 | $ | 655.54 | 174832 | 530631549 | $ | 9.66 | 276236 | 530783563 | $ | 64.40 |
| 73431 | 530479952 | $ | 1,082.09 | 174833 | 530631550 | $ | 8.34 | 276237 | 530783565 | $ | 6.45 |
| 73432 | 530479953 | $ | 440.02 | 174834 | 530631551 | $ | 47.38 | 276238 | 530783569 | $ | 602.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73433 | 530479954 | $ | 251.16 | 174835 | 530631552 | $ | 201.68 | 276239 | 530783577 | $ | 5.08 |
| 73434 | 530479955 | $ | 476.56 | 174836 | 530631554 | $ | 13.76 | 276240 | 530783586 | $ | 0.92 |
| 73435 | 530479956 | $ | 637.56 | 174837 | 530631555 | $ | 383.57 | 276241 | 530783587 | $ | 14.74 |
| 73436 | 530479957 | $ | 2,245.00 | 174838 | 530631556 | $ | 11.58 | 276242 | 530783591 | $ | 96.60 |
| 73437 | 530479958 | $ | 96.50 | 174839 | 530631557 | $ | 53.15 | 276243 | 530783594 | $ | 2.54 |
| 73438 | 530479959 | $ | 48.25 | 174840 | 530631558 | $ | 78.74 | 276244 | 530783597 | $ | 19.05 |
| 73439 | 530479960 | $ | 241.50 | 174841 | 530631559 | $ | 15.97 | 276245 | 530783599 | $ | 113.25 |
| 73440 | 530479961 | $ | 4,347.00 | 174842 | 530631560 | $ | 6.45 | 276246 | 530783601 | $ | 12.90 |
| 73441 | 530479963 | $ | 455.68 | 174843 | 530631561 | $ | 15.48 | 276247 | 530783604 | $ | 16.10 |
| 73442 | 530479964 | $ | 234.35 | 174844 | 530631562 | $ | 21.03 | 276248 | 530783609 | $ | 93.38 |
| 73443 | 530479965 | $ | 54.55 | 174845 | 530631563 | $ | 25.77 | 276249 | 530783614 | $ | 9.57 |
| 73444 | 530479966 | $ | 61.64 | 174846 | 530631564 | $ | 13.71 | 276250 | 530783619 | $ | 289.80 |
| 73445 | 530479967 | $ | 215.69 | 174847 | 530631566 | $ | 249.45 | 276251 | 530783621 | $ | 71.41 |
| 73446 | 530479968 | $ | 1,006.46 | 174848 | 530631567 | $ | 5.12 | 276252 | 530783638 | $ | 37.75 |
| 73447 | 530479969 | $ | 28.95 | 174849 | 530631568 | $ | 6.44 | 276253 | 530783647 | $ | 9.35 |
| 73448 | 530479970 | $ | 118.85 | 174850 | 530631569 | $ | 7.74 | 276254 | 530783653 | $ | 226.45 |
| 73449 | 530479971 | $ | 73.85 | 174851 | 530631570 | $ | 36.12 | 276255 | 530783657 | $ | 6.44 |
| 73450 | 530479972 | $ | 298.85 | 174852 | 530631571 | $ | 189.98 | 276256 | 530783667 | $ | 404.10 |
| 73451 | 530479973 | $ | 63.57 | 174853 | 530631573 | $ | 156.01 | 276257 | 530783668 | $ | 109.65 |
| 73452 | 530479974 | $ | 28.95 | 174854 | 530631574 | $ | 5.16 | 276258 | 530783672 | $ | 2,245.00 |
| 73453 | 530479975 | $ | 531.15 | 174855 | 530631575 | $ | 2,340.94 | 276259 | 530783673 | $ | 1,350.90 |
| 73454 | 530479976 | $ | 38.60 | 174856 | 530631576 | $ | 6.45 | 276260 | 530783677 | $ | 9.66 |
| 73455 | 530479977 | $ | 128.40 | 174857 | 530631577 | $ | 38.64 | 276261 | 530783678 | $ | 24.40 |
| 73456 | 530479978 | $ | 347.00 | 174858 | 530631578 | $ | 3.22 | 276262 | 530783679 | $ | 66.95 |
| 73457 | 530479981 | $ | 173.70 | 174859 | 530631579 | $ | 150.31 | 276263 | 530783689 | $ | 67.35 |
| 73458 | 530479982 | $ | 679.40 | 174860 | 530631580 | $ | 30.68 | 276264 | 530783690 | $ | 22.45 |
| 73459 | 530479983 | $ | 404.10 | 174861 | 530631581 | $ | 4.76 | 276265 | 530783693 | $ | 426.55 |
| 73460 | 530479985 | $ | 241.25 | 174862 | 530631582 | $ | 27.04 | 276266 | 530783694 | $ | 13.08 |
| 73461 | 530479986 | $ | 46.91 | 174863 | 530631584 | $ | 70.84 | 276267 | 530783695 | $ | 13.08 |
| 73462 | 530479987 | $ | 115.80 | 174864 | 530631585 | $ | 15.86 | 276268 | 530783696 | $ | 13.08 |
| 73463 | 530479988 | $ | 52.06 | 174865 | 530631586 | $ | 206.63 | 276269 | 530783697 | $ | 13.08 |
| 73464 | 530479989 | $ | 193.00 | 174866 | 530631587 | $ | 22.30 | 276270 | 530783698 | $ | 13.08 |
| 73465 | 530479990 | $ | 112.65 | 174867 | 530631588 | $ | 151.34 | 276271 | 530783699 | $ | 13.08 |
| 73466 | 530479991 | $ | 77.10 | 174868 | 530631589 | $ | 81.06 | 276272 | 530783702 | $ | 225.00 |
| 73467 | 530479992 | $ | 42.44 | 174869 | 530631590 | $ | 29.39 | 276273 | 530783708 | $ | 61.18 |
| 73468 | 530479993 | $ | 193.00 | 174870 | 530631591 | $ | 60.96 | 276274 | 530783720 | $ | 179.60 |
| 73469 | 530479994 | $ | 48.25 | 174871 | 530631592 | $ | 230.39 | 276275 | 530783722 | $ | 5.16 |
| 73470 | 530479995 | $ | 193.20 | 174872 | 530631593 | $ | 178.75 | 276276 | 530783723 | $ | 152.05 |
| 73471 | 530479996 | $ | 67.35 | 174873 | 530631594 | $ | 44.80 | 276277 | 530783728 | $ | 83.72 |
| 73472 | 530479997 | $ | 131.24 | 174874 | 530631595 | $ | 19.35 | 276278 | 530783729 | $ | 66.33 |
| 73473 | 530479999 | $ | 260.55 | 174875 | 530631596 | $ | 13.48 | 276279 | 530783735 | $ | 2.54 |
| 73474 | 530480000 | $ | 221.55 | 174876 | 530631597 | $ | 164.28 | 276280 | 530783745 | $ | 9.81 |
| 73475 | 530480002 | $ | 44.90 | 174877 | 530631598 | $ | 11.15 | 276281 | 530783748 | $ | 4.62 |
| 73476 | 530480003 | $ | 38.60 | 174878 | 530631599 | $ | 202.86 | 276282 | 530783763 | $ | 0.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73477 | 530480004 | $ | 479.70 | 174879 | 530631600 | $ | 5.27 | 276283 | 530783765 | $ | 103.04 |
| 73478 | 530480006 | $ | 112.64 | 174880 | 530631601 | $ | 151.34 | 276284 | 530783766 | $ | 61.18 |
| 73479 | 530480008 | $ | 1,776.25 | 174881 | 530631602 | $ | 59.37 | 276285 | 530783767 | $ | 16.10 |
| 73480 | 530480009 | $ | 48.25 | 174882 | 530631604 | $ | 206.08 | 276286 | 530783768 | $ | 61.18 |
| 73481 | 530480010 | $ | 282.05 | 174883 | 530631606 | $ | 61.18 | 276287 | 530783772 | $ | 143.68 |
| 73482 | 530480012 | $ | 61.60 | 174884 | 530631607 | $ | 13.71 | 276288 | 530783773 | $ | 220.01 |
| 73483 | 530480013 | $ | 9.65 | 174885 | 530631608 | $ | 122.36 | 276289 | 530783780 | $ | 12.90 |
| 73484 | 530480015 | $ | 57.90 | 174886 | 530631609 | $ | 21.53 | 276290 | 530783781 | $ | 2.54 |
| 73485 | 530480016 | $ | 42.46 | 174887 | 530631610 | $ | 5.99 | 276291 | 530783786 | $ | 16.10 |
| 73486 | 530480017 | $ | 691.99 | 174888 | 530631611 | $ | 13.50 | 276292 | 530783800 | $ | 90.16 |
| 73487 | 530480018 | $ | 1,037.00 | 174889 | 530631612 | $ | 534.32 | 276293 | 530783801 | $ | 83.72 |
| 73488 | 530480019 | $ | 2,177.46 | 174890 | 530631613 | $ | 45.08 | 276294 | 530783802 | $ | 185.34 |
| 73489 | 530480020 | $ | 431.56 | 174891 | 530631614 | $ | 212.52 | 276295 | 530783804 | $ | 19.53 |
| 73490 | 530480021 | $ | 86.85 | 174892 | 530631615 | $ | 104.45 | 276296 | 530783805 | $ | 75.98 |
| 73491 | 530480024 | $ | 191.41 | 174893 | 530631618 | $ | 368.27 | 276297 | 530783806 | $ | 2.54 |
| 73492 | 530480025 | $ | 3.33 | 174894 | 530631619 | $ | 77.28 | 276298 | 530783807 | $ | 262.92 |
| 73493 | 530480026 | $ | 675.50 | 174895 | 530631621 | $ | 17.18 | 276299 | 530783811 | $ | 66.85 |
| 73494 | 530480027 | $ | 849.85 | 174896 | 530631622 | $ | 12.48 | 276300 | 530783830 | $ | 64.40 |
| 73495 | 530480029 | $ | 111.65 | 174897 | 530631623 | $ | 68.26 | 276301 | 530783831 | $ | 154.56 |
| 73496 | 530480030 | $ | 173.70 | 174898 | 530631624 | $ | 12.80 | 276302 | 530783832 | $ | 682.64 |
| 73497 | 530480031 | $ | 473.44 | 174899 | 530631626 | $ | 21.39 | 276303 | 530783844 | $ | 19.32 |
| 73498 | 530480032 | $ | 9,007.50 | 174900 | 530631627 | $ | 27.43 | 276304 | 530783845 | $ | 12.20 |
| 73499 | 530480033 | $ | 1,053.78 | 174901 | 530631628 | $ | 12.06 | 276305 | 530783846 | $ | 386.40 |
| 73500 | 530480037 | $ | 38.40 | 174902 | 530631629 | $ | 18.82 | 276306 | 530783848 | $ | 161.64 |
| 73501 | 530480038 | $ | 161.00 | 174903 | 530631630 | $ | 54.09 | 276307 | 530783849 | $ | 166.13 |
| 73502 | 530480039 | $ | 322.00 | 174904 | 530631631 | $ | 55.75 | 276308 | 530783850 | $ | 76.61 |
| 73503 | 530480040 | $ | 322.00 | 174905 | 530631632 | $ | 80.50 | 276309 | 530783861 | $ | 25.73 |
| 73504 | 530480041 | $ | 908.04 | 174906 | 530631633 | $ | 52.51 | 276310 | 530783862 | $ | 77.20 |
| 73505 | 530480042 | $ | 259.78 | 174907 | 530631634 | $ | 106.26 | 276311 | 530783871 | $ | 13.77 |
| 73506 | 530480043 | $ | 72.19 | 174908 | 530631635 | $ | 26.97 | 276312 | 530783879 | $ | 147.90 |
| 73507 | 530480044 | $ | 859.74 | 174909 | 530631636 | $ | 26.97 | 276313 | 530783883 | $ | 6.44 |
| 73508 | 530480045 | $ | 144.75 | 174910 | 530631637 | $ | 45.51 | 276314 | 530783896 | $ | 204.80 |
| 73509 | 530480046 | $ | 74.06 | 174911 | 530631638 | $ | 6.70 | 276315 | 530783901 | $ | 64.40 |
| 73510 | 530480047 | $ | 11.52 | 174912 | 530631639 | $ | 44.60 | 276316 | 530783904 | $ | 32.25 |
| 73511 | 530480048 | $ | 179.20 | 174913 | 530631640 | $ | 30.15 | 276317 | 530783916 | $ | 483.00 |
| 73512 | 530480049 | $ | 1,536.00 | 174914 | 530631641 | $ | 50.03 | 276318 | 530783920 | $ | 245.11 |
| 73513 | 530480050 | $ | 702.30 | 174915 | 530631642 | $ | 141.97 | 276319 | 530783924 | $ | 8.98 |
| 73514 | 530480051 | $ | 486.40 | 174916 | 530631643 | $ | 9.26 | 276320 | 530783958 | $ | 27.09 |
| 73515 | 530480052 | $ | 998.40 | 174917 | 530631647 | $ | 26.78 | 276321 | 530783959 | $ | 86.26 |
| 73516 | 530480053 | $ | 588.80 | 174918 | 530631648 | $ | 33.34 | 276322 | 530783970 | $ | 98.90 |
| 73517 | 530480054 | $ | 135.10 | 174919 | 530631649 | $ | 46.61 | 276323 | 530783982 | $ | 5,036.70 |
| 73518 | 530480055 | $ | 460.80 | 174920 | 530631651 | $ | 301.37 | 276324 | 530784041 | $ | 2,792.71 |
| 73519 | 530480056 | $ | 37.12 | 174921 | 530631652 | $ | 59.69 | 276325 | 530784263 | $ | 8,050.00 |
| 73520 | 530480057 | $ | 358.40 | 174922 | 530631653 | $ | 266.51 | 276326 | 530784294 | $ | 101.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73521 | 530480058 | $ | 515.20 | 174923 | 530631655 | $ | 1,447.80 | 276327 | 530784349 | $ | 1,127.00 |
| 73522 | 530480059 | $ | 2,380.80 | 174924 | 530631657 | $ | 59.69 | 276328 | 530784365 | $ | 231.60 |
| 73523 | 530480060 | $ | 25.60 | 174925 | 530631658 | $ | 249.21 | 276329 | 530784824 | $ | 1.89 |
| 73524 | 530480061 | $ | 768.00 | 174926 | 530631659 | $ | 16.77 | 276330 | 530784830 | $ | 100.70 |
| 73525 | 530480062 | $ | 241.50 | 174927 | 530631661 | $ | 962.06 | 276331 | 530784848 | $ | 3.02 |
| 73526 | 530480063 | $ | 673.00 | 174928 | 530631663 | $ | 1,135.26 | 276332 | 530784853 | $ | 58.90 |
| 73527 | 530480064 | $ | 660.10 | 174929 | 530631664 | $ | 265.04 | 276333 | 530784854 | $ | 694.80 |
| 73528 | 530480065 | $ | 435.20 | 174930 | 530631666 | $ | 21.43 | 276334 | 530784858 | $ | 329,005.82 |
| 73529 | 530480066 | $ | 11.52 | 174931 | 530631667 | $ | 718.98 | 276335 | 530784859 | $ | 4,343.72 |
| 73530 | 530480067 | $ | 128.00 | 174932 | 530631668 | $ | 170.49 | 276336 | 530784860 | $ | 24,539.20 |
| 73531 | 530480069 | $ | 230.40 | 174933 | 530631669 | $ | 215.77 | 276337 | 530784861 | $ | 22,834.55 |
| 73532 | 530480070 | $ | 614.40 | 174934 | 530631670 | $ | 1,335.23 | 276338 | 530784862 | $ | 470,780.42 |
| 73533 | 530480071 | $ | 337.75 | 174935 | 530631672 | $ | 250.88 | 276339 | 530784863 | $ | 901.60 |
| 73534 | 530480072 | $ | 435.20 | 174936 | 530631673 | $ | 916.25 | 276340 | 530784865 | $ | 70,713.17 |
| 73535 | 530480073 | $ | 370.30 | 174937 | 530631674 | $ | 43.86 | 276341 | 530784866 | $ | 355,952.64 |
| 73536 | 530480074 | $ | 193.00 | 174938 | 530631676 | $ | 659.00 | 276342 | 530784867 | $ | 125,194.24 |
| 73537 | 530480075 | $ | 32.20 | 174939 | 530631677 | $ | 447.71 | 276343 | 530784880 | $ | 279,005.00 |
| 73538 | 530480076 | $ | 225.40 | 174940 | 530631678 | $ | 344.54 | 276344 | 530784890 | $ | 58,935.65 |
| 73539 | 530480077 | $ | 3.84 | 174941 | 530631679 | $ | 997.10 | 276345 | 530784901 | $ | 1,113,088.00 |
| 73540 | 530480078 | $ | 200.96 | 174942 | 530631680 | $ | 69.93 | 276346 | 530784909 | $ | 71,504.05 |
| 73541 | 530480079 | $ | 38.40 | 174943 | 530631681 | $ | 534.52 | 276347 | 530784911 | $ | 555.75 |
| 73542 | 530480080 | $ | 31.70 | 174944 | 530631682 | $ | 10,978.01 | 276348 | 530784912 | $ | 10,755.88 |
| 73543 | 530480081 | $ | 43.56 | 174945 | 530631685 | $ | 0.13 | 276349 | 530784913 | $ | 61,654.32 |
| 73544 | 530480084 | $ | 1,059.38 | 174946 | 530631686 | $ | 764.14 | 276350 | 530784914 | $ | 466,953.03 |
| 73545 | 530480085 | $ | 2,128.42 | 174947 | 530631687 | $ | 447.64 | 276351 | 530784915 | $ | 3,779.78 |
| 73546 | 530480086 | $ | 296.24 | 174948 | 530631688 | $ | 103.20 | 276352 | 530784917 | $ | 2,961.31 |
| 73547 | 530480087 | $ | 354.83 | 174949 | 530631689 | $ | 608.07 | 276353 | 530784919 | $ | 208,118.24 |
| 73548 | 530480088 | $ | 161.00 | 174950 | 530631690 | $ | 123.15 | 276354 | 530784921 | $ | 3,869.02 |
| 73549 | 530480089 | $ | 505.54 | 174951 | 530631691 | $ | 20.64 | 276355 | 530784922 | $ | 4,202.64 |
| 73550 | 530480090 | $ | 235.06 | 174952 | 530631692 | $ | 20.64 | 276356 | 530784928 | $ | 137,322.87 |
| 73551 | 530480091 | $ | 160.19 | 174953 | 530631693 | $ | 161.64 | 276357 | 530784933 | $ | 42,577.92 |
| 73552 | 530480092 | $ | 173.88 | 174954 | 530631694 | $ | 148.25 | 276358 | 530784936 | $ | 70,919.84 |
| 73553 | 530480093 | $ | 151.34 | 174955 | 530631695 | $ | 157.50 | 276359 | 530784946 | $ | 247,824.00 |
| 73554 | 530480094 | $ | 85.50 | 174956 | 530631696 | $ | 127.98 | 276360 | 530784947 | $ | 26,691.84 |
| 73555 | 530480095 | $ | 47.50 | 174957 | 530631697 | $ | 103.46 | 276361 | 530784949 | $ | 6,313,852.83 |
| 73556 | 530480096 | $ | 128.80 | 174958 | 530631698 | $ | 163.84 | 276362 | 530784956 | $ | 38.16 |
| 73557 | 530480097 | $ | 57.00 | 174959 | 530631699 | $ | 128.00 | 276363 | 530784960 | $ | 57,570.40 |
| 73558 | 530480099 | $ | 183.82 | 174960 | 530631700 | $ | 332.79 | 276364 | 530784963 | $ | 7,325.61 |
| 73559 | 530480100 | $ | 13.87 | 174961 | 530631701 | $ | 382.27 | 276365 | 530784964 | $ | 18.90 |
| 73560 | 530480101 | $ | 1,085.44 | 174962 | 530631702 | $ | 105.78 | 276366 | 530784965 | $ | 88,155.35 |
| 73561 | 530480102 | $ | 27.66 | 174963 | 530631703 | $ | 64.84 | 276367 | 530784969 | $ | 3,484.80 |
| 73562 | 530480103 | $ | 18.45 | 174964 | 530631704 | $ | 169.43 | 276368 | 530784975 | $ | 5,761.02 |
| 73563 | 530480104 | $ | 660.10 | 174965 | 530631705 | $ | 74.85 | 276369 | 530784980 | $ | 23,552.00 |
| 73564 | 530480105 | $ | 1,422.90 | 174966 | 530631706 | $ | 179.20 | 276370 | 530784981 | $ | 70,612.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73565 | 530480106 | $ | 405.30 | 174967 | 530631707 | $ | 139.32 | 276371 | 530784985 | $ | 1,293.90 |
| 73566 | 530480107 | $ | 1,645.29 | 174968 | 530631708 | $ | 260.02 | 276372 | 530784989 | $ | 148,097.25 |
| 73567 | 530480108 | $ | 354.20 | 174969 | 530631710 | $ | 220.16 | 276373 | 530784991 | $ | 451.77 |
| 73568 | 530480109 | $ | 724.50 | 174970 | 530631711 | $ | 309.50 | 276374 | 530785003 | $ | 120.30 |
| 73569 | 530480110 | $ | 755.00 | 174971 | 530631712 | $ | 481.28 | 276375 | 530785005 | $ | 2,816.87 |
| 73570 | 530480111 | $ | 917.70 | 174972 | 530631713 | $ | 379.96 | 276376 | 530785013 | $ | 183,180.00 |
| 73571 | 530480118 | $ | 2,921.00 | 174973 | 530631714 | $ | 259.38 | 276377 | 530785015 | $ | 853.20 |
| 73572 | 530480119 | $ | 2,794.00 | 174974 | 530631715 | $ | 325.22 | 276378 | 530785021 | $ | 19,756.00 |
| 73573 | 530480120 | $ | 1,174.75 | 174975 | 530631716 | $ | 762.19 | 276379 | 530785022 | $ | 25,138.64 |
| 73574 | 530480121 | $ | 8.89 | 174976 | 530631717 | $ | 798.93 | 276380 | 530785025 | $ | 13,445.90 |
| 73575 | 530480122 | $ | 506.60 | 174977 | 530631718 | $ | 143.36 | 276381 | 530785026 | $ | 101.38 |
| 73576 | 530480123 | $ | 422.00 | 174978 | 530631720 | $ | 48.30 | 276382 | 530785029 | $ | 4,839.00 |
| 73577 | 530480124 | $ | 273.70 | 174979 | 530631721 | $ | 193.28 | 276383 | 530785035 | $ | 521,367.32 |
| 73578 | 530480125 | $ | 805.00 | 174980 | 530631722 | $ | 12.04 | 276384 | 530785042 | $ | 7,031.87 |
| 73579 | 530480126 | $ | 128.80 | 174981 | 530631723 | $ | 101.40 | 276385 | 530785053 | $ | 473,249.78 |
| 73580 | 530480127 | $ | 1,674.40 | 174982 | 530631724 | $ | 98.04 | 276386 | 530785060 | $ | 2,992.65 |
| 73581 | 530480128 | $ | 531.30 | 174983 | 530631726 | $ | 23.45 | 276387 | 530785065 | $ | 131.66 |
| 73582 | 530480129 | $ | 149.76 | 174984 | 530631727 | $ | 23.22 | 276388 | 530785067 | $ | 137,972.73 |
| 73583 | 530480131 | $ | 1,905.80 | 174985 | 530631728 | $ | 29.58 | 276389 | 530785082 | $ | 47.25 |
| 73584 | 530480132 | $ | 241.25 | 174986 | 530631729 | $ | 264.27 | 276390 | 530785087 | $ | 2,800.98 |
| 73585 | 530480133 | $ | 1,883.50 | 174987 | 530631730 | $ | 2.19 | 276391 | 530785089 | $ | 1,164.03 |
| 73586 | 530480134 | $ | 454.72 | 174988 | 530631731 | $ | 289.80 | 276392 | 530785098 | $ | 124,697.60 |
| 73587 | 530480135 | $ | 16.10 | 174989 | 530631732 | $ | 24.41 | 276393 | 530785105 | $ | 15,155.20 |
| 73588 | 530480136 | $ | 6.44 | 174990 | 530631733 | $ | 0.48 | 276394 | 530785106 | $ | 280.32 |
| 73589 | 530480137 | $ | 2,924.84 | 174991 | 530631734 | $ | 3.96 | 276395 | 530785120 | $ | 34,639.57 |
| 73590 | 530480138 | $ | 50.18 | 174992 | 530631735 | $ | 33.54 | 276396 | 530785124 | $ | 28,144.63 |
| 73591 | 530480139 | $ | 80.37 | 174993 | 530631736 | $ | 49.02 | 276397 | 530785128 | $ | 32.20 |
| 73592 | 530480140 | $ | 1,345.19 | 174994 | 530631737 | $ | 47.03 | 276398 | 530785135 | $ | 18,787.56 |
| 73593 | 530480141 | $ | 182.21 | 174995 | 530631738 | $ | 363.10 | 276399 | 530785148 | $ | 8.45 |
| 73594 | 530480142 | $ | 322.00 | 174996 | 530631739 | $ | 404.64 | 276400 | 530785154 | $ | 1,839.46 |
| 73595 | 530480143 | $ | 130.68 | 174997 | 530631740 | $ | 3.49 | 276401 | 530785156 | $ | 19,801.04 |
| 73596 | 530480144 | $ | 106.34 | 174998 | 530631741 | $ | 4.34 | 276402 | 530785157 | $ | 7,881.11 |
| 73597 | 530480145 | $ | 1,486.96 | 174999 | 530631742 | $ | 276.48 | 276403 | 530785159 | $ | 23,967.86 |
| 73598 | 530480146 | $ | 577.64 | 175000 | 530631743 | $ | 108.09 | 276404 | 530785172 | $ | 17,066.70 |
| 73599 | 530480147 | $ | 286.76 | 175001 | 530631744 | $ | 504.49 | 276405 | 530785184 | $ | 2,490.02 |
| 73600 | 530480148 | $ | 532.48 | 175002 | 530631745 | $ | 77.01 | 276406 | 530785185 | $ | 2,490.63 |
| 73601 | 530480149 | $ | 186.74 | 175003 | 530631746 | $ | 207.13 | 276407 | 530785187 | $ | 863.45 |
| 73602 | 530480150 | $ | 49.55 | 175004 | 530631747 | $ | 579.82 | 276408 | 530785194 | $ | 17,673.00 |
| 73603 | 530480151 | $ | 523.33 | 175005 | 530631748 | $ | 208.44 | 276409 | 530785196 | $ | 14,639.43 |
| 73604 | 530480152 | $ | 36.17 | 175006 | 530631749 | $ | 174.08 | 276410 | 530785197 | $ | 11,316.77 |
| 73605 | 530480153 | $ | 338.27 | 175007 | 530631750 | $ | 128.00 | 276411 | 530785198 | $ | 55,366.41 |
| 73606 | 530480154 | $ | 119.84 | 175008 | 530631751 | $ | 26.59 | 276412 | 530785214 | $ | 4,019.10 |
| 73607 | 530480155 | $ | 82.75 | 175009 | 530631752 | $ | 2.44 | 276413 | 530785219 | $ | 318.77 |
| 73608 | 530480156 | $ | 708.81 | 175010 | 530631753 | $ | 28.98 | 276414 | 530785229 | $ | 127,586.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73609 | 530480157 | $ | 97.48 | 175011 | 530631754 | $ | 373.36 | 276415 | 530785230 | $ | 109,628.82 |
| 73610 | 530480158 | $ | 106.36 | 175012 | 530631755 | $ | 4.69 | 276416 | 530785233 | $ | 115,151.40 |
| 73611 | 530480159 | $ | 70.30 | 175013 | 530631756 | $ | 48.30 | 276417 | 530785234 | $ | 439,306.29 |
| 73612 | 530480160 | $ | 1.49 | 175014 | 530631757 | $ | 4.05 | 276418 | 530785240 | $ | 1,087.75 |
| 73613 | 530480161 | $ | 74.40 | 175015 | 530631758 | $ | 4,490.00 | 276419 | 530785248 | $ | 13,206.99 |
| 73614 | 530480162 | $ | 11.71 | 175016 | 530631759 | $ | 4,490.00 | 276420 | 530785267 | $ | 1,086.51 |
| 73615 | 530480166 | $ | 347.60 | 175017 | 530631760 | $ | 4,490.00 | 276421 | 530785268 | $ | 1,065.53 |
| 73616 | 530480167 | $ | 1,610.00 | 175018 | 530631761 | $ | 61.18 | 276422 | 530785275 | $ | 5,115.39 |
| 73617 | 530480168 | $ | 644.00 | 175019 | 530631762 | $ | 7.31 | 276423 | 530785277 | $ | 1,526.97 |
| 73618 | 530480169 | $ | 1,610.00 | 175020 | 530631763 | $ | 222.73 | 276424 | 530785278 | $ | 176,926.09 |
| 73619 | 530480170 | $ | 322.00 | 175021 | 530631764 | $ | 12.45 | 276425 | 530785279 | $ | 207.27 |
| 73620 | 530480171 | $ | 966.00 | 175022 | 530631765 | $ | 100.98 | 276426 | 530785280 | $ | 588,649.60 |
| 73621 | 530480172 | $ | 8.96 | 175023 | 530631767 | $ | 51.52 | 276427 | 530785287 | $ | 58,926.40 |
| 73622 | 530480174 | $ | 350.98 | 175024 | 530631768 | $ | 160.42 | 276428 | 530785288 | $ | 31,321.68 |
| 73623 | 530480175 | $ | 12.60 | 175025 | 530631769 | $ | 20.55 | 276429 | 530785298 | $ | 257.60 |
| 73624 | 530480176 | $ | 20.11 | 175026 | 530631770 | $ | 88.96 | 276430 | 530785303 | $ | 21,378.84 |
| 73625 | 530480177 | $ | 11.23 | 175027 | 530631771 | $ | 26.38 | 276431 | 530785304 | $ | 132,285.44 |
| 73626 | 530480178 | $ | 1,336.13 | 175028 | 530631772 | $ | 194.86 | 276432 | 530785305 | $ | 1,023.96 |
| 73627 | 530480179 | $ | 1.20 | 175029 | 530631773 | $ | 25.46 | 276433 | 530785307 | $ | 72,577.02 |
| 73628 | 530480183 | $ | 29.96 | 175030 | 530631774 | $ | 306.24 | 276434 | 530785308 | $ | 66,051.24 |
| 73629 | 530480184 | $ | 3.95 | 175031 | 530631775 | $ | 4.37 | 276435 | 530785315 | $ | 485.10 |
| 73630 | 530480185 | $ | 3.33 | 175032 | 530631776 | $ | 5.94 | 276436 | 530785318 | $ | 2,265.51 |
| 73631 | 530480187 | $ | 21.11 | 175033 | 530631777 | $ | 53.45 | 276437 | 530785322 | $ | 4,997.09 |
| 73632 | 530480188 | $ | 563.50 | 175034 | 530631778 | $ | 75.88 | 276438 | 530785331 | $ | 3,715.15 |
| 73633 | 530480189 | $ | 0.00 | 175035 | 530631779 | $ | 120.26 | 276439 | 530785334 | $ | 252,076.88 |
| 73634 | 530480190 | $ | 7.08 | 175036 | 530631780 | $ | 12.80 | 276440 | 530785339 | $ | 118,945.35 |
| 73635 | 530480191 | $ | 7.11 | 175037 | 530631781 | $ | 63.90 | 276441 | 530785340 | $ | 745,748.01 |
| 73636 | 530480192 | $ | 1.06 | 175038 | 530631782 | $ | 42.96 | 276442 | 530785342 | $ | 8,790.16 |
| 73637 | 530480193 | $ | 0.18 | 175039 | 530631783 | $ | 9.34 | 276443 | 530785347 | $ | 121,724.22 |
| 73638 | 530480194 | $ | 22.34 | 175040 | 530631784 | $ | 42.30 | 276444 | 530785348 | $ | 7.89 |
| 73639 | 530480195 | $ | 2.20 | 175041 | 530631785 | $ | 330.12 | 276445 | 530785349 | $ | 117.78 |
| 73640 | 530480196 | $ | 5.13 | 175042 | 530631786 | $ | 18.87 | 276446 | 530785350 | $ | 131.24 |
| 73641 | 530480197 | $ | 25.21 | 175043 | 530631788 | $ | 41.86 | 276447 | 530785354 | $ | 9.45 |
| 73642 | 530480198 | $ | 1.64 | 175044 | 530631789 | $ | 34.17 | 276448 | 530785355 | $ | 644.00 |
| 73643 | 530480199 | $ | 0.16 | 175045 | 530631790 | $ | 81.26 | 276449 | 530785356 | $ | 0.59 |
| 73644 | 530480200 | $ | 0.08 | 175046 | 530631791 | $ | 94.98 | 276450 | 530785358 | $ | 2,254.00 |
| 73645 | 530480201 | $ | 2.37 | 175047 | 530631792 | $ | 91.83 | 276451 | 530785359 | $ | 1,410.36 |
| 73646 | 530480202 | $ | 15.36 | 175048 | 530631793 | $ | 43.39 | 276452 | 530785360 | $ | 29.83 |
| 73647 | 530480203 | $ | 28.73 | 175049 | 530631794 | $ | 119.14 | 276453 | 530785362 | $ | 311.46 |
| 73648 | 530480204 | $ | 9.29 | 175050 | 530631795 | $ | 28.53 | 276454 | 530785363 | $ | 215.74 |
| 73649 | 530480205 | $ | 10.82 | 175051 | 530631796 | $ | 19.15 | 276455 | 530785366 | $ | 325.44 |
| 73650 | 530480206 | $ | 805.00 | 175052 | 530631797 | $ | 32.31 | 276456 | 530785367 | $ | 74.61 |
| 73651 | 530480207 | $ | 116.95 | 175053 | 530631798 | $ | 6.90 | 276457 | 530785368 | $ | 5,857.28 |
| 73652 | 530480211 | $ | 260.82 | 175054 | 530631799 | $ | 14.00 | 276458 | 530785370 | $ | 125.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73653 | 530480212 | $ | 158.75 | 175055 | 530631800 | $ | 14.52 | 276459 | 530785372 | $ | 266.89 |
| 73654 | 530480213 | $ | 734.79 | 175056 | 530631801 | $ | 97.69 | 276460 | 530785373 | $ | 78.47 |
| 73655 | 530480214 | $ | 2,298.35 | 175057 | 530631802 | $ | 0.34 | 276461 | 530785375 | $ | 135.95 |
| 73656 | 530480215 | $ | 612.34 | 175058 | 530631803 | $ | 6.23 | 276462 | 530785376 | $ | 191.24 |
| 73657 | 530480216 | $ | 996.28 | 175059 | 530631804 | $ | 48.30 | 276463 | 530785377 | $ | 10.38 |
| 73658 | 530480217 | $ | 201.51 | 175060 | 530631806 | $ | 267.68 | 276464 | 530785378 | $ | 56.16 |
| 73659 | 530480218 | $ | 115.80 | 175061 | 530631807 | $ | 134.90 | 276465 | 530785379 | $ | 2,203.05 |
| 73660 | 530480219 | $ | 1,024.00 | 175062 | 530631808 | $ | 73.40 | 276466 | 530785380 | $ | 1,456.94 |
| 73661 | 530480220 | $ | 24.45 | 175063 | 530631809 | $ | 10.76 | 276467 | 530785383 | $ | 29.52 |
| 73662 | 530480221 | $ | 426.94 | 175064 | 530631810 | $ | 488.10 | 276468 | 530785384 | $ | 15.94 |
| 73663 | 530480222 | $ | 190.00 | 175065 | 530631811 | $ | 51.52 | 276469 | 530785387 | $ | 31.89 |
| 73664 | 530480223 | $ | 701.50 | 175066 | 530631812 | $ | 2.85 | 276470 | 530785389 | $ | 70.05 |
| 73665 | 530480224 | $ | 76.80 | 175067 | 530631815 | $ | 350.22 | 276471 | 530785390 | $ | 30.96 |
| 73666 | 530480226 | $ | 1,394.26 | 175068 | 530631816 | $ | 185.16 | 276472 | 530785394 | $ | 9.82 |
| 73667 | 530480229 | $ | 265.09 | 175069 | 530631817 | $ | 868.23 | 276473 | 530785396 | $ | 29.67 |
| 73668 | 530480230 | $ | 379.26 | 175070 | 530631818 | $ | 35.92 | 276474 | 530785399 | $ | 9.03 |
| 73669 | 530480231 | $ | 4,842.00 | 175071 | 530631819 | $ | 81.92 | 276475 | 530785401 | $ | 0.19 |
| 73670 | 530480232 | $ | 139.32 | 175072 | 530631820 | $ | 96.60 | 276476 | 530785403 | $ | 30.96 |
| 73671 | 530480233 | $ | 1,024.26 | 175073 | 530631821 | $ | 238.23 | 276477 | 530785405 | $ | 148.20 |
| 73672 | 530480234 | $ | 1,102.95 | 175074 | 530631822 | $ | 1,220.48 | 276478 | 530785409 | $ | 72.10 |
| 73673 | 530480235 | $ | 96.60 | 175075 | 530631823 | $ | 298.35 | 276479 | 530785410 | $ | 39.38 |
| 73674 | 530480236 | $ | 1,581.54 | 175076 | 530631824 | $ | 2.82 | 276480 | 530785411 | $ | 31.80 |
| 73675 | 530480237 | $ | 3,501.22 | 175077 | 530631825 | $ | 477.76 | 276481 | 530785412 | $ | 40.33 |
| 73676 | 530480238 | $ | 3,371.14 | 175078 | 530631826 | $ | 3.04 | 276482 | 530785413 | $ | 16.14 |
| 73677 | 530480239 | $ | 245.10 | 175079 | 530631827 | $ | 0.80 | 276483 | 530785414 | $ | 48.97 |
| 73678 | 530480240 | $ | 516.00 | 175080 | 530631828 | $ | 118.00 | 276484 | 530785418 | $ | 200.26 |
| 73679 | 530480241 | $ | 59.43 | 175081 | 530631829 | $ | 40.56 | 276485 | 530785419 | $ | 1,273.33 |
| 73680 | 530480242 | $ | 220.61 | 175082 | 530631830 | $ | 64.40 | 276486 | 530785420 | $ | 74.10 |
| 73681 | 530480243 | $ | 12.66 | 175083 | 530631831 | $ | 8.04 | 276487 | 530785423 | $ | 199.66 |
| 73682 | 530480244 | $ | 0.80 | 175084 | 530631832 | $ | 54.74 | 276488 | 530785424 | $ | 55.64 |
| 73683 | 530480245 | $ | 14.08 | 175085 | 530631834 | $ | 28.33 | 276489 | 530785425 | $ | 171.92 |
| 73684 | 530480246 | $ | 1,449.00 | 175086 | 530631835 | $ | 64.40 | 276490 | 530785427 | $ | 94.76 |
| 73685 | 530480247 | $ | 161.00 | 175087 | 530631836 | $ | 12.29 | 276491 | 530785428 | $ | 89.94 |
| 73686 | 530480248 | $ | 805.00 | 175088 | 530631837 | $ | 71.29 | 276492 | 530785431 | $ | 428.33 |
| 73687 | 530480249 | $ | 80.50 | 175089 | 530631838 | $ | 308.14 | 276493 | 530785432 | $ | 64.62 |
| 73688 | 530480250 | $ | 161.00 | 175090 | 530631839 | $ | 11.43 | 276494 | 530785435 | $ | 136.46 |
| 73689 | 530480251 | $ | 48,599.46 | 175091 | 530631840 | $ | 21.18 | 276495 | 530785437 | $ | 23.76 |
| 73690 | 530480253 | $ | 2,415.00 | 175092 | 530631841 | $ | 507.12 | 276496 | 530785438 | $ | 27.15 |
| 73691 | 530480254 | $ | 2,709.11 | 175093 | 530631842 | $ | 73.41 | 276497 | 530785439 | $ | 349.98 |
| 73692 | 530480255 | $ | 8.04 | 175094 | 530631843 | $ | 100.67 | 276498 | 530785440 | $ | 21.44 |
| 73693 | 530480256 | $ | 46,532.20 | 175095 | 530631844 | $ | 24.05 | 276499 | 530785441 | $ | 27.21 |
| 73694 | 530480257 | $ | 15.75 | 175096 | 530631845 | $ | 5.38 | 276500 | 530785442 | $ | 18.34 |
| 73695 | 530480258 | $ | 6,584.74 | 175097 | 530631846 | $ | 50.94 | 276501 | 530785443 | $ | 711.43 |
| 73696 | 530480260 | $ | 158.13 | 175098 | 530631847 | $ | 80.50 | 276502 | 530785444 | $ | 21.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73697 | 530480261 | $ | 575.94 | 175099 | 530631848 | $ | 102.40 | 276503 | 530785445 | $ | 3,256.32 |
| 73698 | 530480262 | $ | 257.25 | 175100 | 530631849 | $ | 41.80 | 276504 | 530785446 | $ | 4,183.04 |
| 73699 | 530480263 | $ | 294.11 | 175101 | 530631850 | $ | 653.58 | 276505 | 530785447 | $ | 1,532.83 |
| 73700 | 530480264 | $ | 5,110.96 | 175102 | 530631851 | $ | 1,969.00 | 276506 | 530785448 | $ | 1,114.12 |
| 73701 | 530480266 | $ | 435.33 | 175103 | 530631852 | $ | 115.92 | 276507 | 530785449 | $ | 10,731.52 |
| 73702 | 530480267 | $ | 565.01 | 175104 | 530631853 | $ | 55.00 | 276508 | 530785452 | $ | 2,257.92 |
| 73703 | 530480268 | $ | 636.12 | 175105 | 530631854 | $ | 102.40 | 276509 | 530785456 | $ | 903.45 |
| 73704 | 530480269 | $ | 1,279.95 | 175106 | 530631855 | $ | 81.92 | 276510 | 530785457 | $ | 3,190.00 |
| 73705 | 530480270 | $ | 51.20 | 175107 | 530631856 | $ | 171.50 | 276511 | 530785458 | $ | 1,645.42 |
| 73706 | 530480271 | $ | 175.95 | 175108 | 530631857 | $ | 208.05 | 276512 | 530785459 | $ | 4,578.82 |
| 73707 | 530480272 | $ | 161.00 | 175109 | 530631858 | $ | 41.86 | 276513 | 530785463 | $ | 217.03 |
| 73708 | 530480273 | $ | 753.48 | 175110 | 530631859 | $ | 32.81 | 276514 | 530785464 | $ | 3.22 |
| 73709 | 530480275 | $ | 131.84 | 175111 | 530631860 | $ | 182.32 | 276515 | 530785466 | $ | 524.68 |
| 73710 | 530480276 | $ | 241.50 | 175112 | 530631861 | $ | 386.18 | 276516 | 530785468 | $ | 129.24 |
| 73711 | 530480277 | $ | 174.72 | 175113 | 530631862 | $ | 25.76 | 276517 | 530785475 | $ | 58.99 |
| 73712 | 530480278 | $ | 35.42 | 175114 | 530631863 | $ | 241.79 | 276518 | 530785480 | $ | 257.60 |
| 73713 | 530480279 | $ | 141.68 | 175115 | 530631864 | $ | 103.04 | 276519 | 530785481 | $ | 83.31 |
| 73714 | 530480280 | $ | 32.20 | 175116 | 530631865 | $ | 541.93 | 276520 | 530785482 | $ | 10.06 |
| 73715 | 530480281 | $ | 489.44 | 175117 | 530631866 | $ | 332.26 | 276521 | 530785488 | $ | 95.43 |
| 73716 | 530480282 | $ | 377.04 | 175118 | 530631867 | $ | 613.74 | 276522 | 530785489 | $ | 419.67 |
| 73717 | 530480283 | $ | 740.60 | 175119 | 530631868 | $ | 222.18 | 276523 | 530785490 | $ | 58.50 |
| 73718 | 530480284 | $ | 664.52 | 175120 | 530631869 | $ | 146.95 | 276524 | 530785491 | $ | 824.68 |
| 73719 | 530480285 | $ | 26,068.42 | 175121 | 530631870 | $ | 70.10 | 276525 | 530785492 | $ | 618.45 |
| 73720 | 530480286 | $ | 475.00 | 175122 | 530631871 | $ | 2.56 | 276526 | 530785494 | $ | 70.61 |
| 73721 | 530480287 | $ | 13,479.49 | 175123 | 530631872 | $ | 17.37 | 276527 | 530785495 | $ | 1,285.23 |
| 73722 | 530480288 | $ | 1,345.96 | 175124 | 530631874 | $ | 3.84 | 276528 | 530785496 | $ | 0.19 |
| 73723 | 530480289 | $ | 389.12 | 175125 | 530631875 | $ | 206.54 | 276529 | 530785498 | $ | 624.19 |
| 73724 | 530480290 | $ | 660.10 | 175126 | 530631876 | $ | 236.03 | 276530 | 530785499 | $ | 211.72 |
| 73725 | 530480291 | $ | 354.20 | 175127 | 530631877 | $ | 64.91 | 276531 | 530785502 | $ | 392.84 |
| 73726 | 530480292 | $ | 241.50 | 175128 | 530631878 | $ | 391.53 | 276532 | 530785503 | $ | 2,897.92 |
| 73727 | 530480294 | $ | 160.19 | 175129 | 530631879 | $ | 378.88 | 276533 | 530785505 | $ | 59.09 |
| 73728 | 530480295 | $ | 472.04 | 175130 | 530631880 | $ | 498.39 | 276534 | 530785506 | $ | 50.26 |
| 73729 | 530480296 | $ | 83.72 | 175131 | 530631881 | $ | 21.50 | 276535 | 530785507 | $ | 40.47 |
| 73730 | 530480297 | $ | 531.30 | 175132 | 530631882 | $ | 106.26 | 276536 | 530785512 | $ | 1.26 |
| 73731 | 530480298 | $ | 1.00 | 175133 | 530631883 | $ | 584.79 | 276537 | 530785516 | $ | 20.79 |
| 73732 | 530480300 | $ | 265.50 | 175134 | 530631885 | $ | 122.68 | 276538 | 530785518 | $ | 21.18 |
| 73733 | 530480301 | $ | 538.10 | 175135 | 530631886 | $ | 1,269.76 | 276539 | 530785522 | $ | 74.06 |
| 73734 | 530480303 | $ | 14.78 | 175136 | 530631887 | $ | 30.88 | 276540 | 530785523 | $ | 27.65 |
| 73735 | 530480305 | $ | 1,013.32 | 175137 | 530631888 | $ | 94.29 | 276541 | 530785524 | $ | 51.92 |
| 73736 | 530480306 | $ | 16.77 | 175138 | 530631889 | $ | 93.38 | 276542 | 530785526 | $ | 101.77 |
| 73737 | 530480307 | $ | 0.26 | 175139 | 530631890 | $ | 80.82 | 276543 | 530785527 | $ | 53.84 |
| 73738 | 530480308 | $ | 413.15 | 175140 | 530631891 | $ | 35.84 | 276544 | 530785528 | $ | 441.14 |
| 73739 | 530480309 | $ | 581.98 | 175141 | 530631892 | $ | 35.84 | 276545 | 530785529 | $ | 2,222.01 |
| 73740 | 530480310 | $ | 41.86 | 175142 | 530631893 | $ | 2,017.32 | 276546 | 530785530 | $ | 44.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73741 | 530480311 | $ | 4.69 | 175143 | 530631894 | $ | 515.26 | 276547 | 530785534 | $ | 479.57 |
| 73742 | 530480312 | $ | 237.37 | 175144 | 530631895 | $ | 1,198.08 | 276548 | 530785535 | $ | 436.21 |
| 73743 | 530480314 | $ | 276.54 | 175145 | 530631896 | $ | 79.13 | 276549 | 530785536 | $ | 171.64 |
| 73744 | 530480315 | $ | 1,930.00 | 175146 | 530631897 | $ | 293.02 | 276550 | 530785539 | $ | 41.80 |
| 73745 | 530480318 | $ | 0.38 | 175147 | 530631898 | $ | 1,248.22 | 276551 | 530785540 | $ | 501.76 |
| 73746 | 530480319 | $ | 134.77 | 175148 | 530631899 | $ | 27.02 | 276552 | 530785541 | $ | 9.66 |
| 73747 | 530480324 | $ | 5.12 | 175149 | 530631900 | $ | 15.61 | 276553 | 530785542 | $ | 9.66 |
| 73748 | 530480326 | $ | 567.60 | 175150 | 530631901 | $ | 3.58 | 276554 | 530785544 | $ | 10.71 |
| 73749 | 530480329 | $ | 95.00 | 175151 | 530631902 | $ | 7.94 | 276555 | 530785545 | $ | 45.14 |
| 73750 | 530480330 | $ | 114.00 | 175152 | 530631903 | $ | 94.29 | 276556 | 530785546 | $ | 203.22 |
| 73751 | 530480331 | $ | 640.00 | 175153 | 530631904 | $ | 839.68 | 276557 | 530785547 | $ | 40.95 |
| 73752 | 530480332 | $ | 75.27 | 175154 | 530631905 | $ | 353.28 | 276558 | 530785548 | $ | 21.42 |
| 73753 | 530480333 | $ | 1,239.04 | 175155 | 530631906 | $ | 353.28 | 276559 | 530785549 | $ | 42.84 |
| 73754 | 530480334 | $ | 167.20 | 175156 | 530631907 | $ | 353.28 | 276560 | 530785551 | $ | 30.87 |
| 73755 | 530480335 | $ | 456.36 | 175157 | 530631908 | $ | 4,561.84 | 276561 | 530785552 | $ | 11.21 |
| 73756 | 530480336 | $ | 966.00 | 175158 | 530631909 | $ | 228.99 | 276562 | 530785553 | $ | 107.15 |
| 73757 | 530480337 | $ | 571.76 | 175159 | 530631910 | $ | 48.25 | 276563 | 530785555 | $ | 87.67 |
| 73758 | 530480338 | $ | 837.00 | 175160 | 530631911 | $ | 57.90 | 276564 | 530785557 | $ | 195.04 |
| 73759 | 530480339 | $ | 9.66 | 175161 | 530631912 | $ | 231.84 | 276565 | 530785558 | $ | 2,199.26 |
| 73760 | 530480340 | $ | 477.26 | 175162 | 530631913 | $ | 287.36 | 276566 | 530785559 | $ | 385.20 |
| 73761 | 530480341 | $ | 173.50 | 175163 | 530631914 | $ | 31.43 | 276567 | 530785563 | $ | 257.43 |
| 73762 | 530480342 | $ | 162.03 | 175164 | 530631915 | $ | 5.89 | 276568 | 530785564 | $ | 81.47 |
| 73763 | 530480343 | $ | 965.00 | 175165 | 530631916 | $ | 302.68 | 276569 | 530785565 | $ | 2,852.54 |
| 73764 | 530480344 | $ | 297.52 | 175166 | 530631917 | $ | 1.28 | 276570 | 530785571 | $ | 8.20 |
| 73765 | 530480345 | $ | 135.24 | 175167 | 530631918 | $ | 2,968.64 | 276571 | 530785573 | $ | 2,190.30 |
| 73766 | 530480347 | $ | 5,315.00 | 175168 | 530631919 | $ | 13,923.49 | 276572 | 530785574 | $ | 82.89 |
| 73767 | 530480356 | $ | 1.79 | 175169 | 530631920 | $ | 174.08 | 276573 | 530785575 | $ | 170.10 |
| 73768 | 530480357 | $ | 4.10 | 175170 | 530631921 | $ | 3,153.32 | 276574 | 530785576 | $ | 34.75 |
| 73769 | 530480358 | $ | 4.35 | 175171 | 530631923 | $ | 146.68 | 276575 | 530785578 | $ | 54.18 |
| 73770 | 530480359 | $ | 26.37 | 175172 | 530631924 | $ | 276.48 | 276576 | 530785579 | $ | 90.16 |
| 73771 | 530480364 | $ | 32.00 | 175173 | 530631925 | $ | 66.17 | 276577 | 530785581 | $ | 8.82 |
| 73772 | 530480369 | $ | 67.34 | 175174 | 530631926 | $ | 272.94 | 276578 | 530785582 | $ | 51.52 |
| 73773 | 530480372 | $ | 1,065.28 | 175175 | 530631927 | $ | 527.90 | 276579 | 530785583 | $ | 67.62 |
| 73774 | 530480374 | $ | 898.85 | 175176 | 530631928 | $ | 2.82 | 276580 | 530785584 | $ | 6.30 |
| 73775 | 530480375 | $ | 48.30 | 175177 | 530631929 | $ | 27.30 | 276581 | 530785585 | $ | 28.95 |
| 73776 | 530480376 | $ | 32.20 | 175178 | 530631930 | $ | 1,023.96 | 276582 | 530785587 | $ | 149.95 |
| 73777 | 530480377 | $ | 344.54 | 175179 | 530631932 | $ | 664.82 | 276583 | 530785588 | $ | 44.31 |
| 73778 | 530480378 | $ | 928.94 | 175180 | 530631933 | $ | 164.05 | 276584 | 530785590 | $ | 53.06 |
| 73779 | 530480379 | $ | 570.64 | 175181 | 530631934 | $ | 457.98 | 276585 | 530785591 | $ | 72.45 |
| 73780 | 530480380 | $ | 1,046.50 | 175182 | 530631935 | $ | 3,282.19 | 276586 | 530785593 | $ | 0.09 |
| 73781 | 530480381 | $ | 16.10 | 175183 | 530631936 | $ | 515.20 | 276587 | 530785594 | $ | 32.76 |
| 73782 | 530480382 | $ | 218.96 | 175184 | 530631937 | $ | 257.60 | 276588 | 530785596 | $ | 306.00 |
| 73783 | 530480383 | $ | 563.50 | 175185 | 530631938 | $ | 125.58 | 276589 | 530785600 | $ | 95.76 |
| 73784 | 530480384 | $ | 395.84 | 175186 | 530631939 | $ | 248.97 | 276590 | 530785601 | $ | 285.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73785 | 530480385 | $ | 374.41 | 175187 | 530631942 | $ | 122.88 | 276591 | 530785603 | $ | 16.10 |
| 73786 | 530480386 | $ | 429.46 | 175188 | 530631943 | $ | 254.21 | 276592 | 530785606 | $ | 139.54 |
| 73787 | 530480387 | $ | 280.14 | 175189 | 530631944 | $ | 74.06 | 276593 | 530785607 | $ | 35.74 |
| 73788 | 530480388 | $ | 16.10 | 175190 | 530631945 | $ | 215.74 | 276594 | 530785610 | $ | 93.81 |
| 73789 | 530480389 | $ | 158.72 | 175191 | 530631946 | $ | 67.35 | 276595 | 530785611 | $ | 6,766.82 |
| 73790 | 530480393 | $ | 1,457.03 | 175192 | 530631947 | $ | 420.74 | 276596 | 530785612 | $ | 261.12 |
| 73791 | 530480394 | $ | 1,363.92 | 175193 | 530631948 | $ | 1,039.36 | 276597 | 530785613 | $ | 146.68 |
| 73792 | 530480395 | $ | 396.62 | 175194 | 530631949 | $ | 177.56 | 276598 | 530785614 | $ | 25.28 |
| 73793 | 530480396 | $ | 245.30 | 175195 | 530631950 | $ | 9.22 | 276599 | 530785621 | $ | 807.79 |
| 73794 | 530480398 | $ | 511.79 | 175196 | 530631951 | $ | 96.60 | 276600 | 530785624 | $ | 6.27 |
| 73795 | 530480399 | $ | 56.26 | 175197 | 530631952 | $ | 296.96 | 276601 | 530785625 | $ | 169.28 |
| 73796 | 530480400 | $ | 327.50 | 175198 | 530631953 | $ | 109.48 | 276602 | 530785626 | $ | 45.46 |
| 73797 | 530480403 | $ | 30,404.40 | 175199 | 530631955 | $ | 199.64 | 276603 | 530785629 | $ | 26.64 |
| 73798 | 530480404 | $ | 961.14 | 175200 | 530631956 | $ | 561.72 | 276604 | 530785631 | $ | 7.14 |
| 73799 | 530480408 | $ | 515.00 | 175201 | 530631957 | $ | 862.96 | 276605 | 530785633 | $ | 1.71 |
| 73800 | 530480409 | $ | 1,602.13 | 175202 | 530631958 | $ | 57.96 | 276606 | 530785634 | $ | 26.64 |
| 73801 | 530480410 | $ | 106.26 | 175203 | 530631959 | $ | 114.02 | 276607 | 530785635 | $ | 63.39 |
| 73802 | 530480411 | $ | 399.20 | 175204 | 530631960 | $ | 609.28 | 276608 | 530785639 | $ | 7.40 |
| 73803 | 530480412 | $ | 44.90 | 175205 | 530631961 | $ | 302.08 | 276609 | 530785642 | $ | 88.37 |
| 73804 | 530480414 | $ | 256.00 | 175206 | 530631962 | $ | 80.50 | 276610 | 530785643 | $ | 93.38 |
| 73805 | 530480415 | $ | 245.76 | 175207 | 530631963 | $ | 281.60 | 276611 | 530785644 | $ | 50.31 |
| 73806 | 530480416 | $ | 225.28 | 175208 | 530631964 | $ | 572.66 | 276612 | 530785645 | $ | 30.41 |
| 73807 | 530480418 | $ | 7,046.48 | 175209 | 530631965 | $ | 353.28 | 276613 | 530785656 | $ | 20.52 |
| 73808 | 530480419 | $ | 161.00 | 175210 | 530631966 | $ | 1,558.74 | 276614 | 530785657 | $ | 269.82 |
| 73809 | 530480420 | $ | 25.60 | 175211 | 530631967 | $ | 782.46 | 276615 | 530785658 | $ | 119.83 |
| 73810 | 530480421 | $ | 5.12 | 175212 | 530631968 | $ | 67.27 | 276616 | 530785659 | $ | 66.09 |
| 73811 | 530480422 | $ | 1.67 | 175213 | 530631969 | $ | 305.76 | 276617 | 530785660 | $ | 579.86 |
| 73812 | 530480423 | $ | 138.24 | 175214 | 530631970 | $ | 653.12 | 276618 | 530785661 | $ | 292.98 |
| 73813 | 530480426 | $ | 15.75 | 175215 | 530631971 | $ | 389.12 | 276619 | 530785663 | $ | 61.18 |
| 73814 | 530480428 | $ | 1,651.45 | 175216 | 530631972 | $ | 962.56 | 276620 | 530785665 | $ | 76.99 |
| 73815 | 530480429 | $ | 36.22 | 175217 | 530631973 | $ | 157.78 | 276621 | 530785669 | $ | 315.70 |
| 73816 | 530480432 | $ | 51.20 | 175218 | 530631974 | $ | 6,142.32 | 276622 | 530785674 | $ | 36.83 |
| 73817 | 530480434 | $ | 594.54 | 175219 | 530631975 | $ | 32.20 | 276623 | 530785675 | $ | 6.44 |
| 73818 | 530480435 | $ | 594.54 | 175220 | 530631976 | $ | 70.84 | 276624 | 530785676 | $ | 13.97 |
| 73819 | 530480436 | $ | 22.54 | 175221 | 530631977 | $ | 104.04 | 276625 | 530785677 | $ | 22.86 |
| 73820 | 530480437 | $ | 292.64 | 175222 | 530631978 | $ | 25.76 | 276626 | 530785679 | $ | 18.03 |
| 73821 | 530480438 | $ | 4.10 | 175223 | 530631979 | $ | 151.34 | 276627 | 530785680 | $ | 2,857.04 |
| 73822 | 530480439 | $ | 46.17 | 175224 | 530631980 | $ | 30.72 | 276628 | 530785684 | $ | 338.10 |
| 73823 | 530480441 | $ | 193.20 | 175225 | 530631981 | $ | 66.56 | 276629 | 530785686 | $ | 31.57 |
| 73824 | 530480443 | $ | 551.15 | 175226 | 530631982 | $ | 186.76 | 276630 | 530785688 | $ | 5.94 |
| 73825 | 530480444 | $ | 2,018.30 | 175227 | 530631983 | $ | 186.76 | 276631 | 530785695 | $ | 838.62 |
| 73826 | 530480445 | $ | 859.50 | 175228 | 530631984 | $ | 50.18 | 276632 | 530785697 | $ | 35.91 |
| 73827 | 530480446 | $ | 1,143.10 | 175229 | 530631985 | $ | 153.52 | 276633 | 530785698 | $ | 63.63 |
| 73828 | 530480448 | $ | 3.58 | 175230 | 530631986 | $ | 604.16 | 276634 | 530785699 | $ | 113.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73829 | 530480450 | $ | 0.29 | 175231 | 530631987 | $ | 71.68 | 276635 | 530785700 | $ | 117.81 |
| 73830 | 530480451 | $ | 0.95 | 175232 | 530631988 | $ | 1,582.08 | 276636 | 530785701 | $ | 76.86 |
| 73831 | 530480452 | $ | 180.50 | 175233 | 530631989 | $ | 3,636.90 | 276637 | 530785702 | $ | 57.96 |
| 73832 | 530480453 | $ | 117.13 | 175234 | 530631990 | $ | 352.36 | 276638 | 530785703 | $ | 55.44 |
| 73833 | 530480454 | $ | 4,277.68 | 175235 | 530631991 | $ | 160.26 | 276639 | 530785704 | $ | 37.17 |
| 73834 | 530480455 | $ | 1,085.68 | 175236 | 530631992 | $ | 943.46 | 276640 | 530785706 | $ | 5.79 |
| 73835 | 530480456 | $ | 62.25 | 175237 | 530631993 | $ | 0.51 | 276641 | 530785709 | $ | 21.89 |
| 73836 | 530480457 | $ | 116.03 | 175238 | 530631994 | $ | 106.26 | 276642 | 530785711 | $ | 5.12 |
| 73837 | 530480458 | $ | 342.00 | 175239 | 530631995 | $ | 103.04 | 276643 | 530785717 | $ | 23.32 |
| 73838 | 530480459 | $ | 112.10 | 175240 | 530631996 | $ | 47.64 | 276644 | 530785720 | $ | 181.11 |
| 73839 | 530480460 | $ | 808.20 | 175241 | 530631997 | $ | 7.31 | 276645 | 530785722 | $ | 450.55 |
| 73840 | 530480461 | $ | 359.20 | 175242 | 530631998 | $ | 3.67 | 276646 | 530785723 | $ | 15.21 |
| 73841 | 530480462 | $ | 1,975.60 | 175243 | 530631999 | $ | 145.92 | 276647 | 530785725 | $ | 14.33 |
| 73842 | 530480464 | $ | 1,005.96 | 175244 | 530632001 | $ | 5.15 | 276648 | 530785728 | $ | 102.87 |
| 73843 | 530480465 | $ | 449.00 | 175245 | 530632002 | $ | 1,313.28 | 276649 | 530785730 | $ | 52.07 |
| 73844 | 530480466 | $ | 121.38 | 175246 | 530632003 | $ | 27.90 | 276650 | 530785731 | $ | 2.57 |
| 73845 | 530480467 | $ | 1,051.40 | 175247 | 530632004 | $ | 425.68 | 276651 | 530785732 | $ | 90.17 |
| 73846 | 530480468 | $ | 40.96 | 175248 | 530632007 | $ | 17.15 | 276652 | 530785733 | $ | 36.60 |
| 73847 | 530480469 | $ | 579.00 | 175249 | 530632008 | $ | 8.19 | 276653 | 530785734 | $ | 81.18 |
| 73848 | 530480470 | $ | 292.64 | 175250 | 530632010 | $ | 16.13 | 276654 | 530785735 | $ | 1.64 |
| 73849 | 530480471 | $ | 228.62 | 175251 | 530632011 | $ | 24.32 | 276655 | 530785736 | $ | 40.40 |
| 73850 | 530480472 | $ | 96.60 | 175252 | 530632012 | $ | 24.06 | 276656 | 530785737 | $ | 644.00 |
| 73851 | 530480475 | $ | 241.50 | 175253 | 530632013 | $ | 6.66 | 276657 | 530785740 | $ | 12.73 |
| 73852 | 530480476 | $ | 322.00 | 175254 | 530632014 | $ | 354.59 | 276658 | 530785741 | $ | 13.55 |
| 73853 | 530480477 | $ | 30.21 | 175255 | 530632015 | $ | 17.41 | 276659 | 530785743 | $ | 49.32 |
| 73854 | 530480478 | $ | 27.14 | 175256 | 530632017 | $ | 9.22 | 276660 | 530785745 | $ | 4.63 |
| 73855 | 530480479 | $ | 15.36 | 175257 | 530632018 | $ | 1.44 | 276661 | 530785747 | $ | 832.24 |
| 73856 | 530480480 | $ | 11.78 | 175258 | 530632019 | $ | 55.81 | 276662 | 530785748 | $ | 4.03 |
| 73857 | 530480481 | $ | 23.55 | 175259 | 530632020 | $ | 27.14 | 276663 | 530785749 | $ | 1,241.51 |
| 73858 | 530480482 | $ | 94.72 | 175260 | 530632021 | $ | 102.40 | 276664 | 530785750 | $ | 13.83 |
| 73859 | 530480483 | $ | 16.38 | 175261 | 530632022 | $ | 60.67 | 276665 | 530785752 | $ | 71.19 |
| 73860 | 530480484 | $ | 45.82 | 175262 | 530632023 | $ | 593.92 | 276666 | 530785753 | $ | 18.50 |
| 73861 | 530480485 | $ | 13.06 | 175263 | 530632024 | $ | 532.43 | 276667 | 530785754 | $ | 476.16 |
| 73862 | 530480486 | $ | 17.92 | 175264 | 530632025 | $ | 967.68 | 276668 | 530785755 | $ | 173.88 |
| 73863 | 530480487 | $ | 17.92 | 175265 | 530632026 | $ | 394.24 | 276669 | 530785757 | $ | 2.05 |
| 73864 | 530480488 | $ | 1,233.92 | 175266 | 530632027 | $ | 481.28 | 276670 | 530785758 | $ | 0.57 |
| 73865 | 530480489 | $ | 181.50 | 175267 | 530632029 | $ | 209.92 | 276671 | 530785759 | $ | 8.28 |
| 73866 | 530480490 | $ | 14.34 | 175268 | 530632030 | $ | 302.08 | 276672 | 530785760 | $ | 35.56 |
| 73867 | 530480491 | $ | 6.66 | 175269 | 530632031 | $ | 85.19 | 276673 | 530785762 | $ | 1.02 |
| 73868 | 530480492 | $ | 68.86 | 175270 | 530632032 | $ | 373.76 | 276674 | 530785764 | $ | 19.12 |
| 73869 | 530480493 | $ | 936.96 | 175271 | 530632033 | $ | 179.20 | 276675 | 530785765 | $ | 28.38 |
| 73870 | 530480494 | $ | 10.75 | 175272 | 530632034 | $ | 215.04 | 276676 | 530785769 | $ | 280.14 |
| 73871 | 530480495 | $ | 58.62 | 175273 | 530632035 | $ | 216.89 | 276677 | 530785770 | $ | 260.25 |
| 73872 | 530480496 | $ | 53.76 | 175274 | 530632036 | $ | 102.14 | 276678 | 530785772 | $ | 51.23 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73873 | 530480497 | $ | 11.78 | 175275 | 530632037 | $ | 128.00 | 276679 | 530785773 | $ | 38.06 |
| 73874 | 530480498 | $ | 19.46 | 175276 | 530632038 | $ | 1,000.11 | 276680 | 530785774 | $ | 0.67 |
| 73875 | 530480499 | $ | 55.55 | 175277 | 530632039 | $ | 512.00 | 276681 | 530785775 | $ | 9.77 |
| 73876 | 530480500 | $ | 42.75 | 175278 | 530632040 | $ | 614.40 | 276682 | 530785778 | $ | 4.95 |
| 73877 | 530480501 | $ | 9.73 | 175279 | 530632041 | $ | 307.20 | 276683 | 530785779 | $ | 48.15 |
| 73878 | 530480502 | $ | 95.74 | 175280 | 530632042 | $ | 81.92 | 276684 | 530785781 | $ | 27.12 |
| 73879 | 530480503 | $ | 413.00 | 175281 | 530632043 | $ | 261.12 | 276685 | 530785790 | $ | 21.59 |
| 73880 | 530480504 | $ | 3.58 | 175282 | 530632044 | $ | 92.16 | 276686 | 530785791 | $ | 850.25 |
| 73881 | 530480505 | $ | 749.33 | 175283 | 530632045 | $ | 558.08 | 276687 | 530785793 | $ | 24.96 |
| 73882 | 530480506 | $ | 25.86 | 175284 | 530632046 | $ | 959.56 | 276688 | 530785794 | $ | 266.88 |
| 73883 | 530480507 | $ | 10.75 | 175285 | 530632047 | $ | 568.32 | 276689 | 530785795 | $ | 0.29 |
| 73884 | 530480508 | $ | 6.40 | 175286 | 530632048 | $ | 718.60 | 276690 | 530785798 | $ | 242.31 |
| 73885 | 530480509 | $ | 384.88 | 175287 | 530632049 | $ | 332.80 | 276691 | 530785799 | $ | 73.37 |
| 73886 | 530480510 | $ | 161.54 | 175288 | 530632050 | $ | 3,457.35 | 276692 | 530785800 | $ | 95.86 |
| 73887 | 530480511 | $ | 4.86 | 175289 | 530632051 | $ | 40.37 | 276693 | 530785810 | $ | 3.78 |
| 73888 | 530480512 | $ | 20.22 | 175290 | 530632052 | $ | 317.44 | 276694 | 530785812 | $ | 2,148.43 |
| 73889 | 530480513 | $ | 1,239.65 | 175291 | 530632053 | $ | 249.88 | 276695 | 530785813 | $ | 64.40 |
| 73890 | 530480514 | $ | 1,735.20 | 175292 | 530632054 | $ | 199.68 | 276696 | 530785814 | $ | 17.64 |
| 73891 | 530480515 | $ | 711.62 | 175293 | 530632055 | $ | 819.10 | 276697 | 530785816 | $ | 228.82 |
| 73892 | 530480516 | $ | 8.45 | 175294 | 530632056 | $ | 460.80 | 276698 | 530785817 | $ | 19.62 |
| 73893 | 530480517 | $ | 1,154.70 | 175295 | 530632057 | $ | 184.09 | 276699 | 530785818 | $ | 64.71 |
| 73894 | 530480518 | $ | 627.20 | 175296 | 530632058 | $ | 1,118.01 | 276700 | 530785820 | $ | 2.77 |
| 73895 | 530480519 | $ | 512.00 | 175297 | 530632060 | $ | 951.47 | 276701 | 530785821 | $ | 786.74 |
| 73896 | 530480520 | $ | 179.20 | 175298 | 530632061 | $ | 237.97 | 276702 | 530785822 | $ | 0.54 |
| 73897 | 530480525 | $ | 1,206.25 | 175299 | 530632063 | $ | 109.48 | 276703 | 530785823 | $ | 3.87 |
| 73898 | 530480526 | $ | 685.15 | 175300 | 530632064 | $ | 22.45 | 276704 | 530785826 | $ | 32.40 |
| 73899 | 530480527 | $ | 386.00 | 175301 | 530632065 | $ | 772.28 | 276705 | 530785827 | $ | 38.64 |
| 73900 | 530480528 | $ | 337.75 | 175302 | 530632066 | $ | 447.58 | 276706 | 530785831 | $ | 128.00 |
| 73901 | 530480529 | $ | 2,653.75 | 175303 | 530632067 | $ | 431.04 | 276707 | 530785833 | $ | 6.44 |
| 73902 | 530480530 | $ | 1,302.75 | 175304 | 530632068 | $ | 312.34 | 276708 | 530785834 | $ | 628.74 |
| 73903 | 530480531 | $ | 289.50 | 175305 | 530632069 | $ | 531.30 | 276709 | 530785835 | $ | 616.77 |
| 73904 | 530480533 | $ | 762.35 | 175306 | 530632070 | $ | 434.70 | 276710 | 530785836 | $ | 54.09 |
| 73905 | 530480534 | $ | 376.35 | 175307 | 530632071 | $ | 524.86 | 276711 | 530785837 | $ | 1,373.20 |
| 73906 | 530480535 | $ | 1,206.25 | 175308 | 530632073 | $ | 511.98 | 276712 | 530785838 | $ | 147.97 |
| 73907 | 530480537 | $ | 51.20 | 175309 | 530632074 | $ | 35.41 | 276713 | 530785839 | $ | 213.94 |
| 73908 | 530480538 | $ | 6,528.26 | 175310 | 530632075 | $ | 35.41 | 276714 | 530785841 | $ | 9.50 |
| 73909 | 530480541 | $ | 512.00 | 175311 | 530632076 | $ | 383.18 | 276715 | 530785842 | $ | 901.82 |
| 73910 | 530480544 | $ | 122.88 | 175312 | 530632078 | $ | 225.40 | 276716 | 530785843 | $ | 139.20 |
| 73911 | 530480545 | $ | 334.88 | 175313 | 530632079 | $ | 286.58 | 276717 | 530785844 | $ | 54.92 |
| 73912 | 530480546 | $ | 2,048.00 | 175314 | 530632080 | $ | 230.57 | 276718 | 530785845 | $ | 19.11 |
| 73913 | 530480547 | $ | 212.52 | 175315 | 530632081 | $ | 1,362.06 | 276719 | 530785848 | $ | 837.34 |
| 73914 | 530480548 | $ | 196.42 | 175316 | 530632083 | $ | 563.50 | 276720 | 530785849 | $ | 269.02 |
| 73915 | 530480549 | $ | 15.75 | 175317 | 530632084 | $ | 113.96 | 276721 | 530785852 | $ | 252.54 |
| 73916 | 530480550 | $ | 33.15 | 175318 | 530632085 | $ | 57.96 | 276722 | 530785858 | $ | 139.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73917 | 530480551 | $ | 71.68 | 175319 | 530632086 | $ | 334.88 | 276723 | 530785865 | $ | 10.71 |
| 73918 | 530480552 | $ | 208.19 | 175320 | 530632087 | $ | 144.90 | 276724 | 530785867 | $ | 3.78 |
| 73919 | 530480553 | $ | 25.60 | 175321 | 530632089 | $ | 51.52 | 276725 | 530785869 | $ | 91.44 |
| 73920 | 530480554 | $ | 6.14 | 175322 | 530632093 | $ | 196.42 | 276726 | 530785870 | $ | 10.32 |
| 73921 | 530480555 | $ | 96.60 | 175323 | 530632094 | $ | 61.18 | 276727 | 530785871 | $ | 49.77 |
| 73922 | 530480556 | $ | 179.92 | 175324 | 530632095 | $ | 215.74 | 276728 | 530785875 | $ | 37.33 |
| 73923 | 530480558 | $ | 328.44 | 175325 | 530632096 | $ | 299.46 | 276729 | 530785881 | $ | 25.20 |
| 73924 | 530480559 | $ | 41.60 | 175326 | 530632097 | $ | 122.36 | 276730 | 530785882 | $ | 8.19 |
| 73925 | 530480560 | $ | 65.88 | 175327 | 530632098 | $ | 32.20 | 276731 | 530785883 | $ | 32.26 |
| 73926 | 530480561 | $ | 64.75 | 175328 | 530632099 | $ | 38.64 | 276732 | 530785884 | $ | 8.82 |
| 73927 | 530480563 | $ | 228.80 | 175329 | 530632100 | $ | 93.38 | 276733 | 530785885 | $ | 88.04 |
| 73928 | 530480564 | $ | 2,826.10 | 175330 | 530632101 | $ | 315.56 | 276734 | 530785886 | $ | 29.20 |
| 73929 | 530480565 | $ | 7.42 | 175331 | 530632102 | $ | 45.08 | 276735 | 530785887 | $ | 78.75 |
| 73930 | 530480567 | $ | 133.12 | 175332 | 530632104 | $ | 96.60 | 276736 | 530785889 | $ | 118.16 |
| 73931 | 530480568 | $ | 209.24 | 175333 | 530632105 | $ | 280.14 | 276737 | 530785890 | $ | 4.61 |
| 73932 | 530480570 | $ | 107.93 | 175334 | 530632107 | $ | 228.62 | 276738 | 530785895 | $ | 29.20 |
| 73933 | 530480571 | $ | 194.56 | 175335 | 530632108 | $ | 96.60 | 276739 | 530785896 | $ | 115.58 |
| 73934 | 530480572 | $ | 1,181.74 | 175336 | 530632109 | $ | 57.96 | 276740 | 530785899 | $ | 754.32 |
| 73935 | 530480573 | $ | 204.80 | 175337 | 530632110 | $ | 161.00 | 276741 | 530785900 | $ | 188.18 |
| 73936 | 530480574 | $ | 18.90 | 175338 | 530632111 | $ | 161.00 | 276742 | 530785902 | $ | 3.22 |
| 73937 | 530480575 | $ | 24.27 | 175339 | 530632112 | $ | 463.68 | 276743 | 530785903 | $ | 84.62 |
| 73938 | 530480578 | $ | 482.50 | 175340 | 530632113 | $ | 846.86 | 276744 | 530785905 | $ | 17.64 |
| 73939 | 530480580 | $ | 295.42 | 175341 | 530632114 | $ | 38.64 | 276745 | 530785906 | $ | 114.05 |
| 73940 | 530480581 | $ | 580.09 | 175342 | 530632115 | $ | 11.58 | 276746 | 530785908 | $ | 58.43 |
| 73941 | 530480582 | $ | 119.40 | 175343 | 530632119 | $ | 3.86 | 276747 | 530785909 | $ | 99.28 |
| 73942 | 530480583 | $ | 90.16 | 175344 | 530632120 | $ | 23.16 | 276748 | 530785913 | $ | 3.65 |
| 73943 | 530480584 | $ | 508.00 | 175345 | 530632121 | $ | 71.87 | 276749 | 530785914 | $ | 6.94 |
| 73944 | 530480585 | $ | 6.55 | 175346 | 530632123 | $ | 23.16 | 276750 | 530785916 | $ | 51.20 |
| 73945 | 530480588 | $ | 937.26 | 175347 | 530632124 | $ | 69.48 | 276751 | 530785917 | $ | 0.60 |
| 73946 | 530480589 | $ | 144.90 | 175348 | 530632125 | $ | 84.92 | 276752 | 530785922 | $ | 132.67 |
| 73947 | 530480590 | $ | 2,874.61 | 175349 | 530632126 | $ | 117.73 | 276753 | 530785924 | $ | 35.66 |
| 73948 | 530480591 | $ | 328.44 | 175350 | 530632127 | $ | 177.56 | 276754 | 530785930 | $ | 1,280.00 |
| 73949 | 530480592 | $ | 466.90 | 175351 | 530632129 | $ | 229.67 | 276755 | 530785931 | $ | 25.60 |
| 73950 | 530480593 | $ | 1,112.70 | 175352 | 530632130 | $ | 281.78 | 276756 | 530785933 | $ | 9.66 |
| 73951 | 530480595 | $ | 966.00 | 175353 | 530632131 | $ | 399.28 | 276757 | 530785934 | $ | 1,754.90 |
| 73952 | 530480596 | $ | 96.60 | 175354 | 530632132 | $ | 535.94 | 276758 | 530785937 | $ | 4.21 |
| 73953 | 530480597 | $ | 241.50 | 175355 | 530632133 | $ | 65.62 | 276759 | 530785939 | $ | 13.23 |
| 73954 | 530480598 | $ | 42.44 | 175356 | 530632134 | $ | 13.31 | 276760 | 530785940 | $ | 605.36 |
| 73955 | 530480599 | $ | 113.83 | 175357 | 530632136 | $ | 72.02 | 276761 | 530785941 | $ | 3.81 |
| 73956 | 530480600 | $ | 154.40 | 175358 | 530632137 | $ | 35.42 | 276762 | 530785942 | $ | 71.41 |
| 73957 | 530480601 | $ | 262.66 | 175359 | 530632138 | $ | 0.51 | 276763 | 530785944 | $ | 141.68 |
| 73958 | 530480603 | $ | 142.08 | 175360 | 530632139 | $ | 147.49 | 276764 | 530785946 | $ | 3,139.70 |
| 73959 | 530480604 | $ | 1,234.75 | 175361 | 530632140 | $ | 157.78 | 276765 | 530785947 | $ | 451.96 |
| 73960 | 530480606 | $ | 478.50 | 175362 | 530632142 | $ | 719.08 | 276766 | 530785948 | $ | 559.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73961 | 530480607 | $ | 966.00 | 175363 | 530632143 | $ | 0.32 | 276767 | 530785949 | $ | 94.80 |
| 73962 | 530480616 | $ | 8.07 | 175364 | 530632146 | $ | 374.34 | 276768 | 530785953 | $ | 18.53 |
| 73963 | 530480619 | $ | 35.40 | 175365 | 530632147 | $ | 402.50 | 276769 | 530785954 | $ | 37.33 |
| 73964 | 530480621 | $ | 2,254.00 | 175366 | 530632156 | $ | 707.50 | 276770 | 530785955 | $ | 39.38 |
| 73965 | 530480623 | $ | 33.24 | 175367 | 530632158 | $ | 1,347.00 | 276771 | 530785956 | $ | 1,338.65 |
| 73966 | 530480624 | $ | 353.51 | 175368 | 530632159 | $ | 2,611.20 | 276772 | 530785958 | $ | 12.90 |
| 73967 | 530480625 | $ | 547.84 | 175369 | 530632160 | $ | 256.00 | 276773 | 530785959 | $ | 274.69 |
| 73968 | 530480626 | $ | 186.20 | 175370 | 530632162 | $ | 173.88 | 276774 | 530785960 | $ | 32.78 |
| 73969 | 530480628 | $ | 9,318.40 | 175371 | 530632164 | $ | 70.84 | 276775 | 530785961 | $ | 33.54 |
| 73970 | 530480629 | $ | 292.30 | 175372 | 530632167 | $ | 23.57 | 276776 | 530785962 | $ | 112.41 |
| 73971 | 530480630 | $ | 430.71 | 175373 | 530632168 | $ | 43,105.00 | 276777 | 530785963 | $ | 14.19 |
| 73972 | 530480631 | $ | 36.67 | 175374 | 530632169 | $ | 161.00 | 276778 | 530785965 | $ | 347.45 |
| 73973 | 530480633 | $ | 512.99 | 175375 | 530632170 | $ | 41.86 | 276779 | 530785967 | $ | 14,080.96 |
| 73974 | 530480636 | $ | 384.00 | 175376 | 530632171 | $ | 161.00 | 276780 | 530785968 | $ | 85.55 |
| 73975 | 530480637 | $ | 19.05 | 175377 | 530632172 | $ | 124.00 | 276781 | 530785969 | $ | 53.27 |
| 73976 | 530480638 | $ | 11.43 | 175378 | 530632173 | $ | 82.53 | 276782 | 530785970 | $ | 171.91 |
| 73977 | 530480639 | $ | 19.27 | 175379 | 530632174 | $ | 12.88 | 276783 | 530785971 | $ | 171.91 |
| 73978 | 530480640 | $ | 1,347.00 | 175380 | 530632175 | $ | 75.44 | 276784 | 530785972 | $ | 171.91 |
| 73979 | 530480643 | $ | 128.31 | 175381 | 530632176 | $ | 67.62 | 276785 | 530785973 | $ | 34.64 |
| 73980 | 530480645 | $ | 516.35 | 175382 | 530632177 | $ | 260.17 | 276786 | 530785974 | $ | 23,367.54 |
| 73981 | 530480646 | $ | 359.20 | 175383 | 530632179 | $ | 158.68 | 276787 | 530785975 | $ | 527.27 |
| 73982 | 530480649 | $ | 887.80 | 175384 | 530632181 | $ | 0.26 | 276788 | 530785977 | $ | 220.46 |
| 73983 | 530480650 | $ | 4,053.00 | 175385 | 530632182 | $ | 2,694.00 | 276789 | 530785984 | $ | 122.07 |
| 73984 | 530480652 | $ | 357.93 | 175386 | 530632184 | $ | 793.60 | 276790 | 530785985 | $ | 60.47 |
| 73985 | 530480653 | $ | 1,484.46 | 175387 | 530632185 | $ | 84.92 | 276791 | 530785986 | $ | 21.77 |
| 73986 | 530480654 | $ | 552.96 | 175388 | 530632186 | $ | 1,031.94 | 276792 | 530785987 | $ | 898.00 |
| 73987 | 530480655 | $ | 1,023.38 | 175389 | 530632187 | $ | 644.00 | 276793 | 530785988 | $ | 17.68 |
| 73988 | 530480656 | $ | 307.20 | 175390 | 530632188 | $ | 27.02 | 276794 | 530785989 | $ | 15.48 |
| 73989 | 530480657 | $ | 539.80 | 175391 | 530632189 | $ | 9.65 | 276795 | 530785992 | $ | 299.43 |
| 73990 | 530480658 | $ | 92.55 | 175392 | 530632190 | $ | 5.79 | 276796 | 530785993 | $ | 533.91 |
| 73991 | 530480659 | $ | 475.15 | 175393 | 530632191 | $ | 40.41 | 276797 | 530785997 | $ | 136.54 |
| 73992 | 530480660 | $ | 1,061.50 | 175394 | 530632192 | $ | 57.35 | 276798 | 530785998 | $ | 39.30 |
| 73993 | 530480661 | $ | 1,201.59 | 175395 | 530632193 | $ | 23.40 | 276799 | 530785999 | $ | 145.48 |
| 73994 | 530480662 | $ | 3,377.50 | 175396 | 530632194 | $ | 11.40 | 276800 | 530786000 | $ | 278.52 |
| 73995 | 530480663 | $ | 3,570.50 | 175397 | 530632195 | $ | 9.45 | 276801 | 530786003 | $ | 11.61 |
| 73996 | 530480664 | $ | 1,109.75 | 175398 | 530632196 | $ | 81.92 | 276802 | 530786004 | $ | 225.04 |
| 73997 | 530480665 | $ | 1,191.40 | 175399 | 530632197 | $ | 235.52 | 276803 | 530786005 | $ | 231.66 |
| 73998 | 530480667 | $ | 30.40 | 175400 | 530632198 | $ | 154.56 | 276804 | 530786007 | $ | 112.15 |
| 73999 | 530480668 | $ | 16.51 | 175401 | 530632199 | $ | 332.80 | 276805 | 530786009 | $ | 88.68 |
| 74000 | 530480671 | $ | 32.25 | 175402 | 530632200 | $ | 486.40 | 276806 | 530786010 | $ | 77.40 |
| 74001 | 530480672 | $ | 772.80 | 175403 | 530632201 | $ | 10.71 | 276807 | 530786014 | $ | 454.03 |
| 74002 | 530480673 | $ | 128.80 | 175404 | 530632203 | $ | 3,800.00 | 276808 | 530786015 | $ | 36.50 |
| 74003 | 530480674 | $ | 2,301.95 | 175405 | 530632204 | $ | 168.96 | 276809 | 530786021 | $ | 156.37 |
| 74004 | 530480675 | $ | 1,403.92 | 175406 | 530632205 | $ | 227.62 | 276810 | 530786022 | $ | 18.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74005 | 530480676 | $ | 305.90 | 175407 | 530632208 | $ | 0.82 | 276811 | 530786023 | $ | 11.34 |
| 74006 | 530480677 | $ | 386.40 | 175408 | 530632210 | $ | 483.00 | 276812 | 530786024 | $ | 296.24 |
| 74007 | 530480678 | $ | 279.85 | 175409 | 530632211 | $ | 126.00 | 276813 | 530786026 | $ | 3,112.96 |
| 74008 | 530480679 | $ | 67.55 | 175410 | 530632215 | $ | 94.57 | 276814 | 530786028 | $ | 98.87 |
| 74009 | 530480680 | $ | 2,092.45 | 175411 | 530632222 | $ | 0.77 | 276815 | 530786029 | $ | 9.66 |
| 74010 | 530480681 | $ | 392.75 | 175412 | 530632223 | $ | 51.21 | 276816 | 530786030 | $ | 6.35 |
| 74011 | 530480682 | $ | 1,612.80 | 175413 | 530632227 | $ | 2.86 | 276817 | 530786031 | $ | 628.66 |
| 74012 | 530480683 | $ | 193.15 | 175414 | 530632229 | $ | 1,979.20 | 276818 | 530786032 | $ | 7.70 |
| 74013 | 530480684 | $ | 2,274.55 | 175415 | 530632230 | $ | 154.47 | 276819 | 530786033 | $ | 35.92 |
| 74014 | 530480685 | $ | 289.80 | 175416 | 530632231 | $ | 271.34 | 276820 | 530786034 | $ | 5.08 |
| 74015 | 530480686 | $ | 322.00 | 175417 | 530632232 | $ | 32.16 | 276821 | 530786036 | $ | 35.28 |
| 74016 | 530480687 | $ | 1,997.55 | 175418 | 530632235 | $ | 189.00 | 276822 | 530786037 | $ | 2.57 |
| 74017 | 530480688 | $ | 128.80 | 175419 | 530632242 | $ | 320.38 | 276823 | 530786038 | $ | 76.38 |
| 74018 | 530480689 | $ | 2,177.04 | 175420 | 530632243 | $ | 33.98 | 276824 | 530786040 | $ | 304.94 |
| 74019 | 530480690 | $ | 1,042.20 | 175421 | 530632244 | $ | 102.60 | 276825 | 530786041 | $ | 16.38 |
| 74020 | 530480691 | $ | 383.90 | 175422 | 530632245 | $ | 163.52 | 276826 | 530786042 | $ | 17.64 |
| 74021 | 530480692 | $ | 86.15 | 175423 | 530632250 | $ | 357.42 | 276827 | 530786044 | $ | 81.87 |
| 74022 | 530480693 | $ | 41.28 | 175424 | 530632251 | $ | 1,924.00 | 276828 | 530786045 | $ | 56.52 |
| 74023 | 530480694 | $ | 87.72 | 175425 | 530632252 | $ | 43.21 | 276829 | 530786047 | $ | 8.82 |
| 74024 | 530480695 | $ | 865.28 | 175426 | 530632256 | $ | 22.35 | 276830 | 530786049 | $ | 18.90 |
| 74025 | 530480696 | $ | 87.72 | 175427 | 530632257 | $ | 142.48 | 276831 | 530786051 | $ | 54.81 |
| 74026 | 530480697 | $ | 4,219.40 | 175428 | 530632258 | $ | 966.00 | 276832 | 530786052 | $ | 23.94 |
| 74027 | 530480698 | $ | 20.52 | 175429 | 530632259 | $ | 0.86 | 276833 | 530786053 | $ | 8.82 |
| 74028 | 530480699 | $ | 45.20 | 175430 | 530632261 | $ | 0.10 | 276834 | 530786054 | $ | 4.80 |
| 74029 | 530480701 | $ | 460.80 | 175431 | 530632263 | $ | 0.16 | 276835 | 530786055 | $ | 19.53 |
| 74030 | 530480702 | $ | 691.20 | 175432 | 530632270 | $ | 30.37 | 276836 | 530786056 | $ | 112.10 |
| 74031 | 530480703 | $ | 21.76 | 175433 | 530632275 | $ | 4,380.00 | 276837 | 530786057 | $ | 313.63 |
| 74032 | 530480704 | $ | 243.33 | 175434 | 530632277 | $ | 61.92 | 276838 | 530786059 | $ | 127.31 |
| 74033 | 530480705 | $ | 208.50 | 175435 | 530632278 | $ | 4.86 | 276839 | 530786060 | $ | 15.44 |
| 74034 | 530480706 | $ | 196.84 | 175436 | 530632279 | $ | 77.90 | 276840 | 530786061 | $ | 185.67 |
| 74035 | 530480707 | $ | 344.54 | 175437 | 530632280 | $ | 15.36 | 276841 | 530786062 | $ | 160.60 |
| 74036 | 530480708 | $ | 254.13 | 175438 | 530632287 | $ | 223.20 | 276842 | 530786064 | $ | 178.53 |
| 74037 | 530480709 | $ | 1.27 | 175439 | 530632298 | $ | 12.70 | 276843 | 530786065 | $ | 30.75 |
| 74038 | 530480712 | $ | 2.54 | 175440 | 530632299 | $ | 4.35 | 276844 | 530786067 | $ | 180.94 |
| 74039 | 530480713 | $ | 1.75 | 175441 | 530632300 | $ | 3.84 | 276845 | 530786068 | $ | 259.40 |
| 74040 | 530480717 | $ | 3.81 | 175442 | 530632311 | $ | 43.23 | 276846 | 530786073 | $ | 68.37 |
| 74041 | 530480718 | $ | 79.75 | 175443 | 530632312 | $ | 46.34 | 276847 | 530786078 | $ | 59.93 |
| 74042 | 530480723 | $ | 10.82 | 175444 | 530632314 | $ | 3.86 | 276848 | 530786079 | $ | 29.33 |
| 74043 | 530480725 | $ | 1.27 | 175445 | 530632315 | $ | 38.31 | 276849 | 530786080 | $ | 1.14 |
| 74044 | 530480731 | $ | 2.54 | 175446 | 530632317 | $ | 1.79 | 276850 | 530786081 | $ | 7.74 |
| 74045 | 530480732 | $ | 2.54 | 175447 | 530632318 | $ | 0.28 | 276851 | 530786082 | $ | 15.44 |
| 74046 | 530480733 | $ | 40.70 | 175448 | 530632319 | $ | 38.79 | 276852 | 530786086 | $ | 36.60 |
| 74047 | 530480735 | $ | 4.77 | 175449 | 530632320 | $ | 1.43 | 276853 | 530786087 | $ | 222.20 |
| 74048 | 530480736 | $ | 1.27 | 175450 | 530632321 | $ | 0.03 | 276854 | 530786088 | $ | 0.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74049 | 530480737 | $ | 2.54 | 175451 | 530632322 | $ | 11.40 | 276855 | 530786091 | $ | 22.80 |
| 74050 | 530480738 | $ | 2.54 | 175452 | 530632324 | $ | 7.79 | 276856 | 530786092 | $ | 8.65 |
| 74051 | 530480740 | $ | 1.27 | 175453 | 530632325 | $ | 338.10 | 276857 | 530786093 | $ | 55.94 |
| 74052 | 530480742 | $ | 25.80 | 175454 | 530632326 | $ | 82.18 | 276858 | 530786094 | $ | 771.24 |
| 74053 | 530480745 | $ | 256.50 | 175455 | 530632329 | $ | 3,422.86 | 276859 | 530786095 | $ | 285.95 |
| 74054 | 530480746 | $ | 69.85 | 175456 | 530632330 | $ | 0.26 | 276860 | 530786096 | $ | 88.74 |
| 74055 | 530480747 | $ | 171.45 | 175457 | 530632331 | $ | 67.62 | 276861 | 530786097 | $ | 333.94 |
| 74056 | 530480750 | $ | 463.20 | 175458 | 530632332 | $ | 402.50 | 276862 | 530786098 | $ | 55.97 |
| 74057 | 530480751 | $ | 644.00 | 175459 | 530632334 | $ | 167.91 | 276863 | 530786099 | $ | 18.06 |
| 74058 | 530480752 | $ | 96.50 | 175460 | 530632342 | $ | 0.29 | 276864 | 530786102 | $ | 1.29 |
| 74059 | 530480753 | $ | 384.00 | 175461 | 530632343 | $ | 331.29 | 276865 | 530786103 | $ | 410.90 |
| 74060 | 530480754 | $ | 1,536.00 | 175462 | 530632344 | $ | 94.48 | 276866 | 530786109 | $ | 74.98 |
| 74061 | 530480756 | $ | 1,024.00 | 175463 | 530632345 | $ | 222.35 | 276867 | 530786111 | $ | 15.94 |
| 74062 | 530480757 | $ | 318.45 | 175464 | 530632347 | $ | 421.73 | 276868 | 530786112 | $ | 36.54 |
| 74063 | 530480758 | $ | 834.82 | 175465 | 530632348 | $ | 311.84 | 276869 | 530786113 | $ | 39.06 |
| 74064 | 530480759 | $ | 47.67 | 175466 | 530632351 | $ | 10.92 | 276870 | 530786114 | $ | 273.70 |
| 74065 | 530480760 | $ | 763.28 | 175467 | 530632352 | $ | 80.26 | 276871 | 530786117 | $ | 31.00 |
| 74066 | 530480761 | $ | 144.75 | 175468 | 530632353 | $ | 2.60 | 276872 | 530786119 | $ | 7.41 |
| 74067 | 530480762 | $ | 1,314.50 | 175469 | 530632356 | $ | 8.71 | 276873 | 530786120 | $ | 3.07 |
| 74068 | 530480763 | $ | 301.84 | 175470 | 530632357 | $ | 6,188.80 | 276874 | 530786122 | $ | 209.67 |
| 74069 | 530480764 | $ | 64.40 | 175471 | 530632359 | $ | 122.36 | 276875 | 530786123 | $ | 194.24 |
| 74070 | 530480765 | $ | 505.24 | 175472 | 530632360 | $ | 23.22 | 276876 | 530786125 | $ | 132.52 |
| 74071 | 530480766 | $ | 19.30 | 175473 | 530632362 | $ | 97.28 | 276877 | 530786126 | $ | 764.04 |
| 74072 | 530480767 | $ | 125.73 | 175474 | 530632363 | $ | 17.88 | 276878 | 530786127 | $ | 6,045.66 |
| 74073 | 530480768 | $ | 118.93 | 175475 | 530632364 | $ | 373.63 | 276879 | 530786128 | $ | 10.77 |
| 74074 | 530480769 | $ | 20.74 | 175476 | 530632365 | $ | 22.41 | 276880 | 530786129 | $ | 19.06 |
| 74075 | 530480770 | $ | 768.00 | 175477 | 530632366 | $ | 120.90 | 276881 | 530786130 | $ | 4.22 |
| 74076 | 530480771 | $ | 870.46 | 175478 | 530632367 | $ | 152.04 | 276882 | 530786131 | $ | 57.01 |
| 74077 | 530480772 | $ | 1,698.06 | 175479 | 530632368 | $ | 2,590.67 | 276883 | 530786132 | $ | 16.27 |
| 74078 | 530480773 | $ | 51.24 | 175480 | 530632369 | $ | 8.07 | 276884 | 530786134 | $ | 202.65 |
| 74079 | 530480775 | $ | 51.61 | 175481 | 530632372 | $ | 456.12 | 276885 | 530786135 | $ | 13.97 |
| 74080 | 530480776 | $ | 2,679.04 | 175482 | 530632373 | $ | 171.10 | 276886 | 530786137 | $ | 6.30 |
| 74081 | 530480777 | $ | 2,639.57 | 175483 | 530632374 | $ | 32.20 | 276887 | 530786138 | $ | 1.54 |
| 74082 | 530480778 | $ | 13,229.56 | 175484 | 530632375 | $ | 86.96 | 276888 | 530786144 | $ | 7.59 |
| 74083 | 530480779 | $ | 669.61 | 175485 | 530632377 | $ | 56.25 | 276889 | 530786145 | $ | 4.10 |
| 74084 | 530480780 | $ | 967.92 | 175486 | 530632378 | $ | 15.44 | 276890 | 530786147 | $ | 7.62 |
| 74085 | 530480781 | $ | 12,679.76 | 175487 | 530632379 | $ | 137.81 | 276891 | 530786148 | $ | 6.49 |
| 74086 | 530480782 | $ | 25,438.00 | 175488 | 530632380 | $ | 61.15 | 276892 | 530786149 | $ | 1,154.15 |
| 74087 | 530480783 | $ | 6,266.88 | 175489 | 530632381 | $ | 32.20 | 276893 | 530786150 | $ | 176.33 |
| 74088 | 530480784 | $ | 1,621.00 | 175490 | 530632383 | $ | 47.36 | 276894 | 530786151 | $ | 850.31 |
| 74089 | 530480785 | $ | 5,669.60 | 175491 | 530632384 | $ | 70.70 | 276895 | 530786152 | $ | 340.46 |
| 74090 | 530480786 | $ | 9,726.20 | 175492 | 530632385 | $ | 16.27 | 276896 | 530786153 | $ | 405.60 |
| 74091 | 530480787 | $ | 2,147.89 | 175493 | 530632386 | $ | 11.61 | 276897 | 530786156 | $ | 209.55 |
| 74092 | 530480788 | $ | 2,147.89 | 175494 | 530632387 | $ | 3.95 | 276898 | 530786158 | $ | 57.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74093 | 530480789 | $ | 2,147.89 | 175495 | 530632388 | $ | 127.45 | 276899 | 530786160 | $ | 8.28 |
| 74094 | 530480790 | $ | 491.52 | 175496 | 530632389 | $ | 418.60 | 276900 | 530786162 | $ | 115.57 |
| 74095 | 530480793 | $ | 6,438.94 | 175497 | 530632390 | $ | 28.38 | 276901 | 530786165 | $ | 0.32 |
| 74096 | 530480794 | $ | 1,269.21 | 175498 | 530632391 | $ | 81.00 | 276902 | 530786169 | $ | 2,604.98 |
| 74097 | 530480795 | $ | 9,676.38 | 175499 | 530632392 | $ | 3.80 | 276903 | 530786170 | $ | 55.06 |
| 74098 | 530480796 | $ | 1,627.97 | 175500 | 530632393 | $ | 15.48 | 276904 | 530786171 | $ | 35.66 |
| 74099 | 530480798 | $ | 5,666.10 | 175501 | 530632394 | $ | 97.28 | 276905 | 530786173 | $ | 12.60 |
| 74100 | 530480799 | $ | 80.50 | 175502 | 530632395 | $ | 115.59 | 276906 | 530786175 | $ | 19.53 |
| 74101 | 530480800 | $ | 1,351.68 | 175503 | 530632396 | $ | 59.78 | 276907 | 530786179 | $ | 117.91 |
| 74102 | 530480801 | $ | 5.41 | 175504 | 530632398 | $ | 112.64 | 276908 | 530786182 | $ | 87.46 |
| 74103 | 530480802 | $ | 339.45 | 175505 | 530632399 | $ | 54.83 | 276909 | 530786185 | $ | 365.70 |
| 74104 | 530480804 | $ | 9.21 | 175506 | 530632400 | $ | 156.23 | 276910 | 530786186 | $ | 114.41 |
| 74105 | 530480806 | $ | 460.64 | 175507 | 530632401 | $ | 5.79 | 276911 | 530786187 | $ | 0.92 |
| 74106 | 530480807 | $ | 3.37 | 175508 | 530632402 | $ | 190.62 | 276912 | 530786188 | $ | 0.41 |
| 74107 | 530480808 | $ | 2.27 | 175509 | 530632404 | $ | 32.20 | 276913 | 530786189 | $ | 1.39 |
| 74108 | 530480809 | $ | 8.57 | 175510 | 530632405 | $ | 193.00 | 276914 | 530786190 | $ | 5.53 |
| 74109 | 530480810 | $ | 11.29 | 175511 | 530632406 | $ | 11.59 | 276915 | 530786194 | $ | 69.22 |
| 74110 | 530480811 | $ | 73.54 | 175512 | 530632407 | $ | 7.98 | 276916 | 530786198 | $ | 64.00 |
| 74111 | 530480813 | $ | 61.89 | 175513 | 530632408 | $ | 115.92 | 276917 | 530786199 | $ | 36.05 |
| 74112 | 530480814 | $ | 8.03 | 175514 | 530632409 | $ | 56.65 | 276918 | 530786200 | $ | 117.40 |
| 74113 | 530480815 | $ | 2.73 | 175515 | 530632410 | $ | 12.72 | 276919 | 530786201 | $ | 659.69 |
| 74114 | 530480816 | $ | 9.18 | 175516 | 530632413 | $ | 3.22 | 276920 | 530786202 | $ | 341.62 |
| 74115 | 530480817 | $ | 96.43 | 175517 | 530632415 | $ | 54.74 | 276921 | 530786203 | $ | 4,488.44 |
| 74116 | 530480818 | $ | 34.93 | 175518 | 530632416 | $ | 28.95 | 276922 | 530786204 | $ | 398.42 |
| 74117 | 530480819 | $ | 48.96 | 175519 | 530632417 | $ | 6.44 | 276923 | 530786205 | $ | 593.92 |
| 74118 | 530480821 | $ | 178.47 | 175520 | 530632418 | $ | 87.94 | 276924 | 530786208 | $ | 13.94 |
| 74119 | 530480822 | $ | 69.54 | 175521 | 530632419 | $ | 162.55 | 276925 | 530786209 | $ | 6.56 |
| 74120 | 530480823 | $ | 11.24 | 175522 | 530632420 | $ | 95.00 | 276926 | 530786210 | $ | 182.59 |
| 74121 | 530480824 | $ | 43.42 | 175523 | 530632421 | $ | 780.54 | 276927 | 530786215 | $ | 2,716.13 |
| 74122 | 530480825 | $ | 56.25 | 175524 | 530632422 | $ | 54.04 | 276928 | 530786219 | $ | 75.17 |
| 74123 | 530480826 | $ | 98.27 | 175525 | 530632423 | $ | 80.94 | 276929 | 530786223 | $ | 47.83 |
| 74124 | 530480827 | $ | 44.31 | 175526 | 530632424 | $ | 100.76 | 276930 | 530786224 | $ | 31.11 |
| 74125 | 530480828 | $ | 217.76 | 175527 | 530632425 | $ | 98.34 | 276931 | 530786227 | $ | 5.67 |
| 74126 | 530480829 | $ | 334.89 | 175528 | 530632426 | $ | 490.17 | 276932 | 530786228 | $ | 25.76 |
| 74127 | 530480830 | $ | 37.48 | 175529 | 530632427 | $ | 25.76 | 276933 | 530786229 | $ | 10.17 |
| 74128 | 530480833 | $ | 3,106.75 | 175530 | 530632428 | $ | 12.88 | 276934 | 530786230 | $ | 12.81 |
| 74129 | 530480837 | $ | 64.60 | 175531 | 530632429 | $ | 954.50 | 276935 | 530786231 | $ | 47.83 |
| 74130 | 530480838 | $ | 427.50 | 175532 | 530632430 | $ | 76.34 | 276936 | 530786234 | $ | 17.40 |
| 74131 | 530480839 | $ | 86.94 | 175533 | 530632431 | $ | 71.68 | 276937 | 530786235 | $ | 184.12 |
| 74132 | 530480840 | $ | 7.68 | 175534 | 530632434 | $ | 80.56 | 276938 | 530786237 | $ | 12.60 |
| 74133 | 530480841 | $ | 2,012.50 | 175535 | 530632435 | $ | 24.86 | 276939 | 530786238 | $ | 9.45 |
| 74134 | 530480842 | $ | 2.95 | 175536 | 530632436 | $ | 22.30 | 276940 | 530786239 | $ | 14.49 |
| 74135 | 530480855 | $ | 225.75 | 175537 | 530632437 | $ | 90.44 | 276941 | 530786240 | $ | 195.53 |
| 74136 | 530480857 | $ | 1,051.35 | 175538 | 530632438 | $ | 57.10 | 276942 | 530786241 | $ | 161.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74137 | 530480858 | $ | 1,348.05 | 175539 | 530632439 | $ | 34.36 | 276943 | 530786242 | $ | 125.58 |
| 74138 | 530480860 | $ | 3,195.78 | 175540 | 530632440 | $ | 29.64 | 276944 | 530786243 | $ | 60.53 |
| 74139 | 530480863 | $ | 82.25 | 175541 | 530632442 | $ | 19.40 | 276945 | 530786244 | $ | 38.64 |
| 74140 | 530480864 | $ | 521.55 | 175542 | 530632443 | $ | 51.28 | 276946 | 530786245 | $ | 265.68 |
| 74141 | 530480866 | $ | 66.38 | 175543 | 530632444 | $ | 150.39 | 276947 | 530786246 | $ | 57.80 |
| 74142 | 530480867 | $ | 25.76 | 175544 | 530632445 | $ | 25.77 | 276948 | 530786248 | $ | 37.65 |
| 74143 | 530480868 | $ | 44.80 | 175545 | 530632446 | $ | 13.71 | 276949 | 530786250 | $ | 5.16 |
| 74144 | 530480869 | $ | 2,191.36 | 175546 | 530632447 | $ | 69.98 | 276950 | 530786253 | $ | 0.57 |
| 74145 | 530480870 | $ | 1,392.64 | 175547 | 530632448 | $ | 460.80 | 276951 | 530786254 | $ | 156.12 |
| 74146 | 530480871 | $ | 2,978.52 | 175548 | 530632449 | $ | 68.71 | 276952 | 530786256 | $ | 148.47 |
| 74147 | 530480872 | $ | 47.34 | 175549 | 530632450 | $ | 163.09 | 276953 | 530786260 | $ | 2.58 |
| 74148 | 530480874 | $ | 73.90 | 175550 | 530632451 | $ | 308.68 | 276954 | 530786261 | $ | 10.71 |
| 74149 | 530480875 | $ | 40.89 | 175551 | 530632452 | $ | 9.65 | 276955 | 530786262 | $ | 11.34 |
| 74150 | 530480876 | $ | 19.00 | 175552 | 530632453 | $ | 24.86 | 276956 | 530786264 | $ | 608.58 |
| 74151 | 530480877 | $ | 22.54 | 175553 | 530632454 | $ | 53.19 | 276957 | 530786265 | $ | 499.10 |
| 74152 | 530480878 | $ | 5.13 | 175554 | 530632455 | $ | 99.60 | 276958 | 530786267 | $ | 1.17 |
| 74153 | 530480879 | $ | 60.52 | 175555 | 530632456 | $ | 29.11 | 276959 | 530786270 | $ | 7.02 |
| 74154 | 530480880 | $ | 25.09 | 175556 | 530632457 | $ | 143.13 | 276960 | 530786271 | $ | 13.86 |
| 74155 | 530480881 | $ | 12.88 | 175557 | 530632458 | $ | 515.67 | 276961 | 530786272 | $ | 1,989.96 |
| 74156 | 530480883 | $ | 194.82 | 175558 | 530632459 | $ | 5.79 | 276962 | 530786273 | $ | 13.64 |
| 74157 | 530480884 | $ | 76.78 | 175559 | 530632460 | $ | 51.52 | 276963 | 530786274 | $ | 866.18 |
| 74158 | 530480885 | $ | 1.93 | 175560 | 530632461 | $ | 389.63 | 276964 | 530786275 | $ | 70.84 |
| 74159 | 530480886 | $ | 590.55 | 175561 | 530632462 | $ | 25.60 | 276965 | 530786276 | $ | 46.75 |
| 74160 | 530480887 | $ | 23.13 | 175562 | 530632463 | $ | 4.75 | 276966 | 530786278 | $ | 6.44 |
| 74161 | 530480888 | $ | 94.68 | 175563 | 530632465 | $ | 819.10 | 276967 | 530786281 | $ | 146.17 |
| 74162 | 530480889 | $ | 28.98 | 175564 | 530632466 | $ | 13.59 | 276968 | 530786282 | $ | 86.94 |
| 74163 | 530480890 | $ | 86.14 | 175565 | 530632467 | $ | 24.86 | 276969 | 530786283 | $ | 36.89 |
| 74164 | 530480891 | $ | 42.00 | 175566 | 530632469 | $ | 132.84 | 276970 | 530786285 | $ | 1,440.77 |
| 74165 | 530480892 | $ | 25.44 | 175567 | 530632470 | $ | 341.32 | 276971 | 530786286 | $ | 0.76 |
| 74166 | 530480893 | $ | 17.38 | 175568 | 530632471 | $ | 455.62 | 276972 | 530786287 | $ | 176.85 |
| 74167 | 530480894 | $ | 22.06 | 175569 | 530632472 | $ | 245.79 | 276973 | 530786288 | $ | 105.09 |
| 74168 | 530480895 | $ | 384.52 | 175570 | 530632473 | $ | 69.46 | 276974 | 530786289 | $ | 22.86 |
| 74169 | 530480898 | $ | 2.05 | 175571 | 530632474 | $ | 111.66 | 276975 | 530786290 | $ | 0.09 |
| 74170 | 530480899 | $ | 6.44 | 175572 | 530632475 | $ | 308.04 | 276976 | 530786292 | $ | 327.68 |
| 74171 | 530480900 | $ | 64.40 | 175573 | 530632476 | $ | 32.72 | 276977 | 530786294 | $ | 3.34 |
| 74172 | 530480901 | $ | 141.51 | 175574 | 530632477 | $ | 23.04 | 276978 | 530786295 | $ | 3.33 |
| 74173 | 530480902 | $ | 241.83 | 175575 | 530632478 | $ | 72.38 | 276979 | 530786296 | $ | 88.56 |
| 74174 | 530480903 | $ | 0.35 | 175576 | 530632479 | $ | 25.09 | 276980 | 530786299 | $ | 97.67 |
| 74175 | 530480904 | $ | 136.85 | 175577 | 530632480 | $ | 54.78 | 276981 | 530786300 | $ | 17.01 |
| 74176 | 530480905 | $ | 40.90 | 175578 | 530632481 | $ | 146.08 | 276982 | 530786301 | $ | 2.84 |
| 74177 | 530480906 | $ | 12.84 | 175579 | 530632482 | $ | 6.40 | 276983 | 530786306 | $ | 61.76 |
| 74178 | 530480907 | $ | 25.09 | 175580 | 530632483 | $ | 30.06 | 276984 | 530786307 | $ | 10,448.10 |
| 74179 | 530480908 | $ | 434.74 | 175581 | 530632484 | $ | 101.89 | 276985 | 530786310 | $ | 768.00 |
| 74180 | 530480911 | $ | 9.21 | 175582 | 530632485 | $ | 26.82 | 276986 | 530786312 | $ | 13.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74181 | 530480912 | $ | 17.28 | 175583 | 530632486 | $ | 158.46 | 276987 | 530786313 | $ | 9.03 |
| 74182 | 530480913 | $ | 17.02 | 175584 | 530632487 | $ | 22.30 | 276988 | 530786315 | $ | 403.37 |
| 74183 | 530480914 | $ | 736.74 | 175585 | 530632488 | $ | 11.43 | 276989 | 530786317 | $ | 254.38 |
| 74184 | 530480915 | $ | 358.40 | 175586 | 530632489 | $ | 6.40 | 276990 | 530786318 | $ | 23.22 |
| 74185 | 530480916 | $ | 5.29 | 175587 | 530632490 | $ | 6.66 | 276991 | 530786319 | $ | 31.00 |
| 74186 | 530480917 | $ | 19.30 | 175588 | 530632491 | $ | 2,406.40 | 276992 | 530786320 | $ | 12.90 |
| 74187 | 530480918 | $ | 6.74 | 175589 | 530632494 | $ | 186.15 | 276993 | 530786321 | $ | 15.48 |
| 74188 | 530480919 | $ | 187.28 | 175590 | 530632495 | $ | 14.27 | 276994 | 530786322 | $ | 4.72 |
| 74189 | 530480920 | $ | 33.23 | 175591 | 530632498 | $ | 21.22 | 276995 | 530786323 | $ | 12.90 |
| 74190 | 530480921 | $ | 12.88 | 175592 | 530632500 | $ | 129.34 | 276996 | 530786327 | $ | 9.67 |
| 74191 | 530480922 | $ | 7.72 | 175593 | 530632501 | $ | 64.81 | 276997 | 530786328 | $ | 1,107.20 |
| 74192 | 530480923 | $ | 55.74 | 175594 | 530632502 | $ | 28.33 | 276998 | 530786331 | $ | 243.45 |
| 74193 | 530480924 | $ | 19.00 | 175595 | 530632503 | $ | 194.56 | 276999 | 530786332 | $ | 200.21 |
| 74194 | 530480925 | $ | 1.93 | 175596 | 530632504 | $ | 130.64 | 277000 | 530786333 | $ | 309.18 |
| 74195 | 530480926 | $ | 10.83 | 175597 | 530632506 | $ | 83.24 | 277001 | 530786334 | $ | 134.22 |
| 74196 | 530480927 | $ | 1,416.80 | 175598 | 530632507 | $ | 140.32 | 277002 | 530786335 | $ | 135.22 |
| 74197 | 530480928 | $ | 40.96 | 175599 | 530632510 | $ | 106.97 | 277003 | 530786336 | $ | 57.26 |
| 74198 | 530480929 | $ | 38.33 | 175600 | 530632511 | $ | 179.69 | 277004 | 530786338 | $ | 548.96 |
| 74199 | 530480930 | $ | 23.85 | 175601 | 530632512 | $ | 129.94 | 277005 | 530786339 | $ | 16.27 |
| 74200 | 530480932 | $ | 390.40 | 175602 | 530632513 | $ | 23.59 | 277006 | 530786340 | $ | 23.59 |
| 74201 | 530480933 | $ | 23.16 | 175603 | 530632514 | $ | 45.51 | 277007 | 530786341 | $ | 76.86 |
| 74202 | 530480934 | $ | 94.60 | 175604 | 530632515 | $ | 195.10 | 277008 | 530786342 | $ | 267.11 |
| 74203 | 530480936 | $ | 12.88 | 175605 | 530632516 | $ | 22.30 | 277009 | 530786345 | $ | 29.52 |
| 74204 | 530480937 | $ | 384.00 | 175606 | 530632517 | $ | 28.33 | 277010 | 530786346 | $ | 52.18 |
| 74205 | 530480938 | $ | 87.04 | 175607 | 530632519 | $ | 1,918.45 | 277011 | 530786347 | $ | 7.74 |
| 74206 | 530480939 | $ | 483.00 | 175608 | 530632524 | $ | 45.51 | 277012 | 530786348 | $ | 194.11 |
| 74207 | 530480940 | $ | 1,158.00 | 175609 | 530632525 | $ | 4,064.84 | 277013 | 530786349 | $ | 26.32 |
| 74208 | 530480941 | $ | 430.08 | 175610 | 530632526 | $ | 46.44 | 277014 | 530786352 | $ | 761.93 |
| 74209 | 530480942 | $ | 483.00 | 175611 | 530632527 | $ | 29.45 | 277015 | 530786353 | $ | 444.36 |
| 74210 | 530480944 | $ | 966.00 | 175612 | 530632528 | $ | 504.85 | 277016 | 530786355 | $ | 286.58 |
| 74211 | 530480945 | $ | 1,110.90 | 175613 | 530632529 | $ | 237.15 | 277017 | 530786356 | $ | 694.18 |
| 74212 | 530480946 | $ | 241.50 | 175614 | 530632530 | $ | 5.16 | 277018 | 530786357 | $ | 274.99 |
| 74213 | 530480947 | $ | 966.00 | 175615 | 530632532 | $ | 276.26 | 277019 | 530786360 | $ | 167.11 |
| 74214 | 530480948 | $ | 1,320.20 | 175616 | 530632534 | $ | 13.35 | 277020 | 530786364 | $ | 32.65 |
| 74215 | 530480949 | $ | 106.26 | 175617 | 530632535 | $ | 10.24 | 277021 | 530786365 | $ | 116.83 |
| 74216 | 530480951 | $ | 83.72 | 175618 | 530632536 | $ | 5.07 | 277022 | 530786366 | $ | 36.12 |
| 74217 | 530480952 | $ | 212.61 | 175619 | 530632538 | $ | 15.48 | 277023 | 530786367 | $ | 264.53 |
| 74218 | 530480953 | $ | 18.90 | 175620 | 530632539 | $ | 7.68 | 277024 | 530786369 | $ | 133.48 |
| 74219 | 530480954 | $ | 85.81 | 175621 | 530632540 | $ | 10.32 | 277025 | 530786372 | $ | 265.38 |
| 74220 | 530480956 | $ | 8.07 | 175622 | 530632541 | $ | 5.06 | 277026 | 530786373 | $ | 576.52 |
| 74221 | 530480957 | $ | 296.24 | 175623 | 530632542 | $ | 5.06 | 277027 | 530786377 | $ | 353.76 |
| 74222 | 530480959 | $ | 3.07 | 175624 | 530632543 | $ | 13.65 | 277028 | 530786382 | $ | 135.24 |
| 74223 | 530480960 | $ | 2.07 | 175625 | 530632544 | $ | 2.55 | 277029 | 530786386 | $ | 57.26 |
| 74224 | 530480961 | $ | 25.64 | 175626 | 530632546 | $ | 14.19 | 277030 | 530786388 | $ | 0.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74225 | 530480962 | $ | 46.59 | | 175627 | 530632547 | $ | 9.03 | | 277031 | 530786391 | $ | 35.53 |
| 74226 | 530480965 | $ | 28.99 | | 175628 | 530632548 | $ | 5.16 | | 277032 | 530786392 | $ | 31.57 |
| 74227 | 530480966 | $ | 2,291.55 | | 175629 | 530632549 | $ | 16.77 | | 277033 | 530786395 | $ | 1,415.67 |
| 74228 | 530480967 | $ | 374.03 | | 175630 | 530632550 | $ | 5.16 | | 277034 | 530786396 | $ | 77.40 |
| 74229 | 530480969 | $ | 386.00 | | 175631 | 530632551 | $ | 476.56 | | 277035 | 530786399 | $ | 148.09 |
| 74230 | 530480970 | $ | 289.81 | | 175632 | 530632552 | $ | 5.16 | | 277036 | 530786402 | $ | 32.36 |
| 74231 | 530480971 | $ | 16.45 | | 175633 | 530632553 | $ | 10.32 | | 277037 | 530786405 | $ | 86.85 |
| 74232 | 530480972 | $ | 164.05 | | 175634 | 530632554 | $ | 3.87 | | 277038 | 530786406 | $ | 86.85 |
| 74233 | 530480974 | $ | 1,020.70 | | 175635 | 530632555 | $ | 9.03 | | 277039 | 530786408 | $ | 14.76 |
| 74234 | 530480975 | $ | 30.88 | | 175636 | 530632556 | $ | 6.45 | | 277040 | 530786409 | $ | 42.57 |
| 74235 | 530480976 | $ | 386.00 | | 175637 | 530632557 | $ | 5.16 | | 277041 | 530786411 | $ | 245.18 |
| 74236 | 530480977 | $ | 409.60 | | 175638 | 530632558 | $ | 32.25 | | 277042 | 530786413 | $ | 4,154.39 |
| 74237 | 530480980 | $ | 269.49 | | 175639 | 530632559 | $ | 5.16 | | 277043 | 530786417 | $ | 16.11 |
| 74238 | 530480981 | $ | 644.00 | | 175640 | 530632560 | $ | 18.64 | | 277044 | 530786418 | $ | 329.90 |
| 74239 | 530480982 | $ | 520.59 | | 175641 | 530632561 | $ | 9.12 | | 277045 | 530786425 | $ | 1.89 |
| 74240 | 530480983 | $ | 903.91 | | 175642 | 530632562 | $ | 6.45 | | 277046 | 530786429 | $ | 3.24 |
| 74241 | 530480984 | $ | 98.47 | | 175643 | 530632565 | $ | 5.16 | | 277047 | 530786430 | $ | 90.11 |
| 74242 | 530480985 | $ | 411.81 | | 175644 | 530632566 | $ | 868.50 | | 277048 | 530786433 | $ | 37.14 |
| 74243 | 530480986 | $ | 238.28 | | 175645 | 530632567 | $ | 69.66 | | 277049 | 530786434 | $ | 302.04 |
| 74244 | 530480987 | $ | 2,601.48 | | 175646 | 530632568 | $ | 21.05 | | 277050 | 530786435 | $ | 419.23 |
| 74245 | 530480988 | $ | 551.67 | | 175647 | 530632569 | $ | 64.01 | | 277051 | 530786436 | $ | 114.10 |
| 74246 | 530480989 | $ | 287.44 | | 175648 | 530632570 | $ | 18.06 | | 277052 | 530786438 | $ | 42.07 |
| 74247 | 530480990 | $ | 455.84 | | 175649 | 530632571 | $ | 39.99 | | 277053 | 530786439 | $ | 597.17 |
| 74248 | 530480991 | $ | 1,090.39 | | 175650 | 530632573 | $ | 240.70 | | 277054 | 530786443 | $ | 115.92 |
| 74249 | 530480992 | $ | 220.15 | | 175651 | 530632575 | $ | 30.96 | | 277055 | 530786444 | $ | 127.58 |
| 74250 | 530480993 | $ | 148.90 | | 175652 | 530632576 | $ | 43.86 | | 277056 | 530786445 | $ | 198.30 |
| 74251 | 530480994 | $ | 1,271.69 | | 175653 | 530632577 | $ | 38.70 | | 277057 | 530786447 | $ | 48.30 |
| 74252 | 530480995 | $ | 761.46 | | 175654 | 530632579 | $ | 7.74 | | 277058 | 530786448 | $ | 466.96 |
| 74253 | 530480996 | $ | 16,000.85 | | 175655 | 530632580 | $ | 42.57 | | 277059 | 530786449 | $ | 977.92 |
| 74254 | 530480997 | $ | 743.33 | | 175656 | 530632581 | $ | 16.77 | | 277060 | 530786450 | $ | 205.45 |
| 74255 | 530480998 | $ | 168.35 | | 175657 | 530632582 | $ | 236.07 | | 277061 | 530786453 | $ | 6.45 |
| 74256 | 530480999 | $ | 116.55 | | 175658 | 530632583 | $ | 7.72 | | 277062 | 530786455 | $ | 8.69 |
| 74257 | 530481000 | $ | 259.00 | | 175659 | 530632584 | $ | 144.90 | | 277063 | 530786457 | $ | 12.88 |
| 74258 | 530481001 | $ | 36.26 | | 175660 | 530632585 | $ | 27.09 | | 277064 | 530786458 | $ | 1.26 |
| 74259 | 530481002 | $ | 404.04 | | 175661 | 530632588 | $ | 247.14 | | 277065 | 530786459 | $ | 10.64 |
| 74260 | 530481003 | $ | 1,111.11 | | 175662 | 530632589 | $ | 1.91 | | 277066 | 530786460 | $ | 51.79 |
| 74261 | 530481004 | $ | 1,802.64 | | 175663 | 530632591 | $ | 28.28 | | 277067 | 530786461 | $ | 469.09 |
| 74262 | 530481005 | $ | 77.70 | | 175664 | 530632593 | $ | 2.47 | | 277068 | 530786462 | $ | 476.38 |
| 74263 | 530481006 | $ | 1,920.46 | | 175665 | 530632594 | $ | 12.80 | | 277069 | 530786463 | $ | 472.09 |
| 74264 | 530481007 | $ | 202.02 | | 175666 | 530632595 | $ | 1.60 | | 277070 | 530786465 | $ | 417.12 |
| 74265 | 530481008 | $ | 296.48 | | 175667 | 530632596 | $ | 6.38 | | 277071 | 530786466 | $ | 10.71 |
| 74266 | 530481009 | $ | 204.61 | | 175668 | 530632597 | $ | 8.45 | | 277072 | 530786467 | $ | 15.75 |
| 74267 | 530481010 | $ | 93.24 | | 175669 | 530632600 | $ | 542.72 | | 277073 | 530786468 | $ | 36.54 |
| 74268 | 530481011 | $ | 46.62 | | 175670 | 530632603 | $ | 22.46 | | 277074 | 530786469 | $ | 26.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74269 | 530481012 | $ | 124.32 | 175671 | 530632604 | $ | 14.48 | 277075 | 530786470 | $ | 7.22 |
| 74270 | 530481013 | $ | 1,675.73 | 175672 | 530632605 | $ | 9.03 | 277076 | 530786471 | $ | 7.41 |
| 74271 | 530481014 | $ | 80.24 | 175673 | 530632606 | $ | 18.83 | 277077 | 530786474 | $ | 1.27 |
| 74272 | 530481015 | $ | 108.78 | 175674 | 530632607 | $ | 39.48 | 277078 | 530786475 | $ | 0.21 |
| 74273 | 530481016 | $ | 352.24 | 175675 | 530632608 | $ | 15.36 | 277079 | 530786476 | $ | 359.14 |
| 74274 | 530481017 | $ | 253.82 | 175676 | 530632609 | $ | 18.43 | 277080 | 530786477 | $ | 2,022.64 |
| 74275 | 530481018 | $ | 489.51 | 175677 | 530632610 | $ | 13.71 | 277081 | 530786478 | $ | 264.41 |
| 74276 | 530481019 | $ | 132.09 | 175678 | 530632611 | $ | 17.18 | 277082 | 530786480 | $ | 384.07 |
| 74277 | 530481020 | $ | 108.78 | 175679 | 530632612 | $ | 13.75 | 277083 | 530786482 | $ | 72.61 |
| 74278 | 530481021 | $ | 510.23 | 175680 | 530632613 | $ | 61.62 | 277084 | 530786486 | $ | 29.52 |
| 74279 | 530481022 | $ | 336.65 | 175681 | 530632614 | $ | 15.36 | 277085 | 530786488 | $ | 10.71 |
| 74280 | 530481023 | $ | 88.06 | 175682 | 530632615 | $ | 14.17 | 277086 | 530786491 | $ | 12.86 |
| 74281 | 530481024 | $ | 2,256.64 | 175683 | 530632616 | $ | 19.74 | 277087 | 530786492 | $ | 19.53 |
| 74282 | 530481025 | $ | 33.60 | 175684 | 530632617 | $ | 12.80 | 277088 | 530786494 | $ | 66.78 |
| 74283 | 530481026 | $ | 2,122.18 | 175685 | 530632618 | $ | 18.83 | 277089 | 530786495 | $ | 22.05 |
| 74284 | 530481028 | $ | 13.51 | 175686 | 530632619 | $ | 18.83 | 277090 | 530786496 | $ | 11.97 |
| 74285 | 530481029 | $ | 256.00 | 175687 | 530632620 | $ | 45.51 | 277091 | 530786497 | $ | 183.54 |
| 74286 | 530481030 | $ | 805.00 | 175688 | 530632621 | $ | 5.30 | 277092 | 530786498 | $ | 23.16 |
| 74287 | 530481031 | $ | 25.60 | 175689 | 530632622 | $ | 6.45 | 277093 | 530786500 | $ | 211.15 |
| 74288 | 530481032 | $ | 19.20 | 175690 | 530632623 | $ | 10.77 | 277094 | 530786502 | $ | 85.68 |
| 74289 | 530481033 | $ | 158.72 | 175691 | 530632624 | $ | 12.90 | 277095 | 530786503 | $ | 30.87 |
| 74290 | 530481034 | $ | 241.50 | 175692 | 530632625 | $ | 7.42 | 277096 | 530786504 | $ | 481.28 |
| 74291 | 530481035 | $ | 570.23 | 175693 | 530632627 | $ | 13.94 | 277097 | 530786505 | $ | 75.06 |
| 74292 | 530481036 | $ | 812.69 | 175694 | 530632628 | $ | 46.08 | 277098 | 530786506 | $ | 21.39 |
| 74293 | 530481037 | $ | 6,080.30 | 175695 | 530632629 | $ | 163.84 | 277099 | 530786509 | $ | 91.98 |
| 74294 | 530481038 | $ | 467.98 | 175696 | 530632630 | $ | 10.24 | 277100 | 530786510 | $ | 157.77 |
| 74295 | 530481039 | $ | 624.11 | 175697 | 530632631 | $ | 157.83 | 277101 | 530786512 | $ | 40.21 |
| 74296 | 530481040 | $ | 3,340.56 | 175698 | 530632632 | $ | 53.84 | 277102 | 530786514 | $ | 389.05 |
| 74297 | 530481041 | $ | 553.12 | 175699 | 530632633 | $ | 15.83 | 277103 | 530786517 | $ | 10.70 |
| 74298 | 530481043 | $ | 782.46 | 175700 | 530632634 | $ | 7.60 | 277104 | 530786518 | $ | 519.52 |
| 74299 | 530481044 | $ | 3.85 | 175701 | 530632635 | $ | 662.88 | 277105 | 530786521 | $ | 152.61 |
| 74300 | 530481045 | $ | 1,817.10 | 175702 | 530632636 | $ | 11.61 | 277106 | 530786522 | $ | 107.13 |
| 74301 | 530481046 | $ | 39.17 | 175703 | 530632637 | $ | 624.29 | 277107 | 530786523 | $ | 107.13 |
| 74302 | 530481047 | $ | 513.00 | 175704 | 530632639 | $ | 133.12 | 277108 | 530786526 | $ | 27.26 |
| 74303 | 530481048 | $ | 39.17 | 175705 | 530632640 | $ | 504.35 | 277109 | 530786527 | $ | 21.42 |
| 74304 | 530481049 | $ | 342.00 | 175706 | 530632641 | $ | 22.46 | 277110 | 530786528 | $ | 132.97 |
| 74305 | 530481050 | $ | 7,406.00 | 175707 | 530632642 | $ | 113.72 | 277111 | 530786529 | $ | 86.77 |
| 74306 | 530481051 | $ | 2,140.75 | 175708 | 530632643 | $ | 13.62 | 277112 | 530786530 | $ | 95.90 |
| 74307 | 530481052 | $ | 537.74 | 175709 | 530632644 | $ | 72.60 | 277113 | 530786533 | $ | 30.33 |
| 74308 | 530481053 | $ | 3,220.00 | 175710 | 530632645 | $ | 35.78 | 277114 | 530786535 | $ | 1.33 |
| 74309 | 530481054 | $ | 28.95 | 175711 | 530632646 | $ | 99.81 | 277115 | 530786537 | $ | 2,569.65 |
| 74310 | 530481058 | $ | 59.08 | 175712 | 530632648 | $ | 144.35 | 277116 | 530786538 | $ | 7.32 |
| 74311 | 530481059 | $ | 547.00 | 175713 | 530632649 | $ | 66.72 | 277117 | 530786544 | $ | 14.19 |
| 74312 | 530481060 | $ | 13.47 | 175714 | 530632650 | $ | 405.44 | 277118 | 530786545 | $ | 0.43 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74313 | 530481061 | $ | 414.95 | 175715 | 530632651 | $ | 50.22 | 277119 | 530786546 | $ | 269.36 |
| 74314 | 530481062 | $ | 193.00 | 175716 | 530632652 | $ | 518.41 | 277120 | 530786552 | $ | 1,138.19 |
| 74315 | 530481063 | $ | 215.65 | 175717 | 530632653 | $ | 4,998.38 | 277121 | 530786553 | $ | 483.11 |
| 74316 | 530481064 | $ | 57.90 | 175718 | 530632654 | $ | 112.64 | 277122 | 530786554 | $ | 187.34 |
| 74317 | 530481065 | $ | 135.10 | 175719 | 530632655 | $ | 144.50 | 277123 | 530786555 | $ | 173.98 |
| 74318 | 530481068 | $ | 67.35 | 175720 | 530632656 | $ | 140.40 | 277124 | 530786556 | $ | 295.67 |
| 74319 | 530481070 | $ | 77.20 | 175721 | 530632657 | $ | 1.28 | 277125 | 530786557 | $ | 505.36 |
| 74320 | 530481072 | $ | 176.65 | 175722 | 530632658 | $ | 0.16 | 277126 | 530786558 | $ | 32.29 |
| 74321 | 530481073 | $ | 22.54 | 175723 | 530632660 | $ | 23.87 | 277127 | 530786560 | $ | 257.67 |
| 74322 | 530481074 | $ | 28.95 | 175724 | 530632662 | $ | 241.88 | 277128 | 530786561 | $ | 9.69 |
| 74323 | 530481075 | $ | 446.65 | 175725 | 530632663 | $ | 12.88 | 277129 | 530786562 | $ | 95.55 |
| 74324 | 530481076 | $ | 189.95 | 175726 | 530632664 | $ | 101.24 | 277130 | 530786563 | $ | 90.32 |
| 74325 | 530481077 | $ | 128.00 | 175727 | 530632665 | $ | 22.54 | 277131 | 530786564 | $ | 443.03 |
| 74326 | 530481078 | $ | 1,228.80 | 175728 | 530632666 | $ | 193.40 | 277132 | 530786565 | $ | 374.06 |
| 74327 | 530481080 | $ | 38.60 | 175729 | 530632667 | $ | 3.22 | 277133 | 530786567 | $ | 9.66 |
| 74328 | 530481081 | $ | 38.60 | 175730 | 530632668 | $ | 9.66 | 277134 | 530786568 | $ | 54.54 |
| 74329 | 530481082 | $ | 38.60 | 175731 | 530632669 | $ | 169.71 | 277135 | 530786570 | $ | 97.51 |
| 74330 | 530481083 | $ | 410.40 | 175732 | 530632670 | $ | 98.15 | 277136 | 530786576 | $ | 45.67 |
| 74331 | 530481085 | $ | 86.85 | 175733 | 530632671 | $ | 9.03 | 277137 | 530786580 | $ | 1,007.57 |
| 74332 | 530481086 | $ | 304.65 | 175734 | 530632672 | $ | 173.88 | 277138 | 530786581 | $ | 12.88 |
| 74333 | 530481087 | $ | 353.05 | 175735 | 530632673 | $ | 25.55 | 277139 | 530786582 | $ | 59.69 |
| 74334 | 530481090 | $ | 96.50 | 175736 | 530632674 | $ | 9.66 | 277140 | 530786585 | $ | 23.94 |
| 74335 | 530481091 | $ | 1,351.00 | 175737 | 530632675 | $ | 105.36 | 277141 | 530786586 | $ | 93.87 |
| 74336 | 530481092 | $ | 345.00 | 175738 | 530632677 | $ | 12.88 | 277142 | 530786587 | $ | 35.91 |
| 74337 | 530481096 | $ | 407.23 | 175739 | 530632678 | $ | 19.91 | 277143 | 530786588 | $ | 31.50 |
| 74338 | 530481097 | $ | 5.63 | 175740 | 530632681 | $ | 12.90 | 277144 | 530786589 | $ | 62.37 |
| 74339 | 530481098 | $ | 898.00 | 175741 | 530632682 | $ | 25.76 | 277145 | 530786590 | $ | 30.24 |
| 74340 | 530481099 | $ | 644.00 | 175742 | 530632683 | $ | 16.68 | 277146 | 530786591 | $ | 82.61 |
| 74341 | 530481100 | $ | 449.00 | 175743 | 530632684 | $ | 9.66 | 277147 | 530786592 | $ | 85.05 |
| 74342 | 530481101 | $ | 427.50 | 175744 | 530632685 | $ | 6.44 | 277148 | 530786593 | $ | 59.22 |
| 74343 | 530481103 | $ | 821.10 | 175745 | 530632686 | $ | 42.64 | 277149 | 530786594 | $ | 47.88 |
| 74344 | 530481104 | $ | 218.88 | 175746 | 530632688 | $ | 41.85 | 277150 | 530786595 | $ | 66.78 |
| 74345 | 530481105 | $ | 5.12 | 175747 | 530632689 | $ | 55.81 | 277151 | 530786596 | $ | 103.32 |
| 74346 | 530481106 | $ | 179.20 | 175748 | 530632690 | $ | 101.09 | 277152 | 530786597 | $ | 44.73 |
| 74347 | 530481107 | $ | 547.40 | 175749 | 530632691 | $ | 17.10 | 277153 | 530786598 | $ | 22.68 |
| 74348 | 530481108 | $ | 193.20 | 175750 | 530632692 | $ | 1.50 | 277154 | 530786599 | $ | 88.62 |
| 74349 | 530481109 | $ | 332.80 | 175751 | 530632693 | $ | 91.58 | 277155 | 530786600 | $ | 45.94 |
| 74350 | 530481110 | $ | 896.00 | 175752 | 530632694 | $ | 19.32 | 277156 | 530786602 | $ | 1.90 |
| 74351 | 530481111 | $ | 1,049.60 | 175753 | 530632695 | $ | 12.88 | 277157 | 530786603 | $ | 87.60 |
| 74352 | 530481112 | $ | 314.30 | 175754 | 530632697 | $ | 36.67 | 277158 | 530786604 | $ | 23.76 |
| 74353 | 530481113 | $ | 1,408.00 | 175755 | 530632698 | $ | 138.60 | 277159 | 530786605 | $ | 19.85 |
| 74354 | 530481114 | $ | 512.00 | 175756 | 530632701 | $ | 42.31 | 277160 | 530786610 | $ | 423.62 |
| 74355 | 530481115 | $ | 256.00 | 175757 | 530632702 | $ | 32.20 | 277161 | 530786611 | $ | 74.93 |
| 74356 | 530481116 | $ | 395.65 | 175758 | 530632703 | $ | 114.88 | 277162 | 530786612 | $ | 1,116.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74357 | 530481117 | $ | 450.80 | 175759 | 530632704 | $ | 621.84 | 277163 | 530786613 | $ | 133.12 |
| 74358 | 530481118 | $ | 144.90 | 175760 | 530632705 | $ | 0.80 | 277164 | 530786616 | $ | 27.12 |
| 74359 | 530481119 | $ | 1,638.40 | 175761 | 530632706 | $ | 15.48 | 277165 | 530786617 | $ | 9.61 |
| 74360 | 530481120 | $ | 1,484.80 | 175762 | 530632707 | $ | 217.93 | 277166 | 530786618 | $ | 245.63 |
| 74361 | 530481121 | $ | 512.00 | 175763 | 530632708 | $ | 257.79 | 277167 | 530786619 | $ | 280.02 |
| 74362 | 530481122 | $ | 15.36 | 175764 | 530632709 | $ | 47.46 | 277168 | 530786620 | $ | 25.52 |
| 74363 | 530481123 | $ | 1,108.20 | 175765 | 530632710 | $ | 10.25 | 277169 | 530786621 | $ | 5.61 |
| 74364 | 530481124 | $ | 972.80 | 175766 | 530632711 | $ | 5.53 | 277170 | 530786622 | $ | 17.78 |
| 74365 | 530481125 | $ | 128.00 | 175767 | 530632712 | $ | 16.27 | 277171 | 530786623 | $ | 338.10 |
| 74366 | 530481126 | $ | 15.36 | 175768 | 530632713 | $ | 5.25 | 277172 | 530786624 | $ | 99.25 |
| 74367 | 530481127 | $ | 256.00 | 175769 | 530632714 | $ | 12.90 | 277173 | 530786626 | $ | 4,088.35 |
| 74368 | 530481128 | $ | 67.33 | 175770 | 530632715 | $ | 10.32 | 277174 | 530786627 | $ | 16.00 |
| 74369 | 530481129 | $ | 13.99 | 175771 | 530632716 | $ | 7.74 | 277175 | 530786628 | $ | 15.94 |
| 74370 | 530481130 | $ | 138.46 | 175772 | 530632717 | $ | 10.32 | 277176 | 530786630 | $ | 192.82 |
| 74371 | 530481131 | $ | 257.60 | 175773 | 530632718 | $ | 12.90 | 277177 | 530786632 | $ | 4.79 |
| 74372 | 530481132 | $ | 128.80 | 175774 | 530632719 | $ | 17.18 | 277178 | 530786633 | $ | 617.39 |
| 74373 | 530481133 | $ | 161.00 | 175775 | 530632721 | $ | 6.45 | 277179 | 530786634 | $ | 142.97 |
| 74374 | 530481134 | $ | 363.86 | 175776 | 530632722 | $ | 13.80 | 277180 | 530786635 | $ | 171.00 |
| 74375 | 530481135 | $ | 38.64 | 175777 | 530632723 | $ | 36.92 | 277181 | 530786637 | $ | 12.22 |
| 74376 | 530481136 | $ | 161.00 | 175778 | 530632724 | $ | 1.53 | 277182 | 530786638 | $ | 0.72 |
| 74377 | 530481137 | $ | 267.26 | 175779 | 530632725 | $ | 60.07 | 277183 | 530786643 | $ | 315.87 |
| 74378 | 530481138 | $ | 196.42 | 175780 | 530632726 | $ | 1,536.00 | 277184 | 530786644 | $ | 7.62 |
| 74379 | 530481139 | $ | 47.50 | 175781 | 530632727 | $ | 180.48 | 277185 | 530786649 | $ | 3.34 |
| 74380 | 530481140 | $ | 128.00 | 175782 | 530632728 | $ | 2,318.40 | 277186 | 530786650 | $ | 6.43 |
| 74381 | 530481142 | $ | 2,048.00 | 175783 | 530632729 | $ | 25.20 | 277187 | 530786651 | $ | 4.16 |
| 74382 | 530481143 | $ | 38.60 | 175784 | 530632730 | $ | 460.11 | 277188 | 530786654 | $ | 48.59 |
| 74383 | 530481144 | $ | 1,176.48 | 175785 | 530632731 | $ | 217.83 | 277189 | 530786655 | $ | 74.10 |
| 74384 | 530481145 | $ | 450.56 | 175786 | 530632732 | $ | 228.38 | 277190 | 530786656 | $ | 48.30 |
| 74385 | 530481148 | $ | 51.21 | 175787 | 530632733 | $ | 150.78 | 277191 | 530786660 | $ | 3.02 |
| 74386 | 530481150 | $ | 67.00 | 175788 | 530632735 | $ | 140.99 | 277192 | 530786661 | $ | 4,196.43 |
| 74387 | 530481152 | $ | 607.95 | 175789 | 530632736 | $ | 71.12 | 277193 | 530786664 | $ | 91.51 |
| 74388 | 530481153 | $ | 337.41 | 175790 | 530632737 | $ | 125.09 | 277194 | 530786665 | $ | 182.03 |
| 74389 | 530481154 | $ | 3,088.00 | 175791 | 530632738 | $ | 278.76 | 277195 | 530786666 | $ | 104.54 |
| 74390 | 530481165 | $ | 5,461.00 | 175792 | 530632740 | $ | 103.15 | 277196 | 530786667 | $ | 171.00 |
| 74391 | 530481166 | $ | 1,333.50 | 175793 | 530632741 | $ | 95.20 | 277197 | 530786668 | $ | 112.25 |
| 74392 | 530481167 | $ | 241.50 | 175794 | 530632742 | $ | 12.46 | 277198 | 530786669 | $ | 215.22 |
| 74393 | 530481168 | $ | 2,576.00 | 175795 | 530632743 | $ | 11.93 | 277199 | 530786670 | $ | 33.29 |
| 74394 | 530481169 | $ | 1,432.90 | 175796 | 530632745 | $ | 108.42 | 277200 | 530786672 | $ | 5.01 |
| 74395 | 530481170 | $ | 644.00 | 175797 | 530632746 | $ | 115.93 | 277201 | 530786674 | $ | 158.75 |
| 74396 | 530481171 | $ | 1,481.20 | 175798 | 530632747 | $ | 18.12 | 277202 | 530786675 | $ | 248.18 |
| 74397 | 530481172 | $ | 338.10 | 175799 | 530632748 | $ | 151.05 | 277203 | 530786676 | $ | 394.89 |
| 74398 | 530481174 | $ | 512.00 | 175800 | 530632751 | $ | 106.79 | 277204 | 530786677 | $ | 9.03 |
| 74399 | 530481177 | $ | 561.25 | 175801 | 530632752 | $ | 71.12 | 277205 | 530786678 | $ | 833.98 |
| 74400 | 530481178 | $ | 1,729.00 | 175802 | 530632753 | $ | 1,032.65 | 277206 | 530786679 | $ | 621.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74401 | 530481179 | $ | 512.00 | 175803 | 530632754 | $ | 15.97 | 277207 | 530786682 | $ | 29.20 |
| 74402 | 530481180 | $ | 2,012.50 | 175804 | 530632755 | $ | 3.86 | 277208 | 530786683 | $ | 329.38 |
| 74403 | 530481181 | $ | 75.60 | 175805 | 530632756 | $ | 0.95 | 277209 | 530786685 | $ | 3.24 |
| 74404 | 530481182 | $ | 1,674.40 | 175806 | 530632757 | $ | 112.10 | 277210 | 530786687 | $ | 2.46 |
| 74405 | 530481184 | $ | 2,500.88 | 175807 | 530632758 | $ | 12.65 | 277211 | 530786697 | $ | 31.13 |
| 74406 | 530481185 | $ | 247.94 | 175808 | 530632760 | $ | 14.49 | 277212 | 530786698 | $ | 61.35 |
| 74407 | 530481186 | $ | 350.98 | 175809 | 530632761 | $ | 368.63 | 277213 | 530786699 | $ | 16.24 |
| 74408 | 530481187 | $ | 1,427.65 | 175810 | 530632762 | $ | 16.64 | 277214 | 530786700 | $ | 156.51 |
| 74409 | 530481188 | $ | 1,525.86 | 175811 | 530632763 | $ | 4.06 | 277215 | 530786701 | $ | 1,146.07 |
| 74410 | 530481190 | $ | 161.00 | 175812 | 530632764 | $ | 112.25 | 277216 | 530786703 | $ | 406.06 |
| 74411 | 530481191 | $ | 80.50 | 175813 | 530632765 | $ | 345.63 | 277217 | 530786704 | $ | 555.80 |
| 74412 | 530481192 | $ | 766.21 | 175814 | 530632766 | $ | 308.60 | 277218 | 530786705 | $ | 1,061.57 |
| 74413 | 530481193 | $ | 48.25 | 175815 | 530632767 | $ | 1,417.44 | 277219 | 530786706 | $ | 1,061.57 |
| 74414 | 530481194 | $ | 1,649.69 | 175816 | 530632769 | $ | 263.02 | 277220 | 530786707 | $ | 83.45 |
| 74415 | 530481195 | $ | 312.66 | 175817 | 530632770 | $ | 2,560.00 | 277221 | 530786708 | $ | 147.56 |
| 74416 | 530481196 | $ | 425.87 | 175818 | 530632771 | $ | 199.64 | 277222 | 530786710 | $ | 97.47 |
| 74417 | 530481197 | $ | 3,465.42 | 175819 | 530632772 | $ | 20.48 | 277223 | 530786711 | $ | 48.30 |
| 74418 | 530481198 | $ | 27.05 | 175820 | 530632773 | $ | 193.00 | 277224 | 530786718 | $ | 137.77 |
| 74419 | 530481199 | $ | 34.90 | 175821 | 530632774 | $ | 926.18 | 277225 | 530786727 | $ | 7.96 |
| 74420 | 530481201 | $ | 1.51 | 175822 | 530632777 | $ | 166.65 | 277226 | 530786728 | $ | 163.76 |
| 74421 | 530481202 | $ | 58.41 | 175823 | 530632778 | $ | 9.26 | 277227 | 530786729 | $ | 20.78 |
| 74422 | 530481203 | $ | 33.04 | 175824 | 530632779 | $ | 229.74 | 277228 | 530786733 | $ | 86.85 |
| 74423 | 530481204 | $ | 40.85 | 175825 | 530632780 | $ | 144.68 | 277229 | 530786734 | $ | 0.38 |
| 74424 | 530481205 | $ | 37.66 | 175826 | 530632781 | $ | 65.90 | 277230 | 530786735 | $ | 2.47 |
| 74425 | 530481206 | $ | 934.77 | 175827 | 530632782 | $ | 45.08 | 277231 | 530786736 | $ | 52.70 |
| 74426 | 530481207 | $ | 40.51 | 175828 | 530632784 | $ | 31.64 | 277232 | 530786737 | $ | 4.94 |
| 74427 | 530481208 | $ | 40.79 | 175829 | 530632785 | $ | 291.43 | 277233 | 530786738 | $ | 81.15 |
| 74428 | 530481209 | $ | 40.51 | 175830 | 530632786 | $ | 52.70 | 277234 | 530786739 | $ | 121.11 |
| 74429 | 530481210 | $ | 43.64 | 175831 | 530632787 | $ | 37.03 | 277235 | 530786740 | $ | 4.28 |
| 74430 | 530481211 | $ | 7,720.00 | 175832 | 530632788 | $ | 35.42 | 277236 | 530786742 | $ | 45.15 |
| 74431 | 530481213 | $ | 5.38 | 175833 | 530632789 | $ | 102.14 | 277237 | 530786743 | $ | 9.25 |
| 74432 | 530481215 | $ | 225.40 | 175834 | 530632791 | $ | 7,227.00 | 277238 | 530786744 | $ | 4.48 |
| 74433 | 530481216 | $ | 130.08 | 175835 | 530632792 | $ | 9.26 | 277239 | 530786747 | $ | 499.97 |
| 74434 | 530481217 | $ | 322.00 | 175836 | 530632796 | $ | 1.12 | 277240 | 530786750 | $ | 512.00 |
| 74435 | 530481218 | $ | 241.50 | 175837 | 530632798 | $ | 0.63 | 277241 | 530786751 | $ | 107.21 |
| 74436 | 530481219 | $ | 2,576.00 | 175838 | 530632799 | $ | 0.13 | 277242 | 530786753 | $ | 19.35 |
| 74437 | 530481220 | $ | 322.00 | 175839 | 530632801 | $ | 115.55 | 277243 | 530786754 | $ | 3.17 |
| 74438 | 530481221 | $ | 518.60 | 175840 | 530632802 | $ | 16.61 | 277244 | 530786760 | $ | 20.87 |
| 74439 | 530481222 | $ | 322.00 | 175841 | 530632803 | $ | 57.13 | 277245 | 530786762 | $ | 7.40 |
| 74440 | 530481223 | $ | 806.40 | 175842 | 530632805 | $ | 693.01 | 277246 | 530786763 | $ | 138.03 |
| 74441 | 530481225 | $ | 4.31 | 175843 | 530632808 | $ | 77.28 | 277247 | 530786764 | $ | 0.32 |
| 74442 | 530481226 | $ | 3,713.73 | 175844 | 530632810 | $ | 131.60 | 277248 | 530786766 | $ | 13.57 |
| 74443 | 530481227 | $ | 15.25 | 175845 | 530632814 | $ | 22.86 | 277249 | 530786768 | $ | 24.08 |
| 74444 | 530481228 | $ | 2.61 | 175846 | 530632816 | $ | 44.38 | 277250 | 530786771 | $ | 160.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74445 | 530481229 | $ | 4.31 | 175847 | 530632817 | $ | 6.14 | 277251 | 530786772 | $ | 271.10 |
| 74446 | 530481232 | $ | 27.50 | 175848 | 530632818 | $ | 4.18 | 277252 | 530786773 | $ | 166.52 |
| 74447 | 530481233 | $ | 27.72 | 175849 | 530632819 | $ | 14.52 | 277253 | 530786774 | $ | 280.35 |
| 74448 | 530481234 | $ | 3.75 | 175850 | 530632820 | $ | 185.26 | 277254 | 530786775 | $ | 338.07 |
| 74449 | 530481235 | $ | 0.34 | 175851 | 530632821 | $ | 123.58 | 277255 | 530786776 | $ | 383.19 |
| 74450 | 530481236 | $ | 0.77 | 175852 | 530632822 | $ | 1,710.00 | 277256 | 530786778 | $ | 567.74 |
| 74451 | 530481237 | $ | 38.04 | 175853 | 530632823 | $ | 495.88 | 277257 | 530786779 | $ | 414.37 |
| 74452 | 530481238 | $ | 2.75 | 175854 | 530632827 | $ | 79.16 | 277258 | 530786781 | $ | 848.58 |
| 74453 | 530481240 | $ | 0.50 | 175855 | 530632828 | $ | 258.76 | 277259 | 530786782 | $ | 1,428.93 |
| 74454 | 530481241 | $ | 79.76 | 175856 | 530632830 | $ | 1,723.21 | 277260 | 530786783 | $ | 380.50 |
| 74455 | 530481242 | $ | 0.00 | 175857 | 530632831 | $ | 190.34 | 277261 | 530786784 | $ | 342.60 |
| 74456 | 530481243 | $ | 21.77 | 175858 | 530632832 | $ | 28.56 | 277262 | 530786785 | $ | 151.70 |
| 74457 | 530481244 | $ | 7.48 | 175859 | 530632834 | $ | 276.91 | 277263 | 530786786 | $ | 264.98 |
| 74458 | 530481245 | $ | 281.60 | 175860 | 530632835 | $ | 71.89 | 277264 | 530786787 | $ | 86.94 |
| 74459 | 530481246 | $ | 0.02 | 175861 | 530632836 | $ | 53.88 | 277265 | 530786792 | $ | 33.39 |
| 74460 | 530481247 | $ | 494.08 | 175862 | 530632838 | $ | 81.63 | 277266 | 530786794 | $ | 327.48 |
| 74461 | 530481248 | $ | 449.00 | 175863 | 530632839 | $ | 264.04 | 277267 | 530786795 | $ | 28.98 |
| 74462 | 530481249 | $ | 449.00 | 175864 | 530632840 | $ | 45.08 | 277268 | 530786797 | $ | 892.58 |
| 74463 | 530481250 | $ | 41.22 | 175865 | 530632842 | $ | 103.04 | 277269 | 530786798 | $ | 1,488.21 |
| 74464 | 530481251 | $ | 5,150.00 | 175866 | 530632843 | $ | 221.47 | 277270 | 530786799 | $ | 1,037.27 |
| 74465 | 530481253 | $ | 3,109.40 | 175867 | 530632844 | $ | 113.33 | 277271 | 530786800 | $ | 212.53 |
| 74466 | 530481254 | $ | 898.00 | 175868 | 530632845 | $ | 6.44 | 277272 | 530786801 | $ | 16.38 |
| 74467 | 530481255 | $ | 434.25 | 175869 | 530632846 | $ | 686.50 | 277273 | 530786802 | $ | 36.10 |
| 74468 | 530481256 | $ | 588.80 | 175870 | 530632847 | $ | 251.10 | 277274 | 530786803 | $ | 22.05 |
| 74469 | 530481258 | $ | 193.20 | 175871 | 530632848 | $ | 396.72 | 277275 | 530786804 | $ | 18.27 |
| 74470 | 530481259 | $ | 76.80 | 175872 | 530632849 | $ | 79.86 | 277276 | 530786806 | $ | 39.69 |
| 74471 | 530481260 | $ | 1.83 | 175873 | 530632850 | $ | 386.00 | 277277 | 530786807 | $ | 13.29 |
| 74472 | 530481264 | $ | 1,860.00 | 175874 | 530632851 | $ | 507.98 | 277278 | 530786808 | $ | 12.60 |
| 74473 | 530481265 | $ | 141.90 | 175875 | 530632852 | $ | 66.97 | 277279 | 530786811 | $ | 147.08 |
| 74474 | 530481266 | $ | 1,109.40 | 175876 | 530632853 | $ | 103.03 | 277280 | 530786812 | $ | 18.27 |
| 74475 | 530481267 | $ | 490.20 | 175877 | 530632854 | $ | 270.15 | 277281 | 530786813 | $ | 0.45 |
| 74476 | 530481268 | $ | 1,567.35 | 175878 | 530632855 | $ | 268.90 | 277282 | 530786814 | $ | 50.71 |
| 74477 | 530481269 | $ | 4.09 | 175879 | 530632856 | $ | 263.71 | 277283 | 530786817 | $ | 25.83 |
| 74478 | 530481270 | $ | 3,470.10 | 175880 | 530632858 | $ | 2.57 | 277284 | 530786819 | $ | 35.91 |
| 74479 | 530481271 | $ | 3,141.15 | 175881 | 530632859 | $ | 35.06 | 277285 | 530786820 | $ | 23.31 |
| 74480 | 530481272 | $ | 986.85 | 175882 | 530632860 | $ | 2,328.51 | 277286 | 530786823 | $ | 10.71 |
| 74481 | 530481273 | $ | 935.25 | 175883 | 530632861 | $ | 115.32 | 277287 | 530786825 | $ | 0.03 |
| 74482 | 530481274 | $ | 45.15 | 175884 | 530632863 | $ | 19.40 | 277288 | 530786826 | $ | 77.99 |
| 74483 | 530481276 | $ | 645.00 | 175885 | 530632865 | $ | 2.00 | 277289 | 530786829 | $ | 26.22 |
| 74484 | 530481277 | $ | 0.02 | 175886 | 530632866 | $ | 1.71 | 277290 | 530786830 | $ | 195.00 |
| 74485 | 530481278 | $ | 627.72 | 175887 | 530632867 | $ | 259.40 | 277291 | 530786831 | $ | 29.02 |
| 74486 | 530481280 | $ | 1.90 | 175888 | 530632868 | $ | 302.08 | 277292 | 530786832 | $ | 29.33 |
| 74487 | 530481281 | $ | 173.31 | 175889 | 530632869 | $ | 34.07 | 277293 | 530786834 | $ | 6.30 |
| 74488 | 530481282 | $ | 3,703.00 | 175890 | 530632870 | $ | 30.88 | 277294 | 530786836 | $ | 12.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74489 | 530481283 | $ | 188.75 | 175891 | 530632871 | $ | 319.32 | 277295 | 530786837 | $ | 150.86 |
| 74490 | 530481284 | $ | 1,610.00 | 175892 | 530632872 | $ | 25.60 | 277296 | 530786842 | $ | 28.98 |
| 74491 | 530481285 | $ | 339.75 | 175893 | 530632873 | $ | 142.01 | 277297 | 530786843 | $ | 5.70 |
| 74492 | 530481286 | $ | 83,692.50 | 175894 | 530632874 | $ | 1,210.68 | 277298 | 530786845 | $ | 42.09 |
| 74493 | 530481287 | $ | 72.75 | 175895 | 530632875 | $ | 103.04 | 277299 | 530786847 | $ | 16.38 |
| 74494 | 530481288 | $ | 0.19 | 175896 | 530632877 | $ | 10.05 | 277300 | 530786848 | $ | 23.76 |
| 74495 | 530481289 | $ | 4.13 | 175897 | 530632878 | $ | 513.91 | 277301 | 530786851 | $ | 9.03 |
| 74496 | 530481290 | $ | 11,849.02 | 175898 | 530632879 | $ | 6.07 | 277302 | 530786852 | $ | 398.60 |
| 74497 | 530481291 | $ | 386.00 | 175899 | 530632880 | $ | 2.01 | 277303 | 530786861 | $ | 26.12 |
| 74498 | 530481292 | $ | 427.80 | 175900 | 530632881 | $ | 36.47 | 277304 | 530786866 | $ | 24.13 |
| 74499 | 530481293 | $ | 187.24 | 175901 | 530632882 | $ | 260.82 | 277305 | 530786867 | $ | 342.00 |
| 74500 | 530481294 | $ | 267.76 | 175902 | 530632883 | $ | 1.87 | 277306 | 530786868 | $ | 1,172.08 |
| 74501 | 530481295 | $ | 440.91 | 175903 | 530632884 | $ | 153.25 | 277307 | 530786869 | $ | 273.70 |
| 74502 | 530481298 | $ | 450.34 | 175904 | 530632885 | $ | 122.36 | 277308 | 530786870 | $ | 3,220.00 |
| 74503 | 530481299 | $ | 227.53 | 175905 | 530632886 | $ | 6.81 | 277309 | 530786872 | $ | 1,610.00 |
| 74504 | 530481300 | $ | 173.01 | 175906 | 530632887 | $ | 156.24 | 277310 | 530786874 | $ | 12.36 |
| 74505 | 530481305 | $ | 9,590.56 | 175907 | 530632888 | $ | 5.04 | 277311 | 530786875 | $ | 4,347.00 |
| 74506 | 530481306 | $ | 66.56 | 175908 | 530632889 | $ | 0.29 | 277312 | 530786876 | $ | 215.74 |
| 74507 | 530481307 | $ | 1,610.00 | 175909 | 530632890 | $ | 109.48 | 277313 | 530786879 | $ | 368.29 |
| 74508 | 530481308 | $ | 12.80 | 175910 | 530632891 | $ | 295.57 | 277314 | 530786884 | $ | 4.56 |
| 74509 | 530481309 | $ | 322.00 | 175911 | 530632892 | $ | 4.15 | 277315 | 530786885 | $ | 85.31 |
| 74510 | 530481310 | $ | 161.00 | 175912 | 530632893 | $ | 96.51 | 277316 | 530786886 | $ | 228.62 |
| 74511 | 530481312 | $ | 197.12 | 175913 | 530632894 | $ | 434.16 | 277317 | 530786887 | $ | 145.15 |
| 74512 | 530481313 | $ | 38.40 | 175914 | 530632895 | $ | 5.42 | 277318 | 530786890 | $ | 331.43 |
| 74513 | 530481314 | $ | 644.00 | 175915 | 530632896 | $ | 0.80 | 277319 | 530786891 | $ | 21.42 |
| 74514 | 530481315 | $ | 250.10 | 175916 | 530632897 | $ | 289.79 | 277320 | 530786894 | $ | 41.80 |
| 74515 | 530481316 | $ | 106.26 | 175917 | 530632898 | $ | 0.32 | 277321 | 530786895 | $ | 3.11 |
| 74516 | 530481317 | $ | 305.74 | 175918 | 530632899 | $ | 0.80 | 277322 | 530786896 | $ | 9.03 |
| 74517 | 530481318 | $ | 3,725.54 | 175919 | 530632900 | $ | 2.36 | 277323 | 530786897 | $ | 7.74 |
| 74518 | 530481319 | $ | 0.32 | 175920 | 530632903 | $ | 18.35 | 277324 | 530786898 | $ | 21.09 |
| 74519 | 530481321 | $ | 235.06 | 175921 | 530632904 | $ | 67.62 | 277325 | 530786899 | $ | 139.45 |
| 74520 | 530481322 | $ | 361.00 | 175922 | 530632905 | $ | 1,610.00 | 277326 | 530786900 | $ | 27.13 |
| 74521 | 530481323 | $ | 138.51 | 175923 | 530632906 | $ | 795.92 | 277327 | 530786902 | $ | 18.06 |
| 74522 | 530481324 | $ | 508.76 | 175924 | 530632907 | $ | 1.41 | 277328 | 530786905 | $ | 161.20 |
| 74523 | 530481325 | $ | 2,020.72 | 175925 | 530632908 | $ | 0.96 | 277329 | 530786906 | $ | 77.35 |
| 74524 | 530481326 | $ | 1.90 | 175926 | 530632909 | $ | 7.22 | 277330 | 530786907 | $ | 22.90 |
| 74525 | 530481328 | $ | 107.46 | 175927 | 530632911 | $ | 3.99 | 277331 | 530786908 | $ | 31.80 |
| 74526 | 530481329 | $ | 1,037.51 | 175928 | 530632912 | $ | 435.20 | 277332 | 530786909 | $ | 9.03 |
| 74527 | 530481330 | $ | 16.10 | 175929 | 530632913 | $ | 9.50 | 277333 | 530786910 | $ | 96.69 |
| 74528 | 530481331 | $ | 135.41 | 175930 | 530632914 | $ | 18.35 | 277334 | 530786911 | $ | 86.00 |
| 74529 | 530481332 | $ | 105.66 | 175931 | 530632915 | $ | 2.23 | 277335 | 530786912 | $ | 10.30 |
| 74530 | 530481335 | $ | 25.52 | 175932 | 530632917 | $ | 9.45 | 277336 | 530786914 | $ | 187.21 |
| 74531 | 530481336 | $ | 6.40 | 175933 | 530632918 | $ | 0.96 | 277337 | 530786915 | $ | 588.65 |
| 74532 | 530481337 | $ | 154.80 | 175934 | 530632919 | $ | 125.58 | 277338 | 530786917 | $ | 828.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74533 | 530481338 | $ | 190.00 | 175935 | 530632920 | $ | 1.28 | 277339 | 530786920 | $ | 9.80 |
| 74534 | 530481340 | $ | 77.40 | 175936 | 530632921 | $ | 1.24 | 277340 | 530786921 | $ | 154.40 |
| 74535 | 530481341 | $ | 903.42 | 175937 | 530632922 | $ | 102.40 | 277341 | 530786922 | $ | 4.06 |
| 74536 | 530481345 | $ | 640.96 | 175938 | 530632923 | $ | 490.70 | 277342 | 530786923 | $ | 28.35 |
| 74537 | 530481346 | $ | 1,120.76 | 175939 | 530632924 | $ | 2.07 | 277343 | 530786925 | $ | 11.21 |
| 74538 | 530481347 | $ | 474.99 | 175940 | 530632925 | $ | 1.44 | 277344 | 530786926 | $ | 1,975.77 |
| 74539 | 530481348 | $ | 1.05 | 175941 | 530632926 | $ | 352.17 | 277345 | 530786927 | $ | 18.50 |
| 74540 | 530481349 | $ | 267.26 | 175942 | 530632927 | $ | 0.80 | 277346 | 530786929 | $ | 347.48 |
| 74541 | 530481350 | $ | 138.46 | 175943 | 530632929 | $ | 46.10 | 277347 | 530786930 | $ | 12,513.28 |
| 74542 | 530481351 | $ | 119.70 | 175944 | 530632931 | $ | 180.43 | 277348 | 530786931 | $ | 273.23 |
| 74543 | 530481352 | $ | 30,094.12 | 175945 | 530632932 | $ | 501.76 | 277349 | 530786932 | $ | 79.75 |
| 74544 | 530481353 | $ | 208.38 | 175946 | 530632934 | $ | 60.63 | 277350 | 530786936 | $ | 176.71 |
| 74545 | 530481354 | $ | 103.04 | 175947 | 530632935 | $ | 178.68 | 277351 | 530786939 | $ | 235.00 |
| 74546 | 530481355 | $ | 12.80 | 175948 | 530632936 | $ | 12.04 | 277352 | 530786940 | $ | 279.12 |
| 74547 | 530481356 | $ | 63.80 | 175949 | 530632938 | $ | 9.36 | 277353 | 530786941 | $ | 88.04 |
| 74548 | 530481360 | $ | 14.08 | 175950 | 530632939 | $ | 33.70 | 277354 | 530786944 | $ | 34.77 |
| 74549 | 530481361 | $ | 3.33 | 175951 | 530632942 | $ | 5.16 | 277355 | 530786946 | $ | 0.63 |
| 74550 | 530481362 | $ | 51.46 | 175952 | 530632943 | $ | 0.26 | 277356 | 530786947 | $ | 6.46 |
| 74551 | 530481367 | $ | 6.40 | 175953 | 530632945 | $ | 402.50 | 277357 | 530786949 | $ | 44.31 |
| 74552 | 530481369 | $ | 25.60 | 175954 | 530632946 | $ | 148.02 | 277358 | 530786953 | $ | 124.95 |
| 74553 | 530481370 | $ | 19.20 | 175955 | 530632947 | $ | 3.02 | 277359 | 530786954 | $ | 163.82 |
| 74554 | 530481372 | $ | 6.40 | 175956 | 530632948 | $ | 73.81 | 277360 | 530786955 | $ | 77.35 |
| 74555 | 530481376 | $ | 1,710.00 | 175957 | 530632949 | $ | 12.04 | 277361 | 530786957 | $ | 12.57 |
| 74556 | 530481377 | $ | 972.80 | 175958 | 530632955 | $ | 103.04 | 277362 | 530786959 | $ | 12.88 |
| 74557 | 530481380 | $ | 48.30 | 175959 | 530632957 | $ | 233.49 | 277363 | 530786961 | $ | 406.28 |
| 74558 | 530481381 | $ | 260.54 | 175960 | 530632959 | $ | 151.34 | 277364 | 530786962 | $ | 12.90 |
| 74559 | 530481382 | $ | 473.34 | 175961 | 530632960 | $ | 46.08 | 277365 | 530786963 | $ | 462.60 |
| 74560 | 530481383 | $ | 895.16 | 175962 | 530632961 | $ | 676.20 | 277366 | 530786964 | $ | 104.51 |
| 74561 | 530481384 | $ | 194.22 | 175963 | 530632964 | $ | 40.41 | 277367 | 530786965 | $ | 32.76 |
| 74562 | 530481385 | $ | 344.54 | 175964 | 530632965 | $ | 116.87 | 277368 | 530786966 | $ | 8.34 |
| 74563 | 530481386 | $ | 212.52 | 175965 | 530632966 | $ | 6.44 | 277369 | 530786967 | $ | 3.36 |
| 74564 | 530481387 | $ | 32.20 | 175966 | 530632967 | $ | 139.86 | 277370 | 530786969 | $ | 6.65 |
| 74565 | 530481388 | $ | 882.28 | 175967 | 530632968 | $ | 2,816.00 | 277371 | 530786971 | $ | 702.52 |
| 74566 | 530481389 | $ | 994.52 | 175968 | 530632973 | $ | 159.05 | 277372 | 530786974 | $ | 2,196.45 |
| 74567 | 530481390 | $ | 210.37 | 175969 | 530632974 | $ | 170.64 | 277373 | 530786976 | $ | 144.22 |
| 74568 | 530481391 | $ | 195.35 | 175970 | 530632975 | $ | 184.81 | 277374 | 530786977 | $ | 155.48 |
| 74569 | 530481393 | $ | 1,017.52 | 175971 | 530632976 | $ | 50.33 | 277375 | 530786979 | $ | 27.72 |
| 74570 | 530481394 | $ | 991.76 | 175972 | 530632977 | $ | 1,136.64 | 277376 | 530786980 | $ | 37.14 |
| 74571 | 530481395 | $ | 222.18 | 175973 | 530632979 | $ | 294.28 | 277377 | 530786981 | $ | 25.20 |
| 74572 | 530481396 | $ | 283.36 | 175974 | 530632980 | $ | 11.58 | 277378 | 530786982 | $ | 22.05 |
| 74573 | 530481397 | $ | 276.92 | 175975 | 530632981 | $ | 148.48 | 277379 | 530786983 | $ | 47.88 |
| 74574 | 530481398 | $ | 48.30 | 175976 | 530632982 | $ | 152.44 | 277380 | 530786984 | $ | 3.78 |
| 74575 | 530481399 | $ | 972.44 | 175977 | 530632983 | $ | 512.00 | 277381 | 530786985 | $ | 93.24 |
| 74576 | 530481400 | $ | 148.48 | 175978 | 530632984 | $ | 35.84 | 277382 | 530786989 | $ | 13.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74577 | 530481401 | $ | 1,045.95 | 175979 | 530632985 | $ | 59.21 | 277383 | 530786991 | $ | 13.23 |
| 74578 | 530481403 | $ | 648.58 | 175980 | 530632987 | $ | 122.94 | 277384 | 530786992 | $ | 59.22 |
| 74579 | 530481405 | $ | 725.04 | 175981 | 530632988 | $ | 85.21 | 277385 | 530786993 | $ | 209.23 |
| 74580 | 530481408 | $ | 367.08 | 175982 | 530632989 | $ | 129.62 | 277386 | 530786995 | $ | 82.52 |
| 74581 | 530481409 | $ | 12.80 | 175983 | 530632990 | $ | 20.64 | 277387 | 530786997 | $ | 127.00 |
| 74582 | 530481411 | $ | 161.00 | 175984 | 530632991 | $ | 261.12 | 277388 | 530786998 | $ | 290.33 |
| 74583 | 530481412 | $ | 648.11 | 175985 | 530632992 | $ | 45.08 | 277389 | 530786999 | $ | 28.26 |
| 74584 | 530481413 | $ | 970.61 | 175986 | 530632993 | $ | 310.18 | 277390 | 530787003 | $ | 11.97 |
| 74585 | 530481414 | $ | 1,674.00 | 175987 | 530632995 | $ | 37.41 | 277391 | 530787004 | $ | 163.68 |
| 74586 | 530481415 | $ | 1,152.75 | 175988 | 530632996 | $ | 181.76 | 277392 | 530787005 | $ | 404.96 |
| 74587 | 530481416 | $ | 321.95 | 175989 | 530632997 | $ | 193.00 | 277393 | 530787008 | $ | 526.59 |
| 74588 | 530481417 | $ | 193.00 | 175990 | 530632998 | $ | 101.91 | 277394 | 530787009 | $ | 1.07 |
| 74589 | 530481419 | $ | 449.00 | 175991 | 530632999 | $ | 22.45 | 277395 | 530787010 | $ | 31.89 |
| 74590 | 530481421 | $ | 534.58 | 175992 | 530633000 | $ | 341.42 | 277396 | 530787012 | $ | 387.38 |
| 74591 | 530481422 | $ | 322.00 | 175993 | 530633002 | $ | 495.35 | 277397 | 530787013 | $ | 370.31 |
| 74592 | 530481424 | $ | 337.75 | 175994 | 530633003 | $ | 407.64 | 277398 | 530787015 | $ | 15.94 |
| 74593 | 530481425 | $ | 0.44 | 175995 | 530633004 | $ | 8.34 | 277399 | 530787016 | $ | 6.45 |
| 74594 | 530481426 | $ | 0.91 | 175996 | 530633005 | $ | 316.18 | 277400 | 530787018 | $ | 71.97 |
| 74595 | 530481427 | $ | 343.57 | 175997 | 530633006 | $ | 486.46 | 277401 | 530787020 | $ | 128.27 |
| 74596 | 530481429 | $ | 97.28 | 175998 | 530633007 | $ | 97.28 | 277402 | 530787021 | $ | 101.39 |
| 74597 | 530481430 | $ | 2.14 | 175999 | 530633008 | $ | 183.96 | 277403 | 530787022 | $ | 53.27 |
| 74598 | 530481431 | $ | 58.59 | 176000 | 530633016 | $ | 79.60 | 277404 | 530787023 | $ | 254.69 |
| 74599 | 530481432 | $ | 9,650.00 | 176001 | 530633018 | $ | 71.68 | 277405 | 530787024 | $ | 47.51 |
| 74600 | 530481436 | $ | 22.54 | 176002 | 530633019 | $ | 1.28 | 277406 | 530787025 | $ | 1.90 |
| 74601 | 530481438 | $ | 401.15 | 176003 | 530633021 | $ | 6.66 | 277407 | 530787027 | $ | 5.51 |
| 74602 | 530481442 | $ | 537.60 | 176004 | 530633022 | $ | 340.23 | 277408 | 530787028 | $ | 43.04 |
| 74603 | 530481443 | $ | 58.42 | 176005 | 530633023 | $ | 28.38 | 277409 | 530787030 | $ | 9.66 |
| 74604 | 530481444 | $ | 137.16 | 176006 | 530633024 | $ | 23.22 | 277410 | 530787031 | $ | 144.72 |
| 74605 | 530481445 | $ | 373.01 | 176007 | 530633025 | $ | 241.50 | 277411 | 530787034 | $ | 18.83 |
| 74606 | 530481446 | $ | 486.40 | 176008 | 530633026 | $ | 279.85 | 277412 | 530787035 | $ | 10.16 |
| 74607 | 530481447 | $ | 22.54 | 176009 | 530633027 | $ | 337.92 | 277413 | 530787037 | $ | 24.51 |
| 74608 | 530481448 | $ | 921.60 | 176010 | 530633028 | $ | 160.15 | 277414 | 530787038 | $ | 145.63 |
| 74609 | 530481449 | $ | 218.96 | 176011 | 530633029 | $ | 113.52 | 277415 | 530787039 | $ | 324.24 |
| 74610 | 530481450 | $ | 952.66 | 176012 | 530633030 | $ | 484.06 | 277416 | 530787041 | $ | 2.54 |
| 74611 | 530481451 | $ | 1.79 | 176013 | 530633031 | $ | 674.54 | 277417 | 530787043 | $ | 46.16 |
| 74612 | 530481452 | $ | 1,249.28 | 176014 | 530633032 | $ | 672.32 | 277418 | 530787048 | $ | 18.90 |
| 74613 | 530481453 | $ | 230.40 | 176015 | 530633033 | $ | 8.61 | 277419 | 530787049 | $ | 35.28 |
| 74614 | 530481454 | $ | 161.00 | 176016 | 530633034 | $ | 7.17 | 277420 | 530787050 | $ | 1.65 |
| 74615 | 530481455 | $ | 64.40 | 176017 | 530633035 | $ | 41.22 | 277421 | 530787052 | $ | 34.26 |
| 74616 | 530481456 | $ | 817.65 | 176018 | 530633036 | $ | 265.55 | 277422 | 530787059 | $ | 98.78 |
| 74617 | 530481457 | $ | 1,490.45 | 176019 | 530633037 | $ | 16.13 | 277423 | 530787061 | $ | 388.81 |
| 74618 | 530481458 | $ | 1,242.55 | 176020 | 530633038 | $ | 60.93 | 277424 | 530787062 | $ | 161.00 |
| 74619 | 530481460 | $ | 204.80 | 176021 | 530633039 | $ | 13.57 | 277425 | 530787063 | $ | 19.05 |
| 74620 | 530481461 | $ | 454.60 | 176022 | 530633040 | $ | 11.12 | 277426 | 530787064 | $ | 1.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74621 | 530481464 | $ | 512.00 | 176023 | 530633041 | $ | 53.76 | 277427 | 530787065 | $ | 30.33 |
| 74622 | 530481465 | $ | 495.90 | 176024 | 530633042 | $ | 100.35 | 277428 | 530787067 | $ | 21.39 |
| 74623 | 530481466 | $ | 404.10 | 176025 | 530633043 | $ | 29.67 | 277429 | 530787069 | $ | 8.85 |
| 74624 | 530481469 | $ | 952.66 | 176026 | 530633045 | $ | 203.78 | 277430 | 530787072 | $ | 48.30 |
| 74625 | 530481470 | $ | 267.26 | 176027 | 530633046 | $ | 227.58 | 277431 | 530787074 | $ | 970.62 |
| 74626 | 530481471 | $ | 911.47 | 176028 | 530633047 | $ | 634.88 | 277432 | 530787075 | $ | 1.20 |
| 74627 | 530481472 | $ | 37.63 | 176029 | 530633048 | $ | 1,027.84 | 277433 | 530787076 | $ | 149.47 |
| 74628 | 530481473 | $ | 11.78 | 176030 | 530633049 | $ | 424.96 | 277434 | 530787077 | $ | 173.29 |
| 74629 | 530481474 | $ | 36.86 | 176031 | 530633050 | $ | 66.56 | 277435 | 530787078 | $ | 19.62 |
| 74630 | 530481475 | $ | 147.97 | 176032 | 530633051 | $ | 394.24 | 277436 | 530787079 | $ | 2.47 |
| 74631 | 530481476 | $ | 18.43 | 176033 | 530633052 | $ | 1,489.92 | 277437 | 530787080 | $ | 6.21 |
| 74632 | 530481477 | $ | 43.78 | 176034 | 530633053 | $ | 829.44 | 277438 | 530787081 | $ | 0.03 |
| 74633 | 530481478 | $ | 153.01 | 176035 | 530633054 | $ | 327.77 | 277439 | 530787083 | $ | 422.38 |
| 74634 | 530481479 | $ | 65.28 | 176036 | 530633055 | $ | 160.95 | 277440 | 530787085 | $ | 0.91 |
| 74635 | 530481480 | $ | 65.28 | 176037 | 530633056 | $ | 253.56 | 277441 | 530787086 | $ | 161.12 |
| 74636 | 530481481 | $ | 44.54 | 176038 | 530633057 | $ | 189.44 | 277442 | 530787089 | $ | 151.88 |
| 74637 | 530481482 | $ | 109.57 | 176039 | 530633058 | $ | 64.40 | 277443 | 530787090 | $ | 45.36 |
| 74638 | 530481483 | $ | 66.30 | 176040 | 530633059 | $ | 141.67 | 277444 | 530787091 | $ | 59.85 |
| 74639 | 530481484 | $ | 18.18 | 176041 | 530633060 | $ | 829.31 | 277445 | 530787096 | $ | 45.14 |
| 74640 | 530481485 | $ | 20.22 | 176042 | 530633061 | $ | 15.44 | 277446 | 530787098 | $ | 1,102.40 |
| 74641 | 530481486 | $ | 225.72 | 176043 | 530633062 | $ | 805.95 | 277447 | 530787099 | $ | 25.69 |
| 74642 | 530481487 | $ | 98.82 | 176044 | 530633063 | $ | 124.54 | 277448 | 530787100 | $ | 10.87 |
| 74643 | 530481488 | $ | 34.82 | 176045 | 530633064 | $ | 366.89 | 277449 | 530787103 | $ | 3.29 |
| 74644 | 530481489 | $ | 43.78 | 176046 | 530633065 | $ | 292.28 | 277450 | 530787104 | $ | 1,289.96 |
| 74645 | 530481490 | $ | 31.74 | 176047 | 530633066 | $ | 98.12 | 277451 | 530787105 | $ | 0.19 |
| 74646 | 530481491 | $ | 25.60 | 176048 | 530633067 | $ | 59.95 | 277452 | 530787106 | $ | 0.10 |
| 74647 | 530481492 | $ | 6.91 | 176049 | 530633068 | $ | 126.95 | 277453 | 530787107 | $ | 0.10 |
| 74648 | 530481493 | $ | 1,115.64 | 176050 | 530633069 | $ | 91.59 | 277454 | 530787108 | $ | 0.10 |
| 74649 | 530481494 | $ | 241.50 | 176051 | 530633070 | $ | 2,402.15 | 277455 | 530787109 | $ | 2.54 |
| 74650 | 530481495 | $ | 164.22 | 176052 | 530633071 | $ | 73.41 | 277456 | 530787111 | $ | 10.86 |
| 74651 | 530481496 | $ | 27.90 | 176053 | 530633072 | $ | 185.42 | 277457 | 530787113 | $ | 1.74 |
| 74652 | 530481501 | $ | 128.00 | 176054 | 530633073 | $ | 994.66 | 277458 | 530787117 | $ | 102.29 |
| 74653 | 530481509 | $ | 1,302.75 | 176055 | 530633074 | $ | 399.61 | 277459 | 530787118 | $ | 160.41 |
| 74654 | 530481510 | $ | 839.55 | 176056 | 530633075 | $ | 383.74 | 277460 | 530787119 | $ | 246.08 |
| 74655 | 530481512 | $ | 250.90 | 176057 | 530633076 | $ | 363.69 | 277461 | 530787120 | $ | 28.69 |
| 74656 | 530481513 | $ | 44.80 | 176058 | 530633077 | $ | 81.13 | 277462 | 530787121 | $ | 313.27 |
| 74657 | 530481514 | $ | 185.90 | 176059 | 530633078 | $ | 758.81 | 277463 | 530787122 | $ | 18.81 |
| 74658 | 530481516 | $ | 86,700.23 | 176060 | 530633079 | $ | 318.78 | 277464 | 530787123 | $ | 262.15 |
| 74659 | 530481519 | $ | 638.00 | 176061 | 530633080 | $ | 325.22 | 277465 | 530787126 | $ | 16.20 |
| 74660 | 530481522 | $ | 2.82 | 176062 | 530633081 | $ | 251.16 | 277466 | 530787128 | $ | 322.00 |
| 74661 | 530481524 | $ | 157.14 | 176063 | 530633082 | $ | 6.45 | 277467 | 530787132 | $ | 153.86 |
| 74662 | 530481526 | $ | 122.28 | 176064 | 530633083 | $ | 99.33 | 277468 | 530787133 | $ | 5.72 |
| 74663 | 530481527 | $ | 161.00 | 176065 | 530633084 | $ | 108.36 | 277469 | 530787134 | $ | 810.60 |
| 74664 | 530481528 | $ | 77.28 | 176066 | 530633085 | $ | 189.63 | 277470 | 530787136 | $ | 1,476.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74665 | 530481529 | $ | 15.36 | 176067 | 530633086 | $ | 9.06 | 277471 | 530787137 | $ | 21.97 |
| 74666 | 530481531 | $ | 97.28 | 176068 | 530633087 | $ | 192.21 | 277472 | 530787138 | $ | 12.60 |
| 74667 | 530481532 | $ | 96.60 | 176069 | 530633089 | $ | 153.27 | 277473 | 530787139 | $ | 68.04 |
| 74668 | 530481536 | $ | 627.90 | 176070 | 530633090 | $ | 183.18 | 277474 | 530787140 | $ | 5.16 |
| 74669 | 530481539 | $ | 1,065.58 | 176071 | 530633091 | $ | 34.83 | 277475 | 530787141 | $ | 8.55 |
| 74670 | 530481546 | $ | 525.93 | 176072 | 530633092 | $ | 47.73 | 277476 | 530787147 | $ | 37.41 |
| 74671 | 530481547 | $ | 178.20 | 176073 | 530633093 | $ | 682.64 | 277477 | 530787150 | $ | 129.45 |
| 74672 | 530481551 | $ | 133.12 | 176074 | 530633094 | $ | 16.77 | 277478 | 530787151 | $ | 9.66 |
| 74673 | 530481552 | $ | 1,024.00 | 176075 | 530633095 | $ | 39.99 | 277479 | 530787152 | $ | 89.13 |
| 74674 | 530481553 | $ | 0.99 | 176076 | 530633096 | $ | 158.26 | 277480 | 530787154 | $ | 103.32 |
| 74675 | 530481554 | $ | 846.12 | 176077 | 530633097 | $ | 59.34 | 277481 | 530787155 | $ | 42.79 |
| 74676 | 530481555 | $ | 196.86 | 176078 | 530633098 | $ | 672.27 | 277482 | 530787160 | $ | 25.83 |
| 74677 | 530481556 | $ | 333.82 | 176079 | 530633099 | $ | 326.38 | 277483 | 530787161 | $ | 54.81 |
| 74678 | 530481557 | $ | 236.54 | 176080 | 530633100 | $ | 9.03 | 277484 | 530787163 | $ | 15.10 |
| 74679 | 530481558 | $ | 144.25 | 176081 | 530633101 | $ | 81.27 | 277485 | 530787166 | $ | 36.67 |
| 74680 | 530481559 | $ | 102.40 | 176082 | 530633102 | $ | 61.92 | 277486 | 530787167 | $ | 18.67 |
| 74681 | 530481560 | $ | 178.82 | 176083 | 530633104 | $ | 225.56 | 277487 | 530787168 | $ | 24.44 |
| 74682 | 530481561 | $ | 108.80 | 176084 | 530633105 | $ | 560.28 | 277488 | 530787173 | $ | 174.80 |
| 74683 | 530481562 | $ | 692.90 | 176085 | 530633106 | $ | 657.28 | 277489 | 530787174 | $ | 181.26 |
| 74684 | 530481563 | $ | 1,510.18 | 176086 | 530633107 | $ | 367.08 | 277490 | 530787176 | $ | 96.50 |
| 74685 | 530481564 | $ | 15.10 | 176087 | 530633110 | $ | 561.92 | 277491 | 530787179 | $ | 23.94 |
| 74686 | 530481565 | $ | 22.54 | 176088 | 530633111 | $ | 65.79 | 277492 | 530787180 | $ | 13.06 |
| 74687 | 530481566 | $ | 331.66 | 176089 | 530633113 | $ | 233.85 | 277493 | 530787181 | $ | 583.64 |
| 74688 | 530481567 | $ | 792.12 | 176090 | 530633114 | $ | 24.03 | 277494 | 530787183 | $ | 268.23 |
| 74689 | 530481568 | $ | 261.12 | 176091 | 530633115 | $ | 263.17 | 277495 | 530787190 | $ | 267.91 |
| 74690 | 530481569 | $ | 773.12 | 176092 | 530633116 | $ | 65.40 | 277496 | 530787191 | $ | 1,453.16 |
| 74691 | 530481572 | $ | 1.02 | 176093 | 530633117 | $ | 2.64 | 277497 | 530787192 | $ | 331.66 |
| 74692 | 530481573 | $ | 55.04 | 176094 | 530633118 | $ | 1,175.76 | 277498 | 530787195 | $ | 32.89 |
| 74693 | 530481574 | $ | 114.00 | 176095 | 530633119 | $ | 0.43 | 277499 | 530787198 | $ | 1,729.14 |
| 74694 | 530481575 | $ | 1,638.40 | 176096 | 530633120 | $ | 327.81 | 277500 | 530787199 | $ | 1,194.62 |
| 74695 | 530481576 | $ | 31.06 | 176097 | 530633121 | $ | 0.34 | 277501 | 530787200 | $ | 13.64 |
| 74696 | 530481577 | $ | 2,133.14 | 176098 | 530633125 | $ | 151.85 | 277502 | 530787202 | $ | 4,984.56 |
| 74697 | 530481578 | $ | 161.00 | 176099 | 530633126 | $ | 103.04 | 277503 | 530787203 | $ | 27.02 |
| 74698 | 530481579 | $ | 534.40 | 176100 | 530633127 | $ | 135.91 | 277504 | 530787204 | $ | 30.88 |
| 74699 | 530481590 | $ | 17.83 | 176101 | 530633128 | $ | 221.54 | 277505 | 530787205 | $ | 4,115.16 |
| 74700 | 530481592 | $ | 644.00 | 176102 | 530633131 | $ | 2.72 | 277506 | 530787207 | $ | 711.62 |
| 74701 | 530481593 | $ | 237.97 | 176103 | 530633132 | $ | 177.10 | 277507 | 530787213 | $ | 813.72 |
| 74702 | 530481595 | $ | 66.76 | 176104 | 530633133 | $ | 20.85 | 277508 | 530787214 | $ | 342.83 |
| 74703 | 530481596 | $ | 35.84 | 176105 | 530633134 | $ | 43.52 | 277509 | 530787216 | $ | 86.14 |
| 74704 | 530481597 | $ | 542.72 | 176106 | 530633135 | $ | 338.74 | 277510 | 530787220 | $ | 18.06 |
| 74705 | 530481598 | $ | 100.61 | 176107 | 530633136 | $ | 220.23 | 277511 | 530787221 | $ | 148.12 |
| 74706 | 530481599 | $ | 394.24 | 176108 | 530633138 | $ | 158.72 | 277512 | 530787222 | $ | 18.63 |
| 74707 | 530481600 | $ | 357.81 | 176109 | 530633140 | $ | 0.18 | 277513 | 530787225 | $ | 46.62 |
| 74708 | 530481601 | $ | 19.86 | 176110 | 530633141 | $ | 1.37 | 277514 | 530787229 | $ | 18.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74709 | 530481602 | $ | 204.93 | 176111 | 530633142 | $ | 37.41 | 277515 | 530787230 | $ | 176.98 |
| 74710 | 530481606 | $ | 112.25 | 176112 | 530633143 | $ | 15.75 | 277516 | 530787232 | $ | 8.47 |
| 74711 | 530481609 | $ | 147.90 | 176113 | 530633144 | $ | 77.28 | 277517 | 530787238 | $ | 53.20 |
| 74712 | 530481611 | $ | 3,088.00 | 176114 | 530633145 | $ | 103.04 | 277518 | 530787239 | $ | 319.00 |
| 74713 | 530481612 | $ | 865.94 | 176115 | 530633146 | $ | 75.09 | 277519 | 530787241 | $ | 898.00 |
| 74714 | 530481613 | $ | 307.20 | 176116 | 530633147 | $ | 49.35 | 277520 | 530787245 | $ | 3.87 |
| 74715 | 530481614 | $ | 539.80 | 176117 | 530633148 | $ | 38.64 | 277521 | 530787248 | $ | 68.37 |
| 74716 | 530481615 | $ | 775.97 | 176118 | 530633150 | $ | 403.45 | 277522 | 530787249 | $ | 11.61 |
| 74717 | 530481616 | $ | 1,765.61 | 176119 | 530633151 | $ | 135.24 | 277523 | 530787251 | $ | 14.26 |
| 74718 | 530481617 | $ | 561.25 | 176120 | 530633152 | $ | 45.72 | 277524 | 530787254 | $ | 86.06 |
| 74719 | 530481618 | $ | 182.30 | 176121 | 530633153 | $ | 274.03 | 277525 | 530787255 | $ | 45.46 |
| 74720 | 530481619 | $ | 25.60 | 176122 | 530633154 | $ | 51.20 | 277526 | 530787256 | $ | 45.46 |
| 74721 | 530481620 | $ | 771.00 | 176123 | 530633155 | $ | 81.90 | 277527 | 530787257 | $ | 7.60 |
| 74722 | 530481621 | $ | 54.74 | 176124 | 530633156 | $ | 186.26 | 277528 | 530787258 | $ | 172.71 |
| 74723 | 530481622 | $ | 896.04 | 176125 | 530633157 | $ | 115.92 | 277529 | 530787262 | $ | 20.64 |
| 74724 | 530481623 | $ | 370.15 | 176126 | 530633158 | $ | 446.14 | 277530 | 530787263 | $ | 849.44 |
| 74725 | 530481624 | $ | 676.20 | 176127 | 530633159 | $ | 156.66 | 277531 | 530787264 | $ | 306.49 |
| 74726 | 530481625 | $ | 1,554.75 | 176128 | 530633160 | $ | 44.90 | 277532 | 530787267 | $ | 20.79 |
| 74727 | 530481626 | $ | 386.40 | 176129 | 530633161 | $ | 25.05 | 277533 | 530787268 | $ | 570.25 |
| 74728 | 530481627 | $ | 978.65 | 176130 | 530633162 | $ | 18.51 | 277534 | 530787269 | $ | 416.47 |
| 74729 | 530481628 | $ | 966.00 | 176131 | 530633163 | $ | 67.44 | 277535 | 530787274 | $ | 855.33 |
| 74730 | 530481629 | $ | 4,825.25 | 176132 | 530633164 | $ | 280.14 | 277536 | 530787278 | $ | 17.78 |
| 74731 | 530481630 | $ | 579.45 | 176133 | 530633165 | $ | 232.78 | 277537 | 530787279 | $ | 19.02 |
| 74732 | 530481631 | $ | 6,131.80 | 176134 | 530633166 | $ | 1,175.37 | 277538 | 530787280 | $ | 129.20 |
| 74733 | 530481632 | $ | 618.10 | 176135 | 530633167 | $ | 455.42 | 277539 | 530787281 | $ | 99.81 |
| 74734 | 530481633 | $ | 2,578.60 | 176136 | 530633168 | $ | 731.84 | 277540 | 530787282 | $ | 127.98 |
| 74735 | 530481634 | $ | 486.10 | 176137 | 530633169 | $ | 510.14 | 277541 | 530787283 | $ | 52.06 |
| 74736 | 530481635 | $ | 292.95 | 176138 | 530633170 | $ | 3,077.68 | 277542 | 530787284 | $ | 26.64 |
| 74737 | 530481636 | $ | 3,232.00 | 176139 | 530633171 | $ | 1,130.70 | 277543 | 530787285 | $ | 14.19 |
| 74738 | 530481637 | $ | 3,315.70 | 176140 | 530633172 | $ | 829.86 | 277544 | 530787289 | $ | 757.61 |
| 74739 | 530481638 | $ | 241.25 | 176141 | 530633173 | $ | 521.87 | 277545 | 530787291 | $ | 152.67 |
| 74740 | 530481639 | $ | 805.00 | 176142 | 530633174 | $ | 665.75 | 277546 | 530787292 | $ | 2,083.84 |
| 74741 | 530481640 | $ | 470.85 | 176143 | 530633175 | $ | 559.50 | 277547 | 530787296 | $ | 374.83 |
| 74742 | 530481641 | $ | 531.15 | 176144 | 530633176 | $ | 188.41 | 277548 | 530787302 | $ | 782.09 |
| 74743 | 530481642 | $ | 820.90 | 176145 | 530633177 | $ | 394.25 | 277549 | 530787305 | $ | 89.60 |
| 74744 | 530481643 | $ | 936.75 | 176146 | 530633178 | $ | 1,245.68 | 277550 | 530787312 | $ | 141.70 |
| 74745 | 530481644 | $ | 473.20 | 176147 | 530633179 | $ | 2,364.22 | 277551 | 530787313 | $ | 72.55 |
| 74746 | 530481645 | $ | 943.20 | 176148 | 530633180 | $ | 1,513.67 | 277552 | 530787314 | $ | 162.46 |
| 74747 | 530481647 | $ | 492.66 | 176149 | 530633181 | $ | 1,857.02 | 277553 | 530787316 | $ | 138.81 |
| 74748 | 530481648 | $ | 1,356.80 | 176150 | 530633182 | $ | 892.57 | 277554 | 530787317 | $ | 43.86 |
| 74749 | 530481649 | $ | 18.06 | 176151 | 530633183 | $ | 23.56 | 277555 | 530787319 | $ | 44.10 |
| 74750 | 530481651 | $ | 163.83 | 176152 | 530633184 | $ | 193.07 | 277556 | 530787321 | $ | 134.90 |
| 74751 | 530481654 | $ | 286.72 | 176153 | 530633185 | $ | 506.86 | 277557 | 530787322 | $ | 312.34 |
| 74752 | 530481655 | $ | 81.92 | 176154 | 530633186 | $ | 144.90 | 277558 | 530787323 | $ | 312.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74753 | 530481658 | $ | 348.16 | 176155 | 530633187 | $ | 1,555.40 | 277559 | 530787324 | $ | 62.84 |
| 74754 | 530481659 | $ | 552.33 | 176156 | 530633188 | $ | 2,103.63 | 277560 | 530787325 | $ | 29.68 |
| 74755 | 530481660 | $ | 15.12 | 176157 | 530633189 | $ | 1,020.70 | 277561 | 530787326 | $ | 16.11 |
| 74756 | 530481661 | $ | 381.65 | 176158 | 530633190 | $ | 288.86 | 277562 | 530787327 | $ | 302.38 |
| 74757 | 530481662 | $ | 788.97 | 176159 | 530633191 | $ | 463.79 | 277563 | 530787329 | $ | 0.06 |
| 74758 | 530481663 | $ | 196.08 | 176160 | 530633192 | $ | 1,303.54 | 277564 | 530787330 | $ | 0.86 |
| 74759 | 530481664 | $ | 4,099.19 | 176161 | 530633193 | $ | 2,630.96 | 277565 | 530787332 | $ | 67.13 |
| 74760 | 530481668 | $ | 2.54 | 176162 | 530633194 | $ | 1,018.36 | 277566 | 530787337 | $ | 487.88 |
| 74761 | 530481670 | $ | 3.81 | 176163 | 530633195 | $ | 482.78 | 277567 | 530787338 | $ | 637.56 |
| 74762 | 530481671 | $ | 1.27 | 176164 | 530633196 | $ | 2,233.50 | 277568 | 530787339 | $ | 0.28 |
| 74763 | 530481672 | $ | 1.30 | 176165 | 530633197 | $ | 459.26 | 277569 | 530787340 | $ | 25.80 |
| 74764 | 530481673 | $ | 1.27 | 176166 | 530633198 | $ | 443.84 | 277570 | 530787345 | $ | 14.10 |
| 74765 | 530481674 | $ | 0.31 | 176167 | 530633199 | $ | 135.24 | 277571 | 530787348 | $ | 23.94 |
| 74766 | 530481675 | $ | 1.27 | 176168 | 530633200 | $ | 583.96 | 277572 | 530787349 | $ | 139.08 |
| 74767 | 530481677 | $ | 2.54 | 176169 | 530633201 | $ | 318.91 | 277573 | 530787354 | $ | 1.26 |
| 74768 | 530481678 | $ | 3.24 | 176170 | 530633202 | $ | 182.44 | 277574 | 530787356 | $ | 22.05 |
| 74769 | 530481679 | $ | 2.54 | 176171 | 530633203 | $ | 223.19 | 277575 | 530787362 | $ | 247.00 |
| 74770 | 530481683 | $ | 2.62 | 176172 | 530633204 | $ | 415.38 | 277576 | 530787363 | $ | 126.10 |
| 74771 | 530481691 | $ | 1.27 | 176173 | 530633205 | $ | 536.97 | 277577 | 530787364 | $ | 727.04 |
| 74772 | 530481692 | $ | 0.78 | 176174 | 530633206 | $ | 260.42 | 277578 | 530787366 | $ | 255.17 |
| 74773 | 530481693 | $ | 1.27 | 176175 | 530633207 | $ | 276.97 | 277579 | 530787367 | $ | 424.96 |
| 74774 | 530481694 | $ | 2.54 | 176176 | 530633208 | $ | 295.12 | 277580 | 530787370 | $ | 100.73 |
| 74775 | 530481697 | $ | 2.54 | 176177 | 530633209 | $ | 1,184.66 | 277581 | 530787371 | $ | 108.30 |
| 74776 | 530481699 | $ | 2.54 | 176178 | 530633210 | $ | 690.17 | 277582 | 530787372 | $ | 102.60 |
| 74777 | 530481700 | $ | 1.27 | 176179 | 530633211 | $ | 424.26 | 277583 | 530787373 | $ | 557.86 |
| 74778 | 530481702 | $ | 9.57 | 176180 | 530633212 | $ | 1,527.14 | 277584 | 530787374 | $ | 7.60 |
| 74779 | 530481706 | $ | 3.81 | 176181 | 530633213 | $ | 568.72 | 277585 | 530787375 | $ | 2.54 |
| 74780 | 530481709 | $ | 1.53 | 176182 | 530633214 | $ | 1,775.49 | 277586 | 530787377 | $ | 9.45 |
| 74781 | 530481718 | $ | 65.50 | 176183 | 530633215 | $ | 391.03 | 277587 | 530787381 | $ | 17.10 |
| 74782 | 530481720 | $ | 2.54 | 176184 | 530633216 | $ | 1,203.76 | 277588 | 530787382 | $ | 114.66 |
| 74783 | 530481723 | $ | 8.25 | 176185 | 530633217 | $ | 687.40 | 277589 | 530787383 | $ | 42.21 |
| 74784 | 530481726 | $ | 6.36 | 176186 | 530633218 | $ | 1,189.62 | 277590 | 530787384 | $ | 4.47 |
| 74785 | 530481733 | $ | 119.29 | 176187 | 530633219 | $ | 861.04 | 277591 | 530787385 | $ | 4.47 |
| 74786 | 530481734 | $ | 203.20 | 176188 | 530633220 | $ | 990.87 | 277592 | 530787386 | $ | 105.21 |
| 74787 | 530481735 | $ | 255.55 | 176189 | 530633221 | $ | 526.49 | 277593 | 530787387 | $ | 10.08 |
| 74788 | 530481736 | $ | 50.80 | 176190 | 530633222 | $ | 1,347.13 | 277594 | 530787388 | $ | 28.35 |
| 74789 | 530481737 | $ | 675.50 | 176191 | 530633223 | $ | 195.94 | 277595 | 530787389 | $ | 2.91 |
| 74790 | 530481738 | $ | 154.40 | 176192 | 530633224 | $ | 1,374.81 | 277596 | 530787390 | $ | 2.38 |
| 74791 | 530481739 | $ | 837.20 | 176193 | 530633225 | $ | 438.25 | 277597 | 530787392 | $ | 81.01 |
| 74792 | 530481740 | $ | 1,536.00 | 176194 | 530633226 | $ | 4,684.24 | 277598 | 530787394 | $ | 443.09 |
| 74793 | 530481741 | $ | 772.00 | 176195 | 530633227 | $ | 590.19 | 277599 | 530787395 | $ | 363.48 |
| 74794 | 530481742 | $ | 720.75 | 176196 | 530633228 | $ | 618.35 | 277600 | 530787396 | $ | 310.73 |
| 74795 | 530481743 | $ | 898.00 | 176197 | 530633229 | $ | 2,779.84 | 277601 | 530787397 | $ | 32,966.00 |
| 74796 | 530481744 | $ | 640.00 | 176198 | 530633230 | $ | 565.69 | 277602 | 530787398 | $ | 511.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74797 | 530481745 | $ | 3,716.96 | 176199 | 530633231 | $ | 259.19 | 277603 | 530787401 | $ | 37.33 |
| 74798 | 530481746 | $ | 193.86 | 176200 | 530633232 | $ | 136.83 | 277604 | 530787402 | $ | 17.71 |
| 74799 | 530481747 | $ | 48.25 | 176201 | 530633233 | $ | 571.06 | 277605 | 530787403 | $ | 18.32 |
| 74800 | 530481748 | $ | 241.22 | 176202 | 530633234 | $ | 196.97 | 277606 | 530787404 | $ | 154.35 |
| 74801 | 530481749 | $ | 77.28 | 176203 | 530633235 | $ | 555.43 | 277607 | 530787406 | $ | 146.30 |
| 74802 | 530481750 | $ | 119.45 | 176204 | 530633236 | $ | 97.24 | 277608 | 530787409 | $ | 7.60 |
| 74803 | 530481751 | $ | 193.88 | 176205 | 530633237 | $ | 806.08 | 277609 | 530787412 | $ | 2.00 |
| 74804 | 530481752 | $ | 64.76 | 176206 | 530633238 | $ | 955.00 | 277610 | 530787414 | $ | 27.09 |
| 74805 | 530481753 | $ | 94.84 | 176207 | 530633239 | $ | 533.48 | 277611 | 530787416 | $ | 43.09 |
| 74806 | 530481754 | $ | 4,669.00 | 176208 | 530633240 | $ | 153.93 | 277612 | 530787420 | $ | 128.80 |
| 74807 | 530481755 | $ | 193.00 | 176209 | 530633241 | $ | 573.67 | 277613 | 530787422 | $ | 270.48 |
| 74808 | 530481756 | $ | 128.57 | 176210 | 530633242 | $ | 986.75 | 277614 | 530787423 | $ | 526.10 |
| 74809 | 530481757 | $ | 161.00 | 176211 | 530633243 | $ | 206.22 | 277615 | 530787426 | $ | 317.39 |
| 74810 | 530481759 | $ | 50.71 | 176212 | 530633244 | $ | 10.32 | 277616 | 530787427 | $ | 148.26 |
| 74811 | 530481760 | $ | 402.50 | 176213 | 530633245 | $ | 572.34 | 277617 | 530787429 | $ | 3.04 |
| 74812 | 530481761 | $ | 36.35 | 176214 | 530633246 | $ | 250.51 | 277618 | 530787430 | $ | 81.21 |
| 74813 | 530481762 | $ | 2,073.86 | 176215 | 530633247 | $ | 450.06 | 277619 | 530787432 | $ | 87.20 |
| 74814 | 530481763 | $ | 1,529.50 | 176216 | 530633248 | $ | 443.36 | 277620 | 530787433 | $ | 4,314.06 |
| 74815 | 530481765 | $ | 34.33 | 176217 | 530633249 | $ | 782.90 | 277621 | 530787434 | $ | 513.00 |
| 74816 | 530481766 | $ | 85.29 | 176218 | 530633250 | $ | 177.88 | 277622 | 530787436 | $ | 20.79 |
| 74817 | 530481767 | $ | 88.67 | 176219 | 530633251 | $ | 523.81 | 277623 | 530787437 | $ | 51.52 |
| 74818 | 530481769 | $ | 167.44 | 176220 | 530633252 | $ | 548.75 | 277624 | 530787438 | $ | 10.71 |
| 74819 | 530481770 | $ | 1,122.94 | 176221 | 530633253 | $ | 45.08 | 277625 | 530787439 | $ | 10.71 |
| 74820 | 530481772 | $ | 36.84 | 176222 | 530633254 | $ | 1,106.94 | 277626 | 530787441 | $ | 8,212.21 |
| 74821 | 530481773 | $ | 45.15 | 176223 | 530633255 | $ | 551.12 | 277627 | 530787442 | $ | 12.88 |
| 74822 | 530481774 | $ | 16.95 | 176224 | 530633256 | $ | 1,736.84 | 277628 | 530787450 | $ | 926.28 |
| 74823 | 530481776 | $ | 22,216.96 | 176225 | 530633257 | $ | 231.09 | 277629 | 530787453 | $ | 22.09 |
| 74824 | 530481777 | $ | 45,295.12 | 176226 | 530633258 | $ | 15.92 | 277630 | 530787454 | $ | 74.72 |
| 74825 | 530481778 | $ | 943.36 | 176227 | 530633259 | $ | 512.00 | 277631 | 530787455 | $ | 75.35 |
| 74826 | 530481779 | $ | 1,202.45 | 176228 | 530633260 | $ | 17.85 | 277632 | 530787457 | $ | 7.77 |
| 74827 | 530481780 | $ | 68.92 | 176229 | 530633261 | $ | 188.67 | 277633 | 530787459 | $ | 422.19 |
| 74828 | 530481782 | $ | 4,875.68 | 176230 | 530633263 | $ | 162.71 | 277634 | 530787460 | $ | 223.09 |
| 74829 | 530481783 | $ | 12,648.11 | 176231 | 530633264 | $ | 544.37 | 277635 | 530787461 | $ | 596.20 |
| 74830 | 530481785 | $ | 7,360.71 | 176232 | 530633265 | $ | 276.24 | 277636 | 530787462 | $ | 341.83 |
| 74831 | 530481786 | $ | 9,911.75 | 176233 | 530633266 | $ | 495.94 | 277637 | 530787464 | $ | 40.34 |
| 74832 | 530481787 | $ | 17,160.20 | 176234 | 530633267 | $ | 670.63 | 277638 | 530787466 | $ | 472.44 |
| 74833 | 530481788 | $ | 11,945.69 | 176235 | 530633268 | $ | 369.04 | 277639 | 530787469 | $ | 151.86 |
| 74834 | 530481789 | $ | 1,809.47 | 176236 | 530633269 | $ | 197.56 | 277640 | 530787470 | $ | 44.50 |
| 74835 | 530481790 | $ | 1,809.47 | 176237 | 530633270 | $ | 427.63 | 277641 | 530787472 | $ | 84.76 |
| 74836 | 530481791 | $ | 4,982.80 | 176238 | 530633271 | $ | 219.16 | 277642 | 530787473 | $ | 193.00 |
| 74837 | 530481792 | $ | 3,948.05 | 176239 | 530633272 | $ | 7.72 | 277643 | 530787476 | $ | 45.15 |
| 74838 | 530481793 | $ | 16,172.55 | 176240 | 530633273 | $ | 78.46 | 277644 | 530787484 | $ | 37.22 |
| 74839 | 530481794 | $ | 19,986.02 | 176241 | 530633274 | $ | 7.56 | 277645 | 530787485 | $ | 512.57 |
| 74840 | 530481795 | $ | 23,621.28 | 176242 | 530633275 | $ | 100.46 | 277646 | 530787486 | $ | 93.05 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74841 | 530481796 | $ | 3,314.48 | 176243 | 530633276 | $ | 268.76 | 277647 | 530787487 | $ | 688.79 |
| 74842 | 530481797 | $ | 1,107.10 | 176244 | 530633277 | $ | 197.70 | 277648 | 530787488 | $ | 52.72 |
| 74843 | 530481798 | $ | 1,290.30 | 176245 | 530633278 | $ | 318.11 | 277649 | 530787492 | $ | 244.91 |
| 74844 | 530481799 | $ | 610.57 | 176246 | 530633279 | $ | 594.62 | 277650 | 530787493 | $ | 87.26 |
| 74845 | 530481800 | $ | 1,895.68 | 176247 | 530633280 | $ | 0.48 | 277651 | 530787494 | $ | 103.04 |
| 74846 | 530481801 | $ | 2,670.08 | 176248 | 530633281 | $ | 3.71 | 277652 | 530787495 | $ | 96.24 |
| 74847 | 530481802 | $ | 5,257.33 | 176249 | 530633282 | $ | 82.79 | 277653 | 530787496 | $ | 83.72 |
| 74848 | 530481803 | $ | 9,689.92 | 176250 | 530633283 | $ | 209.70 | 277654 | 530787503 | $ | 25.23 |
| 74849 | 530481804 | $ | 4,940.98 | 176251 | 530633284 | $ | 329.89 | 277655 | 530787504 | $ | 193.20 |
| 74850 | 530481805 | $ | 2,295.92 | 176252 | 530633285 | $ | 169.57 | 277656 | 530787505 | $ | 34.76 |
| 74851 | 530481806 | $ | 1,349.89 | 176253 | 530633286 | $ | 17.10 | 277657 | 530787506 | $ | 62.86 |
| 74852 | 530481807 | $ | 19,324.96 | 176254 | 530633290 | $ | 18.09 | 277658 | 530787508 | $ | 115.65 |
| 74853 | 530481808 | $ | 7,660.80 | 176255 | 530633291 | $ | 106.25 | 277659 | 530787512 | $ | 55.48 |
| 74854 | 530481809 | $ | 5,688.83 | 176256 | 530633292 | $ | 111.40 | 277660 | 530787514 | $ | 134.92 |
| 74855 | 530481810 | $ | 2,595.83 | 176257 | 530633293 | $ | 109.24 | 277661 | 530787515 | $ | 171.36 |
| 74856 | 530481811 | $ | 6,217.56 | 176258 | 530633294 | $ | 4.53 | 277662 | 530787517 | $ | 25.20 |
| 74857 | 530481812 | $ | 151.00 | 176259 | 530633295 | $ | 275.82 | 277663 | 530787518 | $ | 44.73 |
| 74858 | 530481813 | $ | 3.03 | 176260 | 530633296 | $ | 209.30 | 277664 | 530787519 | $ | 17.01 |
| 74859 | 530481814 | $ | 520.95 | 176261 | 530633297 | $ | 390.44 | 277665 | 530787520 | $ | 74.34 |
| 74860 | 530481815 | $ | 106.97 | 176262 | 530633298 | $ | 214.44 | 277666 | 530787521 | $ | 35.91 |
| 74861 | 530481817 | $ | 11.59 | 176263 | 530633299 | $ | 218.96 | 277667 | 530787522 | $ | 39.69 |
| 74862 | 530481819 | $ | 141.41 | 176264 | 530633300 | $ | 346.77 | 277668 | 530787523 | $ | 30.87 |
| 74863 | 530481820 | $ | 9.89 | 176265 | 530633301 | $ | 106.26 | 277669 | 530787524 | $ | 38.43 |
| 74864 | 530481821 | $ | 4.91 | 176266 | 530633302 | $ | 437.24 | 277670 | 530787525 | $ | 122.36 |
| 74865 | 530481823 | $ | 11.46 | 176267 | 530633303 | $ | 598.44 | 277671 | 530787526 | $ | 233.07 |
| 74866 | 530481824 | $ | 16.95 | 176268 | 530633304 | $ | 1,997.06 | 277672 | 530787528 | $ | 39.95 |
| 74867 | 530481825 | $ | 39.69 | 176269 | 530633305 | $ | 421.84 | 277673 | 530787529 | $ | 2.19 |
| 74868 | 530481826 | $ | 98.37 | 176270 | 530633306 | $ | 605.86 | 277674 | 530787530 | $ | 6.84 |
| 74869 | 530481827 | $ | 109.19 | 176271 | 530633307 | $ | 130.76 | 277675 | 530787531 | $ | 295.65 |
| 74870 | 530481828 | $ | 37.79 | 176272 | 530633308 | $ | 611.05 | 277676 | 530787532 | $ | 29.61 |
| 74871 | 530481829 | $ | 87.80 | 176273 | 530633309 | $ | 222.82 | 277677 | 530787533 | $ | 129.32 |
| 74872 | 530481830 | $ | 56.06 | 176274 | 530633310 | $ | 50.48 | 277678 | 530787539 | $ | 42.58 |
| 74873 | 530481831 | $ | 53.62 | 176275 | 530633311 | $ | 1,105.42 | 277679 | 530787540 | $ | 72.42 |
| 74874 | 530481832 | $ | 106.31 | 176276 | 530633312 | $ | 74.06 | 277680 | 530787542 | $ | 4,170.47 |
| 74875 | 530481837 | $ | 572.99 | 176277 | 530633313 | $ | 135.75 | 277681 | 530787544 | $ | 45.27 |
| 74876 | 530481842 | $ | 6.33 | 176278 | 530633314 | $ | 59.06 | 277682 | 530787546 | $ | 39.80 |
| 74877 | 530481844 | $ | 2.28 | 176279 | 530633315 | $ | 15.36 | 277683 | 530787548 | $ | 708.79 |
| 74878 | 530481845 | $ | 5.38 | 176280 | 530633316 | $ | 0.03 | 277684 | 530787549 | $ | 38.49 |
| 74879 | 530481847 | $ | 654.65 | 176281 | 530633317 | $ | 228.78 | 277685 | 530787550 | $ | 640.00 |
| 74880 | 530481848 | $ | 2,164.86 | 176282 | 530633318 | $ | 613.56 | 277686 | 530787551 | $ | 34.56 |
| 74881 | 530481853 | $ | 1,024.00 | 176283 | 530633319 | $ | 125.58 | 277687 | 530787552 | $ | 14.40 |
| 74882 | 530481857 | $ | 8,100.00 | 176284 | 530633320 | $ | 77.04 | 277688 | 530787553 | $ | 2.02 |
| 74883 | 530481858 | $ | 1,024.00 | 176285 | 530633321 | $ | 93.38 | 277689 | 530787554 | $ | 112.75 |
| 74884 | 530481860 | $ | 1,024.00 | 176286 | 530633322 | $ | 241.50 | 277690 | 530787555 | $ | 24.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74885 | 530481862 | $ | 322.00 | 176287 | 530633323 | $ | 253.07 | 277691 | 530787558 | $ | 1,085.09 |
| 74886 | 530481863 | $ | 1,024.00 | 176288 | 530633324 | $ | 492.97 | 277692 | 530787559 | $ | 11.97 |
| 74887 | 530481865 | $ | 1,024.00 | 176289 | 530633325 | $ | 173.18 | 277693 | 530787560 | $ | 10.52 |
| 74888 | 530481867 | $ | 639.91 | 176290 | 530633326 | $ | 285.93 | 277694 | 530787561 | $ | 10.40 |
| 74889 | 530481868 | $ | 22.50 | 176291 | 530633328 | $ | 278.97 | 277695 | 530787562 | $ | 2.30 |
| 74890 | 530481869 | $ | 81.39 | 176292 | 530633329 | $ | 164.22 | 277696 | 530787563 | $ | 3.24 |
| 74891 | 530481870 | $ | 35.14 | 176293 | 530633330 | $ | 7.72 | 277697 | 530787564 | $ | 2,422.60 |
| 74892 | 530481871 | $ | 190.90 | 176294 | 530633331 | $ | 257.58 | 277698 | 530787565 | $ | 33.20 |
| 74893 | 530481872 | $ | 322.56 | 176295 | 530633332 | $ | 99.82 | 277699 | 530787566 | $ | 7.34 |
| 74894 | 530481873 | $ | 51.25 | 176296 | 530633333 | $ | 13.51 | 277700 | 530787567 | $ | 1,288.00 |
| 74895 | 530481874 | $ | 1,865.87 | 176297 | 530633334 | $ | 13.51 | 277701 | 530787568 | $ | 342.00 |
| 74896 | 530481875 | $ | 624.73 | 176298 | 530633335 | $ | 90.27 | 277702 | 530787569 | $ | 1,881.00 |
| 74897 | 530481876 | $ | 881.98 | 176299 | 530633336 | $ | 0.35 | 277703 | 530787570 | $ | 10.40 |
| 74898 | 530481877 | $ | 51.11 | 176300 | 530633337 | $ | 58.59 | 277704 | 530787573 | $ | 0.98 |
| 74899 | 530481878 | $ | 631.91 | 176301 | 530633338 | $ | 827.54 | 277705 | 530787574 | $ | 304.80 |
| 74900 | 530481879 | $ | 19.00 | 176302 | 530633339 | $ | 212.66 | 277706 | 530787578 | $ | 374.21 |
| 74901 | 530481880 | $ | 7.62 | 176303 | 530633340 | $ | 66.62 | 277707 | 530787580 | $ | 14.06 |
| 74902 | 530481882 | $ | 237.50 | 176304 | 530633341 | $ | 178.41 | 277708 | 530787587 | $ | 10.22 |
| 74903 | 530481883 | $ | 99.82 | 176305 | 530633342 | $ | 15.44 | 277709 | 530787588 | $ | 32.26 |
| 74904 | 530481884 | $ | 53.34 | 176306 | 530633343 | $ | 133.04 | 277710 | 530787589 | $ | 721.59 |
| 74905 | 530481886 | $ | 120.68 | 176307 | 530633344 | $ | 110.90 | 277711 | 530787590 | $ | 1.45 |
| 74906 | 530481887 | $ | 28.95 | 176308 | 530633345 | $ | 379.96 | 277712 | 530787591 | $ | 0.25 |
| 74907 | 530481888 | $ | 61.82 | 176309 | 530633346 | $ | 2,937.46 | 277713 | 530787593 | $ | 19.62 |
| 74908 | 530481889 | $ | 204.69 | 176310 | 530633347 | $ | 23.94 | 277714 | 530787594 | $ | 11.50 |
| 74909 | 530481890 | $ | 113.82 | 176311 | 530633349 | $ | 34.20 | 277715 | 530787595 | $ | 9.45 |
| 74910 | 530481891 | $ | 225.93 | 176312 | 530633350 | $ | 0.48 | 277716 | 530787596 | $ | 28.54 |
| 74911 | 530481892 | $ | 3.24 | 176313 | 530633351 | $ | 562.26 | 277717 | 530787599 | $ | 144.41 |
| 74912 | 530481893 | $ | 13.90 | 176314 | 530633352 | $ | 89.74 | 277718 | 530787600 | $ | 483.00 |
| 74913 | 530481894 | $ | 79.62 | 176315 | 530633353 | $ | 21.23 | 277719 | 530787601 | $ | 80.50 |
| 74914 | 530481895 | $ | 209.00 | 176316 | 530633354 | $ | 94.77 | 277720 | 530787602 | $ | 143.96 |
| 74915 | 530481897 | $ | 9.73 | 176317 | 530633355 | $ | 164.22 | 277721 | 530787604 | $ | 25.40 |
| 74916 | 530481898 | $ | 372.77 | 176318 | 530633356 | $ | 5.39 | 277722 | 530787605 | $ | 67.65 |
| 74917 | 530481900 | $ | 4.75 | 176319 | 530633358 | $ | 4.64 | 277723 | 530787606 | $ | 114.66 |
| 74918 | 530481901 | $ | 241.25 | 176320 | 530633359 | $ | 41.58 | 277724 | 530787607 | $ | 5.83 |
| 74919 | 530481902 | $ | 19.00 | 176321 | 530633360 | $ | 99.82 | 277725 | 530787609 | $ | 61.49 |
| 74920 | 530481903 | $ | 50.18 | 176322 | 530633361 | $ | 355.95 | 277726 | 530787617 | $ | 30.73 |
| 74921 | 530481904 | $ | 64.40 | 176323 | 530633362 | $ | 5.87 | 277727 | 530787619 | $ | 153.92 |
| 74922 | 530481905 | $ | 35.78 | 176324 | 530633363 | $ | 46.79 | 277728 | 530787620 | $ | 129.15 |
| 74923 | 530481906 | $ | 43.78 | 176325 | 530633364 | $ | 204.80 | 277729 | 530787621 | $ | 148.15 |
| 74924 | 530481907 | $ | 1.82 | 176326 | 530633365 | $ | 204.80 | 277730 | 530787622 | $ | 28.77 |
| 74925 | 530481908 | $ | 137.10 | 176327 | 530633366 | $ | 128.00 | 277731 | 530787623 | $ | 11.97 |
| 74926 | 530481910 | $ | 103.04 | 176328 | 530633367 | $ | 162.17 | 277732 | 530787624 | $ | 57.44 |
| 74927 | 530481913 | $ | 86.94 | 176329 | 530633368 | $ | 75.59 | 277733 | 530787626 | $ | 873.57 |
| 74928 | 530481915 | $ | 50.40 | 176330 | 530633369 | $ | 1,757.41 | 277734 | 530787627 | $ | 185.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74929 | 530481916 | $ | 34.15 | 176331 | 530633370 | $ | 1,622.00 | 277735 | 530787628 | $ | 1,405.55 |
| 74930 | 530481917 | $ | 202.86 | 176332 | 530633371 | $ | 804.80 | 277736 | 530787631 | $ | 28.35 |
| 74931 | 530481918 | $ | 18.66 | 176333 | 530633372 | $ | 1,019.39 | 277737 | 530787642 | $ | 96.39 |
| 74932 | 530481919 | $ | 57.00 | 176334 | 530633374 | $ | 3,072.00 | 277738 | 530787643 | $ | 238.28 |
| 74933 | 530481921 | $ | 32.20 | 176335 | 530633375 | $ | 1,408.00 | 277739 | 530787644 | $ | 4.28 |
| 74934 | 530481925 | $ | 39.06 | 176336 | 530633376 | $ | 302.03 | 277740 | 530787646 | $ | 45.02 |
| 74935 | 530481926 | $ | 9.66 | 176337 | 530633377 | $ | 35.42 | 277741 | 530787647 | $ | 2.64 |
| 74936 | 530481927 | $ | 19.30 | 176338 | 530633378 | $ | 38.64 | 277742 | 530787648 | $ | 7.13 |
| 74937 | 530481928 | $ | 85.27 | 176339 | 530633379 | $ | 13,200.00 | 277743 | 530787650 | $ | 7.03 |
| 74938 | 530481929 | $ | 47.50 | 176340 | 530633380 | $ | 7,887.50 | 277744 | 530787651 | $ | 171.57 |
| 74939 | 530481931 | $ | 6.44 | 176341 | 530633381 | $ | 82.99 | 277745 | 530787652 | $ | 72.13 |
| 74940 | 530481933 | $ | 48.30 | 176342 | 530633382 | $ | 9.65 | 277746 | 530787653 | $ | 19.62 |
| 74941 | 530481934 | $ | 94.01 | 176343 | 530633383 | $ | 5.79 | 277747 | 530787654 | $ | 52.12 |
| 74942 | 530481935 | $ | 28.50 | 176344 | 530633384 | $ | 6,400.00 | 277748 | 530787656 | $ | 84.33 |
| 74943 | 530481936 | $ | 706.50 | 176345 | 530633385 | $ | 128.00 | 277749 | 530787657 | $ | 1,056.34 |
| 74944 | 530481937 | $ | 22.86 | 176346 | 530633386 | $ | 10,570.24 | 277750 | 530787659 | $ | 2.54 |
| 74945 | 530481938 | $ | 54.11 | 176347 | 530633388 | $ | 3,584.00 | 277751 | 530787663 | $ | 874.92 |
| 74946 | 530481939 | $ | 22.54 | 176348 | 530633389 | $ | 347.54 | 277752 | 530787666 | $ | 105.80 |
| 74947 | 530481940 | $ | 8.55 | 176349 | 530633390 | $ | 347.54 | 277753 | 530787670 | $ | 54.18 |
| 74948 | 530481941 | $ | 66.50 | 176350 | 530633391 | $ | 621.22 | 277754 | 530787672 | $ | 650.05 |
| 74949 | 530481942 | $ | 965.50 | 176351 | 530633392 | $ | 4.51 | 277755 | 530787674 | $ | 7.42 |
| 74950 | 530481943 | $ | 80.50 | 176352 | 530633393 | $ | 4.67 | 277756 | 530787675 | $ | 135.60 |
| 74951 | 530481944 | $ | 22.80 | 176353 | 530633394 | $ | 415.38 | 277757 | 530787676 | $ | 3,314.97 |
| 74952 | 530481945 | $ | 644.00 | 176354 | 530633395 | $ | 245.76 | 277758 | 530787678 | $ | 301.23 |
| 74953 | 530481946 | $ | 347.60 | 176355 | 530633396 | $ | 333.18 | 277759 | 530787679 | $ | 30.59 |
| 74954 | 530481947 | $ | 1,605.00 | 176356 | 530633397 | $ | 41.13 | 277760 | 530787680 | $ | 78.75 |
| 74955 | 530481948 | $ | 114.43 | 176357 | 530633398 | $ | 311.63 | 277761 | 530787681 | $ | 499.36 |
| 74956 | 530481949 | $ | 5,023.20 | 176358 | 530633400 | $ | 291.79 | 277762 | 530787682 | $ | 304.33 |
| 74957 | 530481950 | $ | 241.50 | 176359 | 530633401 | $ | 290.08 | 277763 | 530787683 | $ | 7,251.44 |
| 74958 | 530481951 | $ | 966.00 | 176360 | 530633402 | $ | 0.73 | 277764 | 530787684 | $ | 1,945.36 |
| 74959 | 530481952 | $ | 966.00 | 176361 | 530633403 | $ | 540.91 | 277765 | 530787686 | $ | 3.61 |
| 74960 | 530481953 | $ | 644.00 | 176362 | 530633404 | $ | 1.11 | 277766 | 530787687 | $ | 3.78 |
| 74961 | 530481954 | $ | 234.78 | 176363 | 530633405 | $ | 16.97 | 277767 | 530787689 | $ | 449.00 |
| 74962 | 530481955 | $ | 167.44 | 176364 | 530633406 | $ | 16.30 | 277768 | 530787691 | $ | 122.56 |
| 74963 | 530481956 | $ | 97.95 | 176365 | 530633407 | $ | 0.51 | 277769 | 530787692 | $ | 100.68 |
| 74964 | 530481957 | $ | 332.51 | 176366 | 530633408 | $ | 7.91 | 277770 | 530787693 | $ | 726.04 |
| 74965 | 530481958 | $ | 331.66 | 176367 | 530633409 | $ | 11.60 | 277771 | 530787698 | $ | 6.30 |
| 74966 | 530481959 | $ | 164.22 | 176368 | 530633410 | $ | 197.10 | 277772 | 530787699 | $ | 34.02 |
| 74967 | 530481960 | $ | 48.30 | 176369 | 530633411 | $ | 1.12 | 277773 | 530787700 | $ | 18.50 |
| 74968 | 530481961 | $ | 84.92 | 176370 | 530633413 | $ | 1.60 | 277774 | 530787702 | $ | 12.51 |
| 74969 | 530481963 | $ | 187.94 | 176371 | 530633414 | $ | 0.96 | 277775 | 530787704 | $ | 0.06 |
| 74970 | 530481965 | $ | 534.52 | 176372 | 530633416 | $ | 4.56 | 277776 | 530787706 | $ | 107.25 |
| 74971 | 530481966 | $ | 134.76 | 176373 | 530633417 | $ | 716.67 | 277777 | 530787707 | $ | 23.12 |
| 74972 | 530481969 | $ | 88.78 | 176374 | 530633418 | $ | 1.28 | 277778 | 530787708 | $ | 1.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74973 | 530481970 | $ | 254.76 | 176375 | 530633419 | $ | 121.50 | 277779 | 530787709 | $ | 0.49 |
| 74974 | 530481971 | $ | 135.10 | 176376 | 530633420 | $ | 965.00 | 277780 | 530787711 | $ | 245.21 |
| 74975 | 530481972 | $ | 198.79 | 176377 | 530633423 | $ | 25.77 | 277781 | 530787713 | $ | 24.28 |
| 74976 | 530481973 | $ | 46.32 | 176378 | 530633424 | $ | 87.04 | 277782 | 530787714 | $ | 18.06 |
| 74977 | 530481974 | $ | 32.53 | 176379 | 530633426 | $ | 1.12 | 277783 | 530787715 | $ | 9.03 |
| 74978 | 530481975 | $ | 585.34 | 176380 | 530633427 | $ | 44.90 | 277784 | 530787719 | $ | 37.57 |
| 74979 | 530481976 | $ | 341.93 | 176381 | 530633428 | $ | 124.00 | 277785 | 530787720 | $ | 77.87 |
| 74980 | 530481977 | $ | 1,575.53 | 176382 | 530633429 | $ | 64.40 | 277786 | 530787721 | $ | 93.80 |
| 74981 | 530481978 | $ | 13.82 | 176383 | 530633430 | $ | 70.84 | 277787 | 530787722 | $ | 38.43 |
| 74982 | 530481979 | $ | 1,428.48 | 176384 | 530633431 | $ | 479.78 | 277788 | 530787723 | $ | 99.54 |
| 74983 | 530481980 | $ | 5.63 | 176385 | 530633433 | $ | 121.21 | 277789 | 530787724 | $ | 43.47 |
| 74984 | 530481982 | $ | 23.31 | 176386 | 530633434 | $ | 51.77 | 277790 | 530787725 | $ | 44.73 |
| 74985 | 530481983 | $ | 124.32 | 176387 | 530633435 | $ | 228.64 | 277791 | 530787726 | $ | 9.45 |
| 74986 | 530481984 | $ | 332.79 | 176388 | 530633436 | $ | 160.75 | 277792 | 530787727 | $ | 17.01 |
| 74987 | 530481985 | $ | 108.78 | 176389 | 530633437 | $ | 0.51 | 277793 | 530787728 | $ | 96.05 |
| 74988 | 530481986 | $ | 388.50 | 176390 | 530633438 | $ | 370.30 | 277794 | 530787731 | $ | 5.81 |
| 74989 | 530481987 | $ | 142.45 | 176391 | 530633440 | $ | 17.96 | 277795 | 530787742 | $ | 96.99 |
| 74990 | 530481988 | $ | 347.06 | 176392 | 530633441 | $ | 151.44 | 277796 | 530787748 | $ | 76.80 |
| 74991 | 530481989 | $ | 550.35 | 176393 | 530633444 | $ | 189.98 | 277797 | 530787749 | $ | 331.66 |
| 74992 | 530481990 | $ | 344.42 | 176394 | 530633445 | $ | 411.84 | 277798 | 530787751 | $ | 13.87 |
| 74993 | 530481991 | $ | 64.75 | 176395 | 530633446 | $ | 20.86 | 277799 | 530787753 | $ | 37.65 |
| 74994 | 530481992 | $ | 419.58 | 176396 | 530633447 | $ | 53.88 | 277800 | 530787754 | $ | 743.23 |
| 74995 | 530481993 | $ | 448.07 | 176397 | 530633448 | $ | 15.78 | 277801 | 530787756 | $ | 314.30 |
| 74996 | 530481994 | $ | 1,006.19 | 176398 | 530633449 | $ | 31.43 | 277802 | 530787757 | $ | 224.50 |
| 74997 | 530481995 | $ | 616.42 | 176399 | 530633450 | $ | 43.59 | 277803 | 530787758 | $ | 2.28 |
| 74998 | 530481996 | $ | 292.67 | 176400 | 530633453 | $ | 328.44 | 277804 | 530787759 | $ | 57.33 |
| 74999 | 530481997 | $ | 62.16 | 176401 | 530633454 | $ | 888.72 | 277805 | 530787760 | $ | 33.54 |
| 75000 | 530481998 | $ | 98.42 | 176402 | 530633457 | $ | 66.56 | 277806 | 530787762 | $ | 320.87 |
| 75001 | 530481999 | $ | 562.03 | 176403 | 530633458 | $ | 289.80 | 277807 | 530787763 | $ | 10.71 |
| 75002 | 530482000 | $ | 341.88 | 176404 | 530633459 | $ | 8.98 | 277808 | 530787764 | $ | 1,252.58 |
| 75003 | 530482001 | $ | 189.07 | 176405 | 530633460 | $ | 307.20 | 277809 | 530787765 | $ | 3.55 |
| 75004 | 530482002 | $ | 1,061.90 | 176406 | 530633461 | $ | 40.41 | 277810 | 530787766 | $ | 584.71 |
| 75005 | 530482003 | $ | 357.42 | 176407 | 530633462 | $ | 502.88 | 277811 | 530787767 | $ | 212.52 |
| 75006 | 530482004 | $ | 98.42 | 176408 | 530633463 | $ | 97.28 | 277812 | 530787768 | $ | 85.07 |
| 75007 | 530482005 | $ | 2,609.50 | 176409 | 530633464 | $ | 245.76 | 277813 | 530787769 | $ | 1.14 |
| 75008 | 530482006 | $ | 246.05 | 176410 | 530633465 | $ | 102.40 | 277814 | 530787772 | $ | 90.58 |
| 75009 | 530482007 | $ | 884.46 | 176411 | 530633467 | $ | 22.80 | 277815 | 530787774 | $ | 26.34 |
| 75010 | 530482008 | $ | 259.00 | 176412 | 530633469 | $ | 86.94 | 277816 | 530787775 | $ | 183.19 |
| 75011 | 530482009 | $ | 142.45 | 176413 | 530633470 | $ | 338.88 | 277817 | 530787776 | $ | 367.48 |
| 75012 | 530482010 | $ | 108.78 | 176414 | 530633472 | $ | 112.70 | 277818 | 530787779 | $ | 103.23 |
| 75013 | 530482011 | $ | 112.64 | 176415 | 530633473 | $ | 276.92 | 277819 | 530787780 | $ | 57.60 |
| 75014 | 530482012 | $ | 9.66 | 176416 | 530633474 | $ | 21.56 | 277820 | 530787781 | $ | 583.45 |
| 75015 | 530482013 | $ | 118.55 | 176417 | 530633475 | $ | 10.24 | 277821 | 530787783 | $ | 27.09 |
| 75016 | 530482014 | $ | 161.00 | 176418 | 530633476 | $ | 144.75 | 277822 | 530787786 | $ | 10.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75017 | 530482015 | $ | 534.20 | 176419 | 530633477 | $ | 117.76 | 277823 | 530787788 | $ | 31.40 |
| 75018 | 530482016 | $ | 7.68 | 176420 | 530633478 | $ | 691.20 | 277824 | 530787792 | $ | 18.06 |
| 75019 | 530482017 | $ | 16.64 | 176421 | 530633479 | $ | 145.66 | 277825 | 530787794 | $ | 23.22 |
| 75020 | 530482018 | $ | 601.66 | 176422 | 530633480 | $ | 606.15 | 277826 | 530787798 | $ | 30.72 |
| 75021 | 530482019 | $ | 781.26 | 176423 | 530633481 | $ | 790.24 | 277827 | 530787801 | $ | 74.74 |
| 75022 | 530482021 | $ | 478.27 | 176424 | 530633483 | $ | 928.42 | 277828 | 530787802 | $ | 334.91 |
| 75023 | 530482022 | $ | 11.17 | 176425 | 530633484 | $ | 418.60 | 277829 | 530787803 | $ | 53.60 |
| 75024 | 530482023 | $ | 508.85 | 176426 | 530633486 | $ | 266.24 | 277830 | 530787805 | $ | 4.49 |
| 75025 | 530482024 | $ | 565.56 | 176427 | 530633487 | $ | 189.98 | 277831 | 530787806 | $ | 14.19 |
| 75026 | 530482025 | $ | 39.17 | 176428 | 530633488 | $ | 308.96 | 277832 | 530787807 | $ | 7.56 |
| 75027 | 530482026 | $ | 39.17 | 176429 | 530633489 | $ | 449.99 | 277833 | 530787808 | $ | 97.90 |
| 75028 | 530482027 | $ | 161.00 | 176430 | 530633490 | $ | 260.82 | 277834 | 530787809 | $ | 206.29 |
| 75029 | 530482028 | $ | 1,908.25 | 176431 | 530633491 | $ | 218.96 | 277835 | 530787810 | $ | 24.32 |
| 75030 | 530482029 | $ | 328.55 | 176432 | 530633492 | $ | 199.64 | 277836 | 530787811 | $ | 21.71 |
| 75031 | 530482031 | $ | 16.10 | 176433 | 530633493 | $ | 408.94 | 277837 | 530787812 | $ | 62.92 |
| 75032 | 530482032 | $ | 93.84 | 176434 | 530633494 | $ | 776.02 | 277838 | 530787813 | $ | 10.33 |
| 75033 | 530482033 | $ | 106.15 | 176435 | 530633495 | $ | 61.18 | 277839 | 530787814 | $ | 273.23 |
| 75034 | 530482034 | $ | 324.53 | 176436 | 530633496 | $ | 103.04 | 277840 | 530787815 | $ | 273.23 |
| 75035 | 530482035 | $ | 28.95 | 176437 | 530633497 | $ | 128.80 | 277841 | 530787816 | $ | 671.31 |
| 75036 | 530482036 | $ | 212.10 | 176438 | 530633499 | $ | 296.24 | 277842 | 530787822 | $ | 213.26 |
| 75037 | 530482037 | $ | 18.64 | 176439 | 530633500 | $ | 856.52 | 277843 | 530787825 | $ | 543.57 |
| 75038 | 530482038 | $ | 675.50 | 176440 | 530633501 | $ | 41.86 | 277844 | 530787826 | $ | 572.27 |
| 75039 | 530482039 | $ | 443.70 | 176441 | 530633502 | $ | 34.83 | 277845 | 530787828 | $ | 58.78 |
| 75040 | 530482040 | $ | 546.20 | 176442 | 530633503 | $ | 824.11 | 277846 | 530787829 | $ | 503.26 |
| 75041 | 530482041 | $ | 356.45 | 176443 | 530633505 | $ | 492.93 | 277847 | 530787831 | $ | 7.74 |
| 75042 | 530482042 | $ | 196.10 | 176444 | 530633507 | $ | 24.42 | 277848 | 530787832 | $ | 186.82 |
| 75043 | 530482044 | $ | 231.60 | 176445 | 530633509 | $ | 551.62 | 277849 | 530787833 | $ | 12.90 |
| 75044 | 530482045 | $ | 77.20 | 176446 | 530633510 | $ | 68.40 | 277850 | 530787835 | $ | 626.49 |
| 75045 | 530482046 | $ | 105.95 | 176447 | 530633512 | $ | 849.16 | 277851 | 530787836 | $ | 208.49 |
| 75046 | 530482048 | $ | 44.90 | 176448 | 530633513 | $ | 221.06 | 277852 | 530787837 | $ | 58.53 |
| 75047 | 530482050 | $ | 176.18 | 176449 | 530633514 | $ | 204.02 | 277853 | 530787841 | $ | 305.09 |
| 75048 | 530482051 | $ | 31.43 | 176450 | 530633515 | $ | 136.06 | 277854 | 530787842 | $ | 1.26 |
| 75049 | 530482052 | $ | 57.90 | 176451 | 530633516 | $ | 15.44 | 277855 | 530787844 | $ | 42.26 |
| 75050 | 530482054 | $ | 28.95 | 176452 | 530633518 | $ | 243.68 | 277856 | 530787845 | $ | 2.76 |
| 75051 | 530482056 | $ | 173.70 | 176453 | 530633519 | $ | 46.34 | 277857 | 530787846 | $ | 12.35 |
| 75052 | 530482058 | $ | 344.00 | 176454 | 530633520 | $ | 15.03 | 277858 | 530787847 | $ | 29.20 |
| 75053 | 530482059 | $ | 163.65 | 176455 | 530633522 | $ | 109.79 | 277859 | 530787848 | $ | 24.57 |
| 75054 | 530482060 | $ | 57.90 | 176456 | 530633524 | $ | 38.60 | 277860 | 530787850 | $ | 37.10 |
| 75055 | 530482061 | $ | 231.60 | 176457 | 530633525 | $ | 73.53 | 277861 | 530787851 | $ | 50.26 |
| 75056 | 530482062 | $ | 86.85 | 176458 | 530633526 | $ | 143.58 | 277862 | 530787853 | $ | 123.28 |
| 75057 | 530482063 | $ | 231.60 | 176459 | 530633527 | $ | 67.11 | 277863 | 530787856 | $ | 36.54 |
| 75058 | 530482064 | $ | 250.65 | 176460 | 530633528 | $ | 1.28 | 277864 | 530787857 | $ | 13.23 |
| 75059 | 530482065 | $ | 76.80 | 176461 | 530633529 | $ | 35.75 | 277865 | 530787858 | $ | 29.61 |
| 75060 | 530482066 | $ | 86.85 | 176462 | 530633530 | $ | 57.88 | 277866 | 530787859 | $ | 8.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75061 | 530482067 | $ | 38.60 | 176463 | 530633531 | $ | 235.04 | 277867 | 530787860 | $ | 30.24 |
| 75062 | 530482068 | $ | 61.17 | 176464 | 530633532 | $ | 8.61 | 277868 | 530787861 | $ | 38.14 |
| 75063 | 530482069 | $ | 28.95 | 176465 | 530633533 | $ | 93.05 | 277869 | 530787865 | $ | 109.39 |
| 75064 | 530482071 | $ | 38.60 | 176466 | 530633534 | $ | 3.86 | 277870 | 530787866 | $ | 1.52 |
| 75065 | 530482072 | $ | 19.30 | 176467 | 530633535 | $ | 38.11 | 277871 | 530787868 | $ | 389.95 |
| 75066 | 530482073 | $ | 288.75 | 176468 | 530633536 | $ | 37.41 | 277872 | 530787869 | $ | 72.10 |
| 75067 | 530482074 | $ | 38.60 | 176469 | 530633537 | $ | 83.70 | 277873 | 530787870 | $ | 7.79 |
| 75068 | 530482075 | $ | 204.80 | 176470 | 530633538 | $ | 31.06 | 277874 | 530787871 | $ | 24.87 |
| 75069 | 530482076 | $ | 193.00 | 176471 | 530633539 | $ | 140.06 | 277875 | 530787877 | $ | 81.83 |
| 75070 | 530482078 | $ | 45.06 | 176472 | 530633540 | $ | 60.56 | 277876 | 530787878 | $ | 13.97 |
| 75071 | 530482080 | $ | 7,526.40 | 176473 | 530633541 | $ | 37.36 | 277877 | 530787879 | $ | 0.16 |
| 75072 | 530482083 | $ | 10.26 | 176474 | 530633542 | $ | 80.43 | 277878 | 530787880 | $ | 324.57 |
| 75073 | 530482085 | $ | 2,316.00 | 176475 | 530633544 | $ | 90.45 | 277879 | 530787881 | $ | 241.50 |
| 75074 | 530482086 | $ | 3,948.05 | 176476 | 530633545 | $ | 53.39 | 277880 | 530787882 | $ | 58.05 |
| 75075 | 530482087 | $ | 473.34 | 176477 | 530633546 | $ | 402.50 | 277881 | 530787883 | $ | 16.10 |
| 75076 | 530482088 | $ | 238.28 | 176478 | 530633547 | $ | 193.56 | 277882 | 530787884 | $ | 528.55 |
| 75077 | 530482090 | $ | 1,244.16 | 176479 | 530633548 | $ | 6.20 | 277883 | 530787885 | $ | 9.66 |
| 75078 | 530482091 | $ | 644.00 | 176480 | 530633549 | $ | 8.17 | 277884 | 530787886 | $ | 280.43 |
| 75079 | 530482092 | $ | 96.50 | 176481 | 530633550 | $ | 35.55 | 277885 | 530787888 | $ | 276.75 |
| 75080 | 530482093 | $ | 1,651.00 | 176482 | 530633551 | $ | 24.01 | 277886 | 530787890 | $ | 138.46 |
| 75081 | 530482094 | $ | 1,196.60 | 176483 | 530633552 | $ | 86.94 | 277887 | 530787891 | $ | 19.32 |
| 75082 | 530482095 | $ | 2,547.60 | 176484 | 530633553 | $ | 76.79 | 277888 | 530787894 | $ | 374.89 |
| 75083 | 530482096 | $ | 5,143.45 | 176485 | 530633554 | $ | 681.43 | 277889 | 530787895 | $ | 25.76 |
| 75084 | 530482097 | $ | 6,320.75 | 176486 | 530633557 | $ | 56.48 | 277890 | 530787896 | $ | 158.38 |
| 75085 | 530482098 | $ | 386.00 | 176487 | 530633558 | $ | 20.17 | 277891 | 530787897 | $ | 23.31 |
| 75086 | 530482099 | $ | 1,339.50 | 176488 | 530633559 | $ | 48.68 | 277892 | 530787899 | $ | 56.29 |
| 75087 | 530482100 | $ | 532.48 | 176489 | 530633560 | $ | 5.08 | 277893 | 530787900 | $ | 3.14 |
| 75088 | 530482101 | $ | 611.80 | 176490 | 530633561 | $ | 1.27 | 277894 | 530787903 | $ | 189.31 |
| 75089 | 530482102 | $ | 435.20 | 176491 | 530633562 | $ | 199.84 | 277895 | 530787904 | $ | 2.14 |
| 75090 | 530482103 | $ | 193.20 | 176492 | 530633563 | $ | 193.00 | 277896 | 530787905 | $ | 4.97 |
| 75091 | 530482104 | $ | 640.00 | 176493 | 530633564 | $ | 48.82 | 277897 | 530787906 | $ | 1.27 |
| 75092 | 530482105 | $ | 486.40 | 176494 | 530633565 | $ | 8.03 | 277898 | 530787908 | $ | 0.85 |
| 75093 | 530482106 | $ | 1,408.00 | 176495 | 530633566 | $ | 160.82 | 277899 | 530787909 | $ | 27.94 |
| 75094 | 530482107 | $ | 486.40 | 176496 | 530633567 | $ | 9.14 | 277900 | 530787910 | $ | 154.12 |
| 75095 | 530482108 | $ | 384.00 | 176497 | 530633568 | $ | 23.84 | 277901 | 530787911 | $ | 5.07 |
| 75096 | 530482109 | $ | 179.20 | 176498 | 530633569 | $ | 31.74 | 277902 | 530787912 | $ | 13.97 |
| 75097 | 530482110 | $ | 204.80 | 176499 | 530633570 | $ | 45.77 | 277903 | 530787913 | $ | 355.86 |
| 75098 | 530482111 | $ | 102.40 | 176500 | 530633571 | $ | 314.98 | 277904 | 530787915 | $ | 10.08 |
| 75099 | 530482112 | $ | 2,713.60 | 176501 | 530633572 | $ | 5.15 | 277905 | 530787919 | $ | 127.81 |
| 75100 | 530482113 | $ | 793.60 | 176502 | 530633574 | $ | 336.75 | 277906 | 530787921 | $ | 5.17 |
| 75101 | 530482114 | $ | 17.92 | 176503 | 530633577 | $ | 4,241.68 | 277907 | 530787922 | $ | 497.95 |
| 75102 | 530482115 | $ | 102.40 | 176504 | 530633578 | $ | 103.04 | 277908 | 530787923 | $ | 138.95 |
| 75103 | 530482116 | $ | 281.60 | 176505 | 530633579 | $ | 19.46 | 277909 | 530787924 | $ | 280.75 |
| 75104 | 530482117 | $ | 1,305.60 | 176506 | 530633580 | $ | 21.50 | 277910 | 530787926 | $ | 375.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75105 | 530482118 | $ | 256.00 | 176507 | 530633581 | $ | 21.50 | 277911 | 530787927 | $ | 286.97 |
| 75106 | 530482119 | $ | 691.20 | 176508 | 530633582 | $ | 2,208.78 | 277912 | 530787928 | $ | 7.65 |
| 75107 | 530482120 | $ | 32.00 | 176509 | 530633583 | $ | 918.70 | 277913 | 530787929 | $ | 6.39 |
| 75108 | 530482121 | $ | 332.80 | 176510 | 530633584 | $ | 69.30 | 277914 | 530787930 | $ | 2.11 |
| 75109 | 530482122 | $ | 501.80 | 176511 | 530633585 | $ | 169.10 | 277915 | 530787932 | $ | 2.46 |
| 75110 | 530482123 | $ | 307.20 | 176512 | 530633587 | $ | 107.20 | 277916 | 530787933 | $ | 1.64 |
| 75111 | 530482124 | $ | 281.60 | 176513 | 530633588 | $ | 46.86 | 277917 | 530787935 | $ | 3.28 |
| 75112 | 530482125 | $ | 256.00 | 176514 | 530633589 | $ | 30.21 | 277918 | 530787936 | $ | 254.78 |
| 75113 | 530482126 | $ | 466.90 | 176515 | 530633590 | $ | 7.72 | 277919 | 530787937 | $ | 10.17 |
| 75114 | 530482127 | $ | 805.00 | 176516 | 530633592 | $ | 772.00 | 277920 | 530787949 | $ | 3.90 |
| 75115 | 530482128 | $ | 128.00 | 176517 | 530633593 | $ | 17.96 | 277921 | 530787950 | $ | 101.00 |
| 75116 | 530482129 | $ | 1,049.60 | 176518 | 530633594 | $ | 78.76 | 277922 | 530787951 | $ | 1,210.30 |
| 75117 | 530482130 | $ | 1,920.00 | 176519 | 530633595 | $ | 43.70 | 277923 | 530787952 | $ | 5,040.37 |
| 75118 | 530482131 | $ | 102.40 | 176520 | 530633596 | $ | 218.96 | 277924 | 530787953 | $ | 74.97 |
| 75119 | 530482132 | $ | 21.76 | 176521 | 530633597 | $ | 159.84 | 277925 | 530787956 | $ | 18.09 |
| 75120 | 530482133 | $ | 230.40 | 176522 | 530633599 | $ | 33.85 | 277926 | 530787961 | $ | 87.07 |
| 75121 | 530482134 | $ | 128.00 | 176523 | 530633600 | $ | 8.58 | 277927 | 530787962 | $ | 42.22 |
| 75122 | 530482135 | $ | 218.90 | 176524 | 530633601 | $ | 22.45 | 277928 | 530787963 | $ | 57.43 |
| 75123 | 530482136 | $ | 72.45 | 176525 | 530633603 | $ | 72.86 | 277929 | 530787966 | $ | 1.39 |
| 75124 | 530482139 | $ | 347.76 | 176526 | 530633604 | $ | 74.79 | 277930 | 530787968 | $ | 102.29 |
| 75125 | 530482140 | $ | 537.74 | 176527 | 530633605 | $ | 62.70 | 277931 | 530787969 | $ | 0.70 |
| 75126 | 530482143 | $ | 173.88 | 176528 | 530633606 | $ | 208.94 | 277932 | 530787970 | $ | 48.28 |
| 75127 | 530482144 | $ | 244.72 | 176529 | 530633607 | $ | 110.20 | 277933 | 530787976 | $ | 254.16 |
| 75128 | 530482145 | $ | 264.04 | 176530 | 530633608 | $ | 25.67 | 277934 | 530787977 | $ | 108.19 |
| 75129 | 530482146 | $ | 763.14 | 176531 | 530633609 | $ | 19.86 | 277935 | 530787978 | $ | 2,913.86 |
| 75130 | 530482147 | $ | 167.44 | 176532 | 530633610 | $ | 354.09 | 277936 | 530787979 | $ | 321.54 |
| 75131 | 530482148 | $ | 249.25 | 176533 | 530633611 | $ | 9.67 | 277937 | 530787980 | $ | 293.95 |
| 75132 | 530482150 | $ | 167.54 | 176534 | 530633612 | $ | 56.56 | 277938 | 530787981 | $ | 526.30 |
| 75133 | 530482153 | $ | 1,708.60 | 176535 | 530633614 | $ | 3.22 | 277939 | 530787982 | $ | 10.36 |
| 75134 | 530482154 | $ | 594.94 | 176536 | 530633615 | $ | 2.06 | 277940 | 530787983 | $ | 24.10 |
| 75135 | 530482155 | $ | 810.60 | 176537 | 530633616 | $ | 235.61 | 277941 | 530787985 | $ | 75.21 |
| 75136 | 530482156 | $ | 4,329.45 | 176538 | 530633618 | $ | 23.16 | 277942 | 530787991 | $ | 149.97 |
| 75137 | 530482157 | $ | 80.82 | 176539 | 530633619 | $ | 376.98 | 277943 | 530787995 | $ | 26.32 |
| 75138 | 530482158 | $ | 395.65 | 176540 | 530633620 | $ | 21.52 | 277944 | 530787996 | $ | 44.31 |
| 75139 | 530482159 | $ | 657.87 | 176541 | 530633621 | $ | 54.04 | 277945 | 530787997 | $ | 53.60 |
| 75140 | 530482160 | $ | 644.00 | 176542 | 530633622 | $ | 31.43 | 277946 | 530787999 | $ | 30.73 |
| 75141 | 530482161 | $ | 241.50 | 176543 | 530633623 | $ | 376.20 | 277947 | 530788002 | $ | 18.12 |
| 75142 | 530482172 | $ | 1,107.99 | 176544 | 530633624 | $ | 1,518.30 | 277948 | 530788003 | $ | 236.26 |
| 75143 | 530482173 | $ | 38.64 | 176545 | 530633625 | $ | 26.81 | 277949 | 530788004 | $ | 15.29 |
| 75144 | 530482174 | $ | 3,220.00 | 176546 | 530633626 | $ | 65.95 | 277950 | 530788008 | $ | 24.27 |
| 75145 | 530482175 | $ | 2,125.80 | 176547 | 530633627 | $ | 5.08 | 277951 | 530788010 | $ | 7.45 |
| 75146 | 530482176 | $ | 266.34 | 176548 | 530633628 | $ | 127.30 | 277952 | 530788012 | $ | 2.58 |
| 75147 | 530482177 | $ | 1,714.50 | 176549 | 530633629 | $ | 27.02 | 277953 | 530788015 | $ | 280.14 |
| 75148 | 530482178 | $ | 635.00 | 176550 | 530633630 | $ | 5.79 | 277954 | 530788018 | $ | 5.01 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75149 | 530482179 | $ | 3,619.50 | 176551 | 530633632 | $ | 679.42 | 277955 | 530788023 | $ | 8.25 |
| 75150 | 530482180 | $ | 434.70 | 176552 | 530633633 | $ | 16.10 | 277956 | 530788024 | $ | 0.60 |
| 75151 | 530482181 | $ | 250.90 | 176553 | 530633634 | $ | 10.68 | 277957 | 530788025 | $ | 22.68 |
| 75152 | 530482182 | $ | 134.60 | 176554 | 530633635 | $ | 14.67 | 277958 | 530788027 | $ | 66.55 |
| 75153 | 530482183 | $ | 225.40 | 176555 | 530633637 | $ | 36.41 | 277959 | 530788028 | $ | 41.72 |
| 75154 | 530482184 | $ | 289.80 | 176556 | 530633638 | $ | 133.00 | 277960 | 530788029 | $ | 11.61 |
| 75155 | 530482185 | $ | 252.70 | 176557 | 530633639 | $ | 0.57 | 277961 | 530788030 | $ | 353.40 |
| 75156 | 530482186 | $ | 8.88 | 176558 | 530633640 | $ | 2,001.92 | 277962 | 530788031 | $ | 6.15 |
| 75157 | 530482187 | $ | 2.56 | 176559 | 530633644 | $ | 18.54 | 277963 | 530788033 | $ | 281.03 |
| 75158 | 530482188 | $ | 19.20 | 176560 | 530633645 | $ | 37.25 | 277964 | 530788034 | $ | 438.32 |
| 75159 | 530482189 | $ | 2,543.50 | 176561 | 530633646 | $ | 7.88 | 277965 | 530788035 | $ | 586.04 |
| 75160 | 530482190 | $ | 20.64 | 176562 | 530633647 | $ | 69.85 | 277966 | 530788037 | $ | 1,288.00 |
| 75161 | 530482191 | $ | 212.52 | 176563 | 530633648 | $ | 36.31 | 277967 | 530788040 | $ | 10.98 |
| 75162 | 530482192 | $ | 344.54 | 176564 | 530633649 | $ | 76.00 | 277968 | 530788041 | $ | 202.86 |
| 75163 | 530482193 | $ | 126.25 | 176565 | 530633650 | $ | 168.40 | 277969 | 530788042 | $ | 499.10 |
| 75164 | 530482194 | $ | 646.17 | 176566 | 530633651 | $ | 10.91 | 277970 | 530788049 | $ | 78.97 |
| 75165 | 530482195 | $ | 349.33 | 176567 | 530633652 | $ | 163.84 | 277971 | 530788050 | $ | 138.79 |
| 75166 | 530482196 | $ | 3.22 | 176568 | 530633653 | $ | 883.90 | 277972 | 530788051 | $ | 23.60 |
| 75167 | 530482197 | $ | 1,870.82 | 176569 | 530633654 | $ | 215.52 | 277973 | 530788054 | $ | 548.92 |
| 75168 | 530482198 | $ | 2,734.48 | 176570 | 530633655 | $ | 58.90 | 277974 | 530788056 | $ | 13.50 |
| 75169 | 530482199 | $ | 1,052.94 | 176571 | 530633656 | $ | 4.85 | 277975 | 530788057 | $ | 3.74 |
| 75170 | 530482200 | $ | 6.44 | 176572 | 530633657 | $ | 16.38 | 277976 | 530788059 | $ | 92.61 |
| 75171 | 530482201 | $ | 1,389.22 | 176573 | 530633658 | $ | 40.96 | 277977 | 530788064 | $ | 51.04 |
| 75172 | 530482202 | $ | 1,184.96 | 176574 | 530633659 | $ | 11.61 | 277978 | 530788068 | $ | 113.87 |
| 75173 | 530482203 | $ | 338.10 | 176575 | 530633660 | $ | 438.48 | 277979 | 530788070 | $ | 7.74 |
| 75174 | 530482204 | $ | 569.94 | 176576 | 530633661 | $ | 172.40 | 277980 | 530788071 | $ | 436.70 |
| 75175 | 530482205 | $ | 469.81 | 176577 | 530633662 | $ | 2,692.39 | 277981 | 530788072 | $ | 67.00 |
| 75176 | 530482206 | $ | 1,239.70 | 176578 | 530633663 | $ | 164.22 | 277982 | 530788074 | $ | 24.08 |
| 75177 | 530482207 | $ | 2,898.00 | 176579 | 530633664 | $ | 423.23 | 277983 | 530788075 | $ | 201.79 |
| 75178 | 530482208 | $ | 1,577.80 | 176580 | 530633665 | $ | 59.40 | 277984 | 530788078 | $ | 3.85 |
| 75179 | 530482209 | $ | 1,915.90 | 176581 | 530633666 | $ | 95.74 | 277985 | 530788080 | $ | 7.74 |
| 75180 | 530482210 | $ | 193.20 | 176582 | 530633667 | $ | 248.90 | 277986 | 530788081 | $ | 25.80 |
| 75181 | 530482211 | $ | 354.20 | 176583 | 530633668 | $ | 901.00 | 277987 | 530788082 | $ | 3.01 |
| 75182 | 530482212 | $ | 1,050.28 | 176584 | 530633669 | $ | 90.16 | 277988 | 530788086 | $ | 15.94 |
| 75183 | 530482213 | $ | 70.42 | 176585 | 530633670 | $ | 808.62 | 277989 | 530788087 | $ | 45.46 |
| 75184 | 530482214 | $ | 957.28 | 176586 | 530633671 | $ | 83.72 | 277990 | 530788090 | $ | 28.63 |
| 75185 | 530482215 | $ | 2,135.04 | 176587 | 530633672 | $ | 0.88 | 277991 | 530788091 | $ | 27.59 |
| 75186 | 530482216 | $ | 5,769.95 | 176588 | 530633673 | $ | 53.34 | 277992 | 530788092 | $ | 28.63 |
| 75187 | 530482217 | $ | 5,882.52 | 176589 | 530633674 | $ | 50.80 | 277993 | 530788093 | $ | 186.52 |
| 75188 | 530482218 | $ | 961.14 | 176590 | 530633675 | $ | 31.99 | 277994 | 530788094 | $ | 95.01 |
| 75189 | 530482219 | $ | 47.15 | 176591 | 530633677 | $ | 30.22 | 277995 | 530788095 | $ | 43.13 |
| 75190 | 530482220 | $ | 33.61 | 176592 | 530633678 | $ | 312.92 | 277996 | 530788099 | $ | 202.86 |
| 75191 | 530482221 | $ | 67.91 | 176593 | 530633679 | $ | 19.00 | 277997 | 530788100 | $ | 189.14 |
| 75192 | 530482222 | $ | 43.15 | 176594 | 530633680 | $ | 205.20 | 277998 | 530788104 | $ | 348.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 75193 | 530482223 | $ | 51.80 | 176595 | 530633681 | $ | 423.72 | 277999 | 530788105 | $ | 286.83 |
| 75194 | 530482224 | $ | 24.85 | 176596 | 530633682 | $ | 115.92 | 278000 | 530788107 | $ | 134.76 |
| 75195 | 530482225 | $ | 3,220.00 | 176597 | 530633683 | $ | 20.71 | 278001 | 530788111 | $ | 254.76 |
| 75196 | 530482226 | $ | 2,099.20 | 176598 | 530633684 | $ | 5.78 | 278002 | 530788112 | $ | 39.70 |
| 75197 | 530482227 | $ | 348.50 | 176599 | 530633685 | $ | 837.90 | 278003 | 530788113 | $ | 34.83 |
| 75198 | 530482228 | $ | 5,892.60 | 176600 | 530633686 | $ | 593.16 | 278004 | 530788114 | $ | 16.54 |
| 75199 | 530482229 | $ | 5,892.60 | 176601 | 530633687 | $ | 242.46 | 278005 | 530788115 | $ | 29.76 |
| 75200 | 530482230 | $ | 778.00 | 176602 | 530633688 | $ | 138.24 | 278006 | 530788116 | $ | 1,149.01 |
| 75201 | 530482231 | $ | 8.87 | 176603 | 530633689 | $ | 234.37 | 278007 | 530788117 | $ | 136.78 |
| 75202 | 530482234 | $ | 202.11 | 176604 | 530633690 | $ | 140.60 | 278008 | 530788118 | $ | 567.12 |
| 75203 | 530482235 | $ | 271.86 | 176605 | 530633691 | $ | 855.00 | 278009 | 530788119 | $ | 14.62 |
| 75204 | 530482236 | $ | 32.25 | 176606 | 530633692 | $ | 715.91 | 278010 | 530788121 | $ | 513.23 |
| 75205 | 530482243 | $ | 17.75 | 176607 | 530633693 | $ | 77.39 | 278011 | 530788123 | $ | 260.82 |
| 75206 | 530482244 | $ | 1.92 | 176608 | 530633694 | $ | 6.37 | 278012 | 530788127 | $ | 220.16 |
| 75207 | 530482245 | $ | 35.94 | 176609 | 530633695 | $ | 855.00 | 278013 | 530788128 | $ | 247.88 |
| 75208 | 530482246 | $ | 538.80 | 176610 | 530633696 | $ | 116.74 | 278014 | 530788131 | $ | 400.48 |
| 75209 | 530482247 | $ | 1.00 | 176611 | 530633697 | $ | 111.37 | 278015 | 530788133 | $ | 151.86 |
| 75210 | 530482248 | $ | 20.60 | 176612 | 530633698 | $ | 101.03 | 278016 | 530788134 | $ | 86.00 |
| 75211 | 530482249 | $ | 5.07 | 176613 | 530633700 | $ | 58.37 | 278017 | 530788135 | $ | 1.51 |
| 75212 | 530482250 | $ | 4.22 | 176614 | 530633701 | $ | 1.12 | 278018 | 530788142 | $ | 1,672.00 |
| 75213 | 530482251 | $ | 17.56 | 176615 | 530633702 | $ | 3.66 | 278019 | 530788143 | $ | 14.06 |
| 75214 | 530482253 | $ | 104.14 | 176616 | 530633703 | $ | 219.93 | 278020 | 530788144 | $ | 332.41 |
| 75215 | 530482254 | $ | 483.00 | 176617 | 530633705 | $ | 67.37 | 278021 | 530788145 | $ | 9.03 |
| 75216 | 530482255 | $ | 563.50 | 176618 | 530633707 | $ | 272.39 | 278022 | 530788146 | $ | 467.32 |
| 75217 | 530482256 | $ | 39.17 | 176619 | 530633708 | $ | 291.10 | 278023 | 530788149 | $ | 54.82 |
| 75218 | 530482258 | $ | 15.68 | 176620 | 530633709 | $ | 260.42 | 278024 | 530788150 | $ | 77.33 |
| 75219 | 530482260 | $ | 8.97 | 176621 | 530633710 | $ | 875.84 | 278025 | 530788152 | $ | 83.64 |
| 75220 | 530482261 | $ | 95.25 | 176622 | 530633711 | $ | 388.86 | 278026 | 530788153 | $ | 5.42 |
| 75221 | 530482263 | $ | 7.13 | 176623 | 530633712 | $ | 84.70 | 278027 | 530788154 | $ | 233.03 |
| 75222 | 530482264 | $ | 724.50 | 176624 | 530633713 | $ | 737.28 | 278028 | 530788155 | $ | 388.83 |
| 75223 | 530482265 | $ | 13.23 | 176625 | 530633715 | $ | 193.00 | 278029 | 530788156 | $ | 235.62 |
| 75224 | 530482266 | $ | 179.20 | 176626 | 530633716 | $ | 184.82 | 278030 | 530788163 | $ | 18.83 |
| 75225 | 530482267 | $ | 10.24 | 176627 | 530633717 | $ | 51.52 | 278031 | 530788165 | $ | 120.47 |
| 75226 | 530482268 | $ | 319.92 | 176628 | 530633719 | $ | 494.06 | 278032 | 530788169 | $ | 26.96 |
| 75227 | 530482269 | $ | 104.49 | 176629 | 530633720 | $ | 193.00 | 278033 | 530788170 | $ | 0.09 |
| 75228 | 530482270 | $ | 4,902.00 | 176630 | 530633721 | $ | 7.72 | 278034 | 530788171 | $ | 0.19 |
| 75229 | 530482271 | $ | 238.65 | 176631 | 530633722 | $ | 16.93 | 278035 | 530788175 | $ | 21.71 |
| 75230 | 530482272 | $ | 361.20 | 176632 | 530633723 | $ | 190.00 | 278036 | 530788177 | $ | 554.57 |
| 75231 | 530482273 | $ | 1,947.90 | 176633 | 530633724 | $ | 76.80 | 278037 | 530788179 | $ | 301.88 |
| 75232 | 530482274 | $ | 552.40 | 176634 | 530633725 | $ | 380.00 | 278038 | 530788182 | $ | 101.07 |
| 75233 | 530482275 | $ | 677.25 | 176635 | 530633726 | $ | 5.16 | 278039 | 530788183 | $ | 228.62 |
| 75234 | 530482276 | $ | 645.00 | 176636 | 530633729 | $ | 1,597.03 | 278040 | 530788184 | $ | 247.94 |
| 75235 | 530482277 | $ | 372.81 | 176637 | 530633730 | $ | 14.49 | 278041 | 530788187 | $ | 200.90 |
| 75236 | 530482278 | $ | 270.90 | 176638 | 530633732 | $ | 540.41 | 278042 | 530788190 | $ | 1,434.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75237 | 530482279 | $ | 334.11 | 176639 | 530633733 | $ | 78.74 | 278043 | 530788192 | $ | 147.63 |
| 75238 | 530482281 | $ | 348.30 | 176640 | 530633734 | $ | 103.72 | 278044 | 530788195 | $ | 361.00 |
| 75239 | 530482282 | $ | 47.30 | 176641 | 530633735 | $ | 168.96 | 278045 | 530788196 | $ | 13.23 |
| 75240 | 530482283 | $ | 1.43 | 176642 | 530633736 | $ | 66.50 | 278046 | 530788197 | $ | 4.37 |
| 75241 | 530482284 | $ | 42.84 | 176643 | 530633737 | $ | 496.01 | 278047 | 530788199 | $ | 11.97 |
| 75242 | 530482286 | $ | 483.00 | 176644 | 530633738 | $ | 17.96 | 278048 | 530788200 | $ | 21.42 |
| 75243 | 530482287 | $ | 2,898.00 | 176645 | 530633739 | $ | 0.91 | 278049 | 530788201 | $ | 25.20 |
| 75244 | 530482288 | $ | 161.00 | 176646 | 530633740 | $ | 296.51 | 278050 | 530788202 | $ | 18.90 |
| 75245 | 530482289 | $ | 256.00 | 176647 | 530633742 | $ | 247.00 | 278051 | 530788203 | $ | 133.24 |
| 75246 | 530482290 | $ | 966.00 | 176648 | 530633743 | $ | 210.47 | 278052 | 530788205 | $ | 37.80 |
| 75247 | 530482291 | $ | 513.00 | 176649 | 530633744 | $ | 206.08 | 278053 | 530788206 | $ | 20.79 |
| 75248 | 530482292 | $ | 188.75 | 176650 | 530633745 | $ | 137.81 | 278054 | 530788207 | $ | 142.28 |
| 75249 | 530482293 | $ | 1,510.00 | 176651 | 530633746 | $ | 13.84 | 278055 | 530788209 | $ | 257.18 |
| 75250 | 530482294 | $ | 37.75 | 176652 | 530633747 | $ | 100.33 | 278056 | 530788210 | $ | 1,812.53 |
| 75251 | 530482295 | $ | 1,132.50 | 176653 | 530633748 | $ | 17.06 | 278057 | 530788212 | $ | 492.15 |
| 75252 | 530482296 | $ | 2,254.00 | 176654 | 530633749 | $ | 10.27 | 278058 | 530788213 | $ | 393.17 |
| 75253 | 530482297 | $ | 322.00 | 176655 | 530633750 | $ | 108.15 | 278059 | 530788215 | $ | 138.96 |
| 75254 | 530482298 | $ | 483.00 | 176656 | 530633751 | $ | 13.84 | 278060 | 530788221 | $ | 37.65 |
| 75255 | 530482299 | $ | 70.86 | 176657 | 530633752 | $ | 207.10 | 278061 | 530788223 | $ | 2.36 |
| 75256 | 530482300 | $ | 637.15 | 176658 | 530633753 | $ | 48.34 | 278062 | 530788225 | $ | 85.22 |
| 75257 | 530482301 | $ | 501.72 | 176659 | 530633754 | $ | 3.78 | 278063 | 530788226 | $ | 2.00 |
| 75258 | 530482302 | $ | 415.90 | 176660 | 530633755 | $ | 315.68 | 278064 | 530788227 | $ | 3.99 |
| 75259 | 530482303 | $ | 169.59 | 176661 | 530633756 | $ | 726.57 | 278065 | 530788228 | $ | 24.99 |
| 75260 | 530482305 | $ | 467.25 | 176662 | 530633757 | $ | 123.85 | 278066 | 530788229 | $ | 823.59 |
| 75261 | 530482306 | $ | 163.56 | 176663 | 530633758 | $ | 4.94 | 278067 | 530788232 | $ | 21.42 |
| 75262 | 530482309 | $ | 443.80 | 176664 | 530633759 | $ | 114.34 | 278068 | 530788233 | $ | 0.32 |
| 75263 | 530482310 | $ | 189.72 | 176665 | 530633760 | $ | 1,157.71 | 278069 | 530788234 | $ | 40.41 |
| 75264 | 530482311 | $ | 168.64 | 176666 | 530633761 | $ | 468.16 | 278070 | 530788236 | $ | 93.87 |
| 75265 | 530482312 | $ | 2,057.60 | 176667 | 530633762 | $ | 70.84 | 278071 | 530788237 | $ | 51.03 |
| 75266 | 530482316 | $ | 112.25 | 176668 | 530633763 | $ | 23.92 | 278072 | 530788238 | $ | 72.45 |
| 75267 | 530482318 | $ | 428.26 | 176669 | 530633764 | $ | 3.35 | 278073 | 530788239 | $ | 36.54 |
| 75268 | 530482319 | $ | 161.00 | 176670 | 530633765 | $ | 44.28 | 278074 | 530788243 | $ | 176.21 |
| 75269 | 530482320 | $ | 241.50 | 176671 | 530633766 | $ | 54.61 | 278075 | 530788244 | $ | 149.45 |
| 75270 | 530482321 | $ | 336.50 | 176672 | 530633767 | $ | 30.48 | 278076 | 530788245 | $ | 264.50 |
| 75271 | 530482322 | $ | 67.62 | 176673 | 530633768 | $ | 39.37 | 278077 | 530788246 | $ | 136.08 |
| 75272 | 530482323 | $ | 183.54 | 176674 | 530633769 | $ | 1.60 | 278078 | 530788249 | $ | 217.47 |
| 75273 | 530482324 | $ | 4,008.93 | 176675 | 530633770 | $ | 0.13 | 278079 | 530788250 | $ | 329.75 |
| 75274 | 530482325 | $ | 1,236.05 | 176676 | 530633771 | $ | 5.67 | 278080 | 530788251 | $ | 72.10 |
| 75275 | 530482326 | $ | 13,985.92 | 176677 | 530633772 | $ | 24.13 | 278081 | 530788253 | $ | 515.30 |
| 75276 | 530482327 | $ | 2,171.36 | 176678 | 530633773 | $ | 1.90 | 278082 | 530788256 | $ | 133.70 |
| 75277 | 530482328 | $ | 417.60 | 176679 | 530633775 | $ | 63.69 | 278083 | 530788259 | $ | 23.31 |
| 75278 | 530482331 | $ | 1,805.50 | 176680 | 530633776 | $ | 134.90 | 278084 | 530788262 | $ | 253.92 |
| 75279 | 530482333 | $ | 11.61 | 176681 | 530633777 | $ | 92.53 | 278085 | 530788263 | $ | 256.41 |
| 75280 | 530482337 | $ | 46.99 | 176682 | 530633778 | $ | 14.19 | 278086 | 530788264 | $ | 15.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 75281 | 530482338 | $ | 1.98 | 176683 | 530633779 | $ | 59.04 | 278087 | 530788267 | $ | 0.47 |
| 75282 | 530482340 | $ | 1,439.14 | 176684 | 530633780 | $ | 49.77 | 278088 | 530788268 | $ | 49.24 |
| 75283 | 530482342 | $ | 233.39 | 176685 | 530633781 | $ | 21.18 | 278089 | 530788269 | $ | 93.25 |
| 75284 | 530482344 | $ | 4,443.60 | 176686 | 530633782 | $ | 11.56 | 278090 | 530788270 | $ | 146.29 |
| 75285 | 530482345 | $ | 966.82 | 176687 | 530633783 | $ | 67.31 | 278091 | 530788271 | $ | 8.82 |
| 75286 | 530482346 | $ | 454.26 | 176688 | 530633784 | $ | 52.82 | 278092 | 530788272 | $ | 9.65 |
| 75287 | 530482347 | $ | 327.77 | 176689 | 530633785 | $ | 79.55 | 278093 | 530788273 | $ | 34.30 |
| 75288 | 530482348 | $ | 15.06 | 176690 | 530633787 | $ | 3.23 | 278094 | 530788275 | $ | 495.88 |
| 75289 | 530482349 | $ | 14,692.86 | 176691 | 530633789 | $ | 176.22 | 278095 | 530788276 | $ | 37.66 |
| 75290 | 530482350 | $ | 162,308.53 | 176692 | 530633790 | $ | 49.53 | 278096 | 530788277 | $ | 9,216.00 |
| 75291 | 530482351 | $ | 75.74 | 176693 | 530633791 | $ | 57.00 | 278097 | 530788279 | $ | 92.64 |
| 75292 | 530482354 | $ | 1,107.10 | 176694 | 530633792 | $ | 33.73 | 278098 | 530788280 | $ | 186.38 |
| 75293 | 530482356 | $ | 3.47 | 176695 | 530633793 | $ | 19.68 | 278099 | 530788285 | $ | 112.31 |
| 75294 | 530482357 | $ | 0.98 | 176696 | 530633794 | $ | 289.78 | 278100 | 530788286 | $ | 27.97 |
| 75295 | 530482358 | $ | 101.48 | 176697 | 530633795 | $ | 34.65 | 278101 | 530788293 | $ | 161.00 |
| 75296 | 530482359 | $ | 23.04 | 176698 | 530633797 | $ | 281.59 | 278102 | 530788294 | $ | 379.35 |
| 75297 | 530482360 | $ | 1,101.86 | 176699 | 530633798 | $ | 788.50 | 278103 | 530788295 | $ | 25.76 |
| 75298 | 530482361 | $ | 5.67 | 176700 | 530633799 | $ | 48.30 | 278104 | 530788296 | $ | 318.74 |
| 75299 | 530482362 | $ | 80.78 | 176701 | 530633800 | $ | 142.50 | 278105 | 530788298 | $ | 115.92 |
| 75300 | 530482363 | $ | 1,163.64 | 176702 | 530633801 | $ | 8.60 | 278106 | 530788299 | $ | 964.16 |
| 75301 | 530482366 | $ | 302.08 | 176703 | 530633802 | $ | 75.06 | 278107 | 530788300 | $ | 180.05 |
| 75302 | 530482368 | $ | 219.30 | 176704 | 530633803 | $ | 114.00 | 278108 | 530788301 | $ | 118.83 |
| 75303 | 530482370 | $ | 645.00 | 176705 | 530633804 | $ | 258.62 | 278109 | 530788303 | $ | 90.16 |
| 75304 | 530482371 | $ | 45.08 | 176706 | 530633805 | $ | 11.88 | 278110 | 530788304 | $ | 9.03 |
| 75305 | 530482372 | $ | 1,121.28 | 176707 | 530633806 | $ | 138.24 | 278111 | 530788308 | $ | 21.93 |
| 75306 | 530482375 | $ | 13,472.89 | 176708 | 530633807 | $ | 6.93 | 278112 | 530788309 | $ | 228.62 |
| 75307 | 530482376 | $ | 486.22 | 176709 | 530633809 | $ | 330.75 | 278113 | 530788314 | $ | 30.34 |
| 75308 | 530482377 | $ | 570.76 | 176710 | 530633810 | $ | 125.45 | 278114 | 530788316 | $ | 642.20 |
| 75309 | 530482378 | $ | 89.80 | 176711 | 530633811 | $ | 1.44 | 278115 | 530788317 | $ | 78.75 |
| 75310 | 530482379 | $ | 111.42 | 176712 | 530633812 | $ | 62.23 | 278116 | 530788318 | $ | 131.67 |
| 75311 | 530482380 | $ | 183.35 | 176713 | 530633813 | $ | 52.85 | 278117 | 530788319 | $ | 32.13 |
| 75312 | 530482381 | $ | 135.24 | 176714 | 530633814 | $ | 40.41 | 278118 | 530788320 | $ | 49.77 |
| 75313 | 530482382 | $ | 66.00 | 176715 | 530633815 | $ | 1.28 | 278119 | 530788323 | $ | 11.15 |
| 75314 | 530482383 | $ | 477.18 | 176716 | 530633816 | $ | 82.43 | 278120 | 530788324 | $ | 132.54 |
| 75315 | 530482384 | $ | 202.06 | 176717 | 530633817 | $ | 601.80 | 278121 | 530788325 | $ | 70.66 |
| 75316 | 530482386 | $ | 310.52 | 176718 | 530633819 | $ | 15.02 | 278122 | 530788332 | $ | 18.06 |
| 75317 | 530482392 | $ | 4.35 | 176719 | 530633820 | $ | 77.28 | 278123 | 530788333 | $ | 25.84 |
| 75318 | 530482393 | $ | 4.35 | 176720 | 530633821 | $ | 145.26 | 278124 | 530788336 | $ | 3.15 |
| 75319 | 530482394 | $ | 2.82 | 176721 | 530633822 | $ | 114.63 | 278125 | 530788337 | $ | 16.47 |
| 75320 | 530482395 | $ | 9.22 | 176722 | 530633823 | $ | 8.92 | 278126 | 530788338 | $ | 10.77 |
| 75321 | 530482396 | $ | 6.14 | 176723 | 530633824 | $ | 126.43 | 278127 | 530788339 | $ | 2.85 |
| 75322 | 530482397 | $ | 1.79 | 176724 | 530633825 | $ | 68.58 | 278128 | 530788340 | $ | 86.00 |
| 75323 | 530482398 | $ | 2.56 | 176725 | 530633826 | $ | 1.60 | 278129 | 530788341 | $ | 4.13 |
| 75324 | 530482399 | $ | 35.84 | 176726 | 530633827 | $ | 88.90 | 278130 | 530788342 | $ | 77.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75325 | 530482404 | $ | 6.40 | 176727 | 530633828 | $ | 25.07 | 278131 | 530788343 | $ | 3.09 |
| 75326 | 530482405 | $ | 6.40 | 176728 | 530633829 | $ | 1,615.04 | 278132 | 530788345 | $ | 20.68 |
| 75327 | 530482406 | $ | 12.80 | 176729 | 530633830 | $ | 1.12 | 278133 | 530788346 | $ | 14.81 |
| 75328 | 530482408 | $ | 3.99 | 176730 | 530633831 | $ | 7.38 | 278134 | 530788348 | $ | 0.25 |
| 75329 | 530482409 | $ | 47.88 | 176731 | 530633832 | $ | 14.85 | 278135 | 530788349 | $ | 27.12 |
| 75330 | 530482410 | $ | 90.79 | 176732 | 530633833 | $ | 1,034.24 | 278136 | 530788350 | $ | 14.06 |
| 75331 | 530482413 | $ | 38.48 | 176733 | 530633834 | $ | 589.86 | 278137 | 530788352 | $ | 423.54 |
| 75332 | 530482414 | $ | 72.39 | 176734 | 530633835 | $ | 464.38 | 278138 | 530788355 | $ | 663.32 |
| 75333 | 530482415 | $ | 3,073.47 | 176735 | 530633836 | $ | 410.65 | 278139 | 530788356 | $ | 19.85 |
| 75334 | 530482416 | $ | 1,368.50 | 176736 | 530633837 | $ | 479.78 | 278140 | 530788363 | $ | 91.92 |
| 75335 | 530482417 | $ | 289.80 | 176737 | 530633840 | $ | 119.46 | 278141 | 530788364 | $ | 1.03 |
| 75336 | 530482418 | $ | 92.16 | 176738 | 530633841 | $ | 97.79 | 278142 | 530788365 | $ | 110.05 |
| 75337 | 530482419 | $ | 346.50 | 176739 | 530633842 | $ | 803.50 | 278143 | 530788366 | $ | 2.58 |
| 75338 | 530482420 | $ | 64.40 | 176740 | 530633843 | $ | 14.74 | 278144 | 530788367 | $ | 27.94 |
| 75339 | 530482421 | $ | 151.34 | 176741 | 530633844 | $ | 422.67 | 278145 | 530788368 | $ | 1.23 |
| 75340 | 530482422 | $ | 978.88 | 176742 | 530633845 | $ | 78.91 | 278146 | 530788369 | $ | 5.53 |
| 75341 | 530482423 | $ | 379.96 | 176743 | 530633847 | $ | 86.94 | 278147 | 530788370 | $ | 19.53 |
| 75342 | 530482424 | $ | 465.30 | 176744 | 530633848 | $ | 41.86 | 278148 | 530788371 | $ | 9.45 |
| 75343 | 530482425 | $ | 667.82 | 176745 | 530633849 | $ | 173.38 | 278149 | 530788374 | $ | 8.64 |
| 75344 | 530482426 | $ | 174.80 | 176746 | 530633850 | $ | 247.04 | 278150 | 530788375 | $ | 28.98 |
| 75345 | 530482427 | $ | 590.56 | 176747 | 530633851 | $ | 560.89 | 278151 | 530788376 | $ | 19.94 |
| 75346 | 530482428 | $ | 4,541.44 | 176748 | 530633852 | $ | 779.15 | 278152 | 530788377 | $ | 177.88 |
| 75347 | 530482429 | $ | 672.78 | 176749 | 530633853 | $ | 243.14 | 278153 | 530788378 | $ | 15.62 |
| 75348 | 530482430 | $ | 121.22 | 176750 | 530633854 | $ | 725.92 | 278154 | 530788379 | $ | 9.54 |
| 75349 | 530482431 | $ | 206.08 | 176751 | 530633855 | $ | 27.04 | 278155 | 530788380 | $ | 68.09 |
| 75350 | 530482432 | $ | 189.44 | 176752 | 530633856 | $ | 42.72 | 278156 | 530788381 | $ | 146.49 |
| 75351 | 530482433 | $ | 1,686.40 | 176753 | 530633857 | $ | 19.31 | 278157 | 530788382 | $ | 29.76 |
| 75352 | 530482434 | $ | 647.92 | 176754 | 530633859 | $ | 31.43 | 278158 | 530788383 | $ | 18.50 |
| 75353 | 530482435 | $ | 656.88 | 176755 | 530633860 | $ | 59.73 | 278159 | 530788384 | $ | 9.07 |
| 75354 | 530482436 | $ | 92.11 | 176756 | 530633861 | $ | 1.90 | 278160 | 530788385 | $ | 10.58 |
| 75355 | 530482438 | $ | 118.40 | 176757 | 530633864 | $ | 16.69 | 278161 | 530788387 | $ | 35.97 |
| 75356 | 530482439 | $ | 452.71 | 176758 | 530633865 | $ | 26.60 | 278162 | 530788388 | $ | 48.57 |
| 75357 | 530482440 | $ | 1,397.32 | 176759 | 530633866 | $ | 198.74 | 278163 | 530788389 | $ | 41.83 |
| 75358 | 530482441 | $ | 114.19 | 176760 | 530633867 | $ | 2,826.47 | 278164 | 530788399 | $ | 6.75 |
| 75359 | 530482443 | $ | 1,168.04 | 176761 | 530633869 | $ | 34.79 | 278165 | 530788403 | $ | 81.99 |
| 75360 | 530482444 | $ | 602.14 | 176762 | 530633871 | $ | 196.42 | 278166 | 530788404 | $ | 51.21 |
| 75361 | 530482445 | $ | 431.05 | 176763 | 530633872 | $ | 164.22 | 278167 | 530788405 | $ | 63.84 |
| 75362 | 530482447 | $ | 275.12 | 176764 | 530633873 | $ | 389.86 | 278168 | 530788407 | $ | 87.01 |
| 75363 | 530482448 | $ | 242.46 | 176765 | 530633874 | $ | 9.50 | 278169 | 530788409 | $ | 55.83 |
| 75364 | 530482449 | $ | 119.14 | 176766 | 530633876 | $ | 19.00 | 278170 | 530788411 | $ | 2.11 |
| 75365 | 530482450 | $ | 688.60 | 176767 | 530633878 | $ | 6.91 | 278171 | 530788412 | $ | 1,293.29 |
| 75366 | 530482451 | $ | 38.40 | 176768 | 530633879 | $ | 100.70 | 278172 | 530788413 | $ | 5,040.37 |
| 75367 | 530482452 | $ | 644.00 | 176769 | 530633880 | $ | 5.56 | 278173 | 530788414 | $ | 315.75 |
| 75368 | 530482453 | $ | 420.74 | 176770 | 530633881 | $ | 248.90 | 278174 | 530788415 | $ | 28.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75369 | 530482456 | $ | 40,915.11 | 176771 | 530633882 | $ | 113.80 | 278175 | 530788421 | $ | 94.27 |
| 75370 | 530482458 | $ | 25.60 | 176772 | 530633883 | $ | 101.96 | 278176 | 530788424 | $ | 183.74 |
| 75371 | 530482459 | $ | 25.60 | 176773 | 530633884 | $ | 558.03 | 278177 | 530788432 | $ | 1,590.41 |
| 75372 | 530482460 | $ | 0.72 | 176774 | 530633885 | $ | 5.16 | 278178 | 530788434 | $ | 0.22 |
| 75373 | 530482461 | $ | 0.72 | 176775 | 530633886 | $ | 161.36 | 278179 | 530788436 | $ | 15.87 |
| 75374 | 530482462 | $ | 53.55 | 176776 | 530633887 | $ | 16.69 | 278180 | 530788437 | $ | 89.41 |
| 75375 | 530482463 | $ | 684.00 | 176777 | 530633888 | $ | 0.26 | 278181 | 530788438 | $ | 9.95 |
| 75376 | 530482464 | $ | 614.40 | 176778 | 530633889 | $ | 15.36 | 278182 | 530788439 | $ | 1.65 |
| 75377 | 530482466 | $ | 415.38 | 176779 | 530633890 | $ | 49.55 | 278183 | 530788440 | $ | 103.98 |
| 75378 | 530482467 | $ | 289.80 | 176780 | 530633891 | $ | 190.00 | 278184 | 530788441 | $ | 276.39 |
| 75379 | 530482468 | $ | 32.20 | 176781 | 530633892 | $ | 321.75 | 278185 | 530788442 | $ | 4.14 |
| 75380 | 530482469 | $ | 415.25 | 176782 | 530633893 | $ | 11.34 | 278186 | 530788443 | $ | 3.21 |
| 75381 | 530482470 | $ | 249.15 | 176783 | 530633894 | $ | 80.50 | 278187 | 530788444 | $ | 55.59 |
| 75382 | 530482471 | $ | 2,736.15 | 176784 | 530633895 | $ | 14.72 | 278188 | 530788445 | $ | 129.68 |
| 75383 | 530482472 | $ | 547.25 | 176785 | 530633896 | $ | 11.03 | 278189 | 530788446 | $ | 0.41 |
| 75384 | 530482473 | $ | 427.20 | 176786 | 530633897 | $ | 16.54 | 278190 | 530788448 | $ | 8.54 |
| 75385 | 530482474 | $ | 125.58 | 176787 | 530633898 | $ | 191.92 | 278191 | 530788450 | $ | 23.77 |
| 75386 | 530482475 | $ | 48.30 | 176788 | 530633899 | $ | 21.95 | 278192 | 530788451 | $ | 432.83 |
| 75387 | 530482476 | $ | 161.00 | 176789 | 530633900 | $ | 27.14 | 278193 | 530788454 | $ | 56.16 |
| 75388 | 530482477 | $ | 2,292.15 | 176790 | 530633901 | $ | 380.27 | 278194 | 530788455 | $ | 11.56 |
| 75389 | 530482478 | $ | 738.15 | 176791 | 530633904 | $ | 1.43 | 278195 | 530788456 | $ | 26.32 |
| 75390 | 530482479 | $ | 764.05 | 176792 | 530633905 | $ | 412.30 | 278196 | 530788458 | $ | 26.64 |
| 75391 | 530482480 | $ | 246.05 | 176793 | 530633906 | $ | 163.40 | 278197 | 530788464 | $ | 215.09 |
| 75392 | 530482481 | $ | 2,097.90 | 176794 | 530633907 | $ | 467.40 | 278198 | 530788465 | $ | 274.75 |
| 75393 | 530482482 | $ | 1,968.40 | 176795 | 530633908 | $ | 211.66 | 278199 | 530788466 | $ | 629.16 |
| 75394 | 530482483 | $ | 64.65 | 176796 | 530633909 | $ | 3.14 | 278200 | 530788467 | $ | 383.65 |
| 75395 | 530482484 | $ | 419.58 | 176797 | 530633910 | $ | 621.30 | 278201 | 530788468 | $ | 53.88 |
| 75396 | 530482485 | $ | 932.40 | 176798 | 530633911 | $ | 190.57 | 278202 | 530788469 | $ | 443.79 |
| 75397 | 530482486 | $ | 187.55 | 176799 | 530633913 | $ | 587.10 | 278203 | 530788470 | $ | 676.98 |
| 75398 | 530482487 | $ | 1,875.91 | 176800 | 530633914 | $ | 359.10 | 278204 | 530788471 | $ | 99.17 |
| 75399 | 530482488 | $ | 428.29 | 176801 | 530633915 | $ | 164.58 | 278205 | 530788472 | $ | 53.21 |
| 75400 | 530482489 | $ | 380.00 | 176802 | 530633916 | $ | 170.29 | 278206 | 530788473 | $ | 451.51 |
| 75401 | 530482490 | $ | 190.00 | 176803 | 530633917 | $ | 3.35 | 278207 | 530788474 | $ | 436.78 |
| 75402 | 530482491 | $ | 199.50 | 176804 | 530633918 | $ | 76.17 | 278208 | 530788476 | $ | 17.74 |
| 75403 | 530482492 | $ | 277.40 | 176805 | 530633919 | $ | 851.20 | 278209 | 530788478 | $ | 732.32 |
| 75404 | 530482493 | $ | 309.88 | 176806 | 530633920 | $ | 122.17 | 278210 | 530788479 | $ | 1,021.97 |
| 75405 | 530482494 | $ | 1,347.00 | 176807 | 530633921 | $ | 302.10 | 278211 | 530788481 | $ | 97.76 |
| 75406 | 530482495 | $ | 785.30 | 176808 | 530633922 | $ | 1.90 | 278212 | 530788483 | $ | 327.53 |
| 75407 | 530482496 | $ | 25.60 | 176809 | 530633923 | $ | 307.80 | 278213 | 530788484 | $ | 58.90 |
| 75408 | 530482497 | $ | 605.44 | 176810 | 530633924 | $ | 102.60 | 278214 | 530788490 | $ | 9.03 |
| 75409 | 530482498 | $ | 179.97 | 176811 | 530633925 | $ | 108.30 | 278215 | 530788493 | $ | 9.50 |
| 75410 | 530482499 | $ | 26.62 | 176812 | 530633927 | $ | 176.70 | 278216 | 530788494 | $ | 21.42 |
| 75411 | 530482500 | $ | 24.06 | 176813 | 530633928 | $ | 423.70 | 278217 | 530788497 | $ | 9.66 |
| 75412 | 530482501 | $ | 27.65 | 176814 | 530633930 | $ | 360.10 | 278218 | 530788498 | $ | 32.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75413 | 530482502 | $ | 305.90 | 176815 | 530633931 | $ | 57.00 | 278219 | 530788499 | $ | 21.75 |
| 75414 | 530482503 | $ | 30.46 | 176816 | 530633932 | $ | 283.10 | 278220 | 530788500 | $ | 9.66 |
| 75415 | 530482504 | $ | 24.32 | 176817 | 530633933 | $ | 689.05 | 278221 | 530788503 | $ | 24.57 |
| 75416 | 530482505 | $ | 73.73 | 176818 | 530633934 | $ | 103.04 | 278222 | 530788504 | $ | 45.36 |
| 75417 | 530482506 | $ | 25.09 | 176819 | 530633935 | $ | 162.46 | 278223 | 530788506 | $ | 38.64 |
| 75418 | 530482507 | $ | 17.15 | 176820 | 530633936 | $ | 328.70 | 278224 | 530788507 | $ | 56.63 |
| 75419 | 530482508 | $ | 37.89 | 176821 | 530633938 | $ | 178.20 | 278225 | 530788509 | $ | 27.09 |
| 75420 | 530482509 | $ | 40.19 | 176822 | 530633939 | $ | 235.60 | 278226 | 530788511 | $ | 10.99 |
| 75421 | 530482510 | $ | 585.72 | 176823 | 530633940 | $ | 191.90 | 278227 | 530788514 | $ | 510.58 |
| 75422 | 530482511 | $ | 14.34 | 176824 | 530633941 | $ | 74.10 | 278228 | 530788517 | $ | 6.46 |
| 75423 | 530482512 | $ | 178.61 | 176825 | 530633942 | $ | 417.38 | 278229 | 530788520 | $ | 96.60 |
| 75424 | 530482513 | $ | 7.94 | 176826 | 530633943 | $ | 414.72 | 278230 | 530788521 | $ | 28.95 |
| 75425 | 530482514 | $ | 14.59 | 176827 | 530633944 | $ | 1,288.00 | 278231 | 530788522 | $ | 59.23 |
| 75426 | 530482515 | $ | 747.83 | 176828 | 530633945 | $ | 955.41 | 278232 | 530788523 | $ | 327.27 |
| 75427 | 530482516 | $ | 466.90 | 176829 | 530633947 | $ | 464.98 | 278233 | 530788525 | $ | 3.22 |
| 75428 | 530482517 | $ | 235.06 | 176830 | 530633948 | $ | 261.98 | 278234 | 530788527 | $ | 14.49 |
| 75429 | 530482518 | $ | 512.00 | 176831 | 530633949 | $ | 634.26 | 278235 | 530788528 | $ | 193.40 |
| 75430 | 530482519 | $ | 47.87 | 176832 | 530633950 | $ | 104.92 | 278236 | 530788532 | $ | 464.92 |
| 75431 | 530482529 | $ | 337.75 | 176833 | 530633952 | $ | 142.50 | 278237 | 530788533 | $ | 197.06 |
| 75432 | 530482530 | $ | 723.75 | 176834 | 530633953 | $ | 6.38 | 278238 | 530788536 | $ | 4,785.59 |
| 75433 | 530482531 | $ | 154.40 | 176835 | 530633954 | $ | 257.56 | 278239 | 530788537 | $ | 51.04 |
| 75434 | 530482533 | $ | 602.14 | 176836 | 530633955 | $ | 116.50 | 278240 | 530788538 | $ | 35.28 |
| 75435 | 530482535 | $ | 614.40 | 176837 | 530633956 | $ | 34.74 | 278241 | 530788540 | $ | 11.97 |
| 75436 | 530482536 | $ | 381.65 | 176838 | 530633957 | $ | 215.04 | 278242 | 530788541 | $ | 81.27 |
| 75437 | 530482538 | $ | 20.22 | 176839 | 530633958 | $ | 221.12 | 278243 | 530788542 | $ | 33.36 |
| 75438 | 530482539 | $ | 516.35 | 176840 | 530633959 | $ | 308.52 | 278244 | 530788545 | $ | 6.93 |
| 75439 | 530482542 | $ | 3,220.00 | 176841 | 530633962 | $ | 292.60 | 278245 | 530788546 | $ | 834.56 |
| 75440 | 530482545 | $ | 85.25 | 176842 | 530633963 | $ | 110.49 | 278246 | 530788547 | $ | 8.38 |
| 75441 | 530482546 | $ | 86.94 | 176843 | 530633964 | $ | 113.03 | 278247 | 530788548 | $ | 26.64 |
| 75442 | 530482547 | $ | 459.61 | 176844 | 530633965 | $ | 27.02 | 278248 | 530788549 | $ | 31.89 |
| 75443 | 530482548 | $ | 18.18 | 176845 | 530633967 | $ | 634.88 | 278249 | 530788550 | $ | 307.92 |
| 75444 | 530482551 | $ | 5.12 | 176846 | 530633970 | $ | 117.33 | 278250 | 530788551 | $ | 414.95 |
| 75445 | 530482552 | $ | 2,080.58 | 176847 | 530633971 | $ | 45.82 | 278251 | 530788552 | $ | 77.49 |
| 75446 | 530482553 | $ | 141.04 | 176848 | 530633972 | $ | 30.78 | 278252 | 530788553 | $ | 27.09 |
| 75447 | 530482554 | $ | 64.40 | 176849 | 530633973 | $ | 122.36 | 278253 | 530788554 | $ | 15.94 |
| 75448 | 530482558 | $ | 76.49 | 176850 | 530633976 | $ | 50.80 | 278254 | 530788555 | $ | 275.10 |
| 75449 | 530482560 | $ | 29.90 | 176851 | 530633978 | $ | 601.74 | 278255 | 530788557 | $ | 3.43 |
| 75450 | 530482566 | $ | 72.52 | 176852 | 530633979 | $ | 601.74 | 278256 | 530788561 | $ | 4,079.92 |
| 75451 | 530482569 | $ | 106.19 | 176853 | 530633980 | $ | 26.67 | 278257 | 530788562 | $ | 644.00 |
| 75452 | 530482570 | $ | 144.30 | 176854 | 530633982 | $ | 996.89 | 278258 | 530788563 | $ | 247.41 |
| 75453 | 530482571 | $ | 330.76 | 176855 | 530633983 | $ | 297.70 | 278259 | 530788564 | $ | 13.51 |
| 75454 | 530482572 | $ | 64.40 | 176856 | 530633984 | $ | 127.00 | 278260 | 530788568 | $ | 20.79 |
| 75455 | 530482573 | $ | 2,715.02 | 176857 | 530633985 | $ | 260.42 | 278261 | 530788570 | $ | 7.43 |
| 75456 | 530482574 | $ | 94.29 | 176858 | 530633986 | $ | 991.79 | 278262 | 530788576 | $ | 7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75457 | 530482576 | $ | 280.14 | 176859 | 530633987 | $ | 162.56 | 278263 | 530788577 | $ | 13.30 |
| 75458 | 530482578 | $ | 87.04 | 176860 | 530633988 | $ | 449.00 | 278264 | 530788579 | $ | 187.30 |
| 75459 | 530482581 | $ | 1,078.05 | 176861 | 530633990 | $ | 228.62 | 278265 | 530788582 | $ | 401.71 |
| 75460 | 530482582 | $ | 193.20 | 176862 | 530633991 | $ | 191.48 | 278266 | 530788583 | $ | 470.66 |
| 75461 | 530482583 | $ | 273.95 | 176863 | 530633992 | $ | 14.52 | 278267 | 530788585 | $ | 3.69 |
| 75462 | 530482584 | $ | 235.06 | 176864 | 530633993 | $ | 105.91 | 278268 | 530788586 | $ | 29.32 |
| 75463 | 530482585 | $ | 772.00 | 176865 | 530633997 | $ | 28.98 | 278269 | 530788588 | $ | 16.25 |
| 75464 | 530482587 | $ | 322.00 | 176866 | 530633998 | $ | 80.50 | 278270 | 530788589 | $ | 11.98 |
| 75465 | 530482588 | $ | 112.25 | 176867 | 530633999 | $ | 67.62 | 278271 | 530788590 | $ | 181.41 |
| 75466 | 530482589 | $ | 561.25 | 176868 | 530634000 | $ | 93.38 | 278272 | 530788591 | $ | 6.45 |
| 75467 | 530482590 | $ | 117.82 | 176869 | 530634001 | $ | 386.00 | 278273 | 530788592 | $ | 273.23 |
| 75468 | 530482591 | $ | 639.52 | 176870 | 530634005 | $ | 38.64 | 278274 | 530788596 | $ | 274.40 |
| 75469 | 530482592 | $ | 3,378.47 | 176871 | 530634006 | $ | 9.65 | 278275 | 530788597 | $ | 28.02 |
| 75470 | 530482593 | $ | 500.26 | 176872 | 530634007 | $ | 42.46 | 278276 | 530788598 | $ | 296.90 |
| 75471 | 530482594 | $ | 1,806.40 | 176873 | 530634008 | $ | 106.26 | 278277 | 530788599 | $ | 3.02 |
| 75472 | 530482595 | $ | 153.17 | 176874 | 530634010 | $ | 83.72 | 278278 | 530788600 | $ | 275.99 |
| 75473 | 530482596 | $ | 203.45 | 176875 | 530634013 | $ | 206.84 | 278279 | 530788601 | $ | 315.72 |
| 75474 | 530482598 | $ | 276.48 | 176876 | 530634014 | $ | 205.33 | 278280 | 530788604 | $ | 13.86 |
| 75475 | 530482599 | $ | 134.65 | 176877 | 530634015 | $ | 34.74 | 278281 | 530788605 | $ | 620.41 |
| 75476 | 530482600 | $ | 513.00 | 176878 | 530634016 | $ | 59.83 | 278282 | 530788606 | $ | 143.36 |
| 75477 | 530482601 | $ | 148.17 | 176879 | 530634017 | $ | 40.53 | 278283 | 530788609 | $ | 122.94 |
| 75478 | 530482602 | $ | 93.30 | 176880 | 530634018 | $ | 439.47 | 278284 | 530788611 | $ | 449.00 |
| 75479 | 530482603 | $ | 70.40 | 176881 | 530634019 | $ | 173.70 | 278285 | 530788612 | $ | 27.55 |
| 75480 | 530482604 | $ | 579.60 | 176882 | 530634020 | $ | 48.25 | 278286 | 530788614 | $ | 14.55 |
| 75481 | 530482605 | $ | 303.68 | 176883 | 530634021 | $ | 62.70 | 278287 | 530788616 | $ | 702.52 |
| 75482 | 530482607 | $ | 7.68 | 176884 | 530634022 | $ | 117.80 | 278288 | 530788617 | $ | 416.88 |
| 75483 | 530482608 | $ | 768.00 | 176885 | 530634023 | $ | 1.54 | 278289 | 530788618 | $ | 254.25 |
| 75484 | 530482610 | $ | 5.79 | 176886 | 530634024 | $ | 13.71 | 278290 | 530788620 | $ | 1,024.00 |
| 75485 | 530482615 | $ | 9.24 | 176887 | 530634025 | $ | 73.89 | 278291 | 530788622 | $ | 49.14 |
| 75486 | 530482622 | $ | 131.17 | 176888 | 530634026 | $ | 41.63 | 278292 | 530788626 | $ | 91.35 |
| 75487 | 530482627 | $ | 28.69 | 176889 | 530634027 | $ | 1.43 | 278293 | 530788629 | $ | 171.48 |
| 75488 | 530482628 | $ | 911.36 | 176890 | 530634029 | $ | 49.71 | 278294 | 530788633 | $ | 1,268.67 |
| 75489 | 530482629 | $ | 327.77 | 176891 | 530634030 | $ | 13.51 | 278295 | 530788634 | $ | 188.34 |
| 75490 | 530482630 | $ | 23.87 | 176892 | 530634033 | $ | 10.32 | 278296 | 530788636 | $ | 266.00 |
| 75491 | 530482631 | $ | 327.68 | 176893 | 530634034 | $ | 131.24 | 278297 | 530788639 | $ | 6.37 |
| 75492 | 530482632 | $ | 729.80 | 176894 | 530634035 | $ | 106.87 | 278298 | 530788640 | $ | 682.42 |
| 75493 | 530482634 | $ | 1.92 | 176895 | 530634036 | $ | 19.76 | 278299 | 530788641 | $ | 167.75 |
| 75494 | 530482638 | $ | 0.51 | 176896 | 530634037 | $ | 1.02 | 278300 | 530788650 | $ | 353.54 |
| 75495 | 530482639 | $ | 172.55 | 176897 | 530634038 | $ | 0.64 | 278301 | 530788655 | $ | 197.84 |
| 75496 | 530482640 | $ | 1,738.80 | 176898 | 530634039 | $ | 0.64 | 278302 | 530788656 | $ | 570.60 |
| 75497 | 530482641 | $ | 629.77 | 176899 | 530634041 | $ | 0.64 | 278303 | 530788657 | $ | 29.01 |
| 75498 | 530482642 | $ | 1,945.54 | 176900 | 530634042 | $ | 0.67 | 278304 | 530788658 | $ | 10.32 |
| 75499 | 530482643 | $ | 562.30 | 176901 | 530634043 | $ | 1.60 | 278305 | 530788659 | $ | 23.94 |
| 75500 | 530482644 | $ | 607.28 | 176902 | 530634045 | $ | 741.00 | 278306 | 530788663 | $ | 734.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75501 | 530482645 | $ | 1,664.39 | 176903 | 530634047 | $ | 615.80 | 278307 | 530788664 | $ | 1.27 |
| 75502 | 530482646 | $ | 641.02 | 176904 | 530634049 | $ | 54.72 | 278308 | 530788666 | $ | 1,056.40 |
| 75503 | 530482648 | $ | 2,758.00 | 176905 | 530634050 | $ | 119.14 | 278309 | 530788667 | $ | 26.64 |
| 75504 | 530482649 | $ | 51.30 | 176906 | 530634051 | $ | 105.41 | 278310 | 530788668 | $ | 124.74 |
| 75505 | 530482650 | $ | 135.10 | 176907 | 530634053 | $ | 64.90 | 278311 | 530788669 | $ | 11.97 |
| 75506 | 530482653 | $ | 20.32 | 176908 | 530634054 | $ | 13.75 | 278312 | 530788671 | $ | 5,433.92 |
| 75507 | 530482654 | $ | 1,143.46 | 176909 | 530634055 | $ | 88.24 | 278313 | 530788672 | $ | 3,687.35 |
| 75508 | 530482655 | $ | 801.78 | 176910 | 530634056 | $ | 115.90 | 278314 | 530788675 | $ | 3.42 |
| 75509 | 530482656 | $ | 1,596.75 | 176911 | 530634057 | $ | 173.19 | 278315 | 530788677 | $ | 3.28 |
| 75510 | 530482657 | $ | 607.95 | 176912 | 530634058 | $ | 8.68 | 278316 | 530788678 | $ | 269.40 |
| 75511 | 530482658 | $ | 359.10 | 176913 | 530634059 | $ | 0.51 | 278317 | 530788679 | $ | 0.95 |
| 75512 | 530482659 | $ | 2,044.00 | 176914 | 530634060 | $ | 60.04 | 278318 | 530788680 | $ | 55.97 |
| 75513 | 530482660 | $ | 560.15 | 176915 | 530634061 | $ | 35.56 | 278319 | 530788681 | $ | 1.33 |
| 75514 | 530482661 | $ | 305.90 | 176916 | 530634062 | $ | 1,013.25 | 278320 | 530788682 | $ | 1.58 |
| 75515 | 530482662 | $ | 177.10 | 176917 | 530634063 | $ | 51.30 | 278321 | 530788684 | $ | 72.39 |
| 75516 | 530482663 | $ | 257.60 | 176918 | 530634064 | $ | 45.60 | 278322 | 530788685 | $ | 238.48 |
| 75517 | 530482664 | $ | 811.25 | 176919 | 530634066 | $ | 11.44 | 278323 | 530788688 | $ | 162.71 |
| 75518 | 530482666 | $ | 723.75 | 176920 | 530634067 | $ | 103.27 | 278324 | 530788689 | $ | 4.03 |
| 75519 | 530482667 | $ | 453.90 | 176921 | 530634068 | $ | 235.75 | 278325 | 530788693 | $ | 32.70 |
| 75520 | 530482668 | $ | 1,191.40 | 176922 | 530634069 | $ | 144.75 | 278326 | 530788695 | $ | 57.01 |
| 75521 | 530482669 | $ | 531.30 | 176923 | 530634070 | $ | 917.65 | 278327 | 530788696 | $ | 24.18 |
| 75522 | 530482670 | $ | 437.80 | 176924 | 530634071 | $ | 446.50 | 278328 | 530788697 | $ | 52.05 |
| 75523 | 530482671 | $ | 322.00 | 176925 | 530634072 | $ | 3.22 | 278329 | 530788698 | $ | 11.40 |
| 75524 | 530482672 | $ | 1,336.30 | 176926 | 530634073 | $ | 1.44 | 278330 | 530788699 | $ | 5.95 |
| 75525 | 530482673 | $ | 1,610.00 | 176927 | 530634074 | $ | 88.58 | 278331 | 530788700 | $ | 99.51 |
| 75526 | 530482674 | $ | 1,127.00 | 176928 | 530634075 | $ | 3.22 | 278332 | 530788701 | $ | 19.40 |
| 75527 | 530482675 | $ | 553.70 | 176929 | 530634076 | $ | 92.83 | 278333 | 530788705 | $ | 20.16 |
| 75528 | 530482676 | $ | 1,210.40 | 176930 | 530634077 | $ | 106.93 | 278334 | 530788706 | $ | 141.68 |
| 75529 | 530482677 | $ | 321.90 | 176931 | 530634078 | $ | 359.94 | 278335 | 530788707 | $ | 117.75 |
| 75530 | 530482678 | $ | 241.50 | 176932 | 530634079 | $ | 1.56 | 278336 | 530788708 | $ | 30.87 |
| 75531 | 530482679 | $ | 991.20 | 176933 | 530634080 | $ | 129.96 | 278337 | 530788714 | $ | 4.47 |
| 75532 | 530482680 | $ | 595.50 | 176934 | 530634081 | $ | 156.33 | 278338 | 530788715 | $ | 4.37 |
| 75533 | 530482681 | $ | 665.82 | 176935 | 530634083 | $ | 1.51 | 278339 | 530788716 | $ | 32.89 |
| 75534 | 530482682 | $ | 466.66 | 176936 | 530634084 | $ | 64.40 | 278340 | 530788718 | $ | 23.59 |
| 75535 | 530482683 | $ | 260.37 | 176937 | 530634085 | $ | 3.22 | 278341 | 530788719 | $ | 189.86 |
| 75536 | 530482684 | $ | 260.37 | 176938 | 530634086 | $ | 9.66 | 278342 | 530788720 | $ | 1,478.00 |
| 75537 | 530482685 | $ | 199.68 | 176939 | 530634087 | $ | 71.68 | 278343 | 530788721 | $ | 1,423.10 |
| 75538 | 530482686 | $ | 2,380.80 | 176940 | 530634088 | $ | 1.11 | 278344 | 530788722 | $ | 221.80 |
| 75539 | 530482689 | $ | 483.00 | 176941 | 530634089 | $ | 117.41 | 278345 | 530788723 | $ | 418.58 |
| 75540 | 530482690 | $ | 3,277.70 | 176942 | 530634090 | $ | 262.11 | 278346 | 530788724 | $ | 6,097.90 |
| 75541 | 530482691 | $ | 573.17 | 176943 | 530634091 | $ | 9.66 | 278347 | 530788725 | $ | 758.97 |
| 75542 | 530482692 | $ | 0.16 | 176944 | 530634092 | $ | 27.26 | 278348 | 530788726 | $ | 217.36 |
| 75543 | 530482693 | $ | 381.65 | 176945 | 530634093 | $ | 49.70 | 278349 | 530788727 | $ | 350.26 |
| 75544 | 530482694 | $ | 358.40 | 176946 | 530634094 | $ | 92.96 | 278350 | 530788728 | $ | 19.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75545 | 530482696 | $ | 262.74 | 176947 | 530634096 | $ | 532.27 | 278351 | 530788729 | $ | 175.45 |
| 75546 | 530482698 | $ | 1.27 | 176948 | 530634097 | $ | 14.78 | 278352 | 530788732 | $ | 316.88 |
| 75547 | 530482702 | $ | 7.47 | 176949 | 530634098 | $ | 17.18 | 278353 | 530788733 | $ | 20.79 |
| 75548 | 530482704 | $ | 3.81 | 176950 | 530634099 | $ | 60.44 | 278354 | 530788736 | $ | 2.52 |
| 75549 | 530482706 | $ | 5.08 | 176951 | 530634100 | $ | 107.52 | 278355 | 530788738 | $ | 756.20 |
| 75550 | 530482708 | $ | 1.27 | 176952 | 530634101 | $ | 131.10 | 278356 | 530788740 | $ | 100.58 |
| 75551 | 530482711 | $ | 0.44 | 176953 | 530634102 | $ | 212.19 | 278357 | 530788741 | $ | 17.64 |
| 75552 | 530482712 | $ | 30.44 | 176954 | 530634103 | $ | 17.76 | 278358 | 530788744 | $ | 26.02 |
| 75553 | 530482716 | $ | 3.81 | 176955 | 530634105 | $ | 0.80 | 278359 | 530788745 | $ | 60.78 |
| 75554 | 530482719 | $ | 1.27 | 176956 | 530634106 | $ | 37.30 | 278360 | 530788747 | $ | 855.00 |
| 75555 | 530482720 | $ | 8.89 | 176957 | 530634107 | $ | 3.22 | 278361 | 530788748 | $ | 1.12 |
| 75556 | 530482726 | $ | 1.27 | 176958 | 530634108 | $ | 15.32 | 278362 | 530788749 | $ | 22.54 |
| 75557 | 530482727 | $ | 3.81 | 176959 | 530634109 | $ | 0.80 | 278363 | 530788751 | $ | 46.44 |
| 75558 | 530482728 | $ | 2.54 | 176960 | 530634110 | $ | 26.68 | 278364 | 530788752 | $ | 122.71 |
| 75559 | 530482729 | $ | 0.80 | 176961 | 530634112 | $ | 457.52 | 278365 | 530788755 | $ | 24.08 |
| 75560 | 530482730 | $ | 3.81 | 176962 | 530634113 | $ | 27.22 | 278366 | 530788756 | $ | 38.20 |
| 75561 | 530482731 | $ | 1.27 | 176963 | 530634115 | $ | 0.77 | 278367 | 530788757 | $ | 4.67 |
| 75562 | 530482732 | $ | 2.54 | 176964 | 530634117 | $ | 11.97 | 278368 | 530788759 | $ | 725.07 |
| 75563 | 530482735 | $ | 1.27 | 176965 | 530634118 | $ | 97.74 | 278369 | 530788760 | $ | 51.20 |
| 75564 | 530482737 | $ | 14.08 | 176966 | 530634119 | $ | 12.54 | 278370 | 530788763 | $ | 418.81 |
| 75565 | 530482744 | $ | 2.54 | 176967 | 530634120 | $ | 1.28 | 278371 | 530788764 | $ | 1,930.00 |
| 75566 | 530482745 | $ | 1.27 | 176968 | 530634121 | $ | 862.96 | 278372 | 530788766 | $ | 52.54 |
| 75567 | 530482747 | $ | 2.31 | 176969 | 530634122 | $ | 6.44 | 278373 | 530788767 | $ | 105.98 |
| 75568 | 530482748 | $ | 1.27 | 176970 | 530634123 | $ | 6.44 | 278374 | 530788773 | $ | 275.59 |
| 75569 | 530482749 | $ | 44.13 | 176971 | 530634124 | $ | 28.28 | 278375 | 530788775 | $ | 1,812.00 |
| 75570 | 530482750 | $ | 3.81 | 176972 | 530634125 | $ | 782.81 | 278376 | 530788776 | $ | 1,610.00 |
| 75571 | 530482754 | $ | 1.27 | 176973 | 530634126 | $ | 32.04 | 278377 | 530788777 | $ | 45.51 |
| 75572 | 530482756 | $ | 5.08 | 176974 | 530634127 | $ | 17.96 | 278378 | 530788778 | $ | 312.34 |
| 75573 | 530482761 | $ | 40.70 | 176975 | 530634128 | $ | 3.22 | 278379 | 530788780 | $ | 0.06 |
| 75574 | 530482762 | $ | 0.38 | 176976 | 530634129 | $ | 907.92 | 278380 | 530788781 | $ | 181.30 |
| 75575 | 530482763 | $ | 6.35 | 176977 | 530634130 | $ | 335.53 | 278381 | 530788783 | $ | 178.39 |
| 75576 | 530482768 | $ | 0.22 | 176978 | 530634132 | $ | 63.77 | 278382 | 530788787 | $ | 96.60 |
| 75577 | 530482770 | $ | 3.34 | 176979 | 530634133 | $ | 1,075.97 | 278383 | 530788788 | $ | 54.81 |
| 75578 | 530482774 | $ | 39.37 | 176980 | 530634134 | $ | 64.59 | 278384 | 530788790 | $ | 10.16 |
| 75579 | 530482776 | $ | 2.54 | 176981 | 530634135 | $ | 145.95 | 278385 | 530788793 | $ | 66.96 |
| 75580 | 530482779 | $ | 1.27 | 176982 | 530634136 | $ | 22.54 | 278386 | 530788794 | $ | 1.42 |
| 75581 | 530482783 | $ | 7.74 | 176983 | 530634138 | $ | 90.47 | 278387 | 530788795 | $ | 31.88 |
| 75582 | 530482784 | $ | 17.94 | 176984 | 530634139 | $ | 50.18 | 278388 | 530788796 | $ | 258.09 |
| 75583 | 530482785 | $ | 868.50 | 176985 | 530634140 | $ | 24.97 | 278389 | 530788797 | $ | 1,102.62 |
| 75584 | 530482786 | $ | 25.62 | 176986 | 530634141 | $ | 25.95 | 278390 | 530788798 | $ | 353.45 |
| 75585 | 530482787 | $ | 83.87 | 176987 | 530634142 | $ | 93.74 | 278391 | 530788799 | $ | 212.12 |
| 75586 | 530482788 | $ | 579.97 | 176988 | 530634143 | $ | 73.04 | 278392 | 530788800 | $ | 15.75 |
| 75587 | 530482790 | $ | 322.36 | 176989 | 530634144 | $ | 1.54 | 278393 | 530788801 | $ | 685.86 |
| 75588 | 530482791 | $ | 112.70 | 176990 | 530634145 | $ | 245.76 | 278394 | 530788803 | $ | 35.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75589 | 530482792 | $ | 270.20 | 176991 | 530634146 | $ | 641.25 | 278395 | 530788805 | $ | 6.27 |
| 75590 | 530482793 | $ | 61.08 | 176992 | 530634148 | $ | 82.06 | 278396 | 530788806 | $ | 21.93 |
| 75591 | 530482794 | $ | 1,094.80 | 176993 | 530634149 | $ | 55.77 | 278397 | 530788807 | $ | 85.54 |
| 75592 | 530482795 | $ | 1,024.00 | 176994 | 530634150 | $ | 260.82 | 278398 | 530788810 | $ | 67.10 |
| 75593 | 530482796 | $ | 1.75 | 176995 | 530634151 | $ | 169.77 | 278399 | 530788811 | $ | 19.32 |
| 75594 | 530482797 | $ | 241.50 | 176996 | 530634152 | $ | 5.50 | 278400 | 530788812 | $ | 12.90 |
| 75595 | 530482798 | $ | 87.24 | 176997 | 530634153 | $ | 6.27 | 278401 | 530788813 | $ | 39.69 |
| 75596 | 530482799 | $ | 2,560.00 | 176998 | 530634154 | $ | 248.00 | 278402 | 530788814 | $ | 821.70 |
| 75597 | 530482800 | $ | 1,578.75 | 176999 | 530634155 | $ | 165.42 | 278403 | 530788815 | $ | 7.97 |
| 75598 | 530482801 | $ | 1,451.56 | 177000 | 530634156 | $ | 46.40 | 278404 | 530788816 | $ | 1.26 |
| 75599 | 530482802 | $ | 5,048.32 | 177001 | 530634157 | $ | 170.12 | 278405 | 530788817 | $ | 141.68 |
| 75600 | 530482803 | $ | 1,941.66 | 177002 | 530634158 | $ | 373.45 | 278406 | 530788819 | $ | 2.61 |
| 75601 | 530482804 | $ | 1,330.47 | 177003 | 530634161 | $ | 87.25 | 278407 | 530788821 | $ | 50.14 |
| 75602 | 530482805 | $ | 545.27 | 177004 | 530634162 | $ | 76.80 | 278408 | 530788822 | $ | 135.24 |
| 75603 | 530482806 | $ | 3,650.56 | 177005 | 530634163 | $ | 3.22 | 278409 | 530788823 | $ | 23.22 |
| 75604 | 530482808 | $ | 6,293.87 | 177006 | 530634164 | $ | 693.68 | 278410 | 530788824 | $ | 3.45 |
| 75605 | 530482809 | $ | 35.17 | 177007 | 530634165 | $ | 7.84 | 278411 | 530788825 | $ | 78.62 |
| 75606 | 530482810 | $ | 1,847.05 | 177008 | 530634166 | $ | 10.93 | 278412 | 530788827 | $ | 14.14 |
| 75607 | 530482811 | $ | 4,276.50 | 177009 | 530634168 | $ | 9.50 | 278413 | 530788832 | $ | 10.08 |
| 75608 | 530482812 | $ | 62,829.00 | 177010 | 530634169 | $ | 44.29 | 278414 | 530788833 | $ | 41.86 |
| 75609 | 530482813 | $ | 189.64 | 177011 | 530634170 | $ | 3.35 | 278415 | 530788836 | $ | 511.98 |
| 75610 | 530482814 | $ | 22,179.34 | 177012 | 530634172 | $ | 58.27 | 278416 | 530788838 | $ | 179.20 |
| 75611 | 530482815 | $ | 4,140.24 | 177013 | 530634173 | $ | 386.64 | 278417 | 530788839 | $ | 16.55 |
| 75612 | 530482816 | $ | 2,647.89 | 177014 | 530634174 | $ | 45.54 | 278418 | 530788842 | $ | 28.39 |
| 75613 | 530482817 | $ | 2,507.58 | 177015 | 530634175 | $ | 250.81 | 278419 | 530788844 | $ | 71.66 |
| 75614 | 530482818 | $ | 2,167.86 | 177016 | 530634176 | $ | 18.02 | 278420 | 530788845 | $ | 1,848.78 |
| 75615 | 530482819 | $ | 6,815.82 | 177017 | 530634177 | $ | 11.56 | 278421 | 530788846 | $ | 323.61 |
| 75616 | 530482820 | $ | 345.60 | 177018 | 530634179 | $ | 7.72 | 278422 | 530788847 | $ | 104.39 |
| 75617 | 530482821 | $ | 2,728.01 | 177019 | 530634180 | $ | 11.56 | 278423 | 530788848 | $ | 139.84 |
| 75618 | 530482822 | $ | 2,691.51 | 177020 | 530634181 | $ | 14.78 | 278424 | 530788849 | $ | 49.77 |
| 75619 | 530482823 | $ | 13,214.37 | 177021 | 530634182 | $ | 5,926.61 | 278425 | 530788851 | $ | 10.32 |
| 75620 | 530482824 | $ | 184.32 | 177022 | 530634183 | $ | 28.19 | 278426 | 530788852 | $ | 12.60 |
| 75621 | 530482825 | $ | 3,178.27 | 177023 | 530634184 | $ | 275.32 | 278427 | 530788859 | $ | 5.16 |
| 75622 | 530482826 | $ | 9,306.42 | 177024 | 530634185 | $ | 51.78 | 278428 | 530788861 | $ | 50.18 |
| 75623 | 530482827 | $ | 1,074.14 | 177025 | 530634186 | $ | 472.53 | 278429 | 530788866 | $ | 88.31 |
| 75624 | 530482828 | $ | 6,747.17 | 177026 | 530634187 | $ | 744.48 | 278430 | 530788867 | $ | 5.16 |
| 75625 | 530482829 | $ | 49.92 | 177027 | 530634188 | $ | 106.89 | 278431 | 530788871 | $ | 28.35 |
| 75626 | 530482830 | $ | 81,219.12 | 177028 | 530634189 | $ | 407.92 | 278432 | 530788872 | $ | 306.20 |
| 75627 | 530482831 | $ | 90,131.48 | 177029 | 530634191 | $ | 32.20 | 278433 | 530788876 | $ | 42.58 |
| 75628 | 530482832 | $ | 76.80 | 177030 | 530634192 | $ | 563.50 | 278434 | 530788877 | $ | 75.04 |
| 75629 | 530482833 | $ | 46,651.07 | 177031 | 530634193 | $ | 20.48 | 278435 | 530788878 | $ | 1,021.55 |
| 75630 | 530482834 | $ | 12,473.80 | 177032 | 530634194 | $ | 8.34 | 278436 | 530788881 | $ | 32.83 |
| 75631 | 530482835 | $ | 18,093.60 | 177033 | 530634195 | $ | 6.44 | 278437 | 530788887 | $ | 101.17 |
| 75632 | 530482837 | $ | 27,213.92 | 177034 | 530634196 | $ | 50.66 | 278438 | 530788888 | $ | 5.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75633 | 530482838 | $ | 452.08 | 177035 | 530634197 | $ | 1,372.20 | 278439 | 530788889 | $ | 13.29 |
| 75634 | 530482839 | $ | 188.75 | 177036 | 530634198 | $ | 511.10 | 278440 | 530788891 | $ | 29.33 |
| 75635 | 530482840 | $ | 291.84 | 177037 | 530634200 | $ | 94.97 | 278441 | 530788892 | $ | 52.83 |
| 75636 | 530482841 | $ | 1,996.80 | 177038 | 530634201 | $ | 116.15 | 278442 | 530788893 | $ | 0.48 |
| 75637 | 530482842 | $ | 20.10 | 177039 | 530634202 | $ | 12.88 | 278443 | 530788894 | $ | 75.50 |
| 75638 | 530482843 | $ | 9.79 | 177040 | 530634203 | $ | 3.22 | 278444 | 530788895 | $ | 13.06 |
| 75639 | 530482844 | $ | 35.28 | 177041 | 530634205 | $ | 8.98 | 278445 | 530788896 | $ | 26.93 |
| 75640 | 530482845 | $ | 31.65 | 177042 | 530634206 | $ | 275.84 | 278446 | 530788897 | $ | 9.03 |
| 75641 | 530482846 | $ | 45.34 | 177043 | 530634207 | $ | 305.00 | 278447 | 530788898 | $ | 35.87 |
| 75642 | 530482847 | $ | 72.87 | 177044 | 530634208 | $ | 81.92 | 278448 | 530788899 | $ | 51.55 |
| 75643 | 530482848 | $ | 69.98 | 177045 | 530634221 | $ | 9.03 | 278449 | 530788901 | $ | 4,572.16 |
| 75644 | 530482849 | $ | 14.82 | 177046 | 530634222 | $ | 99.63 | 278450 | 530788903 | $ | 2,178.50 |
| 75645 | 530482851 | $ | 138.42 | 177047 | 530634223 | $ | 236.09 | 278451 | 530788904 | $ | 650.44 |
| 75646 | 530482852 | $ | 118.71 | 177048 | 530634225 | $ | 3.22 | 278452 | 530788910 | $ | 84.19 |
| 75647 | 530482853 | $ | 45.38 | 177049 | 530634226 | $ | 45.57 | 278453 | 530788911 | $ | 139.72 |
| 75648 | 530482854 | $ | 26.62 | 177050 | 530634227 | $ | 10.93 | 278454 | 530788912 | $ | 28.50 |
| 75649 | 530482855 | $ | 281.60 | 177051 | 530634228 | $ | 238.10 | 278455 | 530788915 | $ | 48.25 |
| 75650 | 530482861 | $ | 644.00 | 177052 | 530634229 | $ | 2.04 | 278456 | 530788916 | $ | 80.49 |
| 75651 | 530482865 | $ | 19.71 | 177053 | 530634230 | $ | 2,226.63 | 278457 | 530788918 | $ | 94.43 |
| 75652 | 530482871 | $ | 466.96 | 177054 | 530634232 | $ | 3,225.99 | 278458 | 530788919 | $ | 21.39 |
| 75653 | 530482872 | $ | 933.92 | 177055 | 530634233 | $ | 12.69 | 278459 | 530788923 | $ | 105.53 |
| 75654 | 530482874 | $ | 395.12 | 177056 | 530634234 | $ | 5.70 | 278460 | 530788924 | $ | 305.49 |
| 75655 | 530482875 | $ | 233.48 | 177057 | 530634235 | $ | 1,550.28 | 278461 | 530788925 | $ | 1,731.01 |
| 75656 | 530482876 | $ | 167.44 | 177058 | 530634237 | $ | 10.32 | 278462 | 530788926 | $ | 212.52 |
| 75657 | 530482877 | $ | 73.66 | 177059 | 530634238 | $ | 200.72 | 278463 | 530788929 | $ | 352.11 |
| 75658 | 530482878 | $ | 1.79 | 177060 | 530634239 | $ | 0.94 | 278464 | 530788932 | $ | 227.57 |
| 75659 | 530482882 | $ | 613.30 | 177061 | 530634240 | $ | 77.25 | 278465 | 530788940 | $ | 70.84 |
| 75660 | 530482883 | $ | 380.00 | 177062 | 530634241 | $ | 2,285.34 | 278466 | 530788944 | $ | 22.54 |
| 75661 | 530482884 | $ | 1,159.00 | 177063 | 530634242 | $ | 543.31 | 278467 | 530788947 | $ | 25.44 |
| 75662 | 530482887 | $ | 1,397.07 | 177064 | 530634245 | $ | 5.79 | 278468 | 530788949 | $ | 31.03 |
| 75663 | 530482888 | $ | 100.70 | 177065 | 530634247 | $ | 1,714.35 | 278469 | 530788950 | $ | 15.94 |
| 75664 | 530482889 | $ | 26.83 | 177066 | 530634248 | $ | 73.53 | 278470 | 530788952 | $ | 555.06 |
| 75665 | 530482890 | $ | 337.94 | 177067 | 530634250 | $ | 4.68 | 278471 | 530788953 | $ | 19.90 |
| 75666 | 530482891 | $ | 1,865.89 | 177068 | 530634251 | $ | 27.21 | 278472 | 530788954 | $ | 6.18 |
| 75667 | 530482892 | $ | 51.11 | 177069 | 530634252 | $ | 15.44 | 278473 | 530788957 | $ | 6.08 |
| 75668 | 530482894 | $ | 4.62 | 177070 | 530634253 | $ | 122.82 | 278474 | 530788958 | $ | 6.84 |
| 75669 | 530482895 | $ | 132.03 | 177071 | 530634254 | $ | 8.37 | 278475 | 530788959 | $ | 1.27 |
| 75670 | 530482896 | $ | 41.91 | 177072 | 530634255 | $ | 336.49 | 278476 | 530788961 | $ | 1,061.35 |
| 75671 | 530482897 | $ | 107.24 | 177073 | 530634256 | $ | 271.84 | 278477 | 530788962 | $ | 80.56 |
| 75672 | 530482898 | $ | 40.90 | 177074 | 530634257 | $ | 502.32 | 278478 | 530788963 | $ | 942.90 |
| 75673 | 530482899 | $ | 5.79 | 177075 | 530634259 | $ | 152.95 | 278479 | 530788964 | $ | 141.77 |
| 75674 | 530482901 | $ | 56.84 | 177076 | 530634260 | $ | 84.17 | 278480 | 530788965 | $ | 13.58 |
| 75675 | 530482902 | $ | 19.00 | 177077 | 530634261 | $ | 5.15 | 278481 | 530788966 | $ | 99.54 |
| 75676 | 530482903 | $ | 54.40 | 177078 | 530634262 | $ | 2,254.00 | 278482 | 530788967 | $ | 384.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75677 | 530482904 | $ | 39.03 | 177079 | 530634263 | $ | 1.90 | 278483 | 530788969 | $ | 16.38 |
| 75678 | 530482905 | $ | 756.70 | 177080 | 530634264 | $ | 1,536.00 | 278484 | 530788970 | $ | 45.60 |
| 75679 | 530482906 | $ | 37.87 | 177081 | 530634266 | $ | 174.30 | 278485 | 530788973 | $ | 64.40 |
| 75680 | 530482907 | $ | 32.04 | 177082 | 530634267 | $ | 58.28 | 278486 | 530788974 | $ | 89.46 |
| 75681 | 530482909 | $ | 49.70 | 177083 | 530634268 | $ | 17.37 | 278487 | 530788976 | $ | 308.00 |
| 75682 | 530482910 | $ | 5.33 | 177084 | 530634269 | $ | 122.88 | 278488 | 530788978 | $ | 1.29 |
| 75683 | 530482911 | $ | 264.86 | 177085 | 530634270 | $ | 48.00 | 278489 | 530788981 | $ | 73.16 |
| 75684 | 530482913 | $ | 33.20 | 177086 | 530634271 | $ | 39.26 | 278490 | 530788982 | $ | 737.92 |
| 75685 | 530482915 | $ | 306.03 | 177087 | 530634272 | $ | 25.40 | 278491 | 530788984 | $ | 47.25 |
| 75686 | 530482916 | $ | 9.66 | 177088 | 530634273 | $ | 10.24 | 278492 | 530788986 | $ | 43.47 |
| 75687 | 530482917 | $ | 28.98 | 177089 | 530634274 | $ | 122.88 | 278493 | 530788997 | $ | 940.30 |
| 75688 | 530482918 | $ | 164.71 | 177090 | 530634275 | $ | 140.08 | 278494 | 530788998 | $ | 940.30 |
| 75689 | 530482922 | $ | 98.97 | 177091 | 530634276 | $ | 11.61 | 278495 | 530788999 | $ | 4.67 |
| 75690 | 530482923 | $ | 152.00 | 177092 | 530634277 | $ | 114.30 | 278496 | 530789000 | $ | 122.11 |
| 75691 | 530482924 | $ | 2,792.10 | 177093 | 530634278 | $ | 269.33 | 278497 | 530789001 | $ | 21.59 |
| 75692 | 530482925 | $ | 19.30 | 177094 | 530634279 | $ | 1.33 | 278498 | 530789006 | $ | 10.71 |
| 75693 | 530482926 | $ | 28.50 | 177095 | 530634280 | $ | 3.44 | 278499 | 530789013 | $ | 46.40 |
| 75694 | 530482927 | $ | 47.72 | 177096 | 530634281 | $ | 139.39 | 278500 | 530789016 | $ | 42.58 |
| 75695 | 530482928 | $ | 6.99 | 177097 | 530634282 | $ | 14.78 | 278501 | 530789017 | $ | 2.54 |
| 75696 | 530482929 | $ | 374.78 | 177098 | 530634284 | $ | 72.89 | 278502 | 530789023 | $ | 215.52 |
| 75697 | 530482930 | $ | 19.05 | 177099 | 530634285 | $ | 39.97 | 278503 | 530789024 | $ | 95.18 |
| 75698 | 530482931 | $ | 70.35 | 177100 | 530634286 | $ | 241.02 | 278504 | 530789025 | $ | 205.37 |
| 75699 | 530482932 | $ | 6.44 | 177101 | 530634288 | $ | 507.34 | 278505 | 530789027 | $ | 90.16 |
| 75700 | 530482933 | $ | 24.39 | 177102 | 530634289 | $ | 449.52 | 278506 | 530789028 | $ | 23.44 |
| 75701 | 530482934 | $ | 36.33 | 177103 | 530634290 | $ | 252.80 | 278507 | 530789032 | $ | 24.27 |
| 75702 | 530482935 | $ | 24.13 | 177104 | 530634291 | $ | 31.43 | 278508 | 530789033 | $ | 224.77 |
| 75703 | 530482936 | $ | 108.88 | 177105 | 530634292 | $ | 196.42 | 278509 | 530789034 | $ | 19.05 |
| 75704 | 530482937 | $ | 1.82 | 177106 | 530634293 | $ | 215.74 | 278510 | 530789039 | $ | 10.32 |
| 75705 | 530482938 | $ | 155.19 | 177107 | 530634294 | $ | 512.00 | 278511 | 530789041 | $ | 11.40 |
| 75706 | 530482939 | $ | 1.76 | 177108 | 530634295 | $ | 189.50 | 278512 | 530789042 | $ | 52.29 |
| 75707 | 530482940 | $ | 67.34 | 177109 | 530634296 | $ | 59.72 | 278513 | 530789045 | $ | 55.44 |
| 75708 | 530482941 | $ | 35.10 | 177110 | 530634297 | $ | 126.19 | 278514 | 530789046 | $ | 59.85 |
| 75709 | 530482942 | $ | 694.18 | 177111 | 530634298 | $ | 21.80 | 278515 | 530789047 | $ | 45.36 |
| 75710 | 530482943 | $ | 17.78 | 177112 | 530634299 | $ | 109.22 | 278516 | 530789048 | $ | 73.71 |
| 75711 | 530482944 | $ | 90.85 | 177113 | 530634302 | $ | 726.19 | 278517 | 530789049 | $ | 16.38 |
| 75712 | 530482946 | $ | 38.36 | 177114 | 530634303 | $ | 1.61 | 278518 | 530789050 | $ | 20.79 |
| 75713 | 530482948 | $ | 659.66 | 177115 | 530634304 | $ | 11.56 | 278519 | 530789051 | $ | 24.57 |
| 75714 | 530482949 | $ | 40.90 | 177116 | 530634305 | $ | 53.15 | 278520 | 530789052 | $ | 79.64 |
| 75715 | 530482950 | $ | 1,630.20 | 177117 | 530634306 | $ | 769.64 | 278521 | 530789056 | $ | 39.75 |
| 75716 | 530482951 | $ | 3.86 | 177118 | 530634307 | $ | 10.83 | 278522 | 530789057 | $ | 111.70 |
| 75717 | 530482952 | $ | 326.08 | 177119 | 530634308 | $ | 11.56 | 278523 | 530789060 | $ | 252.39 |
| 75718 | 530482953 | $ | 34.89 | 177120 | 530634310 | $ | 44.39 | 278524 | 530789061 | $ | 8.89 |
| 75719 | 530482954 | $ | 193.20 | 177121 | 530634311 | $ | 4.12 | 278525 | 530789063 | $ | 18.07 |
| 75720 | 530482955 | $ | 71.68 | 177122 | 530634312 | $ | 10.67 | 278526 | 530789064 | $ | 12.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75721 | 530482956 | $ | 9.03 | 177123 | 530634313 | $ | 245.74 | 278527 | 530789065 | $ | 6.27 |
| 75722 | 530482957 | $ | 11,172.50 | 177124 | 530634314 | $ | 5.45 | 278528 | 530789066 | $ | 11.84 |
| 75723 | 530482958 | $ | 80.50 | 177125 | 530634315 | $ | 39.07 | 278529 | 530789067 | $ | 96.67 |
| 75724 | 530482959 | $ | 3,464.00 | 177126 | 530634316 | $ | 7.71 | 278530 | 530789068 | $ | 20.23 |
| 75725 | 530482960 | $ | 291.10 | 177127 | 530634317 | $ | 1.05 | 278531 | 530789074 | $ | 1.80 |
| 75726 | 530482961 | $ | 1,046.50 | 177128 | 530634318 | $ | 167.93 | 278532 | 530789075 | $ | 9.86 |
| 75727 | 530482962 | $ | 161.00 | 177129 | 530634320 | $ | 773.12 | 278533 | 530789078 | $ | 18.11 |
| 75728 | 530482964 | $ | 69.12 | 177130 | 530634321 | $ | 181.77 | 278534 | 530789079 | $ | 7.81 |
| 75729 | 530482965 | $ | 7.55 | 177131 | 530634322 | $ | 11.56 | 278535 | 530789081 | $ | 1.45 |
| 75730 | 530482967 | $ | 264.73 | 177132 | 530634323 | $ | 6.44 | 278536 | 530789082 | $ | 16.68 |
| 75731 | 530482968 | $ | 28.98 | 177133 | 530634324 | $ | 62.27 | 278537 | 530789083 | $ | 10.24 |
| 75732 | 530482969 | $ | 90.16 | 177134 | 530634325 | $ | 12.88 | 278538 | 530789084 | $ | 80.50 |
| 75733 | 530482970 | $ | 287.57 | 177135 | 530634327 | $ | 3.22 | 278539 | 530789085 | $ | 12.79 |
| 75734 | 530482971 | $ | 412.16 | 177136 | 530634329 | $ | 25.60 | 278540 | 530789086 | $ | 25.83 |
| 75735 | 530482972 | $ | 325.22 | 177137 | 530634330 | $ | 123.02 | 278541 | 530789088 | $ | 169.77 |
| 75736 | 530482973 | $ | 25.09 | 177138 | 530634331 | $ | 240.69 | 278542 | 530789089 | $ | 147.41 |
| 75737 | 530482974 | $ | 158.72 | 177139 | 530634332 | $ | 2.92 | 278543 | 530789090 | $ | 172.99 |
| 75738 | 530482975 | $ | 22.45 | 177140 | 530634333 | $ | 36.41 | 278544 | 530789092 | $ | 880.64 |
| 75739 | 530482976 | $ | 28.95 | 177141 | 530634334 | $ | 28.98 | 278545 | 530789093 | $ | 202.26 |
| 75740 | 530482977 | $ | 39.42 | 177142 | 530634335 | $ | 129.92 | 278546 | 530789095 | $ | 51.17 |
| 75741 | 530482978 | $ | 106.64 | 177143 | 530634336 | $ | 181.58 | 278547 | 530789098 | $ | 1.24 |
| 75742 | 530482979 | $ | 14.76 | 177144 | 530634337 | $ | 1,409.30 | 278548 | 530789099 | $ | 53.68 |
| 75743 | 530482980 | $ | 19,046.40 | 177145 | 530634338 | $ | 296.96 | 278549 | 530789100 | $ | 14.23 |
| 75744 | 530482981 | $ | 8.96 | 177146 | 530634339 | $ | 186.59 | 278550 | 530789102 | $ | 12.23 |
| 75745 | 530482982 | $ | 14.32 | 177147 | 530634340 | $ | 308.87 | 278551 | 530789103 | $ | 5.31 |
| 75746 | 530482983 | $ | 312.88 | 177148 | 530634341 | $ | 215.61 | 278552 | 530789106 | $ | 253.11 |
| 75747 | 530482984 | $ | 196.23 | 177149 | 530634342 | $ | 347.49 | 278553 | 530789115 | $ | 140.40 |
| 75748 | 530482985 | $ | 160.06 | 177150 | 530634343 | $ | 57.64 | 278554 | 530789116 | $ | 23.21 |
| 75749 | 530482986 | $ | 727.72 | 177151 | 530634344 | $ | 97.85 | 278555 | 530789117 | $ | 58.26 |
| 75750 | 530482988 | $ | 966.00 | 177152 | 530634345 | $ | 217.33 | 278556 | 530789118 | $ | 183.24 |
| 75751 | 530482989 | $ | 931.93 | 177153 | 530634346 | $ | 63.03 | 278557 | 530789119 | $ | 62.73 |
| 75752 | 530482990 | $ | 167.00 | 177154 | 530634347 | $ | 33.94 | 278558 | 530789122 | $ | 250.88 |
| 75753 | 530482991 | $ | 941.97 | 177155 | 530634348 | $ | 78.49 | 278559 | 530789124 | $ | 225.22 |
| 75754 | 530482992 | $ | 183.60 | 177156 | 530634349 | $ | 51.46 | 278560 | 530789126 | $ | 48.35 |
| 75755 | 530482994 | $ | 86.85 | 177157 | 530634350 | $ | 215.04 | 278561 | 530789127 | $ | 253.85 |
| 75756 | 530482995 | $ | 108.08 | 177158 | 530634351 | $ | 63.45 | 278562 | 530789128 | $ | 176.41 |
| 75757 | 530482996 | $ | 67.55 | 177159 | 530634352 | $ | 5.79 | 278563 | 530789130 | $ | 98.04 |
| 75758 | 530482997 | $ | 1,356.80 | 177160 | 530634353 | $ | 118.10 | 278564 | 530789132 | $ | 213.47 |
| 75759 | 530482998 | $ | 82.61 | 177161 | 530634354 | $ | 4.51 | 278565 | 530789133 | $ | 94.66 |
| 75760 | 530482999 | $ | 253.82 | 177162 | 530634355 | $ | 51.34 | 278566 | 530789134 | $ | 475.93 |
| 75761 | 530483000 | $ | 473.97 | 177163 | 530634356 | $ | 33.31 | 278567 | 530789135 | $ | 517.48 |
| 75762 | 530483001 | $ | 38.85 | 177164 | 530634357 | $ | 22.45 | 278568 | 530789136 | $ | 174.08 |
| 75763 | 530483002 | $ | 341.88 | 177165 | 530634358 | $ | 55.06 | 278569 | 530789137 | $ | 2,378.60 |
| 75764 | 530483003 | $ | 50.31 | 177166 | 530634359 | $ | 88.38 | 278570 | 530789138 | $ | 13.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75765 | 530483004 | $ | 82.88 | 177167 | 530634360 | $ | 209.61 | 278571 | 530789141 | $ | 11.48 |
| 75766 | 530483005 | $ | 168.47 | 177168 | 530634361 | $ | 4,231.71 | 278572 | 530789143 | $ | 146.15 |
| 75767 | 530483006 | $ | 38.85 | 177169 | 530634362 | $ | 108.46 | 278573 | 530789146 | $ | 126.27 |
| 75768 | 530483007 | $ | 348.33 | 177170 | 530634363 | $ | 22.53 | 278574 | 530789147 | $ | 329.31 |
| 75769 | 530483008 | $ | 44.03 | 177171 | 530634364 | $ | 14.78 | 278575 | 530789150 | $ | 21.42 |
| 75770 | 530483009 | $ | 157.99 | 177172 | 530634365 | $ | 189.44 | 278576 | 530789152 | $ | 23.31 |
| 75771 | 530483010 | $ | 204.61 | 177173 | 530634366 | $ | 126.40 | 278577 | 530789153 | $ | 71.78 |
| 75772 | 530483011 | $ | 126.91 | 177174 | 530634367 | $ | 56.95 | 278578 | 530789154 | $ | 3.87 |
| 75773 | 530483012 | $ | 157.99 | 177175 | 530634368 | $ | 67.35 | 278579 | 530789155 | $ | 10.32 |
| 75774 | 530483013 | $ | 115.23 | 177176 | 530634369 | $ | 3.22 | 278580 | 530789158 | $ | 55.32 |
| 75775 | 530483014 | $ | 286.17 | 177177 | 530634370 | $ | 81.06 | 278581 | 530789159 | $ | 13.86 |
| 75776 | 530483015 | $ | 833.98 | 177178 | 530634371 | $ | 0.94 | 278582 | 530789160 | $ | 29.28 |
| 75777 | 530483016 | $ | 644.91 | 177179 | 530634372 | $ | 23.68 | 278583 | 530789161 | $ | 52.89 |
| 75778 | 530483018 | $ | 215.04 | 177180 | 530634373 | $ | 22.54 | 278584 | 530789164 | $ | 78.10 |
| 75779 | 530483019 | $ | 5,857.28 | 177181 | 530634374 | $ | 353.71 | 278585 | 530789165 | $ | 78.10 |
| 75780 | 530483020 | $ | 1,932.00 | 177182 | 530634375 | $ | 216.26 | 278586 | 530789167 | $ | 29.52 |
| 75781 | 530483021 | $ | 1,243.73 | 177183 | 530634376 | $ | 99.82 | 278587 | 530789171 | $ | 18.06 |
| 75782 | 530483022 | $ | 518.40 | 177184 | 530634377 | $ | 200.25 | 278588 | 530789174 | $ | 31.52 |
| 75783 | 530483023 | $ | 256.00 | 177185 | 530634379 | $ | 1,154.99 | 278589 | 530789181 | $ | 160.05 |
| 75784 | 530483024 | $ | 91.05 | 177186 | 530634380 | $ | 1,097.77 | 278590 | 530789183 | $ | 16.21 |
| 75785 | 530483025 | $ | 579.50 | 177187 | 530634381 | $ | 271.55 | 278591 | 530789185 | $ | 116.52 |
| 75786 | 530483026 | $ | 48.25 | 177188 | 530634382 | $ | 10.09 | 278592 | 530789191 | $ | 23.44 |
| 75787 | 530483027 | $ | 187.21 | 177189 | 530634383 | $ | 0.80 | 278593 | 530789195 | $ | 95.52 |
| 75788 | 530483028 | $ | 2,100.14 | 177190 | 530634384 | $ | 9.50 | 278594 | 530789197 | $ | 7.68 |
| 75789 | 530483029 | $ | 2,593.45 | 177191 | 530634385 | $ | 1,043.45 | 278595 | 530789198 | $ | 0.00 |
| 75790 | 530483030 | $ | 143.84 | 177192 | 530634386 | $ | 43.18 | 278596 | 530789201 | $ | 1,402.88 |
| 75791 | 530483031 | $ | 122.36 | 177193 | 530634387 | $ | 956.98 | 278597 | 530789206 | $ | 17.55 |
| 75792 | 530483032 | $ | 296.24 | 177194 | 530634388 | $ | 342.94 | 278598 | 530789207 | $ | 19.02 |
| 75793 | 530483033 | $ | 6,725.02 | 177195 | 530634389 | $ | 359.38 | 278599 | 530789208 | $ | 40.36 |
| 75794 | 530483034 | $ | 322.00 | 177196 | 530634390 | $ | 106.26 | 278600 | 530789209 | $ | 233.63 |
| 75795 | 530483035 | $ | 48.25 | 177197 | 530634391 | $ | 54.56 | 278601 | 530789210 | $ | 322.56 |
| 75796 | 530483036 | $ | 57.90 | 177198 | 530634392 | $ | 318.79 | 278602 | 530789212 | $ | 3,017.31 |
| 75797 | 530483037 | $ | 161.00 | 177199 | 530634393 | $ | 3.22 | 278603 | 530789214 | $ | 64.40 |
| 75798 | 530483038 | $ | 2,093.00 | 177200 | 530634394 | $ | 33.31 | 278604 | 530789215 | $ | 29.31 |
| 75799 | 530483039 | $ | 1,932.00 | 177201 | 530634395 | $ | 512.00 | 278605 | 530789216 | $ | 246.11 |
| 75800 | 530483040 | $ | 55.70 | 177202 | 530634397 | $ | 149.82 | 278606 | 530789217 | $ | 55.44 |
| 75801 | 530483041 | $ | 407.95 | 177203 | 530634398 | $ | 58.91 | 278607 | 530789219 | $ | 135.24 |
| 75802 | 530483042 | $ | 1,013.25 | 177204 | 530634399 | $ | 685.20 | 278608 | 530789220 | $ | 457.90 |
| 75803 | 530483043 | $ | 212.30 | 177205 | 530634400 | $ | 15.36 | 278609 | 530789221 | $ | 226.10 |
| 75804 | 530483046 | $ | 170.15 | 177206 | 530634401 | $ | 1,140.46 | 278610 | 530789222 | $ | 93.49 |
| 75805 | 530483047 | $ | 67.55 | 177207 | 530634402 | $ | 8.34 | 278611 | 530789223 | $ | 174.02 |
| 75806 | 530483050 | $ | 2,691.49 | 177208 | 530634403 | $ | 139.87 | 278612 | 530789227 | $ | 8.17 |
| 75807 | 530483051 | $ | 437.25 | 177209 | 530634404 | $ | 20.48 | 278613 | 530789228 | $ | 209.08 |
| 75808 | 530483052 | $ | 128.80 | 177210 | 530634405 | $ | 217.68 | 278614 | 530789230 | $ | 2,376.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75809 | 530483053 | $ | 131.75 | 177211 | 530634406 | $ | 177.91 | 278615 | 530789231 | $ | 723.41 |
| 75810 | 530483054 | $ | 329.06 | 177212 | 530634407 | $ | 3.22 | 278616 | 530789232 | $ | 2.08 |
| 75811 | 530483055 | $ | 344.10 | 177213 | 530634408 | $ | 8.34 | 278617 | 530789233 | $ | 247.84 |
| 75812 | 530483056 | $ | 64.20 | 177214 | 530634409 | $ | 732.30 | 278618 | 530789236 | $ | 19.00 |
| 75813 | 530483058 | $ | 45.06 | 177215 | 530634410 | $ | 544.35 | 278619 | 530789238 | $ | 48.27 |
| 75814 | 530483060 | $ | 93.20 | 177216 | 530634411 | $ | 855.16 | 278620 | 530789239 | $ | 807.11 |
| 75815 | 530483061 | $ | 52.66 | 177217 | 530634412 | $ | 164.05 | 278621 | 530789240 | $ | 56.76 |
| 75816 | 530483062 | $ | 830.25 | 177218 | 530634415 | $ | 9.18 | 278622 | 530789241 | $ | 146.18 |
| 75817 | 530483063 | $ | 286.05 | 177219 | 530634416 | $ | 1,723.90 | 278623 | 530789243 | $ | 390.26 |
| 75818 | 530483064 | $ | 379.95 | 177220 | 530634417 | $ | 380.00 | 278624 | 530789244 | $ | 226.08 |
| 75819 | 530483065 | $ | 35.92 | 177221 | 530634418 | $ | 68.97 | 278625 | 530789245 | $ | 412.66 |
| 75820 | 530483066 | $ | 597.48 | 177222 | 530634419 | $ | 117.76 | 278626 | 530789246 | $ | 96.02 |
| 75821 | 530483067 | $ | 28.95 | 177223 | 530634420 | $ | 174.97 | 278627 | 530789248 | $ | 355.12 |
| 75822 | 530483069 | $ | 318.15 | 177224 | 530634421 | $ | 573.16 | 278628 | 530789250 | $ | 6.24 |
| 75823 | 530483070 | $ | 170.45 | 177225 | 530634422 | $ | 36.67 | 278629 | 530789251 | $ | 9.50 |
| 75824 | 530483071 | $ | 405.30 | 177226 | 530634423 | $ | 210.23 | 278630 | 530789252 | $ | 16.77 |
| 75825 | 530483072 | $ | 1,222.15 | 177227 | 530634424 | $ | 1,796.00 | 278631 | 530789253 | $ | 1,510.18 |
| 75826 | 530483074 | $ | 44.90 | 177228 | 530634425 | $ | 251.16 | 278632 | 530789254 | $ | 39.57 |
| 75827 | 530483075 | $ | 623.90 | 177229 | 530634426 | $ | 57.96 | 278633 | 530789255 | $ | 12.74 |
| 75828 | 530483077 | $ | 38.60 | 177230 | 530634427 | $ | 180.32 | 278634 | 530789256 | $ | 583.26 |
| 75829 | 530483078 | $ | 877.85 | 177231 | 530634428 | $ | 115.92 | 278635 | 530789258 | $ | 18.64 |
| 75830 | 530483079 | $ | 106.15 | 177232 | 530634429 | $ | 348.38 | 278636 | 530789262 | $ | 164.22 |
| 75831 | 530483080 | $ | 86.85 | 177233 | 530634430 | $ | 666.54 | 278637 | 530789264 | $ | 155.80 |
| 75832 | 530483081 | $ | 812.90 | 177234 | 530634431 | $ | 177.10 | 278638 | 530789266 | $ | 17.64 |
| 75833 | 530483082 | $ | 125.35 | 177235 | 530634432 | $ | 33.28 | 278639 | 530789267 | $ | 4.72 |
| 75834 | 530483084 | $ | 1,280.00 | 177236 | 530634433 | $ | 77.28 | 278640 | 530789268 | $ | 208.18 |
| 75835 | 530483085 | $ | 132.00 | 177237 | 530634434 | $ | 161.00 | 278641 | 530789269 | $ | 1,335.33 |
| 75836 | 530483086 | $ | 57.90 | 177238 | 530634435 | $ | 106.26 | 278642 | 530789270 | $ | 1,396.43 |
| 75837 | 530483087 | $ | 19.30 | 177239 | 530634436 | $ | 54.74 | 278643 | 530789272 | $ | 240.40 |
| 75838 | 530483088 | $ | 19.30 | 177240 | 530634437 | $ | 212.52 | 278644 | 530789273 | $ | 17.99 |
| 75839 | 530483090 | $ | 323.31 | 177241 | 530634438 | $ | 52.11 | 278645 | 530789274 | $ | 42.90 |
| 75840 | 530483092 | $ | 28.95 | 177242 | 530634439 | $ | 0.19 | 278646 | 530789275 | $ | 114.16 |
| 75841 | 530483093 | $ | 28.95 | 177243 | 530634440 | $ | 144.88 | 278647 | 530789276 | $ | 53.39 |
| 75842 | 530483094 | $ | 318.45 | 177244 | 530634441 | $ | 58.96 | 278648 | 530789278 | $ | 1,177.91 |
| 75843 | 530483095 | $ | 135.10 | 177245 | 530634442 | $ | 83.92 | 278649 | 530789279 | $ | 2,639.97 |
| 75844 | 530483097 | $ | 384.95 | 177246 | 530634443 | $ | 115.92 | 278650 | 530789283 | $ | 107.50 |
| 75845 | 530483099 | $ | 140.60 | 177247 | 530634444 | $ | 115.92 | 278651 | 530789285 | $ | 334.88 |
| 75846 | 530483102 | $ | 19.69 | 177248 | 530634445 | $ | 80.50 | 278652 | 530789288 | $ | 408.59 |
| 75847 | 530483103 | $ | 370.30 | 177249 | 530634446 | $ | 112.70 | 278653 | 530789291 | $ | 69.93 |
| 75848 | 530483104 | $ | 1,481.42 | 177250 | 530634447 | $ | 220.69 | 278654 | 530789293 | $ | 16.04 |
| 75849 | 530483105 | $ | 2,837.04 | 177251 | 530634448 | $ | 1,036.84 | 278655 | 530789296 | $ | 378.20 |
| 75850 | 530483106 | $ | 3,000.65 | 177252 | 530634449 | $ | 109.48 | 278656 | 530789298 | $ | 117.99 |
| 75851 | 530483107 | $ | 772.00 | 177253 | 530634450 | $ | 306.00 | 278657 | 530789299 | $ | 10.71 |
| 75852 | 530483108 | $ | 51.20 | 177254 | 530634451 | $ | 122.36 | 278658 | 530789300 | $ | 174.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75853 | 530483109 | $ | 2,219.50 | 177255 | 530634452 | $ | 264.04 | 278659 | 530789303 | $ | 291.80 |
| 75854 | 530483111 | $ | 51.20 | 177256 | 530634453 | $ | 182.24 | 278660 | 530789305 | $ | 594.06 |
| 75855 | 530483112 | $ | 373.76 | 177257 | 530634454 | $ | 161.00 | 278661 | 530789307 | $ | 367.57 |
| 75856 | 530483113 | $ | 102.40 | 177258 | 530634455 | $ | 122.42 | 278662 | 530789310 | $ | 0.19 |
| 75857 | 530483114 | $ | 486.40 | 177259 | 530634456 | $ | 499.67 | 278663 | 530789311 | $ | 31.50 |
| 75858 | 530483115 | $ | 14.08 | 177260 | 530634458 | $ | 71.56 | 278664 | 530789312 | $ | 67.41 |
| 75859 | 530483116 | $ | 179.20 | 177261 | 530634459 | $ | 2,801.40 | 278665 | 530789313 | $ | 66.78 |
| 75860 | 530483117 | $ | 614.40 | 177262 | 530634460 | $ | 25.09 | 278666 | 530789314 | $ | 2.95 |
| 75861 | 530483118 | $ | 128.00 | 177263 | 530634461 | $ | 14.05 | 278667 | 530789315 | $ | 283.95 |
| 75862 | 530483119 | $ | 460.80 | 177264 | 530634462 | $ | 519.02 | 278668 | 530789317 | $ | 737.38 |
| 75863 | 530483120 | $ | 972.80 | 177265 | 530634463 | $ | 186.76 | 278669 | 530789318 | $ | 2,339.24 |
| 75864 | 530483121 | $ | 691.20 | 177266 | 530634464 | $ | 3.99 | 278670 | 530789320 | $ | 3,453.68 |
| 75865 | 530483122 | $ | 193.20 | 177267 | 530634465 | $ | 10.81 | 278671 | 530789321 | $ | 60.25 |
| 75866 | 530483123 | $ | 435.20 | 177268 | 530634466 | $ | 210.70 | 278672 | 530789322 | $ | 1,157.80 |
| 75867 | 530483124 | $ | 76.80 | 177269 | 530634467 | $ | 94.18 | 278673 | 530789324 | $ | 10.66 |
| 75868 | 530483125 | $ | 3.33 | 177270 | 530634468 | $ | 70.84 | 278674 | 530789325 | $ | 305.91 |
| 75869 | 530483126 | $ | 204.80 | 177271 | 530634469 | $ | 74.05 | 278675 | 530789328 | $ | 929.98 |
| 75870 | 530483127 | $ | 225.40 | 177272 | 530634470 | $ | 125.58 | 278676 | 530789331 | $ | 9.40 |
| 75871 | 530483128 | $ | 531.30 | 177273 | 530634471 | $ | 173.88 | 278677 | 530789332 | $ | 159.47 |
| 75872 | 530483129 | $ | 1,203.20 | 177274 | 530634472 | $ | 270.48 | 278678 | 530789335 | $ | 125.90 |
| 75873 | 530483130 | $ | 204.80 | 177275 | 530634473 | $ | 289.79 | 278679 | 530789336 | $ | 81.72 |
| 75874 | 530483131 | $ | 230.40 | 177276 | 530634474 | $ | 251.16 | 278680 | 530789337 | $ | 1.29 |
| 75875 | 530483132 | $ | 256.00 | 177277 | 530634475 | $ | 67.62 | 278681 | 530789340 | $ | 21.42 |
| 75876 | 530483133 | $ | 28.16 | 177278 | 530634476 | $ | 481.69 | 278682 | 530789345 | $ | 150.08 |
| 75877 | 530483134 | $ | 14.08 | 177279 | 530634477 | $ | 77.28 | 278683 | 530789346 | $ | 40.32 |
| 75878 | 530483135 | $ | 691.20 | 177280 | 530634478 | $ | 18.15 | 278684 | 530789348 | $ | 1,229.76 |
| 75879 | 530483136 | $ | 16.64 | 177281 | 530634479 | $ | 161.00 | 278685 | 530789350 | $ | 8.89 |
| 75880 | 530483137 | $ | 193.20 | 177282 | 530634480 | $ | 232.44 | 278686 | 530789351 | $ | 350.98 |
| 75881 | 530483138 | $ | 370.30 | 177283 | 530634481 | $ | 3.22 | 278687 | 530789352 | $ | 34.88 |
| 75882 | 530483139 | $ | 102.40 | 177284 | 530634482 | $ | 616.03 | 278688 | 530789353 | $ | 430.07 |
| 75883 | 530483140 | $ | 166.40 | 177285 | 530634483 | $ | 304.70 | 278689 | 530789355 | $ | 161.63 |
| 75884 | 530483141 | $ | 256.00 | 177286 | 530634484 | $ | 2,210.62 | 278690 | 530789356 | $ | 42.26 |
| 75885 | 530483142 | $ | 354.20 | 177287 | 530634485 | $ | 88.54 | 278691 | 530789358 | $ | 0.29 |
| 75886 | 530483143 | $ | 128.00 | 177288 | 530634486 | $ | 91.76 | 278692 | 530789360 | $ | 193.20 |
| 75887 | 530483144 | $ | 435.20 | 177289 | 530634487 | $ | 11.58 | 278693 | 530789361 | $ | 74.06 |
| 75888 | 530483145 | $ | 115.80 | 177290 | 530634488 | $ | 2.56 | 278694 | 530789362 | $ | 396.06 |
| 75889 | 530483146 | $ | 281.60 | 177291 | 530634489 | $ | 138.46 | 278695 | 530789363 | $ | 721.28 |
| 75890 | 530483147 | $ | 1,259.16 | 177292 | 530634490 | $ | 389.62 | 278696 | 530789367 | $ | 22.90 |
| 75891 | 530483148 | $ | 418.60 | 177293 | 530634491 | $ | 305.90 | 278697 | 530789368 | $ | 18.50 |
| 75892 | 530483149 | $ | 476.56 | 177294 | 530634492 | $ | 67.62 | 278698 | 530789374 | $ | 28.15 |
| 75893 | 530483150 | $ | 177.10 | 177295 | 530634493 | $ | 482.32 | 278699 | 530789377 | $ | 1.26 |
| 75894 | 530483151 | $ | 705.18 | 177296 | 530634494 | $ | 80.82 | 278700 | 530789379 | $ | 1.26 |
| 75895 | 530483152 | $ | 1,320.20 | 177297 | 530634495 | $ | 144.90 | 278701 | 530789380 | $ | 163.80 |
| 75896 | 530483153 | $ | 154.56 | 177298 | 530634496 | $ | 85.80 | 278702 | 530789381 | $ | 44.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75897 | 530483154 | $ | 4,624.70 | 177299 | 530634497 | $ | 44.90 | 278703 | 530789385 | $ | 24.57 |
| 75898 | 530483155 | $ | 215.74 | 177300 | 530634498 | $ | 75.02 | 278704 | 530789387 | $ | 69.93 |
| 75899 | 530483156 | $ | 2,196.48 | 177301 | 530634499 | $ | 122.36 | 278705 | 530789396 | $ | 28.35 |
| 75900 | 530483157 | $ | 4.47 | 177302 | 530634500 | $ | 241.50 | 278706 | 530789397 | $ | 23.31 |
| 75901 | 530483158 | $ | 47.14 | 177303 | 530634501 | $ | 5.79 | 278707 | 530789398 | $ | 14.73 |
| 75902 | 530483160 | $ | 22.15 | 177304 | 530634502 | $ | 211.22 | 278708 | 530789399 | $ | 70.92 |
| 75903 | 530483161 | $ | 167.69 | 177305 | 530634503 | $ | 453.01 | 278709 | 530789401 | $ | 48.02 |
| 75904 | 530483162 | $ | 243.56 | 177306 | 530634504 | $ | 90.16 | 278710 | 530789404 | $ | 4.85 |
| 75905 | 530483163 | $ | 395.65 | 177307 | 530634505 | $ | 70.19 | 278711 | 530789405 | $ | 34.51 |
| 75906 | 530483164 | $ | 386.00 | 177308 | 530634506 | $ | 17.10 | 278712 | 530789406 | $ | 134.59 |
| 75907 | 530483165 | $ | 395.65 | 177309 | 530634507 | $ | 299.46 | 278713 | 530789408 | $ | 334.79 |
| 75908 | 530483166 | $ | 889.58 | 177310 | 530634508 | $ | 64.40 | 278714 | 530789413 | $ | 212.52 |
| 75909 | 530483167 | $ | 1,293.65 | 177311 | 530634509 | $ | 1,076.16 | 278715 | 530789414 | $ | 0.38 |
| 75910 | 530483168 | $ | 822.09 | 177312 | 530634510 | $ | 331.64 | 278716 | 530789415 | $ | 66.66 |
| 75911 | 530483169 | $ | 4,149.50 | 177313 | 530634511 | $ | 80.49 | 278717 | 530789416 | $ | 42.46 |
| 75912 | 530483170 | $ | 892.90 | 177314 | 530634512 | $ | 49.39 | 278718 | 530789418 | $ | 129.72 |
| 75913 | 530483171 | $ | 17.92 | 177315 | 530634513 | $ | 185.44 | 278719 | 530789419 | $ | 359.10 |
| 75914 | 530483172 | $ | 1.05 | 177316 | 530634514 | $ | 216.79 | 278720 | 530789423 | $ | 168.71 |
| 75915 | 530483173 | $ | 3,220.00 | 177317 | 530634515 | $ | 1.28 | 278721 | 530789426 | $ | 20.16 |
| 75916 | 530483190 | $ | 59.34 | 177318 | 530634516 | $ | 13.90 | 278722 | 530789427 | $ | 56.16 |
| 75917 | 530483191 | $ | 2,540.00 | 177319 | 530634517 | $ | 10.94 | 278723 | 530789428 | $ | 26.64 |
| 75918 | 530483192 | $ | 1,333.50 | 177320 | 530634518 | $ | 96.60 | 278724 | 530789429 | $ | 15.11 |
| 75919 | 530483193 | $ | 13,470.00 | 177321 | 530634519 | $ | 49.59 | 278725 | 530789430 | $ | 12.54 |
| 75920 | 530483194 | $ | 3,429.00 | 177322 | 530634520 | $ | 189.44 | 278726 | 530789432 | $ | 23.16 |
| 75921 | 530483195 | $ | 1.27 | 177323 | 530634521 | $ | 1.62 | 278727 | 530789434 | $ | 730.33 |
| 75922 | 530483196 | $ | 1.05 | 177324 | 530634522 | $ | 132.26 | 278728 | 530789435 | $ | 108.91 |
| 75923 | 530483197 | $ | 289.80 | 177325 | 530634523 | $ | 698.80 | 278729 | 530789439 | $ | 27.09 |
| 75924 | 530483198 | $ | 140.52 | 177326 | 530634524 | $ | 19.43 | 278730 | 530789440 | $ | 17.64 |
| 75925 | 530483199 | $ | 402.50 | 177327 | 530634525 | $ | 115.92 | 278731 | 530789441 | $ | 75.69 |
| 75926 | 530483201 | $ | 85.50 | 177328 | 530634526 | $ | 13.49 | 278732 | 530789442 | $ | 62.86 |
| 75927 | 530483202 | $ | 1,030.40 | 177329 | 530634527 | $ | 17.10 | 278733 | 530789443 | $ | 44.07 |
| 75928 | 530483203 | $ | 724.50 | 177330 | 530634528 | $ | 11.20 | 278734 | 530789444 | $ | 28.95 |
| 75929 | 530483204 | $ | 257.60 | 177331 | 530634529 | $ | 45.08 | 278735 | 530789446 | $ | 9.66 |
| 75930 | 530483205 | $ | 434.70 | 177332 | 530634530 | $ | 27.81 | 278736 | 530789447 | $ | 107.19 |
| 75931 | 530483206 | $ | 772.80 | 177333 | 530634531 | $ | 9.65 | 278737 | 530789448 | $ | 176.60 |
| 75932 | 530483207 | $ | 1,990.00 | 177334 | 530634532 | $ | 40.41 | 278738 | 530789449 | $ | 126.85 |
| 75933 | 530483209 | $ | 75.60 | 177335 | 530634533 | $ | 183.54 | 278739 | 530789451 | $ | 61.00 |
| 75934 | 530483210 | $ | 87.72 | 177336 | 530634534 | $ | 32.20 | 278740 | 530789452 | $ | 23.85 |
| 75935 | 530483211 | $ | 199.64 | 177337 | 530634535 | $ | 7.21 | 278741 | 530789453 | $ | 31.89 |
| 75936 | 530483212 | $ | 58.89 | 177338 | 530634536 | $ | 83.72 | 278742 | 530789454 | $ | 12.88 |
| 75937 | 530483213 | $ | 151.34 | 177339 | 530634537 | $ | 80.72 | 278743 | 530789455 | $ | 10.17 |
| 75938 | 530483214 | $ | 656.88 | 177340 | 530634538 | $ | 11.20 | 278744 | 530789456 | $ | 6.15 |
| 75939 | 530483215 | $ | 1,646.31 | 177341 | 530634539 | $ | 11.20 | 278745 | 530789457 | $ | 518.73 |
| 75940 | 530483216 | $ | 1,922.34 | 177342 | 530634540 | $ | 21.88 | 278746 | 530789459 | $ | 45.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75941 | 530483217 | $ | 3.22 | 177343 | 530634541 | $ | 9.69 | 278747 | 530789460 | $ | 66.85 |
| 75942 | 530483218 | $ | 315.56 | 177344 | 530634542 | $ | 1.62 | 278748 | 530789461 | $ | 224.28 |
| 75943 | 530483219 | $ | 462.50 | 177345 | 530634543 | $ | 1.52 | 278749 | 530789463 | $ | 63.57 |
| 75944 | 530483220 | $ | 248.64 | 177346 | 530634544 | $ | 6.95 | 278750 | 530789464 | $ | 42.75 |
| 75945 | 530483221 | $ | 1,304.10 | 177347 | 530634545 | $ | 43.65 | 278751 | 530789467 | $ | 1.83 |
| 75946 | 530483222 | $ | 450.80 | 177348 | 530634546 | $ | 265.62 | 278752 | 530789468 | $ | 26.16 |
| 75947 | 530483223 | $ | 1,144.47 | 177349 | 530634547 | $ | 66.05 | 278753 | 530789469 | $ | 20.16 |
| 75948 | 530483224 | $ | 125.64 | 177350 | 530634548 | $ | 54.04 | 278754 | 530789470 | $ | 537.74 |
| 75949 | 530483225 | $ | 19.30 | 177351 | 530634549 | $ | 117.54 | 278755 | 530789471 | $ | 36.10 |
| 75950 | 530483226 | $ | 625.32 | 177352 | 530634550 | $ | 751.59 | 278756 | 530789473 | $ | 83.01 |
| 75951 | 530483227 | $ | 33.28 | 177353 | 530634552 | $ | 275.48 | 278757 | 530789474 | $ | 39.90 |
| 75952 | 530483228 | $ | 50.68 | 177354 | 530634553 | $ | 83.72 | 278758 | 530789475 | $ | 26.46 |
| 75953 | 530483229 | $ | 46.64 | 177355 | 530634554 | $ | 11.30 | 278759 | 530789476 | $ | 74.06 |
| 75954 | 530483230 | $ | 7.88 | 177356 | 530634555 | $ | 13.61 | 278760 | 530789477 | $ | 21.06 |
| 75955 | 530483231 | $ | 68.00 | 177357 | 530634556 | $ | 13.61 | 278761 | 530789478 | $ | 9.03 |
| 75956 | 530483232 | $ | 109.20 | 177358 | 530634557 | $ | 13.61 | 278762 | 530789479 | $ | 24.27 |
| 75957 | 530483233 | $ | 34.02 | 177359 | 530634558 | $ | 91.21 | 278763 | 530789481 | $ | 43.25 |
| 75958 | 530483234 | $ | 53.36 | 177360 | 530634559 | $ | 43.70 | 278764 | 530789482 | $ | 152.64 |
| 75959 | 530483235 | $ | 40.22 | 177361 | 530634561 | $ | 48.30 | 278765 | 530789484 | $ | 12.90 |
| 75960 | 530483236 | $ | 110.59 | 177362 | 530634562 | $ | 69.78 | 278766 | 530789485 | $ | 38.22 |
| 75961 | 530483237 | $ | 21.88 | 177363 | 530634563 | $ | 29.11 | 278767 | 530789487 | $ | 25.09 |
| 75962 | 530483238 | $ | 49.55 | 177364 | 530634564 | $ | 24.40 | 278768 | 530789489 | $ | 3,113.74 |
| 75963 | 530483239 | $ | 93.10 | 177365 | 530634565 | $ | 25.60 | 278769 | 530789492 | $ | 237.15 |
| 75964 | 530483240 | $ | 3.14 | 177366 | 530634566 | $ | 86.12 | 278770 | 530789494 | $ | 0.63 |
| 75965 | 530483241 | $ | 60.96 | 177367 | 530634567 | $ | 28.93 | 278771 | 530789496 | $ | 468.38 |
| 75966 | 530483243 | $ | 246.95 | 177368 | 530634568 | $ | 21.55 | 278772 | 530789498 | $ | 47.73 |
| 75967 | 530483245 | $ | 231.84 | 177369 | 530634569 | $ | 0.51 | 278773 | 530789501 | $ | 3.78 |
| 75968 | 530483246 | $ | 126.80 | 177370 | 530634570 | $ | 89.02 | 278774 | 530789502 | $ | 111.87 |
| 75969 | 530483247 | $ | 409.60 | 177371 | 530634571 | $ | 1,170.95 | 278775 | 530789503 | $ | 1,194.12 |
| 75970 | 530483248 | $ | 128.00 | 177372 | 530634572 | $ | 51.52 | 278776 | 530789505 | $ | 16.52 |
| 75971 | 530483249 | $ | 140.80 | 177373 | 530634573 | $ | 119.30 | 278777 | 530789507 | $ | 26.12 |
| 75972 | 530483250 | $ | 77.20 | 177374 | 530634574 | $ | 34.20 | 278778 | 530789508 | $ | 3.72 |
| 75973 | 530483251 | $ | 171.00 | 177375 | 530634575 | $ | 144.15 | 278779 | 530789510 | $ | 51.28 |
| 75974 | 530483252 | $ | 216.00 | 177376 | 530634576 | $ | 27.92 | 278780 | 530789511 | $ | 502.32 |
| 75975 | 530483255 | $ | 515.20 | 177377 | 530634577 | $ | 422.80 | 278781 | 530789512 | $ | 94.57 |
| 75976 | 530483257 | $ | 1,188.68 | 177378 | 530634578 | $ | 148.48 | 278782 | 530789515 | $ | 1,607.13 |
| 75977 | 530483258 | $ | 3,965.31 | 177379 | 530634579 | $ | 116.50 | 278783 | 530789516 | $ | 30.87 |
| 75978 | 530483259 | $ | 16.87 | 177380 | 530634580 | $ | 45.08 | 278784 | 530789517 | $ | 13.86 |
| 75979 | 530483260 | $ | 7.62 | 177381 | 530634581 | $ | 89.49 | 278785 | 530789519 | $ | 61.11 |
| 75980 | 530483261 | $ | 3,385.73 | 177382 | 530634582 | $ | 966.35 | 278786 | 530789520 | $ | 179.61 |
| 75981 | 530483262 | $ | 1.02 | 177383 | 530634583 | $ | 531.90 | 278787 | 530789522 | $ | 61.74 |
| 75982 | 530483265 | $ | 151.10 | 177384 | 530634584 | $ | 1,688.52 | 278788 | 530789524 | $ | 205.02 |
| 75983 | 530483266 | $ | 16.02 | 177385 | 530634585 | $ | 42.38 | 278789 | 530789525 | $ | 64.60 |
| 75984 | 530483267 | $ | 23.60 | 177386 | 530634586 | $ | 98.60 | 278790 | 530789526 | $ | 196.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75985 | 530483268 | $ | 1.19 | 177387 | 530634587 | $ | 210.12 | 278791 | 530789528 | $ | 25.80 |
| 75986 | 530483269 | $ | 0.20 | 177388 | 530634588 | $ | 144.54 | 278792 | 530789530 | $ | 264.12 |
| 75987 | 530483270 | $ | 47.93 | 177389 | 530634589 | $ | 34.20 | 278793 | 530789532 | $ | 6.54 |
| 75988 | 530483271 | $ | 0.02 | 177390 | 530634590 | $ | 30.40 | 278794 | 530789535 | $ | 30.73 |
| 75989 | 530483272 | $ | 102.42 | 177391 | 530634591 | $ | 21.52 | 278795 | 530789539 | $ | 8.19 |
| 75990 | 530483273 | $ | 508.64 | 177392 | 530634592 | $ | 46.32 | 278796 | 530789544 | $ | 22.54 |
| 75991 | 530483274 | $ | 235.52 | 177393 | 530634593 | $ | 64.40 | 278797 | 530789547 | $ | 18.31 |
| 75992 | 530483275 | $ | 241.50 | 177394 | 530634594 | $ | 173.25 | 278798 | 530789548 | $ | 23.04 |
| 75993 | 530483276 | $ | 161.00 | 177395 | 530634595 | $ | 218.96 | 278799 | 530789550 | $ | 58.65 |
| 75994 | 530483277 | $ | 41.22 | 177396 | 530634596 | $ | 36.10 | 278800 | 530789551 | $ | 121.20 |
| 75995 | 530483278 | $ | 112.70 | 177397 | 530634597 | $ | 43.79 | 278801 | 530789552 | $ | 272.76 |
| 75996 | 530483282 | $ | 78.41 | 177398 | 530634598 | $ | 220.54 | 278802 | 530789554 | $ | 1,280.40 |
| 75997 | 530483286 | $ | 44.90 | 177399 | 530634599 | $ | 89.80 | 278803 | 530789555 | $ | 5.73 |
| 75998 | 530483287 | $ | 186.10 | 177400 | 530634600 | $ | 119.14 | 278804 | 530789556 | $ | 49.21 |
| 75999 | 530483289 | $ | 219.30 | 177401 | 530634601 | $ | 2.08 | 278805 | 530789557 | $ | 1.04 |
| 76000 | 530483290 | $ | 206.40 | 177402 | 530634602 | $ | 1,047.74 | 278806 | 530789558 | $ | 0.65 |
| 76001 | 530483291 | $ | 361.20 | 177403 | 530634603 | $ | 54.55 | 278807 | 530789559 | $ | 0.63 |
| 76002 | 530483292 | $ | 967.50 | 177404 | 530634604 | $ | 61.18 | 278808 | 530789560 | $ | 80.82 |
| 76003 | 530483293 | $ | 154.80 | 177405 | 530634605 | $ | 77.01 | 278809 | 530789561 | $ | 0.13 |
| 76004 | 530483294 | $ | 193.50 | 177406 | 530634606 | $ | 58.31 | 278810 | 530789562 | $ | 3.31 |
| 76005 | 530483295 | $ | 2,881.86 | 177407 | 530634607 | $ | 6.44 | 278811 | 530789563 | $ | 20.13 |
| 76006 | 530483296 | $ | 3,787.44 | 177408 | 530634609 | $ | 54.38 | 278812 | 530789564 | $ | 27.07 |
| 76007 | 530483297 | $ | 1,137.78 | 177409 | 530634610 | $ | 1,018.47 | 278813 | 530789565 | $ | 1,231.44 |
| 76008 | 530483298 | $ | 731.43 | 177410 | 530634611 | $ | 107.34 | 278814 | 530789566 | $ | 5.10 |
| 76009 | 530483299 | $ | 781.74 | 177411 | 530634612 | $ | 31.93 | 278815 | 530789568 | $ | 11.97 |
| 76010 | 530483300 | $ | 317.34 | 177412 | 530634613 | $ | 44.90 | 278816 | 530789571 | $ | 2.57 |
| 76011 | 530483301 | $ | 94.17 | 177413 | 530634614 | $ | 28.98 | 278817 | 530789572 | $ | 10.24 |
| 76012 | 530483302 | $ | 6,404.85 | 177414 | 530634615 | $ | 108.83 | 278818 | 530789575 | $ | 543.20 |
| 76013 | 530483303 | $ | 713.37 | 177415 | 530634616 | $ | 88.78 | 278819 | 530789577 | $ | 1.27 |
| 76014 | 530483305 | $ | 670.80 | 177416 | 530634617 | $ | 48.30 | 278820 | 530789578 | $ | 0.29 |
| 76015 | 530483306 | $ | 451.50 | 177417 | 530634618 | $ | 38.64 | 278821 | 530789579 | $ | 334.06 |
| 76016 | 530483307 | $ | 399.90 | 177418 | 530634619 | $ | 238.28 | 278822 | 530789580 | $ | 387.24 |
| 76017 | 530483308 | $ | 645.00 | 177419 | 530634620 | $ | 106.26 | 278823 | 530789581 | $ | 803.76 |
| 76018 | 530483310 | $ | 13.30 | 177420 | 530634621 | $ | 48.30 | 278824 | 530789583 | $ | 58.50 |
| 76019 | 530483311 | $ | 49.54 | 177421 | 530634622 | $ | 118.01 | 278825 | 530789584 | $ | 506.17 |
| 76020 | 530483312 | $ | 28.56 | 177422 | 530634623 | $ | 54.74 | 278826 | 530789585 | $ | 689.30 |
| 76021 | 530483314 | $ | 30.81 | 177423 | 530634624 | $ | 299.46 | 278827 | 530789586 | $ | 0.22 |
| 76022 | 530483316 | $ | 322.00 | 177424 | 530634625 | $ | 117.60 | 278828 | 530789591 | $ | 20.16 |
| 76023 | 530483317 | $ | 1,449.00 | 177425 | 530634626 | $ | 69.53 | 278829 | 530789592 | $ | 42.35 |
| 76024 | 530483318 | $ | 161.00 | 177426 | 530634627 | $ | 41.86 | 278830 | 530789593 | $ | 15.75 |
| 76025 | 530483319 | $ | 348.56 | 177427 | 530634628 | $ | 188.16 | 278831 | 530789594 | $ | 46.62 |
| 76026 | 530483320 | $ | 151.00 | 177428 | 530634629 | $ | 135.86 | 278832 | 530789595 | $ | 23.22 |
| 76027 | 530483321 | $ | 483.00 | 177429 | 530634630 | $ | 48.30 | 278833 | 530789596 | $ | 911.26 |
| 76028 | 530483322 | $ | 1,610.00 | 177430 | 530634631 | $ | 222.18 | 278834 | 530789597 | $ | 31.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76029 | 530483323 | $ | 75.50 | 177431 | 530634632 | $ | 99.82 | 278835 | 530789598 | $ | 130.62 |
| 76030 | 530483324 | $ | 75.50 | 177432 | 530634633 | $ | 142.10 | 278836 | 530789599 | $ | 42.93 |
| 76031 | 530483325 | $ | 490.75 | 177433 | 530634634 | $ | 49.39 | 278837 | 530789605 | $ | 578.33 |
| 76032 | 530483326 | $ | 645.00 | 177434 | 530634635 | $ | 64.40 | 278838 | 530789606 | $ | 3.92 |
| 76033 | 530483327 | $ | 2,737.00 | 177435 | 530634636 | $ | 156.33 | 278839 | 530789607 | $ | 46.66 |
| 76034 | 530483328 | $ | 2,898.00 | 177436 | 530634637 | $ | 186.76 | 278840 | 530789609 | $ | 295.80 |
| 76035 | 530483329 | $ | 48.02 | 177437 | 530634638 | $ | 330.30 | 278841 | 530789610 | $ | 742.40 |
| 76036 | 530483330 | $ | 51.84 | 177438 | 530634639 | $ | 57.96 | 278842 | 530789612 | $ | 573.44 |
| 76037 | 530483331 | $ | 1,458.66 | 177439 | 530634640 | $ | 208.48 | 278843 | 530789614 | $ | 38.76 |
| 76038 | 530483332 | $ | 12,145.84 | 177440 | 530634641 | $ | 6.44 | 278844 | 530789615 | $ | 2.57 |
| 76039 | 530483333 | $ | 37,692.19 | 177441 | 530634642 | $ | 167.44 | 278845 | 530789616 | $ | 853.30 |
| 76040 | 530483334 | $ | 4,272.28 | 177442 | 530634643 | $ | 57.96 | 278846 | 530789617 | $ | 73.61 |
| 76041 | 530483335 | $ | 813.37 | 177443 | 530634644 | $ | 41.86 | 278847 | 530789620 | $ | 822.18 |
| 76042 | 530483336 | $ | 263.31 | 177444 | 530634645 | $ | 640.67 | 278848 | 530789626 | $ | 123.25 |
| 76043 | 530483337 | $ | 55.80 | 177445 | 530634646 | $ | 164.21 | 278849 | 530789627 | $ | 486.40 |
| 76044 | 530483338 | $ | 173.78 | 177446 | 530634647 | $ | 103.04 | 278850 | 530789630 | $ | 115.90 |
| 76045 | 530483339 | $ | 319.96 | 177447 | 530634648 | $ | 73.38 | 278851 | 530789631 | $ | 11.31 |
| 76046 | 530483340 | $ | 252.93 | 177448 | 530634650 | $ | 13.51 | 278852 | 530789632 | $ | 544.22 |
| 76047 | 530483341 | $ | 312.86 | 177449 | 530634651 | $ | 28.95 | 278853 | 530789633 | $ | 430.08 |
| 76048 | 530483342 | $ | 623.80 | 177450 | 530634652 | $ | 27.02 | 278854 | 530789637 | $ | 2,311.84 |
| 76049 | 530483343 | $ | 359.94 | 177451 | 530634653 | $ | 54.04 | 278855 | 530789638 | $ | 29.61 |
| 76050 | 530483344 | $ | 361.50 | 177452 | 530634654 | $ | 27.02 | 278856 | 530789639 | $ | 18.83 |
| 76051 | 530483345 | $ | 673.28 | 177453 | 530634655 | $ | 21.84 | 278857 | 530789640 | $ | 171.77 |
| 76052 | 530483347 | $ | 700.30 | 177454 | 530634656 | $ | 52.11 | 278858 | 530789644 | $ | 15.60 |
| 76053 | 530483348 | $ | 1,906.99 | 177455 | 530634657 | $ | 8.56 | 278859 | 530789645 | $ | 371.27 |
| 76054 | 530483349 | $ | 53.54 | 177456 | 530634658 | $ | 119.71 | 278860 | 530789647 | $ | 23.76 |
| 76055 | 530483350 | $ | 563.52 | 177457 | 530634659 | $ | 86.94 | 278861 | 530789648 | $ | 1,568.40 |
| 76056 | 530483351 | $ | 1,175.42 | 177458 | 530634660 | $ | 92.64 | 278862 | 530789650 | $ | 0.91 |
| 76057 | 530483352 | $ | 45.88 | 177459 | 530634661 | $ | 81.06 | 278863 | 530789651 | $ | 6,656.00 |
| 76058 | 530483353 | $ | 1,796.00 | 177460 | 530634662 | $ | 269.40 | 278864 | 530789652 | $ | 428.26 |
| 76059 | 530483354 | $ | 1,624.94 | 177461 | 530634663 | $ | 241.47 | 278865 | 530789653 | $ | 137.03 |
| 76060 | 530483355 | $ | 1,226.82 | 177462 | 530634664 | $ | 116.74 | 278866 | 530789660 | $ | 243.41 |
| 76061 | 530483356 | $ | 408.94 | 177463 | 530634665 | $ | 26.94 | 278867 | 530789661 | $ | 262.80 |
| 76062 | 530483357 | $ | 305.90 | 177464 | 530634666 | $ | 38.60 | 278868 | 530789662 | $ | 227.50 |
| 76063 | 530483358 | $ | 103.04 | 177465 | 530634667 | $ | 1.90 | 278869 | 530789663 | $ | 940.55 |
| 76064 | 530483359 | $ | 795.34 | 177466 | 530634668 | $ | 397.58 | 278870 | 530789664 | $ | 95.76 |
| 76065 | 530483360 | $ | 391.28 | 177467 | 530634669 | $ | 11.58 | 278871 | 530789665 | $ | 78.75 |
| 76066 | 530483361 | $ | 430.08 | 177468 | 530634670 | $ | 78.12 | 278872 | 530789667 | $ | 14.19 |
| 76067 | 530483362 | $ | 795.34 | 177469 | 530634671 | $ | 41.86 | 278873 | 530789668 | $ | 1,093.65 |
| 76068 | 530483363 | $ | 114,660.19 | 177470 | 530634672 | $ | 24.47 | 278874 | 530789671 | $ | 6.44 |
| 76069 | 530483364 | $ | 2,051.14 | 177471 | 530634673 | $ | 61.18 | 278875 | 530789674 | $ | 12.70 |
| 76070 | 530483365 | $ | 16,507.80 | 177472 | 530634674 | $ | 502.10 | 278876 | 530789679 | $ | 23.53 |
| 76071 | 530483366 | $ | 495.62 | 177473 | 530634675 | $ | 1,888.30 | 278877 | 530789680 | $ | 1,993.92 |
| 76072 | 530483367 | $ | 5,125.84 | 177474 | 530634676 | $ | 759.09 | 278878 | 530789681 | $ | 1,252.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76073 | 530483368 | $ | 240.80 | 177475 | 530634677 | $ | 101.07 | 278879 | 530789684 | $ | 424.60 |
| 76074 | 530483369 | $ | 383.90 | 177476 | 530634678 | $ | 644.00 | 278880 | 530789685 | $ | 4.31 |
| 76075 | 530483370 | $ | 695.71 | 177477 | 530634679 | $ | 1.12 | 278881 | 530789686 | $ | 45.36 |
| 76076 | 530483371 | $ | 6,776.55 | 177478 | 530634680 | $ | 7.11 | 278882 | 530789687 | $ | 58.14 |
| 76077 | 530483375 | $ | 527.46 | 177479 | 530634681 | $ | 4.27 | 278883 | 530789688 | $ | 12.88 |
| 76078 | 530483376 | $ | 25.83 | 177480 | 530634683 | $ | 41.94 | 278884 | 530789689 | $ | 13.23 |
| 76079 | 530483377 | $ | 507.96 | 177481 | 530634684 | $ | 64.40 | 278885 | 530789690 | $ | 0.63 |
| 76080 | 530483378 | $ | 180.94 | 177482 | 530634685 | $ | 334.88 | 278886 | 530789691 | $ | 7.74 |
| 76081 | 530483379 | $ | 30.04 | 177483 | 530634686 | $ | 7.21 | 278887 | 530789696 | $ | 322.00 |
| 76082 | 530483383 | $ | 1,571.09 | 177484 | 530634687 | $ | 293.02 | 278888 | 530789697 | $ | 0.91 |
| 76083 | 530483384 | $ | 3,059.00 | 177485 | 530634688 | $ | 60.31 | 278889 | 530789698 | $ | 0.91 |
| 76084 | 530483385 | $ | 2.53 | 177486 | 530634690 | $ | 67.62 | 278890 | 530789699 | $ | 7.94 |
| 76085 | 530483386 | $ | 96.56 | 177487 | 530634691 | $ | 0.95 | 278891 | 530789701 | $ | 409.60 |
| 76086 | 530483387 | $ | 486.22 | 177488 | 530634692 | $ | 23.32 | 278892 | 530789703 | $ | 8.85 |
| 76087 | 530483388 | $ | 619.62 | 177489 | 530634693 | $ | 122.11 | 278893 | 530789705 | $ | 62.39 |
| 76088 | 530483390 | $ | 222.18 | 177490 | 530634694 | $ | 353.76 | 278894 | 530789707 | $ | 362.20 |
| 76089 | 530483391 | $ | 358.98 | 177491 | 530634695 | $ | 112.70 | 278895 | 530789709 | $ | 28.35 |
| 76090 | 530483392 | $ | 164.22 | 177492 | 530634696 | $ | 5,787.25 | 278896 | 530789710 | $ | 39.90 |
| 76091 | 530483394 | $ | 799.22 | 177493 | 530634697 | $ | 31.85 | 278897 | 530789714 | $ | 223.66 |
| 76092 | 530483395 | $ | 686.97 | 177494 | 530634698 | $ | 241.50 | 278898 | 530789715 | $ | 18.31 |
| 76093 | 530483396 | $ | 77.28 | 177495 | 530634699 | $ | 41.20 | 278899 | 530789716 | $ | 898.00 |
| 76094 | 530483397 | $ | 103.04 | 177496 | 530634700 | $ | 134.46 | 278900 | 530789717 | $ | 45.46 |
| 76095 | 530483399 | $ | 305.90 | 177497 | 530634701 | $ | 325.22 | 278901 | 530789719 | $ | 1,894.40 |
| 76096 | 530483400 | $ | 12.80 | 177498 | 530634702 | $ | 54.74 | 278902 | 530789724 | $ | 712.89 |
| 76097 | 530483401 | $ | 48.30 | 177499 | 530634703 | $ | 84.17 | 278903 | 530789726 | $ | 224.37 |
| 76098 | 530483402 | $ | 1.54 | 177500 | 530634704 | $ | 341.87 | 278904 | 530789727 | $ | 120.96 |
| 76099 | 530483408 | $ | 3.84 | 177501 | 530634705 | $ | 106.26 | 278905 | 530789730 | $ | 1,942.43 |
| 76100 | 530483409 | $ | 16.64 | 177502 | 530634706 | $ | 100.34 | 278906 | 530789732 | $ | 34.65 |
| 76101 | 530483410 | $ | 1.79 | 177503 | 530634707 | $ | 125.40 | 278907 | 530789733 | $ | 214.70 |
| 76102 | 530483411 | $ | 7.17 | 177504 | 530634708 | $ | 5.78 | 278908 | 530789735 | $ | 512.00 |
| 76103 | 530483412 | $ | 11.78 | 177505 | 530634709 | $ | 5.27 | 278909 | 530789737 | $ | 80.50 |
| 76104 | 530483414 | $ | 6.40 | 177506 | 530634710 | $ | 2.68 | 278910 | 530789743 | $ | 588.78 |
| 76105 | 530483415 | $ | 12.80 | 177507 | 530634711 | $ | 50.09 | 278911 | 530789744 | $ | 38.00 |
| 76106 | 530483416 | $ | 19.20 | 177508 | 530634712 | $ | 148.12 | 278912 | 530789745 | $ | 31.89 |
| 76107 | 530483417 | $ | 275.59 | 177509 | 530634713 | $ | 441.14 | 278913 | 530789746 | $ | 40.95 |
| 76108 | 530483418 | $ | 125.85 | 177510 | 530634714 | $ | 77.28 | 278914 | 530789747 | $ | 132.30 |
| 76109 | 530483419 | $ | 9.03 | 177511 | 530634715 | $ | 415.38 | 278915 | 530789750 | $ | 639.08 |
| 76110 | 530483420 | $ | 11,372.75 | 177512 | 530634716 | $ | 132.02 | 278916 | 530789757 | $ | 530.01 |
| 76111 | 530483422 | $ | 161.50 | 177513 | 530634717 | $ | 12.73 | 278917 | 530789759 | $ | 29.32 |
| 76112 | 530483424 | $ | 777.33 | 177514 | 530634718 | $ | 64.40 | 278918 | 530789765 | $ | 291.84 |
| 76113 | 530483425 | $ | 76.29 | 177515 | 530634719 | $ | 83.72 | 278919 | 530789766 | $ | 1,122.50 |
| 76114 | 530483427 | $ | 173.70 | 177516 | 530634720 | $ | 202.86 | 278920 | 530789769 | $ | 245.02 |
| 76115 | 530483428 | $ | 465.30 | 177517 | 530634721 | $ | 28.24 | 278921 | 530789770 | $ | 2,099.20 |
| 76116 | 530483429 | $ | 879.06 | 177518 | 530634722 | $ | 288.51 | 278922 | 530789771 | $ | 1.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76117 | 530483430 | $ | 56.32 | 177519 | 530634723 | $ | 3.99 | 278923 | 530789774 | $ | 528.57 |
| 76118 | 530483431 | $ | 96.86 | 177520 | 530634724 | $ | 115.79 | 278924 | 530789775 | $ | 35.28 |
| 76119 | 530483432 | $ | 492.66 | 177521 | 530634725 | $ | 247.94 | 278925 | 530789777 | $ | 5.67 |
| 76120 | 530483433 | $ | 32.20 | 177522 | 530634726 | $ | 83.72 | 278926 | 530789778 | $ | 30.24 |
| 76121 | 530483434 | $ | 16.10 | 177523 | 530634727 | $ | 36.04 | 278927 | 530789779 | $ | 22.05 |
| 76122 | 530483435 | $ | 16.10 | 177524 | 530634728 | $ | 2.87 | 278928 | 530789780 | $ | 471.87 |
| 76123 | 530483436 | $ | 35.84 | 177525 | 530634729 | $ | 10.17 | 278929 | 530789781 | $ | 30.88 |
| 76124 | 530483437 | $ | 241.50 | 177526 | 530634730 | $ | 58.12 | 278930 | 530789782 | $ | 94.80 |
| 76125 | 530483438 | $ | 302.68 | 177527 | 530634731 | $ | 214.43 | 278931 | 530789783 | $ | 371.99 |
| 76126 | 530483439 | $ | 896.00 | 177528 | 530634732 | $ | 0.96 | 278932 | 530789787 | $ | 19.96 |
| 76127 | 530483440 | $ | 49.92 | 177529 | 530634733 | $ | 1.44 | 278933 | 530789789 | $ | 93.81 |
| 76128 | 530483441 | $ | 466.90 | 177530 | 530634734 | $ | 85.89 | 278934 | 530789791 | $ | 163.40 |
| 76129 | 530483442 | $ | 1,450.30 | 177531 | 530634735 | $ | 251.16 | 278935 | 530789796 | $ | 16.27 |
| 76130 | 530483443 | $ | 953.55 | 177532 | 530634736 | $ | 81.34 | 278936 | 530789797 | $ | 20.87 |
| 76131 | 530483444 | $ | 276.70 | 177533 | 530634738 | $ | 444.28 | 278937 | 530789798 | $ | 232.00 |
| 76132 | 530483445 | $ | 17.01 | 177534 | 530634739 | $ | 5.52 | 278938 | 530789801 | $ | 7.56 |
| 76133 | 530483449 | $ | 517.24 | 177535 | 530634740 | $ | 9.01 | 278939 | 530789803 | $ | 51.46 |
| 76134 | 530483450 | $ | 233.53 | 177536 | 530634742 | $ | 457.85 | 278940 | 530789805 | $ | 125.58 |
| 76135 | 530483451 | $ | 730.22 | 177537 | 530634744 | $ | 24.51 | 278941 | 530789806 | $ | 199.74 |
| 76136 | 530483452 | $ | 628.60 | 177538 | 530634745 | $ | 527.70 | 278942 | 530789807 | $ | 4.41 |
| 76137 | 530483453 | $ | 628.60 | 177539 | 530634747 | $ | 20.64 | 278943 | 530789810 | $ | 41.58 |
| 76138 | 530483455 | $ | 3,763.44 | 177540 | 530634748 | $ | 284.88 | 278944 | 530789812 | $ | 11.75 |
| 76139 | 530483456 | $ | 10,204.74 | 177541 | 530634749 | $ | 680.58 | 278945 | 530789817 | $ | 41.09 |
| 76140 | 530483457 | $ | 2,712.08 | 177542 | 530634750 | $ | 0.77 | 278946 | 530789818 | $ | 80.44 |
| 76141 | 530483459 | $ | 1,365.28 | 177543 | 530634751 | $ | 37.77 | 278947 | 530789820 | $ | 846.03 |
| 76142 | 530483460 | $ | 0.91 | 177544 | 530634752 | $ | 188.36 | 278948 | 530789821 | $ | 289.11 |
| 76143 | 530483461 | $ | 271.36 | 177545 | 530634753 | $ | 28.08 | 278949 | 530789824 | $ | 1,381.55 |
| 76144 | 530483462 | $ | 2,152.70 | 177546 | 530634755 | $ | 55.79 | 278950 | 530789826 | $ | 79.72 |
| 76145 | 530483464 | $ | 23.55 | 177547 | 530634756 | $ | 5.79 | 278951 | 530789828 | $ | 58.53 |
| 76146 | 530483466 | $ | 73.71 | 177548 | 530634757 | $ | 46.99 | 278952 | 530789830 | $ | 240.08 |
| 76147 | 530483469 | $ | 3,442.18 | 177549 | 530634758 | $ | 286.77 | 278953 | 530789831 | $ | 9.27 |
| 76148 | 530483471 | $ | 122.55 | 177550 | 530634759 | $ | 42.95 | 278954 | 530789832 | $ | 80.50 |
| 76149 | 530483472 | $ | 1,320.20 | 177551 | 530634760 | $ | 224.57 | 278955 | 530789835 | $ | 50.71 |
| 76150 | 530483473 | $ | 1,181.74 | 177552 | 530634761 | $ | 9.65 | 278956 | 530789836 | $ | 42.21 |
| 76151 | 530483474 | $ | 4.94 | 177553 | 530634762 | $ | 24.45 | 278957 | 530789841 | $ | 6.44 |
| 76152 | 530483476 | $ | 173.88 | 177554 | 530634763 | $ | 19.22 | 278958 | 530789845 | $ | 8.30 |
| 76153 | 530483477 | $ | 87.62 | 177555 | 530634764 | $ | 16.10 | 278959 | 530789846 | $ | 191.94 |
| 76154 | 530483478 | $ | 562.96 | 177556 | 530634765 | $ | 27.42 | 278960 | 530789848 | $ | 94.59 |
| 76155 | 530483479 | $ | 283.08 | 177557 | 530634766 | $ | 553.91 | 278961 | 530789849 | $ | 6.43 |
| 76156 | 530483480 | $ | 499.10 | 177558 | 530634768 | $ | 6.35 | 278962 | 530789850 | $ | 12.10 |
| 76157 | 530483481 | $ | 212.52 | 177559 | 530634769 | $ | 41.13 | 278963 | 530789851 | $ | 49.56 |
| 76158 | 530483482 | $ | 139.32 | 177560 | 530634770 | $ | 5.16 | 278964 | 530789854 | $ | 158.68 |
| 76159 | 530483483 | $ | 524.86 | 177561 | 530634771 | $ | 246.85 | 278965 | 530789856 | $ | 35.91 |
| 76160 | 530483485 | $ | 112.70 | 177562 | 530634772 | $ | 15.48 | 278966 | 530789860 | $ | 107.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76161 | 530483486 | $ | 297.00 | 177563 | 530634773 | $ | 3.86 | 278967 | 530789861 | $ | 115.41 |
| 76162 | 530483487 | $ | 447.45 | 177564 | 530634774 | $ | 1.93 | 278968 | 530789862 | $ | 486.22 |
| 76163 | 530483489 | $ | 1,994.30 | 177565 | 530634775 | $ | 57.31 | 278969 | 530789863 | $ | 566.72 |
| 76164 | 530483490 | $ | 2,902.80 | 177566 | 530634776 | $ | 20.49 | 278970 | 530789864 | $ | 686.97 |
| 76165 | 530483491 | $ | 362.60 | 177567 | 530634777 | $ | 348.60 | 278971 | 530789866 | $ | 3.81 |
| 76166 | 530483492 | $ | 323.75 | 177568 | 530634778 | $ | 4.41 | 278972 | 530789868 | $ | 338.10 |
| 76167 | 530483493 | $ | 17.10 | 177569 | 530634779 | $ | 1.93 | 278973 | 530789869 | $ | 13.98 |
| 76168 | 530483494 | $ | 160.86 | 177570 | 530634780 | $ | 449.00 | 278974 | 530789872 | $ | 3.41 |
| 76169 | 530483495 | $ | 283.36 | 177571 | 530634781 | $ | 124.93 | 278975 | 530789873 | $ | 966.00 |
| 76170 | 530483497 | $ | 158.50 | 177572 | 530634782 | $ | 3.86 | 278976 | 530789874 | $ | 479.78 |
| 76171 | 530483498 | $ | 110.20 | 177573 | 530634783 | $ | 9.65 | 278977 | 530789878 | $ | 269.61 |
| 76172 | 530483499 | $ | 235.98 | 177574 | 530634784 | $ | 9.65 | 278978 | 530789879 | $ | 12.92 |
| 76173 | 530483500 | $ | 46.08 | 177575 | 530634785 | $ | 4.34 | 278979 | 530789880 | $ | 56.34 |
| 76174 | 530483502 | $ | 46.85 | 177576 | 530634786 | $ | 12.14 | 278980 | 530789881 | $ | 74.06 |
| 76175 | 530483503 | $ | 103.94 | 177577 | 530634787 | $ | 7.60 | 278981 | 530789882 | $ | 40.32 |
| 76176 | 530483504 | $ | 98.30 | 177578 | 530634788 | $ | 24.18 | 278982 | 530789885 | $ | 14.19 |
| 76177 | 530483505 | $ | 244.72 | 177579 | 530634789 | $ | 7.72 | 278983 | 530789887 | $ | 15.94 |
| 76178 | 530483506 | $ | 11.01 | 177580 | 530634790 | $ | 3.86 | 278984 | 530789888 | $ | 56.16 |
| 76179 | 530483507 | $ | 72.70 | 177581 | 530634791 | $ | 96.98 | 278985 | 530789890 | $ | 26.64 |
| 76180 | 530483508 | $ | 28.16 | 177582 | 530634792 | $ | 33.72 | 278986 | 530789891 | $ | 497.92 |
| 76181 | 530483509 | $ | 402.50 | 177583 | 530634793 | $ | 14.80 | 278987 | 530789892 | $ | 1,863.94 |
| 76182 | 530483510 | $ | 50.18 | 177584 | 530634794 | $ | 57.96 | 278988 | 530789893 | $ | 11.61 |
| 76183 | 530483511 | $ | 12.80 | 177585 | 530634795 | $ | 7.72 | 278989 | 530789898 | $ | 96.75 |
| 76184 | 530483512 | $ | 28.93 | 177586 | 530634796 | $ | 12.23 | 278990 | 530789899 | $ | 44.67 |
| 76185 | 530483513 | $ | 9.98 | 177587 | 530634797 | $ | 42.54 | 278991 | 530789900 | $ | 176.92 |
| 76186 | 530483514 | $ | 5.38 | 177588 | 530634798 | $ | 67.27 | 278992 | 530789902 | $ | 56.05 |
| 76187 | 530483515 | $ | 19.20 | 177589 | 530634799 | $ | 13.51 | 278993 | 530789903 | $ | 15.62 |
| 76188 | 530483516 | $ | 250.88 | 177590 | 530634800 | $ | 0.26 | 278994 | 530789906 | $ | 5.16 |
| 76189 | 530483517 | $ | 12.54 | 177591 | 530634801 | $ | 17.01 | 278995 | 530789907 | $ | 2.38 |
| 76190 | 530483518 | $ | 293.38 | 177592 | 530634802 | $ | 6.93 | 278996 | 530789910 | $ | 109.44 |
| 76191 | 530483519 | $ | 442.31 | 177593 | 530634803 | $ | 6.30 | 278997 | 530789914 | $ | 14.19 |
| 76192 | 530483522 | $ | 1,024.00 | 177594 | 530634804 | $ | 6.30 | 278998 | 530789915 | $ | 15.94 |
| 76193 | 530483531 | $ | 231.60 | 177595 | 530634805 | $ | 132.10 | 278999 | 530789916 | $ | 31.32 |
| 76194 | 530483532 | $ | 463.20 | 177596 | 530634807 | $ | 14.52 | 279000 | 530789921 | $ | 59.22 |
| 76195 | 530483534 | $ | 598.30 | 177597 | 530634808 | $ | 18.09 | 279001 | 530789923 | $ | 3.58 |
| 76196 | 530483536 | $ | 3,225.60 | 177598 | 530634809 | $ | 9.65 | 279002 | 530789926 | $ | 5.13 |
| 76197 | 530483537 | $ | 235.27 | 177599 | 530634810 | $ | 5.79 | 279003 | 530789928 | $ | 0.25 |
| 76198 | 530483538 | $ | 96.10 | 177600 | 530634811 | $ | 57.96 | 279004 | 530789929 | $ | 149.21 |
| 76199 | 530483539 | $ | 89.80 | 177601 | 530634813 | $ | 6.94 | 279005 | 530789930 | $ | 774.32 |
| 76200 | 530483540 | $ | 22.45 | 177602 | 530634814 | $ | 1,661.30 | 279006 | 530789931 | $ | 673.88 |
| 76201 | 530483541 | $ | 13,659.67 | 177603 | 530634815 | $ | 1,400.78 | 279007 | 530789937 | $ | 26.22 |
| 76202 | 530483542 | $ | 5,058.05 | 177604 | 530634816 | $ | 290.00 | 279008 | 530789942 | $ | 316.12 |
| 76203 | 530483547 | $ | 189.00 | 177605 | 530634817 | $ | 79.21 | 279009 | 530789943 | $ | 481.28 |
| 76204 | 530483548 | $ | 372.21 | 177606 | 530634818 | $ | 313.64 | 279010 | 530789944 | $ | 19.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76205 | 530483550 | $ | 273.70 | 177607 | 530634819 | $ | 202.80 | 279011 | 530789946 | $ | 283.36 |
| 76206 | 530483551 | $ | 315.12 | 177608 | 530634820 | $ | 163.00 | 279012 | 530789950 | $ | 139.35 |
| 76207 | 530483552 | $ | 244.72 | 177609 | 530634821 | $ | 1,863.06 | 279013 | 530789951 | $ | 1.90 |
| 76208 | 530483553 | $ | 172.67 | 177610 | 530634822 | $ | 1.95 | 279014 | 530789952 | $ | 20.79 |
| 76209 | 530483554 | $ | 496.22 | 177611 | 530634823 | $ | 7.03 | 279015 | 530789953 | $ | 4.18 |
| 76210 | 530483555 | $ | 5.63 | 177612 | 530634824 | $ | 5.79 | 279016 | 530789954 | $ | 212.20 |
| 76211 | 530483556 | $ | 219.89 | 177613 | 530634825 | $ | 0.03 | 279017 | 530789955 | $ | 3.52 |
| 76212 | 530483559 | $ | 1,123.11 | 177614 | 530634826 | $ | 3.80 | 279018 | 530789957 | $ | 102.40 |
| 76213 | 530483560 | $ | 1,602.56 | 177615 | 530634827 | $ | 96.60 | 279019 | 530789960 | $ | 10,428.00 |
| 76214 | 530483562 | $ | 36.40 | 177616 | 530634828 | $ | 13.71 | 279020 | 530789961 | $ | 391.79 |
| 76215 | 530483563 | $ | 49.21 | 177617 | 530634829 | $ | 23.16 | 279021 | 530789962 | $ | 17.64 |
| 76216 | 530483564 | $ | 103.60 | 177618 | 530634830 | $ | 5.67 | 279022 | 530789964 | $ | 17.01 |
| 76217 | 530483566 | $ | 39.00 | 177619 | 530634831 | $ | 22.30 | 279023 | 530789965 | $ | 57.33 |
| 76218 | 530483568 | $ | 130.00 | 177620 | 530634832 | $ | 282.03 | 279024 | 530789966 | $ | 94.28 |
| 76219 | 530483570 | $ | 62.16 | 177621 | 530634833 | $ | 220.61 | 279025 | 530789968 | $ | 1.58 |
| 76220 | 530483571 | $ | 41.44 | 177622 | 530634834 | $ | 21.35 | 279026 | 530789970 | $ | 25.20 |
| 76221 | 530483572 | $ | 65.00 | 177623 | 530634835 | $ | 414.72 | 279027 | 530789971 | $ | 38.43 |
| 76222 | 530483576 | $ | 119.14 | 177624 | 530634836 | $ | 15.04 | 279028 | 530789972 | $ | 148.05 |
| 76223 | 530483577 | $ | 500.99 | 177625 | 530634837 | $ | 28.95 | 279029 | 530789973 | $ | 172.99 |
| 76224 | 530483578 | $ | 57.96 | 177626 | 530634838 | $ | 0.57 | 279030 | 530789974 | $ | 116.22 |
| 76225 | 530483579 | $ | 2.30 | 177627 | 530634839 | $ | 2,771.59 | 279031 | 530789975 | $ | 196.84 |
| 76226 | 530483581 | $ | 57.66 | 177628 | 530634840 | $ | 156.43 | 279032 | 530789976 | $ | 49.05 |
| 76227 | 530483583 | $ | 81.92 | 177629 | 530634841 | $ | 9.50 | 279033 | 530789982 | $ | 72.82 |
| 76228 | 530483584 | $ | 276.48 | 177630 | 530634842 | $ | 12.06 | 279034 | 530789983 | $ | 9.45 |
| 76229 | 530483585 | $ | 31.49 | 177631 | 530634843 | $ | 3.82 | 279035 | 530789984 | $ | 23.94 |
| 76230 | 530483586 | $ | 87.04 | 177632 | 530634844 | $ | 16.78 | 279036 | 530789985 | $ | 156.24 |
| 76231 | 530483587 | $ | 133.12 | 177633 | 530634845 | $ | 19.74 | 279037 | 530789986 | $ | 134.98 |
| 76232 | 530483588 | $ | 271.36 | 177634 | 530634846 | $ | 471.50 | 279038 | 530789987 | $ | 225.42 |
| 76233 | 530483589 | $ | 99.84 | 177635 | 530634847 | $ | 29.09 | 279039 | 530789989 | $ | 7.98 |
| 76234 | 530483590 | $ | 12.54 | 177636 | 530634848 | $ | 145.66 | 279040 | 530789991 | $ | 203.50 |
| 76235 | 530483591 | $ | 35.84 | 177637 | 530634849 | $ | 112.70 | 279041 | 530789992 | $ | 138.03 |
| 76236 | 530483592 | $ | 74.24 | 177638 | 530634850 | $ | 7.72 | 279042 | 530789994 | $ | 255.93 |
| 76237 | 530483593 | $ | 169.73 | 177639 | 530634851 | $ | 22.30 | 279043 | 530790000 | $ | 301.13 |
| 76238 | 530483594 | $ | 61.44 | 177640 | 530634852 | $ | 5.18 | 279044 | 530790001 | $ | 220.17 |
| 76239 | 530483595 | $ | 32.00 | 177641 | 530634853 | $ | 48.30 | 279045 | 530790002 | $ | 205.94 |
| 76240 | 530483596 | $ | 22.27 | 177642 | 530634854 | $ | 6.63 | 279046 | 530790004 | $ | 67.51 |
| 76241 | 530483597 | $ | 1.28 | 177643 | 530634855 | $ | 15.36 | 279047 | 530790005 | $ | 516.24 |
| 76242 | 530483598 | $ | 66.56 | 177644 | 530634856 | $ | 991.76 | 279048 | 530790006 | $ | 276.32 |
| 76243 | 530483599 | $ | 296.58 | 177645 | 530634857 | $ | 444.41 | 279049 | 530790009 | $ | 143.68 |
| 76244 | 530483600 | $ | 370.49 | 177646 | 530634859 | $ | 1,497.13 | 279050 | 530790013 | $ | 1.90 |
| 76245 | 530483601 | $ | 164.57 | 177647 | 530634860 | $ | 133.97 | 279051 | 530790015 | $ | 30.87 |
| 76246 | 530483602 | $ | 0.57 | 177648 | 530634861 | $ | 251.16 | 279052 | 530790016 | $ | 50.40 |
| 76247 | 530483603 | $ | 61.18 | 177649 | 530634862 | $ | 15.57 | 279053 | 530790017 | $ | 25.20 |
| 76248 | 530483604 | $ | 415.38 | 177650 | 530634863 | $ | 72.60 | 279054 | 530790020 | $ | 48.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76249 | 530483605 | $ | 32.78 | 177651 | 530634864 | $ | 298.17 | 279055 | 530790022 | $ | 37.65 |
| 76250 | 530483606 | $ | 1.24 | 177652 | 530634865 | $ | 19.74 | 279056 | 530790025 | $ | 8.54 |
| 76251 | 530483608 | $ | 135.24 | 177653 | 530634866 | $ | 31.43 | 279057 | 530790026 | $ | 2.36 |
| 76252 | 530483609 | $ | 5.74 | 177654 | 530634867 | $ | 11.15 | 279058 | 530790027 | $ | 4.50 |
| 76253 | 530483610 | $ | 576.38 | 177655 | 530634868 | $ | 29.09 | 279059 | 530790028 | $ | 0.57 |
| 76254 | 530483611 | $ | 30.98 | 177656 | 530634869 | $ | 82.15 | 279060 | 530790032 | $ | 2.30 |
| 76255 | 530483612 | $ | 1,492.30 | 177657 | 530634870 | $ | 211.86 | 279061 | 530790038 | $ | 6.70 |
| 76256 | 530483613 | $ | 107.62 | 177658 | 530634871 | $ | 179.70 | 279062 | 530790039 | $ | 55.16 |
| 76257 | 530483614 | $ | 241.50 | 177659 | 530634872 | $ | 10.28 | 279063 | 530790041 | $ | 12.16 |
| 76258 | 530483615 | $ | 0.95 | 177660 | 530634873 | $ | 27.59 | 279064 | 530790042 | $ | 11.61 |
| 76259 | 530483616 | $ | 1.90 | 177661 | 530634875 | $ | 62.18 | 279065 | 530790043 | $ | 77.86 |
| 76260 | 530483617 | $ | 90.16 | 177662 | 530634876 | $ | 81.28 | 279066 | 530790044 | $ | 49.77 |
| 76261 | 530483618 | $ | 189.30 | 177663 | 530634877 | $ | 490.70 | 279067 | 530790045 | $ | 17.01 |
| 76262 | 530483619 | $ | 6.21 | 177664 | 530634878 | $ | 240.86 | 279068 | 530790046 | $ | 6.98 |
| 76263 | 530483620 | $ | 85.50 | 177665 | 530634879 | $ | 40.18 | 279069 | 530790047 | $ | 17.01 |
| 76264 | 530483621 | $ | 10.32 | 177666 | 530634882 | $ | 59.23 | 279070 | 530790050 | $ | 503.37 |
| 76265 | 530483624 | $ | 4.24 | 177667 | 530634883 | $ | 17.18 | 279071 | 530790051 | $ | 28.59 |
| 76266 | 530483625 | $ | 318.78 | 177668 | 530634884 | $ | 7.50 | 279072 | 530790053 | $ | 792.88 |
| 76267 | 530483626 | $ | 1,680.84 | 177669 | 530634885 | $ | 37.05 | 279073 | 530790056 | $ | 368.24 |
| 76268 | 530483627 | $ | 0.29 | 177670 | 530634887 | $ | 13.71 | 279074 | 530790059 | $ | 2.47 |
| 76269 | 530483628 | $ | 3.80 | 177671 | 530634888 | $ | 14.09 | 279075 | 530790061 | $ | 96.81 |
| 76270 | 530483630 | $ | 69.83 | 177672 | 530634889 | $ | 22.30 | 279076 | 530790062 | $ | 2.38 |
| 76271 | 530483632 | $ | 2,694.00 | 177673 | 530634890 | $ | 21.23 | 279077 | 530790066 | $ | 0.38 |
| 76272 | 530483633 | $ | 120.30 | 177674 | 530634891 | $ | 25.77 | 279078 | 530790069 | $ | 178.44 |
| 76273 | 530483634 | $ | 1.91 | 177675 | 530634892 | $ | 210.20 | 279079 | 530790070 | $ | 31.78 |
| 76274 | 530483635 | $ | 56.01 | 177676 | 530634894 | $ | 18.83 | 279080 | 530790072 | $ | 63.97 |
| 76275 | 530483636 | $ | 103.04 | 177677 | 530634895 | $ | 131.40 | 279081 | 530790073 | $ | 77.35 |
| 76276 | 530483637 | $ | 164.22 | 177678 | 530634897 | $ | 703.13 | 279082 | 530790074 | $ | 269.34 |
| 76277 | 530483639 | $ | 768.00 | 177679 | 530634898 | $ | 215.18 | 279083 | 530790078 | $ | 75.62 |
| 76278 | 530483640 | $ | 352.03 | 177680 | 530634899 | $ | 45.08 | 279084 | 530790080 | $ | 3,435.78 |
| 76279 | 530483641 | $ | 352.03 | 177681 | 530634900 | $ | 262.33 | 279085 | 530790082 | $ | 189.98 |
| 76280 | 530483642 | $ | 128.80 | 177682 | 530634902 | $ | 73.50 | 279086 | 530790083 | $ | 394.24 |
| 76281 | 530483643 | $ | 2,649.10 | 177683 | 530634905 | $ | 18.83 | 279087 | 530790084 | $ | 828.35 |
| 76282 | 530483644 | $ | 15.36 | 177684 | 530634906 | $ | 16.27 | 279088 | 530790086 | $ | 25.76 |
| 76283 | 530483645 | $ | 515.20 | 177685 | 530634907 | $ | 21.56 | 279089 | 530790088 | $ | 7.71 |
| 76284 | 530483646 | $ | 917.70 | 177686 | 530634908 | $ | 267.04 | 279090 | 530790092 | $ | 4.41 |
| 76285 | 530483647 | $ | 354.20 | 177687 | 530634909 | $ | 303.50 | 279091 | 530790093 | $ | 18.27 |
| 76286 | 530483648 | $ | 209.92 | 177688 | 530634910 | $ | 24.86 | 279092 | 530790094 | $ | 7.74 |
| 76287 | 530483649 | $ | 435.20 | 177689 | 530634911 | $ | 158.55 | 279093 | 530790097 | $ | 61.15 |
| 76288 | 530483650 | $ | 1,449.00 | 177690 | 530634912 | $ | 136.69 | 279094 | 530790098 | $ | 9.55 |
| 76289 | 530483651 | $ | 676.20 | 177691 | 530634913 | $ | 496.97 | 279095 | 530790099 | $ | 18.00 |
| 76290 | 530483652 | $ | 467.50 | 177692 | 530634914 | $ | 76.33 | 279096 | 530790100 | $ | 17.82 |
| 76291 | 530483656 | $ | 18.09 | 177693 | 530634915 | $ | 14.15 | 279097 | 530790101 | $ | 307.36 |
| 76292 | 530483660 | $ | 14.47 | 177694 | 530634916 | $ | 39.85 | 279098 | 530790103 | $ | 29.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76293 | 530483667 | $ | 4.62 | 177695 | 530634918 | $ | 35,931.93 | 279099 | 530790104 | $ | 34.45 |
| 76294 | 530483673 | $ | 1.32 | 177696 | 530634919 | $ | 32.34 | 279100 | 530790106 | $ | 21.22 |
| 76295 | 530483674 | $ | 36.58 | 177697 | 530634920 | $ | 25.76 | 279101 | 530790109 | $ | 1,474.18 |
| 76296 | 530483675 | $ | 183.99 | 177698 | 530634921 | $ | 19.27 | 279102 | 530790110 | $ | 513.00 |
| 76297 | 530483676 | $ | 36.78 | 177699 | 530634922 | $ | 22.54 | 279103 | 530790111 | $ | 56.16 |
| 76298 | 530483679 | $ | 4.49 | 177700 | 530634923 | $ | 7.03 | 279104 | 530790112 | $ | 34.96 |
| 76299 | 530483680 | $ | 104.66 | 177701 | 530634924 | $ | 19.27 | 279105 | 530790113 | $ | 10,624.00 |
| 76300 | 530483681 | $ | 449.00 | 177702 | 530634925 | $ | 22.49 | 279106 | 530790116 | $ | 706.86 |
| 76301 | 530483682 | $ | 2.00 | 177703 | 530634926 | $ | 11,683.51 | 279107 | 530790118 | $ | 145.77 |
| 76302 | 530483683 | $ | 1,279.65 | 177704 | 530634927 | $ | 5.79 | 279108 | 530790121 | $ | 26.37 |
| 76303 | 530483684 | $ | 38.64 | 177705 | 530634928 | $ | 326.51 | 279109 | 530790122 | $ | 0.95 |
| 76304 | 530483685 | $ | 92.64 | 177706 | 530634929 | $ | 36.01 | 279110 | 530790123 | $ | 158.10 |
| 76305 | 530483686 | $ | 320.45 | 177707 | 530634930 | $ | 9.66 | 279111 | 530790125 | $ | 4.79 |
| 76306 | 530483689 | $ | 157.50 | 177708 | 530634931 | $ | 167.90 | 279112 | 530790127 | $ | 2.09 |
| 76307 | 530483690 | $ | 966.00 | 177709 | 530634932 | $ | 103.78 | 279113 | 530790128 | $ | 29.49 |
| 76308 | 530483691 | $ | 102,768.64 | 177710 | 530634933 | $ | 37.43 | 279114 | 530790133 | $ | 96.91 |
| 76309 | 530483692 | $ | 0.96 | 177711 | 530634934 | $ | 130.37 | 279115 | 530790134 | $ | 595.78 |
| 76310 | 530483693 | $ | 528.56 | 177712 | 530634935 | $ | 241.76 | 279116 | 530790135 | $ | 15.19 |
| 76311 | 530483694 | $ | 1,023.38 | 177713 | 530634936 | $ | 9,624.40 | 279117 | 530790137 | $ | 710.91 |
| 76312 | 530483695 | $ | 539.80 | 177714 | 530634937 | $ | 59.13 | 279118 | 530790139 | $ | 22.68 |
| 76313 | 530483696 | $ | 798.46 | 177715 | 530634938 | $ | 2,463.52 | 279119 | 530790141 | $ | 203.05 |
| 76314 | 530483697 | $ | 2,282.92 | 177716 | 530634939 | $ | 22.30 | 279120 | 530790144 | $ | 25.17 |
| 76315 | 530483698 | $ | 742.23 | 177717 | 530634940 | $ | 72.65 | 279121 | 530790146 | $ | 1.74 |
| 76316 | 530483699 | $ | 161.00 | 177718 | 530634941 | $ | 612.76 | 279122 | 530790147 | $ | 167.86 |
| 76317 | 530483700 | $ | 417.25 | 177719 | 530634942 | $ | 36.11 | 279123 | 530790149 | $ | 36.54 |
| 76318 | 530483701 | $ | 218.60 | 177720 | 530634943 | $ | 880.80 | 279124 | 530790151 | $ | 35.56 |
| 76319 | 530483702 | $ | 322.00 | 177721 | 530634944 | $ | 512.61 | 279125 | 530790152 | $ | 2,750.24 |
| 76320 | 530483703 | $ | 171.00 | 177722 | 530634945 | $ | 77.48 | 279126 | 530790153 | $ | 28.35 |
| 76321 | 530483704 | $ | 96.50 | 177723 | 530634946 | $ | 5.15 | 279127 | 530790154 | $ | 189.44 |
| 76322 | 530483705 | $ | 10,865.80 | 177724 | 530634947 | $ | 489.84 | 279128 | 530790155 | $ | 655.36 |
| 76323 | 530483706 | $ | 206.75 | 177725 | 530634948 | $ | 368.18 | 279129 | 530790159 | $ | 81.06 |
| 76324 | 530483707 | $ | 2,352.10 | 177726 | 530634949 | $ | 28.95 | 279130 | 530790162 | $ | 28.98 |
| 76325 | 530483708 | $ | 6,230.84 | 177727 | 530634950 | $ | 25.80 | 279131 | 530790163 | $ | 4.29 |
| 76326 | 530483709 | $ | 50.80 | 177728 | 530634951 | $ | 223.86 | 279132 | 530790165 | $ | 83.12 |
| 76327 | 530483710 | $ | 1,710.00 | 177729 | 530634952 | $ | 119.14 | 279133 | 530790167 | $ | 23,145.98 |
| 76328 | 530483711 | $ | 751.04 | 177730 | 530634953 | $ | 103.04 | 279134 | 530790169 | $ | 1,414.35 |
| 76329 | 530483712 | $ | 569.80 | 177731 | 530634955 | $ | 385.95 | 279135 | 530790173 | $ | 71.46 |
| 76330 | 530483713 | $ | 260.75 | 177732 | 530634956 | $ | 51.84 | 279136 | 530790174 | $ | 300.43 |
| 76331 | 530483714 | $ | 1,471.25 | 177733 | 530634957 | $ | 277.34 | 279137 | 530790177 | $ | 362.85 |
| 76332 | 530483715 | $ | 653.50 | 177734 | 530634958 | $ | 0.80 | 279138 | 530790180 | $ | 2,334.61 |
| 76333 | 530483716 | $ | 4,526.15 | 177735 | 530634959 | $ | 7.72 | 279139 | 530790181 | $ | 513.00 |
| 76334 | 530483717 | $ | 949.90 | 177736 | 530634960 | $ | 372.92 | 279140 | 530790183 | $ | 11.97 |
| 76335 | 530483718 | $ | 1,397.15 | 177737 | 530634961 | $ | 360.63 | 279141 | 530790184 | $ | 5.67 |
| 76336 | 530483719 | $ | 347.65 | 177738 | 530634962 | $ | 73.12 | 279142 | 530790186 | $ | 52.82 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76337 | 530483720 | $ | 473.20 | 177739 | 530634963 | $ | 36.01 | 279143 | 530790187 | $ | 1,084.40 |
| 76338 | 530483721 | $ | 1,519.45 | 177740 | 530634964 | $ | 1,645.78 | 279144 | 530790189 | $ | 336.31 |
| 76339 | 530483722 | $ | 5,600.35 | 177741 | 530634965 | $ | 15,388.35 | 279145 | 530790190 | $ | 161.46 |
| 76340 | 530483723 | $ | 1,332.70 | 177742 | 530634966 | $ | 129.50 | 279146 | 530790193 | $ | 43.13 |
| 76341 | 530483724 | $ | 624.50 | 177743 | 530634967 | $ | 13.71 | 279147 | 530790194 | $ | 1,706.10 |
| 76342 | 530483725 | $ | 257.60 | 177744 | 530634968 | $ | 92.09 | 279148 | 530790195 | $ | 105.76 |
| 76343 | 530483726 | $ | 1,814.20 | 177745 | 530634969 | $ | 7.57 | 279149 | 530790197 | $ | 950.50 |
| 76344 | 530483727 | $ | 753.30 | 177746 | 530634970 | $ | 16.13 | 279150 | 530790201 | $ | 201.93 |
| 76345 | 530483728 | $ | 418.60 | 177747 | 530634971 | $ | 28.20 | 279151 | 530790205 | $ | 3,426.01 |
| 76346 | 530483729 | $ | 338.10 | 177748 | 530634972 | $ | 568.39 | 279152 | 530790206 | $ | 157.15 |
| 76347 | 530483730 | $ | 1,574.20 | 177749 | 530634974 | $ | 1,140.21 | 279153 | 530790207 | $ | 23.31 |
| 76348 | 530483731 | $ | 7.70 | 177750 | 530634975 | $ | 3.83 | 279154 | 530790210 | $ | 376.35 |
| 76349 | 530483732 | $ | 233.53 | 177751 | 530634976 | $ | 135.88 | 279155 | 530790211 | $ | 266.34 |
| 76350 | 530483733 | $ | 10,240.00 | 177752 | 530634977 | $ | 13.71 | 279156 | 530790212 | $ | 220.02 |
| 76351 | 530483734 | $ | 73.66 | 177753 | 530634978 | $ | 12.08 | 279157 | 530790214 | $ | 36.24 |
| 76352 | 530483736 | $ | 225.39 | 177754 | 530634979 | $ | 163.05 | 279158 | 530790216 | $ | 236.88 |
| 76353 | 530483737 | $ | 376.68 | 177755 | 530634980 | $ | 100.13 | 279159 | 530790217 | $ | 34.48 |
| 76354 | 530483738 | $ | 144.42 | 177756 | 530634981 | $ | 51.84 | 279160 | 530790219 | $ | 93.92 |
| 76355 | 530483739 | $ | 563.20 | 177757 | 530634982 | $ | 6.79 | 279161 | 530790220 | $ | 260.83 |
| 76356 | 530483740 | $ | 378.88 | 177758 | 530634983 | $ | 9.65 | 279162 | 530790221 | $ | 3.22 |
| 76357 | 530483741 | $ | 1,121.28 | 177759 | 530634984 | $ | 24.86 | 279163 | 530790223 | $ | 4.28 |
| 76358 | 530483742 | $ | 225.39 | 177760 | 530634985 | $ | 267.43 | 279164 | 530790225 | $ | 57.78 |
| 76359 | 530483743 | $ | 376.68 | 177761 | 530634986 | $ | 1,887.48 | 279165 | 530790228 | $ | 1,307.32 |
| 76360 | 530483744 | $ | 147.74 | 177762 | 530634987 | $ | 74.74 | 279166 | 530790230 | $ | 606.40 |
| 76361 | 530483745 | $ | 550.44 | 177763 | 530634988 | $ | 5.13 | 279167 | 530790231 | $ | 317.80 |
| 76362 | 530483747 | $ | 1,152.00 | 177764 | 530634989 | $ | 139.76 | 279168 | 530790233 | $ | 45.46 |
| 76363 | 530483748 | $ | 425.04 | 177765 | 530634990 | $ | 328.53 | 279169 | 530790235 | $ | 39.14 |
| 76364 | 530483749 | $ | 6,014.76 | 177766 | 530634991 | $ | 576.63 | 279170 | 530790237 | $ | 86.30 |
| 76365 | 530483752 | $ | 1.27 | 177767 | 530634992 | $ | 262.43 | 279171 | 530790238 | $ | 289.20 |
| 76366 | 530483753 | $ | 5.08 | 177768 | 530634993 | $ | 52.40 | 279172 | 530790242 | $ | 166.55 |
| 76367 | 530483755 | $ | 12.70 | 177769 | 530634994 | $ | 1,068.58 | 279173 | 530790243 | $ | 30.40 |
| 76368 | 530483757 | $ | 6.38 | 177770 | 530634995 | $ | 48.25 | 279174 | 530790244 | $ | 37.90 |
| 76369 | 530483759 | $ | 7.62 | 177771 | 530634996 | $ | 12.80 | 279175 | 530790246 | $ | 42.57 |
| 76370 | 530483760 | $ | 2.54 | 177772 | 530634997 | $ | 9.23 | 279176 | 530790247 | $ | 39.99 |
| 76371 | 530483762 | $ | 1.27 | 177773 | 530634998 | $ | 26.25 | 279177 | 530790248 | $ | 716.80 |
| 76372 | 530483763 | $ | 0.19 | 177774 | 530634999 | $ | 329.80 | 279178 | 530790249 | $ | 1,125.96 |
| 76373 | 530483765 | $ | 2.54 | 177775 | 530635000 | $ | 995.87 | 279179 | 530790250 | $ | 1,792.00 |
| 76374 | 530483768 | $ | 6.45 | 177776 | 530635001 | $ | 331.72 | 279180 | 530790251 | $ | 4,618.24 |
| 76375 | 530483771 | $ | 2.54 | 177777 | 530635002 | $ | 170.28 | 279181 | 530790252 | $ | 437.92 |
| 76376 | 530483772 | $ | 1.27 | 177778 | 530635004 | $ | 7.94 | 279182 | 530790253 | $ | 849.64 |
| 76377 | 530483773 | $ | 2.54 | 177779 | 530635005 | $ | 15.36 | 279183 | 530790255 | $ | 205.10 |
| 76378 | 530483775 | $ | 5.08 | 177780 | 530635006 | $ | 241.86 | 279184 | 530790260 | $ | 290.29 |
| 76379 | 530483777 | $ | 3.81 | 177781 | 530635007 | $ | 54.09 | 279185 | 530790267 | $ | 127.95 |
| 76380 | 530483778 | $ | 1.27 | 177782 | 530635008 | $ | 1,092.68 | 279186 | 530790268 | $ | 247.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76381 | 530483779 | $ | 2.54 | 177783 | 530635009 | $ | 5.04 | 279187 | 530790269 | $ | 221.97 |
| 76382 | 530483781 | $ | 1.27 | 177784 | 530635011 | $ | 25.77 | 279188 | 530790270 | $ | 141.14 |
| 76383 | 530483782 | $ | 1.27 | 177785 | 530635012 | $ | 13.71 | 279189 | 530790271 | $ | 10.38 |
| 76384 | 530483784 | $ | 1.05 | 177786 | 530635013 | $ | 3.41 | 279190 | 530790272 | $ | 270.20 |
| 76385 | 530483789 | $ | 0.48 | 177787 | 530635014 | $ | 33.89 | 279191 | 530790274 | $ | 34.74 |
| 76386 | 530483792 | $ | 1.27 | 177788 | 530635016 | $ | 34.36 | 279192 | 530790275 | $ | 19.17 |
| 76387 | 530483795 | $ | 1.27 | 177789 | 530635017 | $ | 311.71 | 279193 | 530790277 | $ | 106.26 |
| 76388 | 530483799 | $ | 3.82 | 177790 | 530635018 | $ | 3,723.78 | 279194 | 530790279 | $ | 20.79 |
| 76389 | 530483801 | $ | 2.54 | 177791 | 530635019 | $ | 22.30 | 279195 | 530790281 | $ | 330.75 |
| 76390 | 530483802 | $ | 0.36 | 177792 | 530635020 | $ | 131.37 | 279196 | 530790283 | $ | 25.83 |
| 76391 | 530483803 | $ | 3.81 | 177793 | 530635021 | $ | 26.84 | 279197 | 530790284 | $ | 190.50 |
| 76392 | 530483806 | $ | 0.83 | 177794 | 530635022 | $ | 18.09 | 279198 | 530790285 | $ | 77.49 |
| 76393 | 530483807 | $ | 0.36 | 177795 | 530635023 | $ | 13.71 | 279199 | 530790286 | $ | 7.68 |
| 76394 | 530483816 | $ | 2.54 | 177796 | 530635024 | $ | 1.93 | 279200 | 530790287 | $ | 56.70 |
| 76395 | 530483818 | $ | 0.70 | 177797 | 530635025 | $ | 2.38 | 279201 | 530790288 | $ | 20.48 |
| 76396 | 530483820 | $ | 2.54 | 177798 | 530635026 | $ | 3.48 | 279202 | 530790289 | $ | 795.14 |
| 76397 | 530483822 | $ | 5.08 | 177799 | 530635027 | $ | 13.71 | 279203 | 530790290 | $ | 1,566.72 |
| 76398 | 530483824 | $ | 7.98 | 177800 | 530635028 | $ | 6,340.03 | 279204 | 530790291 | $ | 249.54 |
| 76399 | 530483825 | $ | 1.53 | 177801 | 530635029 | $ | 256.33 | 279205 | 530790292 | $ | 669.96 |
| 76400 | 530483833 | $ | 4.57 | 177802 | 530635030 | $ | 50.22 | 279206 | 530790295 | $ | 112.70 |
| 76401 | 530483836 | $ | 15.24 | 177803 | 530635031 | $ | 3.80 | 279207 | 530790301 | $ | 175.49 |
| 76402 | 530483838 | $ | 2,254.00 | 177804 | 530635032 | $ | 210.64 | 279208 | 530790302 | $ | 64.29 |
| 76403 | 530483839 | $ | 255.55 | 177805 | 530635033 | $ | 12.88 | 279209 | 530790303 | $ | 72.44 |
| 76404 | 530483840 | $ | 101.60 | 177806 | 530635034 | $ | 115.29 | 279210 | 530790304 | $ | 58.14 |
| 76405 | 530483841 | $ | 805.00 | 177807 | 530635035 | $ | 213.28 | 279211 | 530790305 | $ | 168.61 |
| 76406 | 530483842 | $ | 128.80 | 177808 | 530635036 | $ | 53.88 | 279212 | 530790306 | $ | 110.17 |
| 76407 | 530483843 | $ | 1,288.00 | 177809 | 530635037 | $ | 6.20 | 279213 | 530790307 | $ | 59.76 |
| 76408 | 530483844 | $ | 322.00 | 177810 | 530635038 | $ | 403.29 | 279214 | 530790308 | $ | 218.13 |
| 76409 | 530483845 | $ | 289.50 | 177811 | 530635039 | $ | 39.44 | 279215 | 530790309 | $ | 3.22 |
| 76410 | 530483846 | $ | 322.00 | 177812 | 530635040 | $ | 11.15 | 279216 | 530790310 | $ | 316.65 |
| 76411 | 530483847 | $ | 113.05 | 177813 | 530635041 | $ | 41.40 | 279217 | 530790311 | $ | 215.74 |
| 76412 | 530483848 | $ | 67.80 | 177814 | 530635043 | $ | 1,568.93 | 279218 | 530790314 | $ | 12.95 |
| 76413 | 530483849 | $ | 64.40 | 177815 | 530635045 | $ | 43.14 | 279219 | 530790315 | $ | 232.36 |
| 76414 | 530483850 | $ | 337.75 | 177816 | 530635046 | $ | 35.42 | 279220 | 530790316 | $ | 617.58 |
| 76415 | 530483851 | $ | 48.25 | 177817 | 530635049 | $ | 18.34 | 279221 | 530790317 | $ | 30.87 |
| 76416 | 530483852 | $ | 154.40 | 177818 | 530635051 | $ | 50.14 | 279222 | 530790322 | $ | 680.96 |
| 76417 | 530483854 | $ | 322.00 | 177819 | 530635053 | $ | 28.09 | 279223 | 530790323 | $ | 173.75 |
| 76418 | 530483855 | $ | 1,280.00 | 177820 | 530635054 | $ | 46.35 | 279224 | 530790324 | $ | 4.28 |
| 76419 | 530483856 | $ | 39.14 | 177821 | 530635056 | $ | 13.71 | 279225 | 530790325 | $ | 20.90 |
| 76420 | 530483857 | $ | 2,215.53 | 177822 | 530635057 | $ | 19.74 | 279226 | 530790326 | $ | 18.10 |
| 76421 | 530483858 | $ | 640.00 | 177823 | 530635058 | $ | 13.71 | 279227 | 530790327 | $ | 191.50 |
| 76422 | 530483859 | $ | 3,072.00 | 177824 | 530635059 | $ | 12.80 | 279228 | 530790328 | $ | 38.93 |
| 76423 | 530483860 | $ | 1,152.00 | 177825 | 530635060 | $ | 175.63 | 279229 | 530790329 | $ | 3.21 |
| 76424 | 530483861 | $ | 768.00 | 177826 | 530635063 | $ | 26.00 | 279230 | 530790330 | $ | 21.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76425 | 530483862 | $ | 870.40 | 177827 | 530635064 | $ | 11.15 | 279231 | 530790331 | $ | 684.00 |
| 76426 | 530483864 | $ | 645.00 | 177828 | 530635065 | $ | 23.21 | 279232 | 530790332 | $ | 257.30 |
| 76427 | 530483865 | $ | 53.09 | 177829 | 530635066 | $ | 197.70 | 279233 | 530790335 | $ | 40.96 |
| 76428 | 530483866 | $ | 3,220.00 | 177830 | 530635067 | $ | 869.09 | 279234 | 530790336 | $ | 4,035.46 |
| 76429 | 530483867 | $ | 15.44 | 177831 | 530635068 | $ | 9.18 | 279235 | 530790343 | $ | 136.75 |
| 76430 | 530483868 | $ | 40.07 | 177832 | 530635069 | $ | 17.92 | 279236 | 530790344 | $ | 19.00 |
| 76431 | 530483870 | $ | 106.35 | 177833 | 530635071 | $ | 266.24 | 279237 | 530790345 | $ | 102.60 |
| 76432 | 530483871 | $ | 644.00 | 177834 | 530635072 | $ | 144.10 | 279238 | 530790346 | $ | 3,370.98 |
| 76433 | 530483873 | $ | 66,450.35 | 177835 | 530635073 | $ | 14.62 | 279239 | 530790348 | $ | 4.52 |
| 76434 | 530483874 | $ | 3,315.42 | 177836 | 530635074 | $ | 707.24 | 279240 | 530790350 | $ | 22.05 |
| 76435 | 530483875 | $ | 1,533.68 | 177837 | 530635075 | $ | 1,126.20 | 279241 | 530790351 | $ | 14.49 |
| 76436 | 530483877 | $ | 1,435.12 | 177838 | 530635076 | $ | 130.91 | 279242 | 530790355 | $ | 11.34 |
| 76437 | 530483878 | $ | 27,108.67 | 177839 | 530635077 | $ | 517.65 | 279243 | 530790359 | $ | 164.16 |
| 76438 | 530483879 | $ | 11,162.88 | 177840 | 530635078 | $ | 487.72 | 279244 | 530790360 | $ | 335.85 |
| 76439 | 530483880 | $ | 2,204.77 | 177841 | 530635082 | $ | 585.05 | 279245 | 530790361 | $ | 31.46 |
| 76440 | 530483881 | $ | 4,802.02 | 177842 | 530635083 | $ | 197.97 | 279246 | 530790363 | $ | 109.53 |
| 76441 | 530483882 | $ | 3,411.31 | 177843 | 530635084 | $ | 10.24 | 279247 | 530790364 | $ | 26.22 |
| 76442 | 530483883 | $ | 2,607.05 | 177844 | 530635085 | $ | 4,842.34 | 279248 | 530790365 | $ | 21.67 |
| 76443 | 530483884 | $ | 7,354.31 | 177845 | 530635086 | $ | 4,842.34 | 279249 | 530790366 | $ | 217.49 |
| 76444 | 530483885 | $ | 11,954.16 | 177846 | 530635087 | $ | 280.55 | 279250 | 530790371 | $ | 94.31 |
| 76445 | 530483886 | $ | 611.84 | 177847 | 530635088 | $ | 112.25 | 279251 | 530790372 | $ | 19.94 |
| 76446 | 530483887 | $ | 82,714.88 | 177848 | 530635089 | $ | 19.74 | 279252 | 530790373 | $ | 261.66 |
| 76447 | 530483888 | $ | 10,116.88 | 177849 | 530635090 | $ | 23.05 | 279253 | 530790378 | $ | 1.26 |
| 76448 | 530483889 | $ | 1,765.12 | 177850 | 530635091 | $ | 165.83 | 279254 | 530790379 | $ | 3.69 |
| 76449 | 530483890 | $ | 2,246.47 | 177851 | 530635094 | $ | 599.04 | 279255 | 530790380 | $ | 27.09 |
| 76450 | 530483891 | $ | 656.31 | 177852 | 530635095 | $ | 294.89 | 279256 | 530790382 | $ | 332.95 |
| 76451 | 530483892 | $ | 10,472.15 | 177853 | 530635096 | $ | 4,986.88 | 279257 | 530790383 | $ | 22.49 |
| 76452 | 530483893 | $ | 4,459.98 | 177854 | 530635097 | $ | 549.22 | 279258 | 530790385 | $ | 240.73 |
| 76453 | 530483894 | $ | 5,193.95 | 177855 | 530635099 | $ | 31.77 | 279259 | 530790386 | $ | 26.46 |
| 76454 | 530483895 | $ | 1,902.78 | 177856 | 530635100 | $ | 22.34 | 279260 | 530790387 | $ | 2.57 |
| 76455 | 530483896 | $ | 3,710.15 | 177857 | 530635101 | $ | 21.39 | 279261 | 530790389 | $ | 1,653.76 |
| 76456 | 530483897 | $ | 180.97 | 177858 | 530635102 | $ | 172.34 | 279262 | 530790394 | $ | 112.70 |
| 76457 | 530483900 | $ | 226.50 | 177859 | 530635103 | $ | 189.98 | 279263 | 530790395 | $ | 2,093.00 |
| 76458 | 530483902 | $ | 13.30 | 177860 | 530635104 | $ | 317.56 | 279264 | 530790397 | $ | 11,161.60 |
| 76459 | 530483903 | $ | 2,022.14 | 177861 | 530635105 | $ | 6.45 | 279265 | 530790398 | $ | 13.62 |
| 76460 | 530483905 | $ | 23.53 | 177862 | 530635106 | $ | 700.47 | 279266 | 530790400 | $ | 25.48 |
| 76461 | 530483906 | $ | 5.41 | 177863 | 530635107 | $ | 839.79 | 279267 | 530790401 | $ | 11.97 |
| 76462 | 530483907 | $ | 5.03 | 177864 | 530635108 | $ | 129.75 | 279268 | 530790404 | $ | 157.21 |
| 76463 | 530483908 | $ | 35.07 | 177865 | 530635109 | $ | 17.92 | 279269 | 530790405 | $ | 58.54 |
| 76464 | 530483909 | $ | 48.43 | 177866 | 530635110 | $ | 258.73 | 279270 | 530790406 | $ | 23.36 |
| 76465 | 530483910 | $ | 59.52 | 177867 | 530635111 | $ | 287.35 | 279271 | 530790411 | $ | 56.67 |
| 76466 | 530483911 | $ | 5.05 | 177868 | 530635112 | $ | 6.30 | 279272 | 530790414 | $ | 0.16 |
| 76467 | 530483912 | $ | 21.87 | 177869 | 530635113 | $ | 5.67 | 279273 | 530790415 | $ | 0.03 |
| 76468 | 530483913 | $ | 14.49 | 177870 | 530635117 | $ | 7.74 | 279274 | 530790416 | $ | 1.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76469 | 530483914 | $ | 4.10 | 177871 | 530635119 | $ | 7.74 | 279275 | 530790417 | $ | 1.26 |
| 76470 | 530483919 | $ | 11.62 | 177872 | 530635120 | $ | 50.20 | 279276 | 530790418 | $ | 1.32 |
| 76471 | 530483921 | $ | 1,400.88 | 177873 | 530635121 | $ | 7.74 | 279277 | 530790419 | $ | 296.91 |
| 76472 | 530483923 | $ | 1,272.02 | 177874 | 530635122 | $ | 429.60 | 279278 | 530790420 | $ | 209.88 |
| 76473 | 530483924 | $ | 251.44 | 177875 | 530635124 | $ | 5.16 | 279279 | 530790421 | $ | 419.84 |
| 76474 | 530483925 | $ | 202.05 | 177876 | 530635125 | $ | 7.74 | 279280 | 530790422 | $ | 30.24 |
| 76475 | 530483926 | $ | 34.83 | 177877 | 530635126 | $ | 441.32 | 279281 | 530790423 | $ | 21.42 |
| 76476 | 530483927 | $ | 290.48 | 177878 | 530635127 | $ | 177.10 | 279282 | 530790424 | $ | 19.53 |
| 76477 | 530483928 | $ | 74.91 | 177879 | 530635128 | $ | 254.68 | 279283 | 530790427 | $ | 144.79 |
| 76478 | 530483929 | $ | 180.68 | 177880 | 530635129 | $ | 229.94 | 279284 | 530790428 | $ | 32.27 |
| 76479 | 530483930 | $ | 156.22 | 177881 | 530635130 | $ | 5.16 | 279285 | 530790429 | $ | 15.62 |
| 76480 | 530483931 | $ | 161.69 | 177882 | 530635132 | $ | 7.74 | 279286 | 530790430 | $ | 117.74 |
| 76481 | 530483932 | $ | 1,428.75 | 177883 | 530635133 | $ | 70.84 | 279287 | 530790432 | $ | 13.30 |
| 76482 | 530483933 | $ | 2.09 | 177884 | 530635134 | $ | 9.54 | 279288 | 530790435 | $ | 31.26 |
| 76483 | 530483934 | $ | 2.09 | 177885 | 530635135 | $ | 426.95 | 279289 | 530790437 | $ | 728.87 |
| 76484 | 530483935 | $ | 2.09 | 177886 | 530635136 | $ | 302.68 | 279290 | 530790438 | $ | 54.18 |
| 76485 | 530483936 | $ | 2.09 | 177887 | 530635137 | $ | 54.74 | 279291 | 530790439 | $ | 27.93 |
| 76486 | 530483937 | $ | 2.19 | 177888 | 530635139 | $ | 99.19 | 279292 | 530790440 | $ | 483.00 |
| 76487 | 530483938 | $ | 18.62 | 177889 | 530635140 | $ | 322.00 | 279293 | 530790441 | $ | 4.37 |
| 76488 | 530483939 | $ | 286.62 | 177890 | 530635141 | $ | 36.49 | 279294 | 530790442 | $ | 15.11 |
| 76489 | 530483942 | $ | 162.26 | 177891 | 530635142 | $ | 8.33 | 279295 | 530790443 | $ | 165.60 |
| 76490 | 530483943 | $ | 112.09 | 177892 | 530635143 | $ | 95.97 | 279296 | 530790444 | $ | 32.81 |
| 76491 | 530483945 | $ | 1,119.24 | 177893 | 530635144 | $ | 291.08 | 279297 | 530790445 | $ | 105.71 |
| 76492 | 530483946 | $ | 3,345.51 | 177894 | 530635145 | $ | 24.31 | 279298 | 530790446 | $ | 171.00 |
| 76493 | 530483947 | $ | 637.48 | 177895 | 530635146 | $ | 118.63 | 279299 | 530790447 | $ | 238.75 |
| 76494 | 530483948 | $ | 517.81 | 177896 | 530635150 | $ | 148.80 | 279300 | 530790449 | $ | 5.08 |
| 76495 | 530483949 | $ | 545.73 | 177897 | 530635151 | $ | 154.56 | 279301 | 530790451 | $ | 0.57 |
| 76496 | 530483950 | $ | 898.96 | 177898 | 530635153 | $ | 9.03 | 279302 | 530790452 | $ | 44.45 |
| 76497 | 530483951 | $ | 641.29 | 177899 | 530635154 | $ | 10.32 | 279303 | 530790453 | $ | 36.60 |
| 76498 | 530483952 | $ | 134.10 | 177900 | 530635155 | $ | 14.19 | 279304 | 530790454 | $ | 9.03 |
| 76499 | 530483953 | $ | 1.43 | 177901 | 530635156 | $ | 54.74 | 279305 | 530790455 | $ | 59.85 |
| 76500 | 530483954 | $ | 233.45 | 177902 | 530635158 | $ | 173.88 | 279306 | 530790457 | $ | 41.97 |
| 76501 | 530483955 | $ | 11.43 | 177903 | 530635160 | $ | 265.97 | 279307 | 530790458 | $ | 30.72 |
| 76502 | 530483957 | $ | 39.91 | 177904 | 530635161 | $ | 9.03 | 279308 | 530790459 | $ | 77.79 |
| 76503 | 530483958 | $ | 56.14 | 177905 | 530635162 | $ | 6.45 | 279309 | 530790461 | $ | 3,210.95 |
| 76504 | 530483959 | $ | 91.83 | 177906 | 530635163 | $ | 7.74 | 279310 | 530790464 | $ | 45.46 |
| 76505 | 530483960 | $ | 19.00 | 177907 | 530635164 | $ | 100.36 | 279311 | 530790466 | $ | 1.66 |
| 76506 | 530483961 | $ | 4.81 | 177908 | 530635165 | $ | 165.98 | 279312 | 530790475 | $ | 1,217.76 |
| 76507 | 530483963 | $ | 5.79 | 177909 | 530635167 | $ | 150.54 | 279313 | 530790476 | $ | 58.52 |
| 76508 | 530483964 | $ | 48.30 | 177910 | 530635169 | $ | 86.63 | 279314 | 530790479 | $ | 17.64 |
| 76509 | 530483965 | $ | 36.76 | 177911 | 530635171 | $ | 15.44 | 279315 | 530790481 | $ | 22.81 |
| 76510 | 530483966 | $ | 46.32 | 177912 | 530635172 | $ | 15.44 | 279316 | 530790483 | $ | 29.67 |
| 76511 | 530483967 | $ | 43.13 | 177913 | 530635173 | $ | 181.20 | 279317 | 530790485 | $ | 218.96 |
| 76512 | 530483969 | $ | 1.02 | 177914 | 530635174 | $ | 15.00 | 279318 | 530790486 | $ | 20.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76513 | 530483971 | $ | 3.99 | 177915 | 530635175 | $ | 67.55 | 279319 | 530790488 | $ | 143.68 |
| 76514 | 530483972 | $ | 165.14 | 177916 | 530635176 | $ | 58.59 | 279320 | 530790489 | $ | 393.98 |
| 76515 | 530483973 | $ | 19.32 | 177917 | 530635177 | $ | 1.28 | 279321 | 530790491 | $ | 1,633.28 |
| 76516 | 530483975 | $ | 35.10 | 177918 | 530635178 | $ | 2.85 | 279322 | 530790493 | $ | 1,633.28 |
| 76517 | 530483976 | $ | 9.65 | 177919 | 530635179 | $ | 28.33 | 279323 | 530790494 | $ | 0.04 |
| 76518 | 530483977 | $ | 289.50 | 177920 | 530635181 | $ | 3.44 | 279324 | 530790497 | $ | 330.15 |
| 76519 | 530483979 | $ | 27.03 | 177921 | 530635182 | $ | 20.16 | 279325 | 530790498 | $ | 1,503.74 |
| 76520 | 530483980 | $ | 253.42 | 177922 | 530635183 | $ | 389.62 | 279326 | 530790499 | $ | 846.86 |
| 76521 | 530483981 | $ | 241.34 | 177923 | 530635184 | $ | 4.88 | 279327 | 530790500 | $ | 751.04 |
| 76522 | 530483982 | $ | 33.24 | 177924 | 530635185 | $ | 26.60 | 279328 | 530790503 | $ | 1,949.56 |
| 76523 | 530483984 | $ | 6.84 | 177925 | 530635187 | $ | 669.37 | 279329 | 530790504 | $ | 1,063.70 |
| 76524 | 530483985 | $ | 383.00 | 177926 | 530635188 | $ | 32.83 | 279330 | 530790505 | $ | 36.67 |
| 76525 | 530483988 | $ | 3,469.66 | 177927 | 530635189 | $ | 56.82 | 279331 | 530790506 | $ | 6.96 |
| 76526 | 530483990 | $ | 63.50 | 177928 | 530635190 | $ | 420.65 | 279332 | 530790507 | $ | 45.15 |
| 76527 | 530483991 | $ | 11.40 | 177929 | 530635191 | $ | 0.32 | 279333 | 530790508 | $ | 301.27 |
| 76528 | 530483992 | $ | 1.88 | 177930 | 530635192 | $ | 61.44 | 279334 | 530790510 | $ | 5.76 |
| 76529 | 530483993 | $ | 121.07 | 177931 | 530635193 | $ | 7.56 | 279335 | 530790511 | $ | 239.11 |
| 76530 | 530483994 | $ | 48.30 | 177932 | 530635194 | $ | 236.13 | 279336 | 530790512 | $ | 24.49 |
| 76531 | 530483995 | $ | 4.24 | 177933 | 530635195 | $ | 1.62 | 279337 | 530790517 | $ | 22.44 |
| 76532 | 530483996 | $ | 41.83 | 177934 | 530635196 | $ | 297.43 | 279338 | 530790518 | $ | 2,651.92 |
| 76533 | 530483997 | $ | 32.32 | 177935 | 530635197 | $ | 2,950.45 | 279339 | 530790519 | $ | 310.04 |
| 76534 | 530483999 | $ | 6.44 | 177936 | 530635198 | $ | 244.72 | 279340 | 530790520 | $ | 263.68 |
| 76535 | 530484001 | $ | 12.88 | 177937 | 530635199 | $ | 4.02 | 279341 | 530790521 | $ | 6.37 |
| 76536 | 530484002 | $ | 19.05 | 177938 | 530635200 | $ | 28.95 | 279342 | 530790522 | $ | 25.24 |
| 76537 | 530484003 | $ | 119.92 | 177939 | 530635202 | $ | 128.80 | 279343 | 530790524 | $ | 1,499.66 |
| 76538 | 530484004 | $ | 115.20 | 177940 | 530635203 | $ | 148.18 | 279344 | 530790525 | $ | 0.76 |
| 76539 | 530484005 | $ | 22.26 | 177941 | 530635204 | $ | 19.74 | 279345 | 530790526 | $ | 3,521.68 |
| 76540 | 530484007 | $ | 195.50 | 177942 | 530635205 | $ | 182.25 | 279346 | 530790527 | $ | 4,676.70 |
| 76541 | 530484008 | $ | 48.26 | 177943 | 530635206 | $ | 448.06 | 279347 | 530790528 | $ | 188.10 |
| 76542 | 530484009 | $ | 15.44 | 177944 | 530635207 | $ | 29.34 | 279348 | 530790529 | $ | 76.86 |
| 76543 | 530484010 | $ | 251.15 | 177945 | 530635208 | $ | 104.22 | 279349 | 530790530 | $ | 6,543.69 |
| 76544 | 530484013 | $ | 19.32 | 177946 | 530635209 | $ | 33.45 | 279350 | 530790533 | $ | 717.72 |
| 76545 | 530484014 | $ | 51.02 | 177947 | 530635210 | $ | 59.38 | 279351 | 530790537 | $ | 30.31 |
| 76546 | 530484016 | $ | 11.43 | 177948 | 530635211 | $ | 17.18 | 279352 | 530790540 | $ | 70.69 |
| 76547 | 530484017 | $ | 363.26 | 177949 | 530635212 | $ | 7.69 | 279353 | 530790541 | $ | 1.46 |
| 76548 | 530484018 | $ | 203.66 | 177950 | 530635213 | $ | 25.09 | 279354 | 530790545 | $ | 82.41 |
| 76549 | 530484022 | $ | 11.27 | 177951 | 530635214 | $ | 24.97 | 279355 | 530790546 | $ | 2,734.42 |
| 76550 | 530484024 | $ | 57.90 | 177952 | 530635215 | $ | 33.55 | 279356 | 530790547 | $ | 1,979.95 |
| 76551 | 530484026 | $ | 63.52 | 177953 | 530635216 | $ | 52.17 | 279357 | 530790548 | $ | 1,733.59 |
| 76552 | 530484027 | $ | 38.00 | 177954 | 530635217 | $ | 337.92 | 279358 | 530790549 | $ | 0.13 |
| 76553 | 530484028 | $ | 161.00 | 177955 | 530635218 | $ | 158.63 | 279359 | 530790550 | $ | 0.13 |
| 76554 | 530484029 | $ | 538.80 | 177956 | 530635219 | $ | 11.61 | 279360 | 530790551 | $ | 3.21 |
| 76555 | 530484030 | $ | 695.20 | 177957 | 530635220 | $ | 5.83 | 279361 | 530790556 | $ | 253.51 |
| 76556 | 530484031 | $ | 322.00 | 177958 | 530635222 | $ | 13.71 | 279362 | 530790558 | $ | 12.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76557 | 530484032 | $ | 3.15 | 177959 | 530635223 | $ | 23.21 | 279363 | 530790560 | $ | 652.34 |
| 76558 | 530484033 | $ | 419.84 | 177960 | 530635224 | $ | 10.69 | 279364 | 530790561 | $ | 33.39 |
| 76559 | 530484034 | $ | 21.50 | 177961 | 530635225 | $ | 23.12 | 279365 | 530790562 | $ | 39.06 |
| 76560 | 530484035 | $ | 673.50 | 177962 | 530635226 | $ | 8.54 | 279366 | 530790563 | $ | 58.90 |
| 76561 | 530484036 | $ | 18.59 | 177963 | 530635227 | $ | 9.51 | 279367 | 530790564 | $ | 33.39 |
| 76562 | 530484037 | $ | 315.56 | 177964 | 530635228 | $ | 18.83 | 279368 | 530790566 | $ | 2.38 |
| 76563 | 530484038 | $ | 173.80 | 177965 | 530635229 | $ | 16.27 | 279369 | 530790567 | $ | 422.17 |
| 76564 | 530484039 | $ | 308.80 | 177966 | 530635230 | $ | 7.72 | 279370 | 530790568 | $ | 179.71 |
| 76565 | 530484040 | $ | 987.80 | 177967 | 530635231 | $ | 40.41 | 279371 | 530790569 | $ | 3.15 |
| 76566 | 530484041 | $ | 2,162.00 | 177968 | 530635233 | $ | 39.58 | 279372 | 530790570 | $ | 55.97 |
| 76567 | 530484042 | $ | 168.22 | 177969 | 530635234 | $ | 22.35 | 279373 | 530790571 | $ | 32.21 |
| 76568 | 530484043 | $ | 112.70 | 177970 | 530635235 | $ | 11.88 | 279374 | 530790572 | $ | 142.18 |
| 76569 | 530484044 | $ | 231.84 | 177971 | 530635236 | $ | 284.86 | 279375 | 530790574 | $ | 14,327.59 |
| 76570 | 530484045 | $ | 80.50 | 177972 | 530635237 | $ | 151.34 | 279376 | 530790575 | $ | 684.00 |
| 76571 | 530484046 | $ | 16.10 | 177973 | 530635238 | $ | 21.39 | 279377 | 530790576 | $ | 768.00 |
| 76572 | 530484050 | $ | 0.96 | 177974 | 530635239 | $ | 12.06 | 279378 | 530790577 | $ | 2.38 |
| 76573 | 530484051 | $ | 37.34 | 177975 | 530635240 | $ | 364.84 | 279379 | 530790578 | $ | 1,073.11 |
| 76574 | 530484052 | $ | 1.78 | 177976 | 530635241 | $ | 34.61 | 279380 | 530790580 | $ | 182.36 |
| 76575 | 530484053 | $ | 631.12 | 177977 | 530635242 | $ | 21.07 | 279381 | 530790581 | $ | 440.70 |
| 76576 | 530484054 | $ | 479.14 | 177978 | 530635243 | $ | 11.46 | 279382 | 530790587 | $ | 901.12 |
| 76577 | 530484055 | $ | 777.79 | 177979 | 530635244 | $ | 33.45 | 279383 | 530790589 | $ | 322.00 |
| 76578 | 530484056 | $ | 55.97 | 177980 | 530635245 | $ | 16.27 | 279384 | 530790590 | $ | 44.11 |
| 76579 | 530484057 | $ | 199.91 | 177981 | 530635246 | $ | 28.33 | 279385 | 530790592 | $ | 87.00 |
| 76580 | 530484058 | $ | 154.89 | 177982 | 530635247 | $ | 6.66 | 279386 | 530790595 | $ | 571.70 |
| 76581 | 530484059 | $ | 10,338.05 | 177983 | 530635248 | $ | 31.32 | 279387 | 530790597 | $ | 101.59 |
| 76582 | 530484060 | $ | 77.20 | 177984 | 530635249 | $ | 51.53 | 279388 | 530790598 | $ | 99.83 |
| 76583 | 530484061 | $ | 966.07 | 177985 | 530635250 | $ | 10.25 | 279389 | 530790599 | $ | 360.64 |
| 76584 | 530484062 | $ | 1,202.98 | 177986 | 530635251 | $ | 97.45 | 279390 | 530790602 | $ | 483.11 |
| 76585 | 530484063 | $ | 398.86 | 177987 | 530635252 | $ | 67.62 | 279391 | 530790604 | $ | 43.86 |
| 76586 | 530484064 | $ | 4,247.60 | 177988 | 530635253 | $ | 25.60 | 279392 | 530790605 | $ | 28.98 |
| 76587 | 530484065 | $ | 492.10 | 177989 | 530635254 | $ | 202.91 | 279393 | 530790606 | $ | 32.35 |
| 76588 | 530484066 | $ | 196.84 | 177990 | 530635255 | $ | 16.27 | 279394 | 530790610 | $ | 73.89 |
| 76589 | 530484067 | $ | 1,331.26 | 177991 | 530635258 | $ | 7.95 | 279395 | 530790612 | $ | 327.60 |
| 76590 | 530484068 | $ | 98.42 | 177992 | 530635259 | $ | 119.77 | 279396 | 530790616 | $ | 32.13 |
| 76591 | 530484069 | $ | 538.72 | 177993 | 530635260 | $ | 13.71 | 279397 | 530790617 | $ | 2,063.08 |
| 76592 | 530484070 | $ | 41.44 | 177994 | 530635261 | $ | 471.03 | 279398 | 530790619 | $ | 1.98 |
| 76593 | 530484071 | $ | 145.04 | 177995 | 530635262 | $ | 368.64 | 279399 | 530790621 | $ | 5.23 |
| 76594 | 530484072 | $ | 54.39 | 177996 | 530635264 | $ | 27.42 | 279400 | 530790622 | $ | 200.72 |
| 76595 | 530484073 | $ | 507.64 | 177997 | 530635265 | $ | 90.48 | 279401 | 530790623 | $ | 42.84 |
| 76596 | 530484074 | $ | 11,079.68 | 177998 | 530635266 | $ | 103.27 | 279402 | 530790624 | $ | 103.04 |
| 76597 | 530484075 | $ | 1,879.04 | 177999 | 530635269 | $ | 10.25 | 279403 | 530790625 | $ | 3.21 |
| 76598 | 530484077 | $ | 150.70 | 178000 | 530635270 | $ | 1.93 | 279404 | 530790628 | $ | 920.09 |
| 76599 | 530484078 | $ | 323.28 | 178001 | 530635271 | $ | 41.25 | 279405 | 530790630 | $ | 202.85 |
| 76600 | 530484079 | $ | 567.40 | 178002 | 530635272 | $ | 16.27 | 279406 | 530790631 | $ | 33.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76601 | 530484080 | $ | 512.00 | 178003 | 530635273 | $ | 24.86 | 279407 | 530790632 | $ | 18.06 |
| 76602 | 530484081 | $ | 3,984.86 | 178004 | 530635274 | $ | 6.02 | 279408 | 530790633 | $ | 263.00 |
| 76603 | 530484083 | $ | 710.51 | 178005 | 530635275 | $ | 6.02 | 279409 | 530790634 | $ | 121.73 |
| 76604 | 530484085 | $ | 193.00 | 178006 | 530635276 | $ | 16.56 | 279410 | 530790636 | $ | 0.63 |
| 76605 | 530484086 | $ | 77.82 | 178007 | 530635278 | $ | 178.90 | 279411 | 530790637 | $ | 104.64 |
| 76606 | 530484088 | $ | 293.02 | 178008 | 530635279 | $ | 2.78 | 279412 | 530790638 | $ | 61.18 |
| 76607 | 530484089 | $ | 855.00 | 178009 | 530635280 | $ | 18.83 | 279413 | 530790639 | $ | 924.95 |
| 76608 | 530484090 | $ | 561.25 | 178010 | 530635281 | $ | 14.70 | 279414 | 530790642 | $ | 15.62 |
| 76609 | 530484091 | $ | 2,898.00 | 178011 | 530635282 | $ | 56.28 | 279415 | 530790644 | $ | 281.20 |
| 76610 | 530484092 | $ | 561.25 | 178012 | 530635283 | $ | 19.74 | 279416 | 530790647 | $ | 12.60 |
| 76611 | 530484094 | $ | 13,753.00 | 178013 | 530635284 | $ | 51.36 | 279417 | 530790649 | $ | 16.13 |
| 76612 | 530484095 | $ | 1,092.00 | 178014 | 530635285 | $ | 1.44 | 279418 | 530790650 | $ | 0.28 |
| 76613 | 530484096 | $ | 56.43 | 178015 | 530635286 | $ | 6.44 | 279419 | 530790652 | $ | 21.42 |
| 76614 | 530484097 | $ | 63.51 | 178016 | 530635287 | $ | 162.75 | 279420 | 530790653 | $ | 17.01 |
| 76615 | 530484098 | $ | 450.80 | 178017 | 530635288 | $ | 293.51 | 279421 | 530790654 | $ | 622.60 |
| 76616 | 530484099 | $ | 641.28 | 178018 | 530635289 | $ | 303.68 | 279422 | 530790655 | $ | 222.18 |
| 76617 | 530484100 | $ | 73.27 | 178019 | 530635290 | $ | 30.96 | 279423 | 530790657 | $ | 111.94 |
| 76618 | 530484101 | $ | 1.20 | 178020 | 530635291 | $ | 1,931.88 | 279424 | 530790658 | $ | 171.17 |
| 76619 | 530484102 | $ | 27.61 | 178021 | 530635293 | $ | 16.27 | 279425 | 530790663 | $ | 891.94 |
| 76620 | 530484104 | $ | 617.15 | 178022 | 530635294 | $ | 315.88 | 279426 | 530790664 | $ | 15.20 |
| 76621 | 530484105 | $ | 270.05 | 178023 | 530635295 | $ | 633.24 | 279427 | 530790665 | $ | 113.96 |
| 76622 | 530484106 | $ | 225.90 | 178024 | 530635296 | $ | 285.08 | 279428 | 530790666 | $ | 58.05 |
| 76623 | 530484107 | $ | 122.77 | 178025 | 530635297 | $ | 139.93 | 279429 | 530790670 | $ | 2,826.05 |
| 76624 | 530484108 | $ | 112.50 | 178026 | 530635298 | $ | 225.39 | 279430 | 530790671 | $ | 1.75 |
| 76625 | 530484109 | $ | 228.30 | 178027 | 530635299 | $ | 633.17 | 279431 | 530790672 | $ | 72.20 |
| 76626 | 530484110 | $ | 379.90 | 178028 | 530635300 | $ | 112.59 | 279432 | 530790673 | $ | 3,477.60 |
| 76627 | 530484111 | $ | 440.62 | 178029 | 530635301 | $ | 57.66 | 279433 | 530790674 | $ | 89.46 |
| 76628 | 530484112 | $ | 112.70 | 178030 | 530635302 | $ | 264.44 | 279434 | 530790676 | $ | 91.17 |
| 76629 | 530484113 | $ | 463.63 | 178031 | 530635304 | $ | 18.26 | 279435 | 530790679 | $ | 4.85 |
| 76630 | 530484115 | $ | 115.80 | 178032 | 530635305 | $ | 31.97 | 279436 | 530790682 | $ | 100.41 |
| 76631 | 530484116 | $ | 1,239.70 | 178033 | 530635307 | $ | 120.42 | 279437 | 530790684 | $ | 35.02 |
| 76632 | 530484118 | $ | 212.30 | 178034 | 530635308 | $ | 323.64 | 279438 | 530790685 | $ | 374.59 |
| 76633 | 530484119 | $ | 357.05 | 178035 | 530635309 | $ | 40.41 | 279439 | 530790687 | $ | 0.94 |
| 76634 | 530484120 | $ | 78.97 | 178036 | 530635310 | $ | 189.67 | 279440 | 530790688 | $ | 130.84 |
| 76635 | 530484121 | $ | 644.00 | 178037 | 530635311 | $ | 23.04 | 279441 | 530790689 | $ | 208.00 |
| 76636 | 530484122 | $ | 693.71 | 178038 | 530635315 | $ | 283.77 | 279442 | 530790690 | $ | 266.34 |
| 76637 | 530484124 | $ | 219.65 | 178039 | 530635316 | $ | 314.49 | 279443 | 530790691 | $ | 2.00 |
| 76638 | 530484125 | $ | 1,991.60 | 178040 | 530635317 | $ | 135.24 | 279444 | 530790692 | $ | 27.86 |
| 76639 | 530484126 | $ | 464.22 | 178041 | 530635318 | $ | 15.38 | 279445 | 530790695 | $ | 53.52 |
| 76640 | 530484128 | $ | 314.30 | 178042 | 530635319 | $ | 296.93 | 279446 | 530790696 | $ | 56.16 |
| 76641 | 530484130 | $ | 131.80 | 178043 | 530635321 | $ | 984.80 | 279447 | 530790697 | $ | 51.66 |
| 76642 | 530484131 | $ | 57.90 | 178044 | 530635322 | $ | 1,320.54 | 279448 | 530790701 | $ | 110.76 |
| 76643 | 530484133 | $ | 9.65 | 178045 | 530635323 | $ | 397.07 | 279449 | 530790702 | $ | 41.12 |
| 76644 | 530484134 | $ | 690.45 | 178046 | 530635324 | $ | 1,304.87 | 279450 | 530790705 | $ | 169.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76645 | 530484135 | $ | 64.40 | 178047 | 530635325 | $ | 1,179.10 | 279451 | 530790708 | $ | 131.46 |
| 76646 | 530484136 | $ | 183.35 | 178048 | 530635326 | $ | 405.05 | 279452 | 530790711 | $ | 173.72 |
| 76647 | 530484137 | $ | 224.90 | 178049 | 530635327 | $ | 176.02 | 279453 | 530790712 | $ | 26.44 |
| 76648 | 530484138 | $ | 67.35 | 178050 | 530635328 | $ | 171.57 | 279454 | 530790713 | $ | 645.00 |
| 76649 | 530484139 | $ | 421.00 | 178051 | 530635329 | $ | 2.14 | 279455 | 530790716 | $ | 51.71 |
| 76650 | 530484140 | $ | 125.45 | 178052 | 530635331 | $ | 63.11 | 279456 | 530790717 | $ | 793.92 |
| 76651 | 530484141 | $ | 414.95 | 178053 | 530635333 | $ | 30.89 | 279457 | 530790718 | $ | 283.78 |
| 76652 | 530484142 | $ | 818.36 | 178054 | 530635334 | $ | 317.43 | 279458 | 530790721 | $ | 2,550.32 |
| 76653 | 530484143 | $ | 69.99 | 178055 | 530635335 | $ | 106.11 | 279459 | 530790724 | $ | 59.85 |
| 76654 | 530484144 | $ | 514.50 | 178056 | 530635336 | $ | 49.35 | 279460 | 530790725 | $ | 61.11 |
| 76655 | 530484145 | $ | 141.20 | 178057 | 530635337 | $ | 24.86 | 279461 | 530790727 | $ | 381.15 |
| 76656 | 530484146 | $ | 424.34 | 178058 | 530635339 | $ | 1,067.03 | 279462 | 530790728 | $ | 61.76 |
| 76657 | 530484147 | $ | 115.80 | 178059 | 530635340 | $ | 7.37 | 279463 | 530790730 | $ | 1,027.93 |
| 76658 | 530484148 | $ | 71.41 | 178060 | 530635341 | $ | 13.87 | 279464 | 530790732 | $ | 0.72 |
| 76659 | 530484149 | $ | 28.95 | 178061 | 530635342 | $ | 201.72 | 279465 | 530790733 | $ | 249.31 |
| 76660 | 530484150 | $ | 11.58 | 178062 | 530635343 | $ | 69.60 | 279466 | 530790743 | $ | 44.39 |
| 76661 | 530484151 | $ | 89.80 | 178063 | 530635344 | $ | 335.88 | 279467 | 530790744 | $ | 590.15 |
| 76662 | 530484152 | $ | 67.55 | 178064 | 530635347 | $ | 86.94 | 279468 | 530790746 | $ | 21.36 |
| 76663 | 530484153 | $ | 44.39 | 178065 | 530635348 | $ | 34.56 | 279469 | 530790748 | $ | 225.24 |
| 76664 | 530484156 | $ | 768.00 | 178066 | 530635350 | $ | 16.43 | 279470 | 530790750 | $ | 224.96 |
| 76665 | 530484157 | $ | 337.75 | 178067 | 530635352 | $ | 23.21 | 279471 | 530790751 | $ | 1,358.88 |
| 76666 | 530484158 | $ | 1,062.60 | 178068 | 530635353 | $ | 1,280.00 | 279472 | 530790754 | $ | 53.79 |
| 76667 | 530484161 | $ | 5,787.00 | 178069 | 530635354 | $ | 64.00 | 279473 | 530790755 | $ | 31.09 |
| 76668 | 530484162 | $ | 6.53 | 178070 | 530635355 | $ | 3.86 | 279474 | 530790756 | $ | 30.69 |
| 76669 | 530484163 | $ | 7,515.24 | 178071 | 530635356 | $ | 1,665.59 | 279475 | 530790757 | $ | 32.40 |
| 76670 | 530484164 | $ | 322.00 | 178072 | 530635357 | $ | 103.07 | 279476 | 530790758 | $ | 103.35 |
| 76671 | 530484165 | $ | 176.26 | 178073 | 530635358 | $ | 774.43 | 279477 | 530790761 | $ | 4.76 |
| 76672 | 530484166 | $ | 89.80 | 178074 | 530635359 | $ | 13.71 | 279478 | 530790762 | $ | 4.82 |
| 76673 | 530484167 | $ | 81.27 | 178075 | 530635360 | $ | 106.90 | 279479 | 530790766 | $ | 5.64 |
| 76674 | 530484169 | $ | 138.46 | 178076 | 530635361 | $ | 47.01 | 279480 | 530790767 | $ | 19.32 |
| 76675 | 530484170 | $ | 44.39 | 178077 | 530635362 | $ | 40.39 | 279481 | 530790768 | $ | 830.14 |
| 76676 | 530484171 | $ | 34.74 | 178078 | 530635363 | $ | 135.24 | 279482 | 530790769 | $ | 204.73 |
| 76677 | 530484172 | $ | 141.07 | 178079 | 530635364 | $ | 187.18 | 279483 | 530790770 | $ | 332.80 |
| 76678 | 530484173 | $ | 50.62 | 178080 | 530635365 | $ | 0.64 | 279484 | 530790773 | $ | 790.24 |
| 76679 | 530484174 | $ | 1,024.00 | 178081 | 530635366 | $ | 99.82 | 279485 | 530790774 | $ | 540.96 |
| 76680 | 530484175 | $ | 158.72 | 178082 | 530635367 | $ | 421.82 | 279486 | 530790775 | $ | 13.23 |
| 76681 | 530484176 | $ | 14.08 | 178083 | 530635368 | $ | 744.14 | 279487 | 530790776 | $ | 28.58 |
| 76682 | 530484177 | $ | 128.00 | 178084 | 530635369 | $ | 1.93 | 279488 | 530790777 | $ | 162.87 |
| 76683 | 530484178 | $ | 96.50 | 178085 | 530635370 | $ | 1,660.59 | 279489 | 530790779 | $ | 773.12 |
| 76684 | 530484179 | $ | 128.00 | 178086 | 530635371 | $ | 27.84 | 279490 | 530790780 | $ | 24.51 |
| 76685 | 530484180 | $ | 486.40 | 178087 | 530635372 | $ | 160.28 | 279491 | 530790785 | $ | 917.70 |
| 76686 | 530484181 | $ | 332.80 | 178088 | 530635373 | $ | 61.18 | 279492 | 530790788 | $ | 1.80 |
| 76687 | 530484182 | $ | 153.60 | 178089 | 530635374 | $ | 54.74 | 279493 | 530790791 | $ | 0.98 |
| 76688 | 530484183 | $ | 1,049.60 | 178090 | 530635375 | $ | 160.96 | 279494 | 530790794 | $ | 113.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76689 | 530484184 | $ | 12.80 | 178091 | 530635376 | $ | 157.78 | 279495 | 530790795 | $ | 563.56 |
| 76690 | 530484185 | $ | 128.00 | 178092 | 530635377 | $ | 173.88 | 279496 | 530790797 | $ | 39.59 |
| 76691 | 530484186 | $ | 39.68 | 178093 | 530635378 | $ | 242.13 | 279497 | 530790798 | $ | 561.08 |
| 76692 | 530484187 | $ | 14.08 | 178094 | 530635379 | $ | 67.62 | 279498 | 530790799 | $ | 8.88 |
| 76693 | 530484188 | $ | 1,159.20 | 178095 | 530635380 | $ | 87.58 | 279499 | 530790800 | $ | 409.60 |
| 76694 | 530484190 | $ | 486.40 | 178096 | 530635381 | $ | 450.56 | 279500 | 530790803 | $ | 23.70 |
| 76695 | 530484191 | $ | 179.20 | 178097 | 530635382 | $ | 54.74 | 279501 | 530790805 | $ | 241.50 |
| 76696 | 530484192 | $ | 15.36 | 178098 | 530635383 | $ | 199.68 | 279502 | 530790810 | $ | 60.71 |
| 76697 | 530484193 | $ | 63.80 | 178099 | 530635384 | $ | 132.02 | 279503 | 530790811 | $ | 59.21 |
| 76698 | 530484194 | $ | 947.20 | 178100 | 530635385 | $ | 426.92 | 279504 | 530790812 | $ | 8.37 |
| 76699 | 530484195 | $ | 16.64 | 178101 | 530635386 | $ | 29.61 | 279505 | 530790813 | $ | 55.97 |
| 76700 | 530484196 | $ | 32.00 | 178102 | 530635387 | $ | 778.26 | 279506 | 530790814 | $ | 61.09 |
| 76701 | 530484197 | $ | 563.20 | 178103 | 530635388 | $ | 331.09 | 279507 | 530790817 | $ | 342.96 |
| 76702 | 530484198 | $ | 126.05 | 178104 | 530635389 | $ | 934.34 | 279508 | 530790818 | $ | 341.15 |
| 76703 | 530484199 | $ | 1,356.80 | 178105 | 530635390 | $ | 173.78 | 279509 | 530790819 | $ | 136.58 |
| 76704 | 530484200 | $ | 664.95 | 178106 | 530635391 | $ | 0.42 | 279510 | 530790820 | $ | 18.50 |
| 76705 | 530484201 | $ | 204.80 | 178107 | 530635393 | $ | 966.00 | 279511 | 530790821 | $ | 50.71 |
| 76706 | 530484202 | $ | 144.90 | 178108 | 530635394 | $ | 1,232.88 | 279512 | 530790825 | $ | 15.94 |
| 76707 | 530484203 | $ | 225.40 | 178109 | 530635395 | $ | 1,967.34 | 279513 | 530790826 | $ | 6.30 |
| 76708 | 530484204 | $ | 917.70 | 178110 | 530635396 | $ | 80.82 | 279514 | 530790827 | $ | 301.75 |
| 76709 | 530484205 | $ | 128.00 | 178111 | 530635397 | $ | 675.60 | 279515 | 530790833 | $ | 60.75 |
| 76710 | 530484206 | $ | 102.40 | 178112 | 530635398 | $ | 5,795.00 | 279516 | 530790834 | $ | 87.65 |
| 76711 | 530484208 | $ | 1,254.40 | 178113 | 530635399 | $ | 1,261.49 | 279517 | 530790835 | $ | 0.13 |
| 76712 | 530484209 | $ | 238.70 | 178114 | 530635401 | $ | 305.56 | 279518 | 530790838 | $ | 22.05 |
| 76713 | 530484210 | $ | 6.30 | 178115 | 530635402 | $ | 86.27 | 279519 | 530790839 | $ | 940.60 |
| 76714 | 530484211 | $ | 463.68 | 178116 | 530635403 | $ | 0.60 | 279520 | 530790843 | $ | 38.64 |
| 76715 | 530484212 | $ | 138.46 | 178117 | 530635404 | $ | 64.40 | 279521 | 530790848 | $ | 11.84 |
| 76716 | 530484213 | $ | 93.38 | 178118 | 530635405 | $ | 72.77 | 279522 | 530790850 | $ | 487.98 |
| 76717 | 530484214 | $ | 1,342.74 | 178119 | 530635406 | $ | 463.96 | 279523 | 530790851 | $ | 3.33 |
| 76718 | 530484215 | $ | 267.26 | 178120 | 530635407 | $ | 56.30 | 279524 | 530790853 | $ | 193.80 |
| 76719 | 530484216 | $ | 267.26 | 178121 | 530635409 | $ | 1,024.00 | 279525 | 530790854 | $ | 18.27 |
| 76720 | 530484217 | $ | 570.00 | 178122 | 530635411 | $ | 93.38 | 279526 | 530790855 | $ | 282.99 |
| 76721 | 530484218 | $ | 1,288.00 | 178123 | 530635412 | $ | 254.00 | 279527 | 530790856 | $ | 71.19 |
| 76722 | 530484219 | $ | 10.28 | 178124 | 530635413 | $ | 254.00 | 279528 | 530790861 | $ | 50.71 |
| 76723 | 530484220 | $ | 2,631.68 | 178125 | 530635415 | $ | 98.84 | 279529 | 530790862 | $ | 7.71 |
| 76724 | 530484221 | $ | 151.81 | 178126 | 530635416 | $ | 296.96 | 279530 | 530790867 | $ | 527.54 |
| 76725 | 530484222 | $ | 397.28 | 178127 | 530635417 | $ | 512.00 | 279531 | 530790869 | $ | 5.04 |
| 76726 | 530484223 | $ | 6.27 | 178128 | 530635418 | $ | 112.72 | 279532 | 530790871 | $ | 18.50 |
| 76727 | 530484224 | $ | 28.50 | 178129 | 530635419 | $ | 415.38 | 279533 | 530790872 | $ | 49.83 |
| 76728 | 530484225 | $ | 64.60 | 178130 | 530635420 | $ | 1,413.58 | 279534 | 530790875 | $ | 119.14 |
| 76729 | 530484226 | $ | 123.50 | 178131 | 530635421 | $ | 1,192.93 | 279535 | 530790876 | $ | 454.60 |
| 76730 | 530484227 | $ | 17.31 | 178132 | 530635422 | $ | 388.18 | 279536 | 530790877 | $ | 1,275.73 |
| 76731 | 530484228 | $ | 5.91 | 178133 | 530635423 | $ | 449.51 | 279537 | 530790878 | $ | 61.18 |
| 76732 | 530484229 | $ | 507.22 | 178134 | 530635424 | $ | 1,556.70 | 279538 | 530790880 | $ | 35.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76733 | 530484230 | $ | 167.20 | 178135 | 530635425 | $ | 916.69 | 279539 | 530790886 | $ | 31.50 |
| 76734 | 530484231 | $ | 1,257.80 | 178136 | 530635426 | $ | 440.32 | 279540 | 530790887 | $ | 28.35 |
| 76735 | 530484232 | $ | 16.34 | 178137 | 530635427 | $ | 1,771.90 | 279541 | 530790888 | $ | 23.31 |
| 76736 | 530484233 | $ | 44.10 | 178138 | 530635428 | $ | 42.80 | 279542 | 530790889 | $ | 64.59 |
| 76737 | 530484234 | $ | 9.31 | 178139 | 530635429 | $ | 405.72 | 279543 | 530790894 | $ | 687.08 |
| 76738 | 530484235 | $ | 36.30 | 178140 | 530635430 | $ | 1,492.81 | 279544 | 530790895 | $ | 16.13 |
| 76739 | 530484236 | $ | 50.33 | 178141 | 530635431 | $ | 2,359.48 | 279545 | 530790896 | $ | 45.42 |
| 76740 | 530484237 | $ | 8,574.50 | 178142 | 530635432 | $ | 46.13 | 279546 | 530790897 | $ | 47.16 |
| 76741 | 530484238 | $ | 14.85 | 178143 | 530635433 | $ | 355.12 | 279547 | 530790898 | $ | 9.99 |
| 76742 | 530484239 | $ | 81.06 | 178144 | 530635434 | $ | 38.63 | 279548 | 530790899 | $ | 197.54 |
| 76743 | 530484240 | $ | 542.94 | 178145 | 530635436 | $ | 90.16 | 279549 | 530790900 | $ | 20.16 |
| 76744 | 530484241 | $ | 97.02 | 178146 | 530635437 | $ | 9.65 | 279550 | 530790902 | $ | 35.09 |
| 76745 | 530484242 | $ | 1,668.15 | 178147 | 530635438 | $ | 778.34 | 279551 | 530790904 | $ | 1.64 |
| 76746 | 530484243 | $ | 435.20 | 178148 | 530635439 | $ | 164.22 | 279552 | 530790905 | $ | 6.46 |
| 76747 | 530484245 | $ | 1,078.25 | 178149 | 530635440 | $ | 94.02 | 279553 | 530790906 | $ | 6.49 |
| 76748 | 530484246 | $ | 238.65 | 178150 | 530635441 | $ | 12.60 | 279554 | 530790907 | $ | 80.25 |
| 76749 | 530484279 | $ | 588.80 | 178151 | 530635442 | $ | 5.67 | 279555 | 530790912 | $ | 24.13 |
| 76750 | 530484280 | $ | 801.78 | 178152 | 530635445 | $ | 36.54 | 279556 | 530790913 | $ | 39.31 |
| 76751 | 530484281 | $ | 3,542.00 | 178153 | 530635446 | $ | 13.84 | 279557 | 530790918 | $ | 12.34 |
| 76752 | 530484282 | $ | 159.67 | 178154 | 530635447 | $ | 23.94 | 279558 | 530790919 | $ | 82.76 |
| 76753 | 530484283 | $ | 345.77 | 178155 | 530635449 | $ | 7.56 | 279559 | 530790923 | $ | 27.72 |
| 76754 | 530484284 | $ | 825.50 | 178156 | 530635450 | $ | 40.32 | 279560 | 530790932 | $ | 506.11 |
| 76755 | 530484285 | $ | 508.00 | 178157 | 530635452 | $ | 340.29 | 279561 | 530790933 | $ | 71.82 |
| 76756 | 530484286 | $ | 4,829.43 | 178158 | 530635454 | $ | 9.45 | 279562 | 530790934 | $ | 54.60 |
| 76757 | 530484287 | $ | 20,556.48 | 178159 | 530635455 | $ | 13.20 | 279563 | 530790935 | $ | 313.80 |
| 76758 | 530484288 | $ | 193.20 | 178160 | 530635456 | $ | 14.49 | 279564 | 530790936 | $ | 26.39 |
| 76759 | 530484290 | $ | 434.70 | 178161 | 530635458 | $ | 21.42 | 279565 | 530790938 | $ | 52.63 |
| 76760 | 530484291 | $ | 304.62 | 178162 | 530635461 | $ | 10.08 | 279566 | 530790939 | $ | 19.71 |
| 76761 | 530484292 | $ | 236.58 | 178163 | 530635462 | $ | 20.16 | 279567 | 530790940 | $ | 857.53 |
| 76762 | 530484293 | $ | 25.60 | 178164 | 530635463 | $ | 296.16 | 279568 | 530790941 | $ | 1,960.96 |
| 76763 | 530484296 | $ | 461.80 | 178165 | 530635464 | $ | 35.91 | 279569 | 530790942 | $ | 101.97 |
| 76764 | 530484297 | $ | 25.60 | 178166 | 530635465 | $ | 17.64 | 279570 | 530790943 | $ | 746.15 |
| 76765 | 530484298 | $ | 3,658.02 | 178167 | 530635466 | $ | 22.05 | 279571 | 530790944 | $ | 0.67 |
| 76766 | 530484299 | $ | 3.22 | 178168 | 530635467 | $ | 5.04 | 279572 | 530790945 | $ | 6.25 |
| 76767 | 530484300 | $ | 86.94 | 178169 | 530635468 | $ | 32.76 | 279573 | 530790946 | $ | 252.54 |
| 76768 | 530484301 | $ | 1,128.49 | 178170 | 530635469 | $ | 148.61 | 279574 | 530790947 | $ | 2,920.01 |
| 76769 | 530484302 | $ | 492.66 | 178171 | 530635470 | $ | 48.30 | 279575 | 530790948 | $ | 2,919.90 |
| 76770 | 530484303 | $ | 846.86 | 178172 | 530635471 | $ | 443.29 | 279576 | 530790951 | $ | 15.94 |
| 76771 | 530484304 | $ | 1,181.74 | 178173 | 530635472 | $ | 20.16 | 279577 | 530790954 | $ | 34.77 |
| 76772 | 530484305 | $ | 389.62 | 178174 | 530635473 | $ | 10.02 | 279578 | 530790956 | $ | 39.69 |
| 76773 | 530484306 | $ | 19.32 | 178175 | 530635474 | $ | 581.31 | 279579 | 530790957 | $ | 11.59 |
| 76774 | 530484307 | $ | 988.54 | 178176 | 530635475 | $ | 67.62 | 279580 | 530790961 | $ | 498.18 |
| 76775 | 530484308 | $ | 1,104.46 | 178177 | 530635476 | $ | 15.12 | 279581 | 530790962 | $ | 44.31 |
| 76776 | 530484309 | $ | 982.10 | 178178 | 530635477 | $ | 485.54 | 279582 | 530790965 | $ | 812.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76777 | 530484310 | $ | 543.36 | 178179 | 530635478 | $ | 269.40 | 279583 | 530790971 | $ | 25.97 |
| 76778 | 530484311 | $ | 342.01 | 178180 | 530635479 | $ | 12.88 | 279584 | 530790972 | $ | 11.05 |
| 76779 | 530484312 | $ | 492.06 | 178181 | 530635480 | $ | 44.39 | 279585 | 530790975 | $ | 78.83 |
| 76780 | 530484313 | $ | 3.22 | 178182 | 530635484 | $ | 109.48 | 279586 | 530790976 | $ | 127.99 |
| 76781 | 530484315 | $ | 59.34 | 178183 | 530635485 | $ | 18.90 | 279587 | 530790977 | $ | 32.40 |
| 76782 | 530484316 | $ | 1,700.16 | 178184 | 530635486 | $ | 25.83 | 279588 | 530790978 | $ | 189.99 |
| 76783 | 530484317 | $ | 750.26 | 178185 | 530635487 | $ | 406.19 | 279589 | 530790979 | $ | 109.48 |
| 76784 | 530484318 | $ | 357.42 | 178186 | 530635488 | $ | 0.82 | 279590 | 530790981 | $ | 101.43 |
| 76785 | 530484319 | $ | 9.66 | 178187 | 530635489 | $ | 74.06 | 279591 | 530790982 | $ | 646.60 |
| 76786 | 530484320 | $ | 150.54 | 178188 | 530635490 | $ | 28.98 | 279592 | 530790983 | $ | 4.10 |
| 76787 | 530484321 | $ | 586.04 | 178189 | 530635491 | $ | 173.88 | 279593 | 530790984 | $ | 199.60 |
| 76788 | 530484322 | $ | 208.99 | 178190 | 530635492 | $ | 96.60 | 279594 | 530790988 | $ | 11.34 |
| 76789 | 530484323 | $ | 164.22 | 178191 | 530635493 | $ | 35.41 | 279595 | 530790989 | $ | 19.30 |
| 76790 | 530484324 | $ | 924.14 | 178192 | 530635495 | $ | 1,203.32 | 279596 | 530790991 | $ | 5.81 |
| 76791 | 530484325 | $ | 2,247.56 | 178193 | 530635496 | $ | 8.74 | 279597 | 530790992 | $ | 6.49 |
| 76792 | 530484326 | $ | 378.28 | 178194 | 530635497 | $ | 226.89 | 279598 | 530790996 | $ | 43.47 |
| 76793 | 530484327 | $ | 489.44 | 178195 | 530635498 | $ | 117.92 | 279599 | 530790999 | $ | 0.95 |
| 76794 | 530484328 | $ | 611.80 | 178196 | 530635499 | $ | 20.25 | 279600 | 530791001 | $ | 67.62 |
| 76795 | 530484329 | $ | 676.20 | 178197 | 530635500 | $ | 33.29 | 279601 | 530791003 | $ | 771.25 |
| 76796 | 530484330 | $ | 2,485.55 | 178198 | 530635501 | $ | 500.00 | 279602 | 530791004 | $ | 22.54 |
| 76797 | 530484331 | $ | 1,562.29 | 178199 | 530635502 | $ | 22.54 | 279603 | 530791005 | $ | 58.89 |
| 76798 | 530484332 | $ | 81.06 | 178200 | 530635503 | $ | 67.62 | 279604 | 530791007 | $ | 181.32 |
| 76799 | 530484333 | $ | 516.35 | 178201 | 530635504 | $ | 29.82 | 279605 | 530791009 | $ | 9.03 |
| 76800 | 530484334 | $ | 399.36 | 178202 | 530635505 | $ | 15.30 | 279606 | 530791010 | $ | 362.89 |
| 76801 | 530484335 | $ | 416.07 | 178203 | 530635506 | $ | 15.30 | 279607 | 530791011 | $ | 333.10 |
| 76802 | 530484336 | $ | 804.71 | 178204 | 530635507 | $ | 38.43 | 279608 | 530791020 | $ | 23.37 |
| 76803 | 530484337 | $ | 935.07 | 178205 | 530635508 | $ | 56.17 | 279609 | 530791021 | $ | 35.91 |
| 76804 | 530484338 | $ | 2,400.57 | 178206 | 530635509 | $ | 14.27 | 279610 | 530791022 | $ | 2,307.34 |
| 76805 | 530484339 | $ | 879.93 | 178207 | 530635510 | $ | 6.29 | 279611 | 530791023 | $ | 36.54 |
| 76806 | 530484340 | $ | 15.35 | 178208 | 530635511 | $ | 8.74 | 279612 | 530791024 | $ | 966.00 |
| 76807 | 530484341 | $ | 75.79 | 178209 | 530635512 | $ | 1,490.26 | 279613 | 530791027 | $ | 1,704.96 |
| 76808 | 530484342 | $ | 80.71 | 178210 | 530635513 | $ | 138.46 | 279614 | 530791028 | $ | 645.12 |
| 76809 | 530484343 | $ | 28.94 | 178211 | 530635514 | $ | 106.26 | 279615 | 530791029 | $ | 488.21 |
| 76810 | 530484344 | $ | 34.45 | 178212 | 530635515 | $ | 22.33 | 279616 | 530791030 | $ | 11.52 |
| 76811 | 530484345 | $ | 167.31 | 178213 | 530635516 | $ | 228.62 | 279617 | 530791031 | $ | 8.82 |
| 76812 | 530484346 | $ | 35.49 | 178214 | 530635517 | $ | 25.76 | 279618 | 530791033 | $ | 3.42 |
| 76813 | 530484347 | $ | 96.50 | 178215 | 530635518 | $ | 18.77 | 279619 | 530791037 | $ | 383.98 |
| 76814 | 530484348 | $ | 59.93 | 178216 | 530635519 | $ | 70.84 | 279620 | 530791038 | $ | 2,165.46 |
| 76815 | 530484349 | $ | 31.39 | 178217 | 530635520 | $ | 274.77 | 279621 | 530791042 | $ | 76.28 |
| 76816 | 530484350 | $ | 99.12 | 178218 | 530635522 | $ | 7.60 | 279622 | 530791043 | $ | 40.21 |
| 76817 | 530484351 | $ | 33.56 | 178219 | 530635523 | $ | 216.93 | 279623 | 530791044 | $ | 11.31 |
| 76818 | 530484352 | $ | 24.42 | 178220 | 530635526 | $ | 277.96 | 279624 | 530791045 | $ | 15.75 |
| 76819 | 530484353 | $ | 88.70 | 178221 | 530635527 | $ | 134.49 | 279625 | 530791046 | $ | 126.69 |
| 76820 | 530484355 | $ | 10.93 | 178222 | 530635528 | $ | 64.98 | 279626 | 530791047 | $ | 453.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76821 | 530484356 | $ | 615.13 | 178223 | 530635529 | $ | 189.42 | 279627 | 530791048 | $ | 6.39 |
| 76822 | 530484358 | $ | 64.40 | 178224 | 530635530 | $ | 57.96 | 279628 | 530791051 | $ | 3,020.36 |
| 76823 | 530484359 | $ | 2,704.00 | 178225 | 530635531 | $ | 376.33 | 279629 | 530791055 | $ | 48.97 |
| 76824 | 530484360 | $ | 77.20 | 178226 | 530635532 | $ | 110.69 | 279630 | 530791056 | $ | 38.70 |
| 76825 | 530484361 | $ | 80.50 | 178227 | 530635533 | $ | 922.85 | 279631 | 530791058 | $ | 119.07 |
| 76826 | 530484362 | $ | 322.00 | 178228 | 530635534 | $ | 70.29 | 279632 | 530791059 | $ | 318.45 |
| 76827 | 530484363 | $ | 1,915.30 | 178229 | 530635535 | $ | 158.48 | 279633 | 530791060 | $ | 58.59 |
| 76828 | 530484364 | $ | 966.00 | 178230 | 530635536 | $ | 29.56 | 279634 | 530791061 | $ | 8.19 |
| 76829 | 530484365 | $ | 171.00 | 178231 | 530635537 | $ | 53.79 | 279635 | 530791063 | $ | 582.22 |
| 76830 | 530484367 | $ | 40.53 | 178232 | 530635538 | $ | 94.68 | 279636 | 530791064 | $ | 80.50 |
| 76831 | 530484368 | $ | 7.45 | 178233 | 530635539 | $ | 92.90 | 279637 | 530791066 | $ | 62.86 |
| 76832 | 530484369 | $ | 12.88 | 178234 | 530635540 | $ | 1,304.07 | 279638 | 530791068 | $ | 39.69 |
| 76833 | 530484371 | $ | 203.51 | 178235 | 530635541 | $ | 150.48 | 279639 | 530791069 | $ | 30.24 |
| 76834 | 530484372 | $ | 65.05 | 178236 | 530635543 | $ | 1,357.33 | 279640 | 530791070 | $ | 18.06 |
| 76835 | 530484373 | $ | 424.60 | 178237 | 530635544 | $ | 38.59 | 279641 | 530791073 | $ | 342.00 |
| 76836 | 530484376 | $ | 1.28 | 178238 | 530635545 | $ | 35.45 | 279642 | 530791074 | $ | 1.39 |
| 76837 | 530484378 | $ | 33.02 | 178239 | 530635546 | $ | 39.15 | 279643 | 530791075 | $ | 186.76 |
| 76838 | 530484379 | $ | 1.28 | 178240 | 530635547 | $ | 160.78 | 279644 | 530791079 | $ | 71.35 |
| 76839 | 530484380 | $ | 2.80 | 178241 | 530635548 | $ | 39.35 | 279645 | 530791080 | $ | 161.00 |
| 76840 | 530484382 | $ | 0.32 | 178242 | 530635549 | $ | 14.52 | 279646 | 530791081 | $ | 254.38 |
| 76841 | 530484384 | $ | 130.09 | 178243 | 530635550 | $ | 77.28 | 279647 | 530791083 | $ | 12.70 |
| 76842 | 530484385 | $ | 256.50 | 178244 | 530635551 | $ | 9.77 | 279648 | 530791087 | $ | 14.49 |
| 76843 | 530484386 | $ | 311.06 | 178245 | 530635552 | $ | 40.93 | 279649 | 530791088 | $ | 695.20 |
| 76844 | 530484387 | $ | 6,144.00 | 178246 | 530635553 | $ | 6.11 | 279650 | 530791089 | $ | 104.32 |
| 76845 | 530484388 | $ | 1,347.00 | 178247 | 530635554 | $ | 67.62 | 279651 | 530791090 | $ | 60.47 |
| 76846 | 530484389 | $ | 1,347.00 | 178248 | 530635555 | $ | 5.52 | 279652 | 530791091 | $ | 3.22 |
| 76847 | 530484390 | $ | 131.67 | 178249 | 530635556 | $ | 60.42 | 279653 | 530791096 | $ | 80.50 |
| 76848 | 530484391 | $ | 2,816.00 | 178250 | 530635557 | $ | 1.44 | 279654 | 530791099 | $ | 12.80 |
| 76849 | 530484396 | $ | 283.80 | 178251 | 530635558 | $ | 9.86 | 279655 | 530791100 | $ | 12.80 |
| 76850 | 530484397 | $ | 1,986.60 | 178252 | 530635559 | $ | 61.18 | 279656 | 530791103 | $ | 10.71 |
| 76851 | 530484398 | $ | 165.12 | 178253 | 530635560 | $ | 0.26 | 279657 | 530791105 | $ | 3.97 |
| 76852 | 530484399 | $ | 2,644.50 | 178254 | 530635562 | $ | 41.26 | 279658 | 530791106 | $ | 41.86 |
| 76853 | 530484400 | $ | 116.10 | 178255 | 530635563 | $ | 103.77 | 279659 | 530791109 | $ | 798.72 |
| 76854 | 530484401 | $ | 13,481.79 | 178256 | 530635564 | $ | 58.60 | 279660 | 530791110 | $ | 327.77 |
| 76855 | 530484402 | $ | 1,311.93 | 178257 | 530635565 | $ | 4.45 | 279661 | 530791111 | $ | 3.03 |
| 76856 | 530484403 | $ | 157.38 | 178258 | 530635566 | $ | 7.31 | 279662 | 530791112 | $ | 12.88 |
| 76857 | 530484404 | $ | 180.60 | 178259 | 530635567 | $ | 78.00 | 279663 | 530791113 | $ | 3.15 |
| 76858 | 530484405 | $ | 501.81 | 178260 | 530635568 | $ | 110.00 | 279664 | 530791114 | $ | 991.63 |
| 76859 | 530484406 | $ | 130.29 | 178261 | 530635569 | $ | 3.33 | 279665 | 530791116 | $ | 135.24 |
| 76860 | 530484407 | $ | 403.77 | 178262 | 530635570 | $ | 5.52 | 279666 | 530791117 | $ | 18.36 |
| 76861 | 530484408 | $ | 109.48 | 178263 | 530635571 | $ | 4.41 | 279667 | 530791118 | $ | 8.91 |
| 76862 | 530484409 | $ | 61.79 | 178264 | 530635572 | $ | 18.88 | 279668 | 530791119 | $ | 71.79 |
| 76863 | 530484410 | $ | 2,577.79 | 178265 | 530635573 | $ | 10.28 | 279669 | 530791123 | $ | 13.10 |
| 76864 | 530484412 | $ | 19.00 | 178266 | 530635574 | $ | 145.53 | 279670 | 530791125 | $ | 9.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76865 | 530484413 | $ | 895.16 | 178267 | 530635575 | $ | 9.00 | 279671 | 530791128 | $ | 15.24 |
| 76866 | 530484414 | $ | 895.16 | 178268 | 530635576 | $ | 33.51 | 279672 | 530791129 | $ | 157.78 |
| 76867 | 530484415 | $ | 161.00 | 178269 | 530635577 | $ | 14.16 | 279673 | 530791131 | $ | 78.99 |
| 76868 | 530484416 | $ | 96.60 | 178270 | 530635578 | $ | 2.91 | 279674 | 530791136 | $ | 3.22 |
| 76869 | 530484417 | $ | 1,510.00 | 178271 | 530635579 | $ | 19.53 | 279675 | 530791140 | $ | 117.10 |
| 76870 | 530484418 | $ | 1,661.00 | 178272 | 530635580 | $ | 99.86 | 279676 | 530791141 | $ | 257.03 |
| 76871 | 530484420 | $ | 490.75 | 178273 | 530635581 | $ | 1.31 | 279677 | 530791142 | $ | 32.25 |
| 76872 | 530484421 | $ | 2,737.00 | 178274 | 530635582 | $ | 14.01 | 279678 | 530791144 | $ | 243.11 |
| 76873 | 530484422 | $ | 151.00 | 178275 | 530635583 | $ | 215.74 | 279679 | 530791146 | $ | 306.87 |
| 76874 | 530484423 | $ | 966.00 | 178276 | 530635584 | $ | 72.52 | 279680 | 530791147 | $ | 3,019.64 |
| 76875 | 530484424 | $ | 56.26 | 178277 | 530635585 | $ | 12,189.35 | 279681 | 530791149 | $ | 2,046.49 |
| 76876 | 530484425 | $ | 2.19 | 178278 | 530635586 | $ | 21.50 | 279682 | 530791150 | $ | 393.78 |
| 76877 | 530484426 | $ | 1,331.53 | 178279 | 530635587 | $ | 1,166.31 | 279683 | 530791151 | $ | 109.43 |
| 76878 | 530484427 | $ | 935.38 | 178280 | 530635589 | $ | 9.00 | 279684 | 530791152 | $ | 202.69 |
| 76879 | 530484428 | $ | 537.42 | 178281 | 530635590 | $ | 8.49 | 279685 | 530791153 | $ | 607.67 |
| 76880 | 530484430 | $ | 88.04 | 178282 | 530635591 | $ | 3.33 | 279686 | 530791154 | $ | 25.60 |
| 76881 | 530484431 | $ | 169.59 | 178283 | 530635592 | $ | 12.73 | 279687 | 530791155 | $ | 12.88 |
| 76882 | 530484432 | $ | 529.45 | 178284 | 530635593 | $ | 46.85 | 279688 | 530791156 | $ | 370.28 |
| 76883 | 530484434 | $ | 165.10 | 178285 | 530635594 | $ | 38.64 | 279689 | 530791157 | $ | 18.27 |
| 76884 | 530484435 | $ | 593.96 | 178286 | 530635595 | $ | 112.70 | 279690 | 530791158 | $ | 1,022.90 |
| 76885 | 530484436 | $ | 1,080.53 | 178287 | 530635596 | $ | 5.52 | 279691 | 530791159 | $ | 409.15 |
| 76886 | 530484437 | $ | 738.44 | 178288 | 530635597 | $ | 8.74 | 279692 | 530791161 | $ | 126.63 |
| 76887 | 530484438 | $ | 451.73 | 178289 | 530635598 | $ | 80.89 | 279693 | 530791169 | $ | 99.44 |
| 76888 | 530484439 | $ | 10.71 | 178290 | 530635600 | $ | 67.08 | 279694 | 530791170 | $ | 1.36 |
| 76889 | 530484440 | $ | 196.26 | 178291 | 530635601 | $ | 29.59 | 279695 | 530791172 | $ | 1,970.47 |
| 76890 | 530484441 | $ | 945.50 | 178292 | 530635602 | $ | 143.36 | 279696 | 530791174 | $ | 71.12 |
| 76891 | 530484442 | $ | 652.16 | 178293 | 530635603 | $ | 41.47 | 279697 | 530791175 | $ | 0.63 |
| 76892 | 530484443 | $ | 298.50 | 178294 | 530635607 | $ | 74.34 | 279698 | 530791176 | $ | 79.38 |
| 76893 | 530484444 | $ | 351.50 | 178295 | 530635608 | $ | 14.63 | 279699 | 530791177 | $ | 26.46 |
| 76894 | 530484445 | $ | 128.80 | 178296 | 530635609 | $ | 192.54 | 279700 | 530791181 | $ | 956.14 |
| 76895 | 530484446 | $ | 12.80 | 178297 | 530635610 | $ | 51.04 | 279701 | 530791182 | $ | 101.56 |
| 76896 | 530484447 | $ | 424.60 | 178298 | 530635611 | $ | 151.33 | 279702 | 530791183 | $ | 1.80 |
| 76897 | 530484448 | $ | 150.54 | 178299 | 530635612 | $ | 92.16 | 279703 | 530791185 | $ | 523.24 |
| 76898 | 530484449 | $ | 2,151.00 | 178300 | 530635614 | $ | 179.98 | 279704 | 530791188 | $ | 120.97 |
| 76899 | 530484450 | $ | 579.39 | 178301 | 530635615 | $ | 303.13 | 279705 | 530791192 | $ | 74.82 |
| 76900 | 530484451 | $ | 64.40 | 178302 | 530635616 | $ | 100.56 | 279706 | 530791193 | $ | 9,660.00 |
| 76901 | 530484453 | $ | 12.80 | 178303 | 530635617 | $ | 34.86 | 279707 | 530791194 | $ | 1,131.52 |
| 76902 | 530484455 | $ | 1,987.76 | 178304 | 530635618 | $ | 90.30 | 279708 | 530791200 | $ | 4.41 |
| 76903 | 530484456 | $ | 714.80 | 178305 | 530635619 | $ | 64.66 | 279709 | 530791201 | $ | 186.01 |
| 76904 | 530484457 | $ | 232.08 | 178306 | 530635621 | $ | 332.38 | 279710 | 530791202 | $ | 460.46 |
| 76905 | 530484458 | $ | 9,372.37 | 178307 | 530635622 | $ | 173.07 | 279711 | 530791205 | $ | 61.79 |
| 76906 | 530484459 | $ | 2,213.73 | 178308 | 530635623 | $ | 33.43 | 279712 | 530791206 | $ | 1,804.98 |
| 76907 | 530484460 | $ | 7.37 | 178309 | 530635625 | $ | 266.60 | 279713 | 530791207 | $ | 124.98 |
| 76908 | 530484461 | $ | 2.03 | 178310 | 530635626 | $ | 43.63 | 279714 | 530791208 | $ | 59.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76909 | 530484462 | $ | 1,978.76 | 178311 | 530635628 | $ | 46.85 | 279715 | 530791209 | $ | 61.92 |
| 76910 | 530484463 | $ | 138.60 | 178312 | 530635629 | $ | 42.36 | 279716 | 530791210 | $ | 2.30 |
| 76911 | 530484464 | $ | 1,398.60 | 178313 | 530635630 | $ | 42.36 | 279717 | 530791216 | $ | 18.31 |
| 76912 | 530484465 | $ | 569.80 | 178314 | 530635631 | $ | 3.81 | 279718 | 530791217 | $ | 291.21 |
| 76913 | 530484466 | $ | 220.15 | 178315 | 530635632 | $ | 3.22 | 279719 | 530791219 | $ | 326.80 |
| 76914 | 530484467 | $ | 96.60 | 178316 | 530635633 | $ | 317.34 | 279720 | 530791220 | $ | 169.40 |
| 76915 | 530484468 | $ | 569.80 | 178317 | 530635634 | $ | 929.49 | 279721 | 530791221 | $ | 20.79 |
| 76916 | 530484469 | $ | 1,945.09 | 178318 | 530635635 | $ | 53.93 | 279722 | 530791223 | $ | 34.45 |
| 76917 | 530484470 | $ | 808.08 | 178319 | 530635636 | $ | 74.06 | 279723 | 530791224 | $ | 80.50 |
| 76918 | 530484471 | $ | 126.91 | 178320 | 530635637 | $ | 168.67 | 279724 | 530791226 | $ | 8.88 |
| 76919 | 530484472 | $ | 181.30 | 178321 | 530635638 | $ | 127.94 | 279725 | 530791227 | $ | 115.04 |
| 76920 | 530484473 | $ | 489.51 | 178322 | 530635639 | $ | 12.88 | 279726 | 530791228 | $ | 28.38 |
| 76921 | 530484474 | $ | 673.40 | 178323 | 530635641 | $ | 293.63 | 279727 | 530791229 | $ | 2,944.00 |
| 76922 | 530484475 | $ | 220.15 | 178324 | 530635642 | $ | 32.20 | 279728 | 530791230 | $ | 42.35 |
| 76923 | 530484476 | $ | 142.45 | 178325 | 530635646 | $ | 93.38 | 279729 | 530791232 | $ | 14,714.88 |
| 76924 | 530484477 | $ | 738.15 | 178326 | 530635649 | $ | 54.74 | 279730 | 530791233 | $ | 85.68 |
| 76925 | 530484478 | $ | 486.92 | 178327 | 530635652 | $ | 160.34 | 279731 | 530791234 | $ | 30.09 |
| 76926 | 530484479 | $ | 1,629.11 | 178328 | 530635654 | $ | 16.10 | 279732 | 530791236 | $ | 68.04 |
| 76927 | 530484480 | $ | 1,094.55 | 178329 | 530635655 | $ | 30.91 | 279733 | 530791239 | $ | 48.02 |
| 76928 | 530484481 | $ | 1,218.15 | 178330 | 530635656 | $ | 69.55 | 279734 | 530791240 | $ | 1,809.09 |
| 76929 | 530484483 | $ | 323.75 | 178331 | 530635657 | $ | 40.34 | 279735 | 530791241 | $ | 199.16 |
| 76930 | 530484484 | $ | 738.15 | 178332 | 530635660 | $ | 151.34 | 279736 | 530791242 | $ | 58.86 |
| 76931 | 530484485 | $ | 2,227.40 | 178333 | 530635661 | $ | 28.98 | 279737 | 530791243 | $ | 29.52 |
| 76932 | 530484486 | $ | 3,690.75 | 178334 | 530635662 | $ | 39.70 | 279738 | 530791245 | $ | 48.02 |
| 76933 | 530484487 | $ | 828.80 | 178335 | 530635663 | $ | 48.30 | 279739 | 530791246 | $ | 27.73 |
| 76934 | 530484488 | $ | 282.31 | 178336 | 530635669 | $ | 74.06 | 279740 | 530791247 | $ | 53.41 |
| 76935 | 530484489 | $ | 2,564.10 | 178337 | 530635672 | $ | 83.72 | 279741 | 530791248 | $ | 25.20 |
| 76936 | 530484490 | $ | 621.60 | 178338 | 530635673 | $ | 70.18 | 279742 | 530791249 | $ | 827.54 |
| 76937 | 530484491 | $ | 386.40 | 178339 | 530635674 | $ | 63.80 | 279743 | 530791250 | $ | 150.12 |
| 76938 | 530484492 | $ | 896.14 | 178340 | 530635675 | $ | 25.52 | 279744 | 530791251 | $ | 53.08 |
| 76939 | 530484493 | $ | 971.25 | 178341 | 530635676 | $ | 288.34 | 279745 | 530791252 | $ | 9.80 |
| 76940 | 530484494 | $ | 479.15 | 178342 | 530635677 | $ | 431.55 | 279746 | 530791253 | $ | 8,578.69 |
| 76941 | 530484495 | $ | 945.35 | 178343 | 530635678 | $ | 2.23 | 279747 | 530791257 | $ | 271.67 |
| 76942 | 530484496 | $ | 595.70 | 178344 | 530635679 | $ | 22.33 | 279748 | 530791259 | $ | 525.59 |
| 76943 | 530484497 | $ | 647.50 | 178345 | 530635680 | $ | 378.09 | 279749 | 530791261 | $ | 2.82 |
| 76944 | 530484498 | $ | 323.75 | 178346 | 530635681 | $ | 9.57 | 279750 | 530791262 | $ | 53.92 |
| 76945 | 530484499 | $ | 1,165.50 | 178347 | 530635682 | $ | 115.11 | 279751 | 530791263 | $ | 25.75 |
| 76946 | 530484500 | $ | 97.50 | 178348 | 530635683 | $ | 18.71 | 279752 | 530791264 | $ | 18.06 |
| 76947 | 530484501 | $ | 603.47 | 178349 | 530635684 | $ | 245.63 | 279753 | 530791267 | $ | 17.40 |
| 76948 | 530484502 | $ | 155.40 | 178350 | 530635685 | $ | 185.02 | 279754 | 530791271 | $ | 252.83 |
| 76949 | 530484503 | $ | 427.35 | 178351 | 530635686 | $ | 143.55 | 279755 | 530791276 | $ | 196.64 |
| 76950 | 530484504 | $ | 563.50 | 178352 | 530635687 | $ | 6.38 | 279756 | 530791277 | $ | 8.19 |
| 76951 | 530484505 | $ | 246.05 | 178353 | 530635688 | $ | 31.76 | 279757 | 530791278 | $ | 1,310.69 |
| 76952 | 530484506 | $ | 673.40 | 178354 | 530635689 | $ | 53.25 | 279758 | 530791279 | $ | 1,970.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76953 | 530484507 | $ | 505.05 | 178355 | 530635690 | $ | 127.08 | 279759 | 530791280 | $ | 3.80 |
| 76954 | 530484508 | $ | 178.71 | 178356 | 530635692 | $ | 118.03 | 279760 | 530791281 | $ | 124.41 |
| 76955 | 530484509 | $ | 699.30 | 178357 | 530635693 | $ | 86.13 | 279761 | 530791282 | $ | 76.74 |
| 76956 | 530484510 | $ | 483.00 | 178358 | 530635694 | $ | 19.14 | 279762 | 530791283 | $ | 33.75 |
| 76957 | 530484511 | $ | 821.03 | 178359 | 530635695 | $ | 82.94 | 279763 | 530791285 | $ | 1.84 |
| 76958 | 530484512 | $ | 1,452.00 | 178360 | 530635696 | $ | 459.36 | 279764 | 530791289 | $ | 165.57 |
| 76959 | 530484513 | $ | 1,897.65 | 178361 | 530635697 | $ | 31.90 | 279765 | 530791290 | $ | 210.73 |
| 76960 | 530484514 | $ | 142.45 | 178362 | 530635698 | $ | 66.99 | 279766 | 530791292 | $ | 498.93 |
| 76961 | 530484515 | $ | 440.30 | 178363 | 530635699 | $ | 65.50 | 279767 | 530791294 | $ | 97.22 |
| 76962 | 530484516 | $ | 141.90 | 178364 | 530635700 | $ | 95.70 | 279768 | 530791295 | $ | 94.80 |
| 76963 | 530484517 | $ | 291.45 | 178365 | 530635701 | $ | 63.80 | 279769 | 530791296 | $ | 929.92 |
| 76964 | 530484518 | $ | 161.95 | 178366 | 530635702 | $ | 79.75 | 279770 | 530791297 | $ | 2,522.68 |
| 76965 | 530484519 | $ | 142.55 | 178367 | 530635703 | $ | 6.38 | 279771 | 530791298 | $ | 235.48 |
| 76966 | 530484520 | $ | 582.75 | 178368 | 530635704 | $ | 203.01 | 279772 | 530791299 | $ | 965.00 |
| 76967 | 530484521 | $ | 789.95 | 178369 | 530635705 | $ | 63.80 | 279773 | 530791300 | $ | 207.44 |
| 76968 | 530484522 | $ | 194.25 | 178370 | 530635706 | $ | 169.27 | 279774 | 530791301 | $ | 9.45 |
| 76969 | 530484523 | $ | 322.00 | 178371 | 530635707 | $ | 38.28 | 279775 | 530791302 | $ | 27.93 |
| 76970 | 530484524 | $ | 375.55 | 178372 | 530635708 | $ | 28.71 | 279776 | 530791304 | $ | 112.24 |
| 76971 | 530484525 | $ | 323.75 | 178373 | 530635709 | $ | 124.41 | 279777 | 530791308 | $ | 14.19 |
| 76972 | 530484526 | $ | 536.13 | 178374 | 530635710 | $ | 86.74 | 279778 | 530791309 | $ | 12.26 |
| 76973 | 530484527 | $ | 1,282.05 | 178375 | 530635711 | $ | 104.89 | 279779 | 530791311 | $ | 284.43 |
| 76974 | 530484528 | $ | 595.70 | 178376 | 530635712 | $ | 57.42 | 279780 | 530791312 | $ | 144.50 |
| 76975 | 530484529 | $ | 402.50 | 178377 | 530635713 | $ | 12.76 | 279781 | 530791314 | $ | 168.00 |
| 76976 | 530484530 | $ | 595.70 | 178378 | 530635714 | $ | 203.97 | 279782 | 530791316 | $ | 240.93 |
| 76977 | 530484531 | $ | 1,037.00 | 178379 | 530635715 | $ | 76.56 | 279783 | 530791317 | $ | 31.86 |
| 76978 | 530484532 | $ | 142.45 | 178380 | 530635716 | $ | 105.27 | 279784 | 530791319 | $ | 842.68 |
| 76979 | 530484533 | $ | 2,474.75 | 178381 | 530635717 | $ | 22.33 | 279785 | 530791330 | $ | 406.40 |
| 76980 | 530484534 | $ | 209.30 | 178382 | 530635718 | $ | 54.23 | 279786 | 530791332 | $ | 1,610.00 |
| 76981 | 530484535 | $ | 193.20 | 178383 | 530635719 | $ | 47.85 | 279787 | 530791335 | $ | 23.12 |
| 76982 | 530484536 | $ | 246.05 | 178384 | 530635720 | $ | 31.90 | 279788 | 530791336 | $ | 280.14 |
| 76983 | 530484538 | $ | 116.55 | 178385 | 530635722 | $ | 73.37 | 279789 | 530791337 | $ | 276.18 |
| 76984 | 530484539 | $ | 144.90 | 178386 | 530635723 | $ | 47.85 | 279790 | 530791338 | $ | 96.84 |
| 76985 | 530484540 | $ | 483.00 | 178387 | 530635724 | $ | 258.39 | 279791 | 530791342 | $ | 10.32 |
| 76986 | 530484542 | $ | 1,307.95 | 178388 | 530635726 | $ | 319.00 | 279792 | 530791343 | $ | 11.61 |
| 76987 | 530484543 | $ | 393.68 | 178389 | 530635727 | $ | 111.65 | 279793 | 530791344 | $ | 49.00 |
| 76988 | 530484544 | $ | 973.84 | 178390 | 530635728 | $ | 105.27 | 279794 | 530791345 | $ | 43.86 |
| 76989 | 530484545 | $ | 67.55 | 178391 | 530635729 | $ | 6.38 | 279795 | 530791346 | $ | 6.45 |
| 76990 | 530484546 | $ | 2,059.05 | 178392 | 530635730 | $ | 86.13 | 279796 | 530791347 | $ | 310.54 |
| 76991 | 530484548 | $ | 466.20 | 178393 | 530635731 | $ | 22.33 | 279797 | 530791354 | $ | 61.18 |
| 76992 | 530484549 | $ | 3,348.40 | 178394 | 530635732 | $ | 185.02 | 279798 | 530791357 | $ | 2.53 |
| 76993 | 530484551 | $ | 2,649.10 | 178395 | 530635733 | $ | 82.94 | 279799 | 530791358 | $ | 1,244.51 |
| 76994 | 530484552 | $ | 253.50 | 178396 | 530635734 | $ | 153.12 | 279800 | 530791359 | $ | 19.35 |
| 76995 | 530484553 | $ | 1,107.50 | 178397 | 530635735 | $ | 121.22 | 279801 | 530791368 | $ | 759.78 |
| 76996 | 530484554 | $ | 382.20 | 178398 | 530635736 | $ | 118.23 | 279802 | 530791369 | $ | 319.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76997 | 530484555 | $ | 582.75 | 178399 | 530635739 | $ | 130.79 | 279803 | 530791373 | $ | 67.62 |
| 76998 | 530484556 | $ | 569.80 | 178400 | 530635740 | $ | 162.69 | 279804 | 530791375 | $ | 15.12 |
| 76999 | 530484557 | $ | 492.10 | 178401 | 530635741 | $ | 213.73 | 279805 | 530791376 | $ | 376.09 |
| 77000 | 530484558 | $ | 880.60 | 178402 | 530635742 | $ | 140.36 | 279806 | 530791377 | $ | 58.48 |
| 77001 | 530484559 | $ | 453.25 | 178403 | 530635743 | $ | 15.95 | 279807 | 530791381 | $ | 509.80 |
| 77002 | 530484561 | $ | 336.70 | 178404 | 530635744 | $ | 108.46 | 279808 | 530791384 | $ | 46.08 |
| 77003 | 530484562 | $ | 129.50 | 178405 | 530635745 | $ | 76.56 | 279809 | 530791387 | $ | 67.69 |
| 77004 | 530484563 | $ | 168.35 | 178406 | 530635746 | $ | 143.55 | 279810 | 530791389 | $ | 220.76 |
| 77005 | 530484564 | $ | 85.47 | 178407 | 530635748 | $ | 108.46 | 279811 | 530791391 | $ | 11.61 |
| 77006 | 530484566 | $ | 188.16 | 178408 | 530635749 | $ | 44.66 | 279812 | 530791392 | $ | 413.14 |
| 77007 | 530484567 | $ | 296.70 | 178409 | 530635750 | $ | 15.95 | 279813 | 530791393 | $ | 14.74 |
| 77008 | 530484569 | $ | 207.08 | 178410 | 530635751 | $ | 105.75 | 279814 | 530791394 | $ | 37.33 |
| 77009 | 530484570 | $ | 44.90 | 178411 | 530635752 | $ | 57.42 | 279815 | 530791395 | $ | 99.88 |
| 77010 | 530484571 | $ | 513.00 | 178412 | 530635753 | $ | 118.03 | 279816 | 530791399 | $ | 2,524.05 |
| 77011 | 530484574 | $ | 10,370.27 | 178413 | 530635754 | $ | 51.04 | 279817 | 530791400 | $ | 1.67 |
| 77012 | 530484575 | $ | 22,964.13 | 178414 | 530635755 | $ | 60.61 | 279818 | 530791402 | $ | 27.94 |
| 77013 | 530484577 | $ | 3,572.91 | 178415 | 530635756 | $ | 9.57 | 279819 | 530791403 | $ | 69.22 |
| 77014 | 530484579 | $ | 3,424.55 | 178416 | 530635757 | $ | 306.24 | 279820 | 530791404 | $ | 6.62 |
| 77015 | 530484580 | $ | 18,238.08 | 178417 | 530635758 | $ | 200.97 | 279821 | 530791409 | $ | 26.49 |
| 77016 | 530484581 | $ | 5,573.12 | 178418 | 530635759 | $ | 19.14 | 279822 | 530791412 | $ | 68.23 |
| 77017 | 530484582 | $ | 420.68 | 178419 | 530635760 | $ | 682.34 | 279823 | 530791413 | $ | 0.03 |
| 77018 | 530484586 | $ | 0.77 | 178420 | 530635761 | $ | 12.76 | 279824 | 530791415 | $ | 0.63 |
| 77019 | 530484587 | $ | 1.54 | 178421 | 530635762 | $ | 5.90 | 279825 | 530791416 | $ | 1,461.02 |
| 77020 | 530484588 | $ | 2.05 | 178422 | 530635764 | $ | 10.32 | 279826 | 530791417 | $ | 426.73 |
| 77021 | 530484593 | $ | 182.00 | 178423 | 530635765 | $ | 108.46 | 279827 | 530791418 | $ | 133.12 |
| 77022 | 530484594 | $ | 233.62 | 178424 | 530635766 | $ | 49.39 | 279828 | 530791419 | $ | 2,148.64 |
| 77023 | 530484595 | $ | 202.48 | 178425 | 530635767 | $ | 2.39 | 279829 | 530791420 | $ | 322.56 |
| 77024 | 530484601 | $ | 177.10 | 178426 | 530635768 | $ | 54.23 | 279830 | 530791422 | $ | 824.09 |
| 77025 | 530484602 | $ | 195.11 | 178427 | 530635769 | $ | 8.59 | 279831 | 530791423 | $ | 18.27 |
| 77026 | 530484603 | $ | 125.85 | 178428 | 530635770 | $ | 86.13 | 279832 | 530791425 | $ | 12.60 |
| 77027 | 530484604 | $ | 125.85 | 178429 | 530635771 | $ | 30.72 | 279833 | 530791426 | $ | 86.97 |
| 77028 | 530484605 | $ | 160.71 | 178430 | 530635772 | $ | 31.90 | 279834 | 530791427 | $ | 1,603.83 |
| 77029 | 530484606 | $ | 258.00 | 178431 | 530635773 | $ | 60.61 | 279835 | 530791428 | $ | 55.32 |
| 77030 | 530484607 | $ | 2,898.00 | 178432 | 530635774 | $ | 12.76 | 279836 | 530791436 | $ | 123.90 |
| 77031 | 530484608 | $ | 1,127.00 | 178433 | 530635775 | $ | 334.95 | 279837 | 530791437 | $ | 223.91 |
| 77032 | 530484610 | $ | 258.00 | 178434 | 530635776 | $ | 22.33 | 279838 | 530791440 | $ | 681.82 |
| 77033 | 530484611 | $ | 612.86 | 178435 | 530635777 | $ | 3.19 | 279839 | 530791441 | $ | 5,222.91 |
| 77034 | 530484612 | $ | 250.20 | 178436 | 530635778 | $ | 124.41 | 279840 | 530791444 | $ | 5.86 |
| 77035 | 530484614 | $ | 73.53 | 178437 | 530635779 | $ | 207.35 | 279841 | 530791445 | $ | 257.60 |
| 77036 | 530484615 | $ | 278.79 | 178438 | 530635780 | $ | 5.65 | 279842 | 530791447 | $ | 1,091.58 |
| 77037 | 530484616 | $ | 258.00 | 178439 | 530635781 | $ | 41.47 | 279843 | 530791448 | $ | 1,984.92 |
| 77038 | 530484618 | $ | 162.36 | 178440 | 530635782 | $ | 56.75 | 279844 | 530791449 | $ | 957.06 |
| 77039 | 530484619 | $ | 103.44 | 178441 | 530635783 | $ | 9.57 | 279845 | 530791452 | $ | 38.49 |
| 77040 | 530484620 | $ | 35.84 | 178442 | 530635784 | $ | 430.65 | 279846 | 530791454 | $ | 34.20 |

| | | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---|---:|
| 77041 | 530484622 | $ | 144.90 | 178443 | 530635785 | $ | 185.02 | 279847 | 530791456 | $ | 615.53 |
| 77042 | 530484623 | $ | 363.69 | 178444 | 530635786 | $ | 19.78 | 279848 | 530791458 | $ | 1,172.48 |
| 77043 | 530484624 | $ | 61.15 | 178445 | 530635788 | $ | 148.38 | 279849 | 530791459 | $ | 34.74 |
| 77044 | 530484625 | $ | 907.59 | 178446 | 530635789 | $ | 133.98 | 279850 | 530791460 | $ | 420.02 |
| 77045 | 530484626 | $ | 72.96 | 178447 | 530635790 | $ | 253.13 | 279851 | 530791463 | $ | 3.15 |
| 77046 | 530484627 | $ | 755.04 | 178448 | 530635791 | $ | 238.10 | 279852 | 530791464 | $ | 17.61 |
| 77047 | 530484628 | $ | 68.04 | 178449 | 530635792 | $ | 29.03 | 279853 | 530791465 | $ | 82.52 |
| 77048 | 530484629 | $ | 686.08 | 178450 | 530635793 | $ | 188.21 | 279854 | 530791468 | $ | 598.18 |
| 77049 | 530484630 | $ | 1,424.68 | 178451 | 530635794 | $ | 280.72 | 279855 | 530791469 | $ | 90.94 |
| 77050 | 530484631 | $ | 132.86 | 178452 | 530635795 | $ | 3.19 | 279856 | 530791470 | $ | 2,941.83 |
| 77051 | 530484632 | $ | 359.52 | 178453 | 530635796 | $ | 210.54 | 279857 | 530791471 | $ | 306.59 |
| 77052 | 530484633 | $ | 137.40 | 178454 | 530635797 | $ | 459.36 | 279858 | 530791472 | $ | 407.90 |
| 77053 | 530484634 | $ | 392.67 | 178455 | 530635799 | $ | 63.80 | 279859 | 530791483 | $ | 0.67 |
| 77054 | 530484635 | $ | 289.80 | 178456 | 530635800 | $ | 22.33 | 279860 | 530791485 | $ | 20.56 |
| 77055 | 530484636 | $ | 247.94 | 178457 | 530635801 | $ | 102.08 | 279861 | 530791488 | $ | 5.95 |
| 77056 | 530484637 | $ | 66.56 | 178458 | 530635802 | $ | 51.04 | 279862 | 530791489 | $ | 15.24 |
| 77057 | 530484638 | $ | 634.88 | 178459 | 530635803 | $ | 666.71 | 279863 | 530791490 | $ | 91.85 |
| 77058 | 530484639 | $ | 344.54 | 178460 | 530635807 | $ | 7.74 | 279864 | 530791491 | $ | 171.62 |
| 77059 | 530484642 | $ | 59.76 | 178461 | 530635810 | $ | 44.66 | 279865 | 530791492 | $ | 17.64 |
| 77060 | 530484643 | $ | 72.50 | 178462 | 530635812 | $ | 271.15 | 279866 | 530791494 | $ | 400.76 |
| 77061 | 530484644 | $ | 49.14 | 178463 | 530635813 | $ | 74.27 | 279867 | 530791496 | $ | 23.06 |
| 77062 | 530484645 | $ | 310.53 | 178464 | 530635814 | $ | 72.90 | 279868 | 530791498 | $ | 1,228.80 |
| 77063 | 530484646 | $ | 3.87 | 178465 | 530635816 | $ | 38.06 | 279869 | 530791500 | $ | 26.32 |
| 77064 | 530484647 | $ | 528.08 | 178466 | 530635817 | $ | 558.25 | 279870 | 530791502 | $ | 649.00 |
| 77065 | 530484648 | $ | 586.42 | 178467 | 530635818 | $ | 135.14 | 279871 | 530791510 | $ | 43.15 |
| 77066 | 530484649 | $ | 269.84 | 178468 | 530635819 | $ | 9.57 | 279872 | 530791511 | $ | 32.65 |
| 77067 | 530484651 | $ | 16.10 | 178469 | 530635820 | $ | 102.08 | 279873 | 530791513 | $ | 1,128.64 |
| 77068 | 530484652 | $ | 270.34 | 178470 | 530635822 | $ | 31.90 | 279874 | 530791514 | $ | 376.85 |
| 77069 | 530484654 | $ | 2,855.79 | 178471 | 530635823 | $ | 41.68 | 279875 | 530791515 | $ | 403.86 |
| 77070 | 530484656 | $ | 25,815.48 | 178472 | 530635825 | $ | 271.31 | 279876 | 530791516 | $ | 159.75 |
| 77071 | 530484658 | $ | 1,983.52 | 178473 | 530635826 | $ | 44.76 | 279877 | 530791517 | $ | 213.17 |
| 77072 | 530484659 | $ | 644.00 | 178474 | 530635827 | $ | 1.89 | 279878 | 530791518 | $ | 658.97 |
| 77073 | 530484660 | $ | 476.56 | 178475 | 530635828 | $ | 30.31 | 279879 | 530791519 | $ | 9.45 |
| 77074 | 530484661 | $ | 561.67 | 178476 | 530635829 | $ | 57.42 | 279880 | 530791523 | $ | 860.00 |
| 77075 | 530484662 | $ | 5.79 | 178477 | 530635830 | $ | 57.42 | 279881 | 530791525 | $ | 104.18 |
| 77076 | 530484663 | $ | 405.72 | 178478 | 530635831 | $ | 102.08 | 279882 | 530791530 | $ | 946.76 |
| 77077 | 530484665 | $ | 74.00 | 178479 | 530635832 | $ | 180.87 | 279883 | 530791531 | $ | 2,525.38 |
| 77078 | 530484666 | $ | 8,938.72 | 178480 | 530635834 | $ | 12.60 | 279884 | 530791532 | $ | 39.70 |
| 77079 | 530484669 | $ | 322.00 | 178481 | 530635835 | $ | 42.59 | 279885 | 530791533 | $ | 449.90 |
| 77080 | 530484672 | $ | 322.00 | 178482 | 530635836 | $ | 13.88 | 279886 | 530791534 | $ | 39.69 |
| 77081 | 530484673 | $ | 322.00 | 178483 | 530635837 | $ | 174.97 | 279887 | 530791535 | $ | 14.49 |
| 77082 | 530484675 | $ | 241.50 | 178484 | 530635838 | $ | 54.56 | 279888 | 530791537 | $ | 347.20 |
| 77083 | 530484676 | $ | 10,576.85 | 178485 | 530635839 | $ | 20.48 | 279889 | 530791538 | $ | 85.40 |
| 77084 | 530484678 | $ | 785.42 | 178486 | 530635840 | $ | 25.60 | 279890 | 530791539 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77085 | 530484681 | $ | 2,350.11 | 178487 | 530635842 | $ | 118.61 | 279891 | 530791540 | $ | 9.66 |
| 77086 | 530484682 | $ | 2,350.11 | 178488 | 530635843 | $ | 4.90 | 279892 | 530791541 | $ | 9.66 |
| 77087 | 530484683 | $ | 0.63 | 178489 | 530635846 | $ | 15.85 | 279893 | 530791542 | $ | 11.61 |
| 77088 | 530484684 | $ | 221.85 | 178490 | 530635848 | $ | 4.33 | 279894 | 530791547 | $ | 409.50 |
| 77089 | 530484685 | $ | 32.20 | 178491 | 530635849 | $ | 64.35 | 279895 | 530791550 | $ | 443.30 |
| 77090 | 530484686 | $ | 413.02 | 178492 | 530635850 | $ | 26.94 | 279896 | 530791551 | $ | 482.22 |
| 77091 | 530484687 | $ | 13.82 | 178493 | 530635851 | $ | 22.45 | 279897 | 530791552 | $ | 3.09 |
| 77092 | 530484688 | $ | 2,352.10 | 178494 | 530635855 | $ | 93.37 | 279898 | 530791553 | $ | 441.14 |
| 77093 | 530484689 | $ | 386.40 | 178495 | 530635857 | $ | 38.70 | 279899 | 530791557 | $ | 252.18 |
| 77094 | 530484690 | $ | 177.10 | 178496 | 530635858 | $ | 65.79 | 279900 | 530791558 | $ | 120.55 |
| 77095 | 530484691 | $ | 128.80 | 178497 | 530635862 | $ | 83.05 | 279901 | 530791560 | $ | 5.04 |
| 77096 | 530484692 | $ | 177.10 | 178498 | 530635863 | $ | 83.05 | 279902 | 530791562 | $ | 77.91 |
| 77097 | 530484693 | $ | 1,049.40 | 178499 | 530635864 | $ | 558.95 | 279903 | 530791564 | $ | 1,389.44 |
| 77098 | 530484694 | $ | 611.55 | 178500 | 530635865 | $ | 32.81 | 279904 | 530791565 | $ | 422.48 |
| 77099 | 530484695 | $ | 8,211.00 | 178501 | 530635866 | $ | 167.36 | 279905 | 530791567 | $ | 15.75 |
| 77100 | 530484696 | $ | 64.40 | 178502 | 530635867 | $ | 42.46 | 279906 | 530791569 | $ | 36.54 |
| 77101 | 530484699 | $ | 450.80 | 178503 | 530635868 | $ | 392.67 | 279907 | 530791570 | $ | 421.15 |
| 77102 | 530484701 | $ | 1,113.70 | 178504 | 530635869 | $ | 52.11 | 279908 | 530791571 | $ | 230.40 |
| 77103 | 530484702 | $ | 2,564.10 | 178505 | 530635873 | $ | 29.03 | 279909 | 530791573 | $ | 43.86 |
| 77104 | 530484703 | $ | 499.10 | 178506 | 530635875 | $ | 32.85 | 279910 | 530791574 | $ | 119.69 |
| 77105 | 530484704 | $ | 3,703.70 | 178507 | 530635876 | $ | 1,112.83 | 279911 | 530791575 | $ | 350.13 |
| 77106 | 530484705 | $ | 628.25 | 178508 | 530635877 | $ | 634.74 | 279912 | 530791576 | $ | 56.70 |
| 77107 | 530484706 | $ | 673.40 | 178509 | 530635878 | $ | 32.51 | 279913 | 530791579 | $ | 99.82 |
| 77108 | 530484707 | $ | 233.10 | 178510 | 530635879 | $ | 9.14 | 279914 | 530791580 | $ | 60.25 |
| 77109 | 530484708 | $ | 2,758.35 | 178511 | 530635880 | $ | 163.88 | 279915 | 530791582 | $ | 343.13 |
| 77110 | 530484709 | $ | 3,690.75 | 178512 | 530635881 | $ | 82.68 | 279916 | 530791583 | $ | 503.56 |
| 77111 | 530484710 | $ | 3,755.50 | 178513 | 530635882 | $ | 808.42 | 279917 | 530791584 | $ | 25.20 |
| 77112 | 530484711 | $ | 839.16 | 178514 | 530635883 | $ | 874.20 | 279918 | 530791585 | $ | 32.76 |
| 77113 | 530484712 | $ | 841.75 | 178515 | 530635884 | $ | 4.28 | 279919 | 530791586 | $ | 33.39 |
| 77114 | 530484713 | $ | 1,735.30 | 178516 | 530635885 | $ | 348.16 | 279920 | 530791587 | $ | 28.13 |
| 77115 | 530484714 | $ | 440.30 | 178517 | 530635886 | $ | 3.58 | 279921 | 530791588 | $ | 12.38 |
| 77116 | 530484715 | $ | 297.95 | 178518 | 530635887 | $ | 0.51 | 279922 | 530791591 | $ | 2,255.53 |
| 77117 | 530484716 | $ | 673.40 | 178519 | 530635888 | $ | 179.25 | 279923 | 530791593 | $ | 2,241.00 |
| 77118 | 530484717 | $ | 660.45 | 178520 | 530635889 | $ | 136.24 | 279924 | 530791594 | $ | 10.71 |
| 77119 | 530484718 | $ | 673.40 | 178521 | 530635890 | $ | 52.52 | 279925 | 530791599 | $ | 585.24 |
| 77120 | 530484719 | $ | 686.35 | 178522 | 530635891 | $ | 54.59 | 279926 | 530791600 | $ | 38.68 |
| 77121 | 530484720 | $ | 551.00 | 178523 | 530635892 | $ | 185.21 | 279927 | 530791601 | $ | 346.74 |
| 77122 | 530484721 | $ | 233.10 | 178524 | 530635893 | $ | 0.51 | 279928 | 530791602 | $ | 62.37 |
| 77123 | 530484722 | $ | 1,398.60 | 178525 | 530635894 | $ | 267.26 | 279929 | 530791603 | $ | 429.27 |
| 77124 | 530484723 | $ | 841.75 | 178526 | 530635895 | $ | 0.34 | 279930 | 530791605 | $ | 418.81 |
| 77125 | 530484724 | $ | 543.90 | 178527 | 530635896 | $ | 71.05 | 279931 | 530791606 | $ | 248.89 |
| 77126 | 530484725 | $ | 1,206.94 | 178528 | 530635897 | $ | 115.23 | 279932 | 530791607 | $ | 441.14 |
| 77127 | 530484726 | $ | 437.71 | 178529 | 530635898 | $ | 126.10 | 279933 | 530791609 | $ | 21.76 |
| 77128 | 530484727 | $ | 5,876.50 | 178530 | 530635899 | $ | 5.72 | 279934 | 530791610 | $ | 109.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77129 | 530484728 | $ | 259.00 | 178531 | 530635901 | $ | 373.10 | 279935 | 530791612 | $ | 28.63 |
| 77130 | 530484729 | $ | 434.20 | 178532 | 530635903 | $ | 682.30 | 279936 | 530791617 | $ | 65.87 |
| 77131 | 530484730 | $ | 984.20 | 178533 | 530635904 | $ | 4.50 | 279937 | 530791620 | $ | 42.58 |
| 77132 | 530484731 | $ | 1,670.55 | 178534 | 530635905 | $ | 43.27 | 279938 | 530791621 | $ | 14.49 |
| 77133 | 530484735 | $ | 97.28 | 178535 | 530635906 | $ | 1.93 | 279939 | 530791622 | $ | 73.51 |
| 77134 | 530484736 | $ | 34.20 | 178536 | 530635907 | $ | 19.30 | 279940 | 530791624 | $ | 154.56 |
| 77135 | 530484737 | $ | 34.20 | 178537 | 530635908 | $ | 1.62 | 279941 | 530791625 | $ | 66.50 |
| 77136 | 530484738 | $ | 25.09 | 178538 | 530635909 | $ | 211.03 | 279942 | 530791626 | $ | 26.31 |
| 77137 | 530484740 | $ | 64.60 | 178539 | 530635910 | $ | 10.62 | 279943 | 530791627 | $ | 55.97 |
| 77138 | 530484741 | $ | 55.10 | 178540 | 530635911 | $ | 0.19 | 279944 | 530791628 | $ | 231.60 |
| 77139 | 530484742 | $ | 150.10 | 178541 | 530635912 | $ | 5.78 | 279945 | 530791629 | $ | 37.17 |
| 77140 | 530484743 | $ | 34.20 | 178542 | 530635913 | $ | 10.30 | 279946 | 530791630 | $ | 13.23 |
| 77141 | 530484747 | $ | 208.83 | 178543 | 530635914 | $ | 5.42 | 279947 | 530791631 | $ | 144.90 |
| 77142 | 530484748 | $ | 115.80 | 178544 | 530635915 | $ | 110.42 | 279948 | 530791633 | $ | 119.14 |
| 77143 | 530484749 | $ | 965.00 | 178545 | 530635916 | $ | 4.66 | 279949 | 530791636 | $ | 1,796.00 |
| 77144 | 530484751 | $ | 57.90 | 178546 | 530635918 | $ | 159.98 | 279950 | 530791638 | $ | 67.17 |
| 77145 | 530484752 | $ | 1,028.42 | 178547 | 530635919 | $ | 1.12 | 279951 | 530791639 | $ | 37.21 |
| 77146 | 530484753 | $ | 1,573.20 | 178548 | 530635920 | $ | 24.68 | 279952 | 530791640 | $ | 19.32 |
| 77147 | 530484756 | $ | 17.53 | 178549 | 530635921 | $ | 262.23 | 279953 | 530791642 | $ | 5.16 |
| 77148 | 530484757 | $ | 80.50 | 178550 | 530635922 | $ | 0.85 | 279954 | 530791648 | $ | 5.70 |
| 77149 | 530484758 | $ | 515.20 | 178551 | 530635923 | $ | 0.85 | 279955 | 530791649 | $ | 13.26 |
| 77150 | 530484759 | $ | 64.40 | 178552 | 530635924 | $ | 292.32 | 279956 | 530791650 | $ | 15.94 |
| 77151 | 530484760 | $ | 64.40 | 178553 | 530635925 | $ | 1.60 | 279957 | 530791652 | $ | 8.69 |
| 77152 | 530484761 | $ | 48.30 | 178554 | 530635926 | $ | 16.10 | 279958 | 530791655 | $ | 167.82 |
| 77153 | 530484762 | $ | 96.60 | 178555 | 530635927 | $ | 13.56 | 279959 | 530791656 | $ | 31.09 |
| 77154 | 530484763 | $ | 48.30 | 178556 | 530635928 | $ | 11.96 | 279960 | 530791658 | $ | 523.21 |
| 77155 | 530484764 | $ | 128.80 | 178557 | 530635929 | $ | 0.32 | 279961 | 530791663 | $ | 0.73 |
| 77156 | 530484765 | $ | 32.20 | 178558 | 530635930 | $ | 0.48 | 279962 | 530791664 | $ | 424.65 |
| 77157 | 530484766 | $ | 64.40 | 178559 | 530635931 | $ | 2.97 | 279963 | 530791665 | $ | 165.89 |
| 77158 | 530484767 | $ | 32.20 | 178560 | 530635932 | $ | 135.24 | 279964 | 530791667 | $ | 3.81 |
| 77159 | 530484768 | $ | 64.40 | 178561 | 530635933 | $ | 167.44 | 279965 | 530791668 | $ | 127.99 |
| 77160 | 530484769 | $ | 1,336.30 | 178562 | 530635934 | $ | 83.72 | 279966 | 530791669 | $ | 44.73 |
| 77161 | 530484770 | $ | 48.30 | 178563 | 530635935 | $ | 83.72 | 279967 | 530791671 | $ | 12.06 |
| 77162 | 530484771 | $ | 48.30 | 178564 | 530635936 | $ | 344.54 | 279968 | 530791673 | $ | 115.80 |
| 77163 | 530484772 | $ | 96.60 | 178565 | 530635937 | $ | 10.94 | 279969 | 530791674 | $ | 149.75 |
| 77164 | 530484773 | $ | 64.40 | 178566 | 530635938 | $ | 0.83 | 279970 | 530791675 | $ | 4,874.24 |
| 77165 | 530484774 | $ | 190.00 | 178567 | 530635939 | $ | 68.97 | 279971 | 530791677 | $ | 45.08 |
| 77166 | 530484776 | $ | 825.60 | 178568 | 530635941 | $ | 0.26 | 279972 | 530791678 | $ | 48.02 |
| 77167 | 530484777 | $ | 99.80 | 178569 | 530635942 | $ | 67.62 | 279973 | 530791681 | $ | 83.45 |
| 77168 | 530484778 | $ | 256.26 | 178570 | 530635943 | $ | 48.64 | 279974 | 530791682 | $ | 11.02 |
| 77169 | 530484779 | $ | 500.93 | 178571 | 530635944 | $ | 0.60 | 279975 | 530791683 | $ | 151.39 |
| 77170 | 530484780 | $ | 483.00 | 178572 | 530635945 | $ | 32.27 | 279976 | 530791684 | $ | 425.60 |
| 77171 | 530484781 | $ | 3,009.00 | 178573 | 530635946 | $ | 0.26 | 279977 | 530791687 | $ | 285.90 |
| 77172 | 530484782 | $ | 490.75 | 178574 | 530635950 | $ | 36.70 | 279978 | 530791688 | $ | 19,711.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77173 | 530484783 | $ | 51.52 | 178575 | 530635951 | $ | 174.08 | 279979 | 530791689 | $ | 42.45 |
| 77174 | 530484786 | $ | 51.95 | 178576 | 530635952 | $ | 0.94 | 279980 | 530791690 | $ | 12.06 |
| 77175 | 530484792 | $ | 402.50 | 178577 | 530635953 | $ | 0.51 | 279981 | 530791695 | $ | 73.61 |
| 77176 | 530484793 | $ | 256.00 | 178578 | 530635954 | $ | 4.13 | 279982 | 530791696 | $ | 89.17 |
| 77177 | 530484794 | $ | 256.00 | 178579 | 530635955 | $ | 344.96 | 279983 | 530791697 | $ | 14.76 |
| 77178 | 530484795 | $ | 512.00 | 178580 | 530635956 | $ | 0.48 | 279984 | 530791698 | $ | 42.80 |
| 77179 | 530484796 | $ | 2,576.00 | 178581 | 530635957 | $ | 1,081.73 | 279985 | 530791700 | $ | 9.24 |
| 77180 | 530484797 | $ | 296.96 | 178582 | 530635958 | $ | 161.64 | 279986 | 530791701 | $ | 1,059.08 |
| 77181 | 530484798 | $ | 59.38 | 178583 | 530635959 | $ | 61.18 | 279987 | 530791702 | $ | 2,060.75 |
| 77182 | 530484799 | $ | 17,388.00 | 178584 | 530635960 | $ | 34.20 | 279988 | 530791703 | $ | 96.71 |
| 77183 | 530484800 | $ | 9,016.00 | 178585 | 530635961 | $ | 0.77 | 279989 | 530791705 | $ | 498.39 |
| 77184 | 530484801 | $ | 9,016.00 | 178586 | 530635962 | $ | 0.77 | 279990 | 530791706 | $ | 92.61 |
| 77185 | 530484802 | $ | 378.77 | 178587 | 530635963 | $ | 0.51 | 279991 | 530791708 | $ | 67.41 |
| 77186 | 530484803 | $ | 13,986.29 | 178588 | 530635964 | $ | 5.93 | 279992 | 530791710 | $ | 87.40 |
| 77187 | 530484804 | $ | 209.55 | 178589 | 530635965 | $ | 1,059.64 | 279993 | 530791711 | $ | 61.11 |
| 77188 | 530484805 | $ | 0.48 | 178590 | 530635966 | $ | 18.16 | 279994 | 530791712 | $ | 177.10 |
| 77189 | 530484806 | $ | 338.10 | 178591 | 530635967 | $ | 49.99 | 279995 | 530791713 | $ | 30.87 |
| 77190 | 530484810 | $ | 6.40 | 178592 | 530635968 | $ | 165.16 | 279996 | 530791714 | $ | 251.59 |
| 77191 | 530484812 | $ | 6.40 | 178593 | 530635969 | $ | 132.02 | 279997 | 530791716 | $ | 386.00 |
| 77192 | 530484813 | $ | 19.20 | 178594 | 530635970 | $ | 331.66 | 279998 | 530791721 | $ | 88.33 |
| 77193 | 530484814 | $ | 952.65 | 178595 | 530635973 | $ | 1,017.27 | 279999 | 530791724 | $ | 12.90 |
| 77194 | 530484815 | $ | 542.20 | 178596 | 530635974 | $ | 45.79 | 280000 | 530791726 | $ | 100.00 |
| 77195 | 530484816 | $ | 368.18 | 178597 | 530635976 | $ | 1,037.00 | 280001 | 530791727 | $ | 639.97 |
| 77196 | 530484817 | $ | 966.00 | 178598 | 530635978 | $ | 734.89 | 280002 | 530791730 | $ | 66.99 |
| 77197 | 530484819 | $ | 15.10 | 178599 | 530635979 | $ | 204.22 | 280003 | 530791732 | $ | 14.16 |
| 77198 | 530484821 | $ | 547.40 | 178600 | 530635980 | $ | 8.82 | 280004 | 530791734 | $ | 54.68 |
| 77199 | 530484822 | $ | 1,119.40 | 178601 | 530635983 | $ | 107.52 | 280005 | 530791736 | $ | 40.95 |
| 77200 | 530484823 | $ | 312.25 | 178602 | 530635984 | $ | 63.69 | 280006 | 530791737 | $ | 51.66 |
| 77201 | 530484824 | $ | 1,796.00 | 178603 | 530635985 | $ | 82.71 | 280007 | 530791738 | $ | 118.44 |
| 77202 | 530484825 | $ | 418.00 | 178604 | 530635986 | $ | 647.22 | 280008 | 530791739 | $ | 47.53 |
| 77203 | 530484826 | $ | 88.89 | 178605 | 530635988 | $ | 32.20 | 280009 | 530791740 | $ | 926.29 |
| 77204 | 530484827 | $ | 80.50 | 178606 | 530635989 | $ | 580.62 | 280010 | 530791741 | $ | 16.36 |
| 77205 | 530484828 | $ | 598.30 | 178607 | 530635990 | $ | 5.04 | 280011 | 530791742 | $ | 9.07 |
| 77206 | 530484829 | $ | 965.00 | 178608 | 530635991 | $ | 133.74 | 280012 | 530791744 | $ | 2.61 |
| 77207 | 530484830 | $ | 183.35 | 178609 | 530635992 | $ | 806.37 | 280013 | 530791745 | $ | 9.61 |
| 77208 | 530484831 | $ | 285.77 | 178610 | 530635994 | $ | 68.04 | 280014 | 530791746 | $ | 1.64 |
| 77209 | 530484832 | $ | 2,615.15 | 178611 | 530635996 | $ | 255.53 | 280015 | 530791747 | $ | 29.52 |
| 77210 | 530484833 | $ | 992.65 | 178612 | 530635997 | $ | 11.59 | 280016 | 530791748 | $ | 0.91 |
| 77211 | 530484835 | $ | 2,028.72 | 178613 | 530635998 | $ | 13,593.36 | 280017 | 530791749 | $ | 6.39 |
| 77212 | 530484836 | $ | 85.76 | 178614 | 530635999 | $ | 3.68 | 280018 | 530791751 | $ | 43.75 |
| 77213 | 530484837 | $ | 214.66 | 178615 | 530636000 | $ | 5.04 | 280019 | 530791752 | $ | 26.96 |
| 77214 | 530484838 | $ | 453.55 | 178616 | 530636001 | $ | 2,565.00 | 280020 | 530791753 | $ | 12.70 |
| 77215 | 530484839 | $ | 71.91 | 178617 | 530636002 | $ | 104.50 | 280021 | 530791754 | $ | 1,027.83 |
| 77216 | 530484840 | $ | 49.72 | 178618 | 530636003 | $ | 335.70 | 280022 | 530791755 | $ | 304.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77217 | 530484841 | $ | 631.14 | 178619 | 530636005 | $ | 333.92 | 280023 | 530791761 | $ | 55.45 |
| 77218 | 530484842 | $ | 865.28 | 178620 | 530636006 | $ | 64.40 | 280024 | 530791762 | $ | 66.66 |
| 77219 | 530484843 | $ | 3,816.50 | 178621 | 530636007 | $ | 3.22 | 280025 | 530791763 | $ | 11,698.14 |
| 77220 | 530484844 | $ | 603.35 | 178622 | 530636008 | $ | 24.86 | 280026 | 530791765 | $ | 0.40 |
| 77221 | 530484845 | $ | 3,367.50 | 178623 | 530636010 | $ | 483.00 | 280027 | 530791766 | $ | 145.41 |
| 77222 | 530484847 | $ | 611.50 | 178624 | 530636011 | $ | 18.27 | 280028 | 530791767 | $ | 0.10 |
| 77223 | 530484848 | $ | 3,141.00 | 178625 | 530636012 | $ | 271.68 | 280029 | 530791768 | $ | 1.27 |
| 77224 | 530484850 | $ | 2,566.90 | 178626 | 530636015 | $ | 71.99 | 280030 | 530791770 | $ | 22.23 |
| 77225 | 530484851 | $ | 962.00 | 178627 | 530636016 | $ | 565.46 | 280031 | 530791773 | $ | 5.17 |
| 77226 | 530484852 | $ | 32.40 | 178628 | 530636018 | $ | 9.65 | 280032 | 530791775 | $ | 125.90 |
| 77227 | 530484856 | $ | 3.22 | 178629 | 530636019 | $ | 19.30 | 280033 | 530791776 | $ | 2.00 |
| 77228 | 530484857 | $ | 4.05 | 178630 | 530636020 | $ | 57.40 | 280034 | 530791777 | $ | 3,132.92 |
| 77229 | 530484859 | $ | 300.74 | 178631 | 530636021 | $ | 35.91 | 280035 | 530791778 | $ | 136.52 |
| 77230 | 530484862 | $ | 647.22 | 178632 | 530636022 | $ | 9.66 | 280036 | 530791779 | $ | 162.11 |
| 77231 | 530484863 | $ | 19.32 | 178633 | 530636024 | $ | 66.15 | 280037 | 530791780 | $ | 15.75 |
| 77232 | 530484864 | $ | 4,588.50 | 178634 | 530636025 | $ | 1.71 | 280038 | 530791782 | $ | 9.45 |
| 77233 | 530484865 | $ | 251.16 | 178635 | 530636026 | $ | 375.52 | 280039 | 530791783 | $ | 53.55 |
| 77234 | 530484867 | $ | 241.50 | 178636 | 530636027 | $ | 14.62 | 280040 | 530791785 | $ | 4.66 |
| 77235 | 530484868 | $ | 1,610.00 | 178637 | 530636028 | $ | 106.26 | 280041 | 530791786 | $ | 54.68 |
| 77236 | 530484869 | $ | 1,288.00 | 178638 | 530636029 | $ | 105.62 | 280042 | 530791789 | $ | 206.67 |
| 77237 | 530484870 | $ | 3,220.00 | 178639 | 530636030 | $ | 9.45 | 280043 | 530791792 | $ | 41.12 |
| 77238 | 530484871 | $ | 1,288.00 | 178640 | 530636031 | $ | 454.02 | 280044 | 530791795 | $ | 258.90 |
| 77239 | 530484872 | $ | 1,288.00 | 178641 | 530636032 | $ | 90.16 | 280045 | 530791796 | $ | 2,987.21 |
| 77240 | 530484873 | $ | 966.00 | 178642 | 530636033 | $ | 565.74 | 280046 | 530791797 | $ | 287.92 |
| 77241 | 530484877 | $ | 11.40 | 178643 | 530636034 | $ | 5,928.12 | 280047 | 530791799 | $ | 73.54 |
| 77242 | 530484878 | $ | 499.10 | 178644 | 530636036 | $ | 80.58 | 280048 | 530791800 | $ | 63.23 |
| 77243 | 530484879 | $ | 667.10 | 178645 | 530636038 | $ | 130.21 | 280049 | 530791801 | $ | 183.54 |
| 77244 | 530484880 | $ | 52.18 | 178646 | 530636039 | $ | 97.33 | 280050 | 530791802 | $ | 6.84 |
| 77245 | 530484881 | $ | 22.42 | 178647 | 530636042 | $ | 132.02 | 280051 | 530791804 | $ | 651.00 |
| 77246 | 530484882 | $ | 713.03 | 178648 | 530636045 | $ | 7.68 | 280052 | 530791805 | $ | 98.04 |
| 77247 | 530484885 | $ | 292.10 | 178649 | 530636047 | $ | 44.90 | 280053 | 530791806 | $ | 976.94 |
| 77248 | 530484886 | $ | 426.55 | 178650 | 530636048 | $ | 4.10 | 280054 | 530791807 | $ | 49.19 |
| 77249 | 530484887 | $ | 231.60 | 178651 | 530636049 | $ | 5.22 | 280055 | 530791808 | $ | 24.51 |
| 77250 | 530484888 | $ | 1,016.00 | 178652 | 530636050 | $ | 183.29 | 280056 | 530791809 | $ | 60.71 |
| 77251 | 530484889 | $ | 966.35 | 178653 | 530636051 | $ | 2,565.00 | 280057 | 530791812 | $ | 401.15 |
| 77252 | 530484890 | $ | 32.20 | 178654 | 530636052 | $ | 134.96 | 280058 | 530791813 | $ | 489.41 |
| 77253 | 530484891 | $ | 483.35 | 178655 | 530636053 | $ | 94.73 | 280059 | 530791814 | $ | 261.87 |
| 77254 | 530484892 | $ | 614.17 | 178656 | 530636054 | $ | 30.78 | 280060 | 530791815 | $ | 444.24 |
| 77255 | 530484893 | $ | 224.99 | 178657 | 530636055 | $ | 276.48 | 280061 | 530791817 | $ | 25.14 |
| 77256 | 530484894 | $ | 113.20 | 178658 | 530636056 | $ | 16.61 | 280062 | 530791824 | $ | 5.16 |
| 77257 | 530484895 | $ | 1,174.82 | 178659 | 530636057 | $ | 83.72 | 280063 | 530791825 | $ | 57.05 |
| 77258 | 530484896 | $ | 3,660.90 | 178660 | 530636060 | $ | 322.00 | 280064 | 530791826 | $ | 30.24 |
| 77259 | 530484897 | $ | 3,057.91 | 178661 | 530636062 | $ | 884.53 | 280065 | 530791827 | $ | 30.24 |
| 77260 | 530484898 | $ | 332.80 | 178662 | 530636065 | $ | 46.99 | 280066 | 530791828 | $ | 206.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77261 | 530484899 | $ | 1,995.83 | 178663 | 530636067 | $ | 298.81 | 280067 | 530791832 | $ | 83.72 |
| 77262 | 530484900 | $ | 984.16 | 178664 | 530636068 | $ | 33.18 | 280068 | 530791833 | $ | 23.25 |
| 77263 | 530484901 | $ | 1,809.47 | 178665 | 530636069 | $ | 512.00 | 280069 | 530791834 | $ | 57.39 |
| 77264 | 530484902 | $ | 2,474.22 | 178666 | 530636071 | $ | 536.54 | 280070 | 530791836 | $ | 1.54 |
| 77265 | 530484903 | $ | 7,034.65 | 178667 | 530636072 | $ | 391.79 | 280071 | 530791837 | $ | 10.32 |
| 77266 | 530484904 | $ | 11,265.70 | 178668 | 530636082 | $ | 14.50 | 280072 | 530791839 | $ | 174.21 |
| 77267 | 530484905 | $ | 2,781.82 | 178669 | 530636084 | $ | 814.60 | 280073 | 530791841 | $ | 5,288.96 |
| 77268 | 530484906 | $ | 7,767.04 | 178670 | 530636085 | $ | 1,030.50 | 280074 | 530791842 | $ | 3,549.90 |
| 77269 | 530484908 | $ | 2,245.00 | 178671 | 530636090 | $ | 118.78 | 280075 | 530791843 | $ | 127.99 |
| 77270 | 530484912 | $ | 537.74 | 178672 | 530636091 | $ | 127.93 | 280076 | 530791844 | $ | 86.77 |
| 77271 | 530484913 | $ | 22.54 | 178673 | 530636092 | $ | 10.71 | 280077 | 530791846 | $ | 55.97 |
| 77272 | 530484914 | $ | 42.54 | 178674 | 530636095 | $ | 11.15 | 280078 | 530791847 | $ | 782.50 |
| 77273 | 530484915 | $ | 39.28 | 178675 | 530636096 | $ | 190.26 | 280079 | 530791848 | $ | 339.26 |
| 77274 | 530484917 | $ | 22.54 | 178676 | 530636097 | $ | 701.96 | 280080 | 530791849 | $ | 27.09 |
| 77275 | 530484918 | $ | 22.54 | 178677 | 530636099 | $ | 128.11 | 280081 | 530791850 | $ | 16.10 |
| 77276 | 530484919 | $ | 61.18 | 178678 | 530636100 | $ | 299.02 | 280082 | 530791851 | $ | 9.41 |
| 77277 | 530484920 | $ | 17.81 | 178679 | 530636104 | $ | 121.77 | 280083 | 530791852 | $ | 91.48 |
| 77278 | 530484921 | $ | 966.00 | 178680 | 530636106 | $ | 89.61 | 280084 | 530791855 | $ | 0.45 |
| 77279 | 530484922 | $ | 112.70 | 178681 | 530636108 | $ | 241.25 | 280085 | 530791856 | $ | 0.48 |
| 77280 | 530484923 | $ | 352.89 | 178682 | 530636110 | $ | 80.50 | 280086 | 530791857 | $ | 39.06 |
| 77281 | 530484925 | $ | 294.29 | 178683 | 530636111 | $ | 71.84 | 280087 | 530791858 | $ | 650.07 |
| 77282 | 530484926 | $ | 740.22 | 178684 | 530636112 | $ | 854.23 | 280088 | 530791859 | $ | 12,692.48 |
| 77283 | 530484927 | $ | 1,062.60 | 178685 | 530636113 | $ | 256.50 | 280089 | 530791862 | $ | 590.23 |
| 77284 | 530484928 | $ | 656.88 | 178686 | 530636114 | $ | 171.00 | 280090 | 530791863 | $ | 82.60 |
| 77285 | 530484932 | $ | 204.12 | 178687 | 530636115 | $ | 256.50 | 280091 | 530791865 | $ | 8.89 |
| 77286 | 530484933 | $ | 701.44 | 178688 | 530636118 | $ | 241.25 | 280092 | 530791866 | $ | 186.76 |
| 77287 | 530484936 | $ | 163.17 | 178689 | 530636120 | $ | 86.46 | 280093 | 530791868 | $ | 14.33 |
| 77288 | 530484937 | $ | 114.53 | 178690 | 530636121 | $ | 322.00 | 280094 | 530791869 | $ | 293.58 |
| 77289 | 530484938 | $ | 38.70 | 178691 | 530636122 | $ | 86.94 | 280095 | 530791871 | $ | 507.96 |
| 77290 | 530484939 | $ | 6,182.40 | 178692 | 530636123 | $ | 672.27 | 280096 | 530791873 | $ | 14.93 |
| 77291 | 530484940 | $ | 140.89 | 178693 | 530636124 | $ | 408.59 | 280097 | 530791874 | $ | 94.17 |
| 77292 | 530484941 | $ | 173.61 | 178694 | 530636125 | $ | 186.69 | 280098 | 530791875 | $ | 10.24 |
| 77293 | 530484942 | $ | 9.03 | 178695 | 530636126 | $ | 540.96 | 280099 | 530791879 | $ | 9.61 |
| 77294 | 530484944 | $ | 32.20 | 178696 | 530636127 | $ | 115.61 | 280100 | 530791880 | $ | 1.62 |
| 77295 | 530484945 | $ | 778.24 | 178697 | 530636128 | $ | 275.07 | 280101 | 530791882 | $ | 35.44 |
| 77296 | 530484947 | $ | 1,152.00 | 178698 | 530636130 | $ | 56.67 | 280102 | 530791883 | $ | 66.66 |
| 77297 | 530484948 | $ | 109.48 | 178699 | 530636132 | $ | 318.78 | 280103 | 530791885 | $ | 1,538.40 |
| 77298 | 530484949 | $ | 68.37 | 178700 | 530636134 | $ | 151.34 | 280104 | 530791886 | $ | 644.00 |
| 77299 | 530484950 | $ | 374.33 | 178701 | 530636135 | $ | 93.38 | 280105 | 530791887 | $ | 19.32 |
| 77300 | 530484952 | $ | 401.21 | 178702 | 530636136 | $ | 1,145.16 | 280106 | 530791890 | $ | 64.22 |
| 77301 | 530484953 | $ | 161.00 | 178703 | 530636138 | $ | 51.52 | 280107 | 530791893 | $ | 132.33 |
| 77302 | 530484956 | $ | 80.50 | 178704 | 530636139 | $ | 922.44 | 280108 | 530791894 | $ | 90.93 |
| 77303 | 530484958 | $ | 257.60 | 178705 | 530636143 | $ | 125.58 | 280109 | 530791895 | $ | 79.91 |
| 77304 | 530484962 | $ | 190.96 | 178706 | 530636144 | $ | 82.94 | 280110 | 530791896 | $ | 1,773.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77305 | 530484963 | $ | 1,280.00 | 178707 | 530636145 | $ | 313.66 | 280111 | 530791897 | $ | 24.46 |
| 77306 | 530484965 | $ | 276.48 | 178708 | 530636147 | $ | 251.43 | 280112 | 530791899 | $ | 53.68 |
| 77307 | 530484970 | $ | 392.84 | 178709 | 530636148 | $ | 21.93 | 280113 | 530791900 | $ | 384.93 |
| 77308 | 530484971 | $ | 180.60 | 178710 | 530636149 | $ | 194.79 | 280114 | 530791902 | $ | 33.54 |
| 77309 | 530484972 | $ | 18.81 | 178711 | 530636150 | $ | 27.09 | 280115 | 530791903 | $ | 2.14 |
| 77310 | 530484973 | $ | 491.52 | 178712 | 530636152 | $ | 19.45 | 280116 | 530791906 | $ | 12.70 |
| 77311 | 530484974 | $ | 271.62 | 178713 | 530636153 | $ | 15.36 | 280117 | 530791907 | $ | 88.94 |
| 77312 | 530484975 | $ | 452.60 | 178714 | 530636154 | $ | 132.03 | 280118 | 530791908 | $ | 310.14 |
| 77313 | 530484976 | $ | 585.52 | 178715 | 530636155 | $ | 60.63 | 280119 | 530791909 | $ | 67.63 |
| 77314 | 530484977 | $ | 153.60 | 178716 | 530636156 | $ | 27.50 | 280120 | 530791910 | $ | 1.04 |
| 77315 | 530484979 | $ | 2,303.37 | 178717 | 530636158 | $ | 19.22 | 280121 | 530791911 | $ | 69.22 |
| 77316 | 530484982 | $ | 298.86 | 178718 | 530636159 | $ | 370.56 | 280122 | 530791912 | $ | 148.45 |
| 77317 | 530484984 | $ | 245.10 | 178719 | 530636160 | $ | 4.49 | 280123 | 530791914 | $ | 0.06 |
| 77318 | 530484986 | $ | 79.13 | 178720 | 530636161 | $ | 14.81 | 280124 | 530791920 | $ | 1,114.66 |
| 77319 | 530484987 | $ | 509.55 | 178721 | 530636162 | $ | 57.43 | 280125 | 530791923 | $ | 11.97 |
| 77320 | 530484988 | $ | 706.56 | 178722 | 530636164 | $ | 333.19 | 280126 | 530791924 | $ | 71.83 |
| 77321 | 530484990 | $ | 1,203.20 | 178723 | 530636165 | $ | 0.16 | 280127 | 530791928 | $ | 118.68 |
| 77322 | 530484993 | $ | 322.00 | 178724 | 530636166 | $ | 30.22 | 280128 | 530791929 | $ | 83.72 |
| 77323 | 530484997 | $ | 1,288.00 | 178725 | 530636167 | $ | 55.75 | 280129 | 530791930 | $ | 105.38 |
| 77324 | 530484998 | $ | 229.28 | 178726 | 530636168 | $ | 17.10 | 280130 | 530791931 | $ | 42.21 |
| 77325 | 530484999 | $ | 180.60 | 178727 | 530636170 | $ | 26.66 | 280131 | 530791932 | $ | 115.92 |
| 77326 | 530485001 | $ | 163.84 | 178728 | 530636171 | $ | 80.50 | 280132 | 530791934 | $ | 24.61 |
| 77327 | 530485002 | $ | 331.86 | 178729 | 530636172 | $ | 76.79 | 280133 | 530791938 | $ | 38.83 |
| 77328 | 530485003 | $ | 1,351.00 | 178730 | 530636173 | $ | 48.30 | 280134 | 530791939 | $ | 31.24 |
| 77329 | 530485004 | $ | 533.03 | 178731 | 530636176 | $ | 35.84 | 280135 | 530791942 | $ | 111.68 |
| 77330 | 530485005 | $ | 331.66 | 178732 | 530636177 | $ | 72.39 | 280136 | 530791944 | $ | 12.63 |
| 77331 | 530485006 | $ | 18.43 | 178733 | 530636179 | $ | 187.07 | 280137 | 530791946 | $ | 1,597.12 |
| 77332 | 530485009 | $ | 1,858.56 | 178734 | 530636180 | $ | 150.73 | 280138 | 530791949 | $ | 12.88 |
| 77333 | 530485010 | $ | 1,930.00 | 178735 | 530636181 | $ | 45.78 | 280139 | 530791950 | $ | 61.11 |
| 77334 | 530485012 | $ | 7.48 | 178736 | 530636182 | $ | 61.23 | 280140 | 530791951 | $ | 18.27 |
| 77335 | 530485013 | $ | 377.42 | 178737 | 530636183 | $ | 56.47 | 280141 | 530791955 | $ | 96.90 |
| 77336 | 530485014 | $ | 1,937.90 | 178738 | 530636184 | $ | 49.65 | 280142 | 530791956 | $ | 4.73 |
| 77337 | 530485015 | $ | 28.95 | 178739 | 530636185 | $ | 49.65 | 280143 | 530791957 | $ | 2,560.00 |
| 77338 | 530485016 | $ | 32.81 | 178740 | 530636186 | $ | 49.65 | 280144 | 530791958 | $ | 1,929.52 |
| 77339 | 530485017 | $ | 1,879.12 | 178741 | 530636188 | $ | 14.19 | 280145 | 530791960 | $ | 11.41 |
| 77340 | 530485018 | $ | 482.50 | 178742 | 530636189 | $ | 17.10 | 280146 | 530791962 | $ | 291.81 |
| 77341 | 530485021 | $ | 882.16 | 178743 | 530636190 | $ | 2.13 | 280147 | 530791963 | $ | 40.53 |
| 77342 | 530485022 | $ | 234.00 | 178744 | 530636193 | $ | 24.71 | 280148 | 530791964 | $ | 145.37 |
| 77343 | 530485023 | $ | 483.00 | 178745 | 530636202 | $ | 305.09 | 280149 | 530791965 | $ | 7.56 |
| 77344 | 530485025 | $ | 1,182.72 | 178746 | 530636205 | $ | 81.06 | 280150 | 530791967 | $ | 32.40 |
| 77345 | 530485026 | $ | 1,100.80 | 178747 | 530636207 | $ | 192.08 | 280151 | 530791968 | $ | 31.89 |
| 77346 | 530485027 | $ | 599.13 | 178748 | 530636208 | $ | 163.52 | 280152 | 530791969 | $ | 33.39 |
| 77347 | 530485028 | $ | 399.41 | 178749 | 530636209 | $ | 15,325.00 | 280153 | 530791973 | $ | 150.48 |
| 77348 | 530485030 | $ | 102.40 | 178750 | 530636210 | $ | 967.98 | 280154 | 530791982 | $ | 3.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77349 | 530485031 | $ | 102.40 | 178751 | 530636211 | $ | 124.27 | 280155 | 530791984 | $ | 1,573.80 |
| 77350 | 530485032 | $ | 102.40 | 178752 | 530636212 | $ | 283.36 | 280156 | 530791986 | $ | 2,118.92 |
| 77351 | 530485034 | $ | 228.41 | 178753 | 530636213 | $ | 7.60 | 280157 | 530791987 | $ | 189.98 |
| 77352 | 530485035 | $ | 965.00 | 178754 | 530636216 | $ | 1.90 | 280158 | 530791990 | $ | 483.00 |
| 77353 | 530485036 | $ | 231.60 | 178755 | 530636217 | $ | 3.43 | 280159 | 530791991 | $ | 253.69 |
| 77354 | 530485037 | $ | 128.89 | 178756 | 530636218 | $ | 101.03 | 280160 | 530791993 | $ | 300.84 |
| 77355 | 530485038 | $ | 577.07 | 178757 | 530636221 | $ | 3.80 | 280161 | 530791997 | $ | 1,904.91 |
| 77356 | 530485039 | $ | 235.75 | 178758 | 530636222 | $ | 28.83 | 280162 | 530791999 | $ | 705.18 |
| 77357 | 530485040 | $ | 2,093.00 | 178759 | 530636223 | $ | 1.26 | 280163 | 530792002 | $ | 218.42 |
| 77358 | 530485041 | $ | 95.00 | 178760 | 530636225 | $ | 84.92 | 280164 | 530792008 | $ | 201.40 |
| 77359 | 530485042 | $ | 603.65 | 178761 | 530636226 | $ | 172.34 | 280165 | 530792009 | $ | 55.71 |
| 77360 | 530485043 | $ | 104.50 | 178762 | 530636228 | $ | 19.22 | 280166 | 530792010 | $ | 13.87 |
| 77361 | 530485044 | $ | 120.65 | 178763 | 530636231 | $ | 3.80 | 280167 | 530792012 | $ | 2,216.96 |
| 77362 | 530485045 | $ | 36.59 | 178764 | 530636234 | $ | 121.82 | 280168 | 530792016 | $ | 36.36 |
| 77363 | 530485046 | $ | 5,411.18 | 178765 | 530636236 | $ | 142.39 | 280169 | 530792019 | $ | 63.78 |
| 77364 | 530485047 | $ | 242.34 | 178766 | 530636237 | $ | 491.04 | 280170 | 530792020 | $ | 66.01 |
| 77365 | 530485048 | $ | 126.42 | 178767 | 530636238 | $ | 54.04 | 280171 | 530792021 | $ | 392.02 |
| 77366 | 530485049 | $ | 140.93 | 178768 | 530636239 | $ | 16.94 | 280172 | 530792026 | $ | 25.80 |
| 77367 | 530485050 | $ | 87.38 | 178769 | 530636240 | $ | 42.28 | 280173 | 530792029 | $ | 743.24 |
| 77368 | 530485051 | $ | 3,220.00 | 178770 | 530636241 | $ | 122.46 | 280174 | 530792030 | $ | 132.87 |
| 77369 | 530485052 | $ | 26.72 | 178771 | 530636242 | $ | 7.97 | 280175 | 530792031 | $ | 60.80 |
| 77370 | 530485053 | $ | 1.95 | 178772 | 530636243 | $ | 66.72 | 280176 | 530792034 | $ | 85.50 |
| 77371 | 530485054 | $ | 11.71 | 178773 | 530636244 | $ | 10.24 | 280177 | 530792036 | $ | 55.00 |
| 77372 | 530485055 | $ | 34.41 | 178774 | 530636246 | $ | 554.20 | 280178 | 530792038 | $ | 65.52 |
| 77373 | 530485056 | $ | 54.17 | 178775 | 530636247 | $ | 108.19 | 280179 | 530792042 | $ | 144.90 |
| 77374 | 530485057 | $ | 5,114.50 | 178776 | 530636250 | $ | 213.75 | 280180 | 530792044 | $ | 480.67 |
| 77375 | 530485058 | $ | 82.34 | 178777 | 530636252 | $ | 121.24 | 280181 | 530792049 | $ | 118.46 |
| 77376 | 530485060 | $ | 87.40 | 178778 | 530636253 | $ | 121.24 | 280182 | 530792051 | $ | 19.53 |
| 77377 | 530485061 | $ | 42.38 | 178779 | 530636254 | $ | 245.48 | 280183 | 530792055 | $ | 89.80 |
| 77378 | 530485062 | $ | 70.94 | 178780 | 530636255 | $ | 245.48 | 280184 | 530792057 | $ | 28.98 |
| 77379 | 530485063 | $ | 86.41 | 178781 | 530636256 | $ | 29.92 | 280185 | 530792058 | $ | 5.16 |
| 77380 | 530485065 | $ | 37.37 | 178782 | 530636258 | $ | 124.13 | 280186 | 530792061 | $ | 16.44 |
| 77381 | 530485066 | $ | 39.27 | 178783 | 530636259 | $ | 59.83 | 280187 | 530792062 | $ | 48.06 |
| 77382 | 530485070 | $ | 76.00 | 178784 | 530636263 | $ | 113.87 | 280188 | 530792063 | $ | 350.09 |
| 77383 | 530485075 | $ | 100.70 | 178785 | 530636264 | $ | 303.52 | 280189 | 530792064 | $ | 54.87 |
| 77384 | 530485076 | $ | 11.34 | 178786 | 530636265 | $ | 59.83 | 280190 | 530792065 | $ | 172.15 |
| 77385 | 530485079 | $ | 34.20 | 178787 | 530636266 | $ | 66.69 | 280191 | 530792066 | $ | 173.00 |
| 77386 | 530485080 | $ | 38.00 | 178788 | 530636267 | $ | 15.08 | 280192 | 530792069 | $ | 1,068.96 |
| 77387 | 530485081 | $ | 51.30 | 178789 | 530636268 | $ | 129.81 | 280193 | 530792070 | $ | 121.65 |
| 77388 | 530485082 | $ | 4.86 | 178790 | 530636269 | $ | 339.31 | 280194 | 530792071 | $ | 205.38 |
| 77389 | 530485088 | $ | 30.40 | 178791 | 530636270 | $ | 101.38 | 280195 | 530792072 | $ | 10.32 |
| 77390 | 530485090 | $ | 2.56 | 178792 | 530636271 | $ | 33.63 | 280196 | 530792073 | $ | 18.33 |
| 77391 | 530485091 | $ | 36.10 | 178793 | 530636272 | $ | 26.32 | 280197 | 530792074 | $ | 20.46 |
| 77392 | 530485096 | $ | 240.27 | 178794 | 530636273 | $ | 8.49 | 280198 | 530792075 | $ | 3.21 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77393 | 530485097 | $ | 128.00 | 178795 | 530636274 | $ | 124.37 | 280199 | 530792077 | $ | 10.84 |
| 77394 | 530485098 | $ | 3,220.00 | 178796 | 530636275 | $ | 95.05 | 280200 | 530792079 | $ | 40.02 |
| 77395 | 530485099 | $ | 2.56 | 178797 | 530636276 | $ | 730.64 | 280201 | 530792083 | $ | 554.78 |
| 77396 | 530485100 | $ | 397.27 | 178798 | 530636278 | $ | 620.00 | 280202 | 530792084 | $ | 311.84 |
| 77397 | 530485101 | $ | 3,944.50 | 178799 | 530636279 | $ | 620.00 | 280203 | 530792086 | $ | 44.76 |
| 77398 | 530485103 | $ | 238.28 | 178800 | 530636280 | $ | 620.00 | 280204 | 530792087 | $ | 2,513.54 |
| 77399 | 530485105 | $ | 1,932.00 | 178801 | 530636281 | $ | 5.67 | 280205 | 530792088 | $ | 121.37 |
| 77400 | 530485106 | $ | 483.00 | 178802 | 530636282 | $ | 68.59 | 280206 | 530792089 | $ | 306.34 |
| 77401 | 530485107 | $ | 64.40 | 178803 | 530636283 | $ | 409.35 | 280207 | 530792090 | $ | 4,068.13 |
| 77402 | 530485108 | $ | 96.60 | 178804 | 530636284 | $ | 288.44 | 280208 | 530792091 | $ | 165.51 |
| 77403 | 530485109 | $ | 64.40 | 178805 | 530636285 | $ | 1,029.08 | 280209 | 530792092 | $ | 12.04 |
| 77404 | 530485110 | $ | 96.60 | 178806 | 530636287 | $ | 22.35 | 280210 | 530792097 | $ | 4.41 |
| 77405 | 530485111 | $ | 32.20 | 178807 | 530636288 | $ | 20.89 | 280211 | 530792098 | $ | 11.97 |
| 77406 | 530485112 | $ | 80.50 | 178808 | 530636289 | $ | 23.97 | 280212 | 530792099 | $ | 38.36 |
| 77407 | 530485113 | $ | 80.50 | 178809 | 530636290 | $ | 317.44 | 280213 | 530792100 | $ | 0.32 |
| 77408 | 530485114 | $ | 144.90 | 178810 | 530636291 | $ | 46.44 | 280214 | 530792101 | $ | 109.48 |
| 77409 | 530485115 | $ | 64.40 | 178811 | 530636292 | $ | 33.94 | 280215 | 530792102 | $ | 21.39 |
| 77410 | 530485116 | $ | 32.20 | 178812 | 530636294 | $ | 125.42 | 280216 | 530792103 | $ | 373.52 |
| 77411 | 530485117 | $ | 64.40 | 178813 | 530636297 | $ | 195.39 | 280217 | 530792105 | $ | 100.32 |
| 77412 | 530485118 | $ | 15.68 | 178814 | 530636299 | $ | 691.20 | 280218 | 530792110 | $ | 85.41 |
| 77413 | 530485119 | $ | 404.35 | 178815 | 530636300 | $ | 76.75 | 280219 | 530792111 | $ | 31.76 |
| 77414 | 530485120 | $ | 2,028.19 | 178816 | 530636301 | $ | 30.89 | 280220 | 530792112 | $ | 1.58 |
| 77415 | 530485121 | $ | 516.56 | 178817 | 530636302 | $ | 5.79 | 280221 | 530792113 | $ | 45.46 |
| 77416 | 530485122 | $ | 1,484.79 | 178818 | 530636303 | $ | 64.50 | 280222 | 530792115 | $ | 336.76 |
| 77417 | 530485123 | $ | 584.75 | 178819 | 530636304 | $ | 179.60 | 280223 | 530792116 | $ | 0.57 |
| 77418 | 530485124 | $ | 1,059.85 | 178820 | 530636305 | $ | 58.37 | 280224 | 530792122 | $ | 21.71 |
| 77419 | 530485125 | $ | 287.81 | 178821 | 530636306 | $ | 574.53 | 280225 | 530792123 | $ | 44.46 |
| 77420 | 530485126 | $ | 322.58 | 178822 | 530636307 | $ | 114.58 | 280226 | 530792124 | $ | 308.77 |
| 77421 | 530485127 | $ | 1,712.05 | 178823 | 530636308 | $ | 13.59 | 280227 | 530792127 | $ | 614.00 |
| 77422 | 530485128 | $ | 339.75 | 178824 | 530636309 | $ | 37.38 | 280228 | 530792130 | $ | 172.36 |
| 77423 | 530485132 | $ | 952.50 | 178825 | 530636310 | $ | 473.34 | 280229 | 530792131 | $ | 43.47 |
| 77424 | 530485136 | $ | 1,075.20 | 178826 | 530636311 | $ | 107.88 | 280230 | 530792132 | $ | 954.22 |
| 77425 | 530485137 | $ | 12.80 | 178827 | 530636312 | $ | 111.19 | 280231 | 530792133 | $ | 1,088.36 |
| 77426 | 530485138 | $ | 768.00 | 178828 | 530636313 | $ | 27.64 | 280232 | 530792134 | $ | 49.53 |
| 77427 | 530485139 | $ | 947.20 | 178829 | 530636314 | $ | 26.97 | 280233 | 530792135 | $ | 166.95 |
| 77428 | 530485140 | $ | 57,091.96 | 178830 | 530636315 | $ | 199.64 | 280234 | 530792136 | $ | 76.93 |
| 77429 | 530485141 | $ | 9,519.56 | 178831 | 530636316 | $ | 126.00 | 280235 | 530792137 | $ | 1,102.68 |
| 77430 | 530485142 | $ | 981.24 | 178832 | 530636318 | $ | 3.87 | 280236 | 530792138 | $ | 228.99 |
| 77431 | 530485143 | $ | 2.53 | 178833 | 530636320 | $ | 23.12 | 280237 | 530792139 | $ | 10.15 |
| 77432 | 530485149 | $ | 6.40 | 178834 | 530636324 | $ | 36.67 | 280238 | 530792140 | $ | 147.11 |
| 77433 | 530485151 | $ | 112.58 | 178835 | 530636325 | $ | 219.48 | 280239 | 530792141 | $ | 32.40 |
| 77434 | 530485152 | $ | 79.05 | 178836 | 530636326 | $ | 93.38 | 280240 | 530792142 | $ | 32.13 |
| 77435 | 530485153 | $ | 64.40 | 178837 | 530636327 | $ | 28.98 | 280241 | 530792143 | $ | 54.49 |
| 77436 | 530485154 | $ | 2,611.56 | 178838 | 530636330 | $ | 0.07 | 280242 | 530792144 | $ | 487.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77437 | 530485155 | $ | 305.32 | 178839 | 530636331 | $ | 153.08 | 280243 | 530792146 | $ | 122.58 |
| 77438 | 530485156 | $ | 141.68 | 178840 | 530636334 | $ | 30.42 | 280244 | 530792149 | $ | 199.64 |
| 77439 | 530485157 | $ | 30.40 | 178841 | 530636335 | $ | 223.45 | 280245 | 530792150 | $ | 697.00 |
| 77440 | 530485160 | $ | 1,508.00 | 178842 | 530636336 | $ | 649.43 | 280246 | 530792151 | $ | 0.57 |
| 77441 | 530485162 | $ | 314.59 | 178843 | 530636337 | $ | 19.91 | 280247 | 530792153 | $ | 233.78 |
| 77442 | 530485163 | $ | 80.50 | 178844 | 530636338 | $ | 64.85 | 280248 | 530792154 | $ | 16.10 |
| 77443 | 530485164 | $ | 1,592.21 | 178845 | 530636339 | $ | 99.82 | 280249 | 530792156 | $ | 62.29 |
| 77444 | 530485165 | $ | 241.25 | 178846 | 530636340 | $ | 1,388.36 | 280250 | 530792158 | $ | 302.36 |
| 77445 | 530485166 | $ | 600.09 | 178847 | 530636341 | $ | 11.42 | 280251 | 530792161 | $ | 404.19 |
| 77446 | 530485167 | $ | 337.15 | 178848 | 530636342 | $ | 12.70 | 280252 | 530792162 | $ | 204.35 |
| 77447 | 530485168 | $ | 389.62 | 178849 | 530636343 | $ | 80.36 | 280253 | 530792163 | $ | 1,396.39 |
| 77448 | 530485169 | $ | 331.66 | 178850 | 530636344 | $ | 255.02 | 280254 | 530792164 | $ | 4.95 |
| 77449 | 530485171 | $ | 13.23 | 178851 | 530636345 | $ | 19.04 | 280255 | 530792165 | $ | 504.92 |
| 77450 | 530485172 | $ | 273.92 | 178852 | 530636346 | $ | 26.35 | 280256 | 530792167 | $ | 1.02 |
| 77451 | 530485173 | $ | 361.60 | 178853 | 530636347 | $ | 231.44 | 280257 | 530792169 | $ | 212.01 |
| 77452 | 530485174 | $ | 50.03 | 178854 | 530636348 | $ | 34.86 | 280258 | 530792170 | $ | 2,312.19 |
| 77453 | 530485176 | $ | 38.60 | 178855 | 530636349 | $ | 37.87 | 280259 | 530792171 | $ | 6,295.66 |
| 77454 | 530485177 | $ | 85.94 | 178856 | 530636350 | $ | 19.74 | 280260 | 530792175 | $ | 93.02 |
| 77455 | 530485178 | $ | 168.96 | 178857 | 530636351 | $ | 70.84 | 280261 | 530792179 | $ | 53.27 |
| 77456 | 530485179 | $ | 218.96 | 178858 | 530636352 | $ | 72.01 | 280262 | 530792180 | $ | 38.43 |
| 77457 | 530485180 | $ | 165.87 | 178859 | 530636353 | $ | 177.46 | 280263 | 530792182 | $ | 44.31 |
| 77458 | 530485181 | $ | 768.00 | 178860 | 530636354 | $ | 270.48 | 280264 | 530792183 | $ | 1,042.57 |
| 77459 | 530485183 | $ | 127.90 | 178861 | 530636355 | $ | 51.52 | 280265 | 530792184 | $ | 269.57 |
| 77460 | 530485184 | $ | 8,980.00 | 178862 | 530636356 | $ | 103.04 | 280266 | 530792187 | $ | 787.52 |
| 77461 | 530485186 | $ | 1,571.50 | 178863 | 530636357 | $ | 4.91 | 280267 | 530792188 | $ | 324.85 |
| 77462 | 530485187 | $ | 1,908.25 | 178864 | 530636358 | $ | 331.44 | 280268 | 530792189 | $ | 614.40 |
| 77463 | 530485189 | $ | 1,561.70 | 178865 | 530636359 | $ | 13.71 | 280269 | 530792191 | $ | 2,740.22 |
| 77464 | 530485190 | $ | 384.80 | 178866 | 530636360 | $ | 68.46 | 280270 | 530792192 | $ | 1.54 |
| 77465 | 530485191 | $ | 1,010.25 | 178867 | 530636361 | $ | 67.62 | 280271 | 530792193 | $ | 743.82 |
| 77466 | 530485192 | $ | 426.55 | 178868 | 530636362 | $ | 16.44 | 280272 | 530792195 | $ | 84.35 |
| 77467 | 530485193 | $ | 676.20 | 178869 | 530636363 | $ | 39.48 | 280273 | 530792196 | $ | 63.80 |
| 77468 | 530485197 | $ | 142.50 | 178870 | 530636364 | $ | 36.25 | 280274 | 530792204 | $ | 69.65 |
| 77469 | 530485200 | $ | 25.76 | 178871 | 530636365 | $ | 54.74 | 280275 | 530792205 | $ | 63.42 |
| 77470 | 530485201 | $ | 1.81 | 178872 | 530636366 | $ | 29.98 | 280276 | 530792206 | $ | 15.62 |
| 77471 | 530485202 | $ | 2,237.90 | 178873 | 530636367 | $ | 246.34 | 280277 | 530792208 | $ | 1.54 |
| 77472 | 530485205 | $ | 5,583.48 | 178874 | 530636368 | $ | 233.93 | 280278 | 530792209 | $ | 8.19 |
| 77473 | 530485206 | $ | 32.20 | 178875 | 530636369 | $ | 469.57 | 280279 | 530792210 | $ | 549.00 |
| 77474 | 530485208 | $ | 1,288.00 | 178876 | 530636370 | $ | 365.04 | 280280 | 530792212 | $ | 0.10 |
| 77475 | 530485209 | $ | 3,864.00 | 178877 | 530636371 | $ | 396.06 | 280281 | 530792214 | $ | 250.41 |
| 77476 | 530485210 | $ | 805.00 | 178878 | 530636372 | $ | 2.21 | 280282 | 530792216 | $ | 170.28 |
| 77477 | 530485211 | $ | 1,046.50 | 178879 | 530636373 | $ | 43.09 | 280283 | 530792217 | $ | 456.88 |
| 77478 | 530485212 | $ | 4,186.00 | 178880 | 530636374 | $ | 805.00 | 280284 | 530792218 | $ | 1,288.28 |
| 77479 | 530485213 | $ | 1,610.00 | 178881 | 530636375 | $ | 16.10 | 280285 | 530792219 | $ | 3.04 |
| 77480 | 530485217 | $ | 421.70 | 178882 | 530636376 | $ | 1,023.72 | 280286 | 530792220 | $ | 15.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77481 | 530485218 | $ | 267.15 | 178883 | 530636377 | $ | 67.62 | 280287 | 530792223 | $ | 386.00 |
| 77482 | 530485219 | $ | 3,364.90 | 178884 | 530636378 | $ | 436.60 | 280288 | 530792229 | $ | 10.68 |
| 77483 | 530485220 | $ | 10,084.25 | 178885 | 530636380 | $ | 163.84 | 280289 | 530792231 | $ | 6.44 |
| 77484 | 530485223 | $ | 5,578.00 | 178886 | 530636381 | $ | 233.08 | 280290 | 530792233 | $ | 48.35 |
| 77485 | 530485224 | $ | 146.05 | 178887 | 530636382 | $ | 376.42 | 280291 | 530792237 | $ | 2,068.08 |
| 77486 | 530485225 | $ | 247.65 | 178888 | 530636383 | $ | 34.69 | 280292 | 530792238 | $ | 609.59 |
| 77487 | 530485226 | $ | 9.50 | 178889 | 530636384 | $ | 340.43 | 280293 | 530792239 | $ | 36.54 |
| 77488 | 530485228 | $ | 148.55 | 178890 | 530636385 | $ | 151.96 | 280294 | 530792240 | $ | 0.67 |
| 77489 | 530485229 | $ | 354.80 | 178891 | 530636386 | $ | 20.65 | 280295 | 530792243 | $ | 52.29 |
| 77490 | 530485230 | $ | 772.00 | 178892 | 530636387 | $ | 12.80 | 280296 | 530792244 | $ | 0.63 |
| 77491 | 530485231 | $ | 449.44 | 178893 | 530636389 | $ | 6.44 | 280297 | 530792245 | $ | 1,505.15 |
| 77492 | 530485232 | $ | 1,915.08 | 178894 | 530636390 | $ | 24.51 | 280298 | 530792247 | $ | 128.74 |
| 77493 | 530485233 | $ | 10,184.11 | 178895 | 530636391 | $ | 85.00 | 280299 | 530792248 | $ | 26.64 |
| 77494 | 530485234 | $ | 23,834.95 | 178896 | 530636392 | $ | 133.61 | 280300 | 530792250 | $ | 35.35 |
| 77495 | 530485235 | $ | 2,043.76 | 178897 | 530636393 | $ | 17.18 | 280301 | 530792251 | $ | 758.03 |
| 77496 | 530485236 | $ | 175.36 | 178898 | 530636394 | $ | 32.11 | 280302 | 530792252 | $ | 6.30 |
| 77497 | 530485237 | $ | 17,305.68 | 178899 | 530636395 | $ | 75.15 | 280303 | 530792254 | $ | 77.73 |
| 77498 | 530485238 | $ | 9,318.40 | 178900 | 530636397 | $ | 10.87 | 280304 | 530792256 | $ | 61.51 |
| 77499 | 530485239 | $ | 3,024.36 | 178901 | 530636398 | $ | 490.22 | 280305 | 530792257 | $ | 11.97 |
| 77500 | 530485240 | $ | 6,680.24 | 178902 | 530636399 | $ | 51.20 | 280306 | 530792260 | $ | 73.57 |
| 77501 | 530485241 | $ | 5,024.74 | 178903 | 530636400 | $ | 65.14 | 280307 | 530792262 | $ | 742.68 |
| 77502 | 530485242 | $ | 3,508.24 | 178904 | 530636401 | $ | 11.62 | 280308 | 530792266 | $ | 37.11 |
| 77503 | 530485243 | $ | 64.00 | 178905 | 530636402 | $ | 6.93 | 280309 | 530792267 | $ | 847.48 |
| 77504 | 530485244 | $ | 12.80 | 178906 | 530636403 | $ | 146.79 | 280310 | 530792268 | $ | 531.27 |
| 77505 | 530485245 | $ | 64.40 | 178907 | 530636404 | $ | 128.72 | 280311 | 530792271 | $ | 425.89 |
| 77506 | 530485248 | $ | 271.68 | 178908 | 530636405 | $ | 1,047.06 | 280312 | 530792272 | $ | 256.50 |
| 77507 | 530485249 | $ | 99.82 | 178909 | 530636406 | $ | 108.62 | 280313 | 530792274 | $ | 432.87 |
| 77508 | 530485250 | $ | 22.54 | 178910 | 530636407 | $ | 19.02 | 280314 | 530792275 | $ | 75.27 |
| 77509 | 530485251 | $ | 119.14 | 178911 | 530636408 | $ | 58.31 | 280315 | 530792276 | $ | 17.64 |
| 77510 | 530485254 | $ | 3.22 | 178912 | 530636409 | $ | 360.12 | 280316 | 530792278 | $ | 21.69 |
| 77511 | 530485255 | $ | 16.10 | 178913 | 530636410 | $ | 94.52 | 280317 | 530792282 | $ | 4.62 |
| 77512 | 530485256 | $ | 16.10 | 178914 | 530636412 | $ | 311.82 | 280318 | 530792283 | $ | 30.03 |
| 77513 | 530485257 | $ | 32.91 | 178915 | 530636413 | $ | 106.22 | 280319 | 530792285 | $ | 76.23 |
| 77514 | 530485258 | $ | 183.54 | 178916 | 530636414 | $ | 75.15 | 280320 | 530792286 | $ | 337.85 |
| 77515 | 530485259 | $ | 336.64 | 178917 | 530636415 | $ | 278.83 | 280321 | 530792287 | $ | 18.18 |
| 77516 | 530485262 | $ | 80.13 | 178918 | 530636416 | $ | 19.74 | 280322 | 530792288 | $ | 9.48 |
| 77517 | 530485264 | $ | 284.25 | 178919 | 530636417 | $ | 98.86 | 280323 | 530792292 | $ | 0.10 |
| 77518 | 530485269 | $ | 1,297.54 | 178920 | 530636418 | $ | 35.52 | 280324 | 530792294 | $ | 609.28 |
| 77519 | 530485270 | $ | 65,768.96 | 178921 | 530636419 | $ | 23.21 | 280325 | 530792295 | $ | 506.26 |
| 77520 | 530485271 | $ | 367.65 | 178922 | 530636420 | $ | 72.02 | 280326 | 530792296 | $ | 31.87 |
| 77521 | 530485276 | $ | 1.14 | 178923 | 530636421 | $ | 264.00 | 280327 | 530792297 | $ | 30.95 |
| 77522 | 530485281 | $ | 839.63 | 178924 | 530636422 | $ | 271.71 | 280328 | 530792298 | $ | 197.41 |
| 77523 | 530485283 | $ | 553.91 | 178925 | 530636423 | $ | 171.34 | 280329 | 530792299 | $ | 138.96 |
| 77524 | 530485284 | $ | 180.60 | 178926 | 530636424 | $ | 351.53 | 280330 | 530792300 | $ | 1.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77525 | 530485285 | $ | 404.48 | 178927 | 530636426 | $ | 62.11 | 280331 | 530792301 | $ | 331.66 |
| 77526 | 530485286 | $ | 305.90 | 178928 | 530636427 | $ | 101.48 | 280332 | 530792302 | $ | 28.50 |
| 77527 | 530485288 | $ | 267.26 | 178929 | 530636429 | $ | 83.40 | 280333 | 530792304 | $ | 6,482.34 |
| 77528 | 530485291 | $ | 696.32 | 178930 | 530636430 | $ | 341.30 | 280334 | 530792309 | $ | 25.34 |
| 77529 | 530485292 | $ | 95.70 | 178931 | 530636431 | $ | 3,420.00 | 280335 | 530792310 | $ | 35.70 |
| 77530 | 530485293 | $ | 338.10 | 178932 | 530636432 | $ | 766.21 | 280336 | 530792312 | $ | 25.96 |
| 77531 | 530485295 | $ | 323.00 | 178933 | 530636433 | $ | 1,132.08 | 280337 | 530792319 | $ | 9.03 |
| 77532 | 530485296 | $ | 128.00 | 178934 | 530636434 | $ | 198.37 | 280338 | 530792320 | $ | 367.08 |
| 77533 | 530485298 | $ | 752.68 | 178935 | 530636436 | $ | 2,765.14 | 280339 | 530792321 | $ | 118.41 |
| 77534 | 530485301 | $ | 3.84 | 178936 | 530636438 | $ | 644.00 | 280340 | 530792324 | $ | 6.87 |
| 77535 | 530485302 | $ | 241.50 | 178937 | 530636439 | $ | 989.02 | 280341 | 530792327 | $ | 2,315.31 |
| 77536 | 530485304 | $ | 451.15 | 178938 | 530636441 | $ | 10.71 | 280342 | 530792328 | $ | 34.77 |
| 77537 | 530485306 | $ | 258.00 | 178939 | 530636443 | $ | 99.51 | 280343 | 530792329 | $ | 3.87 |
| 77538 | 530485308 | $ | 25.31 | 178940 | 530636444 | $ | 17.64 | 280344 | 530792330 | $ | 34.96 |
| 77539 | 530485309 | $ | 548.68 | 178941 | 530636445 | $ | 1,258.38 | 280345 | 530792331 | $ | 238.61 |
| 77540 | 530485312 | $ | 1,191.40 | 178942 | 530636446 | $ | 1,279.28 | 280346 | 530792336 | $ | 51.41 |
| 77541 | 530485313 | $ | 454.02 | 178943 | 530636447 | $ | 445.14 | 280347 | 530792337 | $ | 147.85 |
| 77542 | 530485314 | $ | 33.85 | 178944 | 530636448 | $ | 610.52 | 280348 | 530792340 | $ | 473.10 |
| 77543 | 530485315 | $ | 122.36 | 178945 | 530636449 | $ | 2,160.80 | 280349 | 530792343 | $ | 35.66 |
| 77544 | 530485316 | $ | 89.01 | 178946 | 530636450 | $ | 257.68 | 280350 | 530792344 | $ | 79.21 |
| 77545 | 530485317 | $ | 683.70 | 178947 | 530636451 | $ | 2.21 | 280351 | 530792346 | $ | 1,055.73 |
| 77546 | 530485319 | $ | 1,024.00 | 178948 | 530636452 | $ | 98.28 | 280352 | 530792347 | $ | 10.35 |
| 77547 | 530485320 | $ | 109.48 | 178949 | 530636453 | $ | 1,727.73 | 280353 | 530792349 | $ | 962.78 |
| 77548 | 530485325 | $ | 22.95 | 178950 | 530636454 | $ | 1,153.31 | 280354 | 530792350 | $ | 2,745.76 |
| 77549 | 530485326 | $ | 170.50 | 178951 | 530636455 | $ | 106.15 | 280355 | 530792351 | $ | 64.59 |
| 77550 | 530485327 | $ | 573.44 | 178952 | 530636456 | $ | 78.13 | 280356 | 530792352 | $ | 13.42 |
| 77551 | 530485337 | $ | 116.10 | 178953 | 530636457 | $ | 162.85 | 280357 | 530792353 | $ | 30.99 |
| 77552 | 530485341 | $ | 322.00 | 178954 | 530636458 | $ | 30.89 | 280358 | 530792354 | $ | 231.51 |
| 77553 | 530485342 | $ | 1,500.16 | 178955 | 530636459 | $ | 18.64 | 280359 | 530792355 | $ | 50.08 |
| 77554 | 530485343 | $ | 1,458.66 | 178956 | 530636460 | $ | 8.28 | 280360 | 530792357 | $ | 10.24 |
| 77555 | 530485344 | $ | 512.00 | 178957 | 530636461 | $ | 109.48 | 280361 | 530792358 | $ | 225.40 |
| 77556 | 530485345 | $ | 225.75 | 178958 | 530636462 | $ | 247.31 | 280362 | 530792360 | $ | 281.60 |
| 77557 | 530485347 | $ | 225.78 | 178959 | 530636463 | $ | 468.27 | 280363 | 530792361 | $ | 55.51 |
| 77558 | 530485348 | $ | 146.16 | 178960 | 530636464 | $ | 107.26 | 280364 | 530792362 | $ | 8.05 |
| 77559 | 530485349 | $ | 723.75 | 178961 | 530636465 | $ | 16.51 | 280365 | 530792363 | $ | 26.96 |
| 77560 | 530485350 | $ | 64.83 | 178962 | 530636466 | $ | 46.75 | 280366 | 530792364 | $ | 73.71 |
| 77561 | 530485351 | $ | 113.63 | 178963 | 530636467 | $ | 88.76 | 280367 | 530792365 | $ | 12.60 |
| 77562 | 530485352 | $ | 126.50 | 178964 | 530636468 | $ | 648.02 | 280368 | 530792366 | $ | 40.32 |
| 77563 | 530485353 | $ | 9.50 | 178965 | 530636469 | $ | 75.15 | 280369 | 530792367 | $ | 1,410.83 |
| 77564 | 530485354 | $ | 9.50 | 178966 | 530636470 | $ | 975.36 | 280370 | 530792369 | $ | 461.71 |
| 77565 | 530485355 | $ | 737.28 | 178967 | 530636471 | $ | 30.84 | 280371 | 530792373 | $ | 59.22 |
| 77566 | 530485356 | $ | 5.16 | 178968 | 530636472 | $ | 54.74 | 280372 | 530792374 | $ | 81.90 |
| 77567 | 530485360 | $ | 705.07 | 178969 | 530636473 | $ | 6.44 | 280373 | 530792375 | $ | 102.51 |
| 77568 | 530485361 | $ | 5,087.93 | 178970 | 530636474 | $ | 186.23 | 280374 | 530792376 | $ | 103.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77569 | 530485362 | $ | 61.76 | 178971 | 530636475 | $ | 86.83 | 280375 | 530792377 | $ | 780.99 |
| 77570 | 530485363 | $ | 743.05 | 178972 | 530636476 | $ | 1,005.21 | 280376 | 530792378 | $ | 9.45 |
| 77571 | 530485364 | $ | 1,622.88 | 178973 | 530636477 | $ | 89.71 | 280377 | 530792379 | $ | 12.35 |
| 77572 | 530485365 | $ | 369.50 | 178974 | 530636478 | $ | 217.94 | 280378 | 530792380 | $ | 1.89 |
| 77573 | 530485366 | $ | 338.10 | 178975 | 530636479 | $ | 1.90 | 280379 | 530792381 | $ | 2,190.03 |
| 77574 | 530485367 | $ | 5,886.14 | 178976 | 530636480 | $ | 0.86 | 280380 | 530792382 | $ | 734.48 |
| 77575 | 530485368 | $ | 4,930.46 | 178977 | 530636481 | $ | 62.99 | 280381 | 530792383 | $ | 3.81 |
| 77576 | 530485369 | $ | 312.04 | 178978 | 530636482 | $ | 10.27 | 280382 | 530792384 | $ | 357.05 |
| 77577 | 530485370 | $ | 322.00 | 178979 | 530636483 | $ | 10.08 | 280383 | 530792390 | $ | 37.80 |
| 77578 | 530485371 | $ | 386.25 | 178980 | 530636485 | $ | 24.09 | 280384 | 530792391 | $ | 59.63 |
| 77579 | 530485372 | $ | 2,912.75 | 178981 | 530636486 | $ | 61.37 | 280385 | 530792394 | $ | 12.90 |
| 77580 | 530485373 | $ | 644.00 | 178982 | 530636487 | $ | 36.01 | 280386 | 530792395 | $ | 92.52 |
| 77581 | 530485374 | $ | 1,122.50 | 178983 | 530636489 | $ | 0.72 | 280387 | 530792396 | $ | 20.55 |
| 77582 | 530485375 | $ | 563.50 | 178984 | 530636490 | $ | 194.22 | 280388 | 530792398 | $ | 593.88 |
| 77583 | 530485376 | $ | 241.50 | 178985 | 530636491 | $ | 9.03 | 280389 | 530792399 | $ | 34.00 |
| 77584 | 530485377 | $ | 1,935.36 | 178986 | 530636493 | $ | 52.11 | 280390 | 530792400 | $ | 150.62 |
| 77585 | 530485378 | $ | 35.84 | 178987 | 530636494 | $ | 946.30 | 280391 | 530792401 | $ | 6.44 |
| 77586 | 530485379 | $ | 51.20 | 178988 | 530636495 | $ | 39.36 | 280392 | 530792402 | $ | 0.29 |
| 77587 | 530485381 | $ | 1,075.20 | 178989 | 530636496 | $ | 73.97 | 280393 | 530792404 | $ | 140.88 |
| 77588 | 530485382 | $ | 5.98 | 178990 | 530636497 | $ | 322.00 | 280394 | 530792405 | $ | 277.66 |
| 77589 | 530485383 | $ | 42.11 | 178991 | 530636498 | $ | 692.48 | 280395 | 530792406 | $ | 3.87 |
| 77590 | 530485384 | $ | 251.16 | 178992 | 530636499 | $ | 2,300.90 | 280396 | 530792407 | $ | 61.74 |
| 77591 | 530485385 | $ | 38.64 | 178993 | 530636500 | $ | 3.35 | 280397 | 530792408 | $ | 74.34 |
| 77592 | 530485386 | $ | 10.93 | 178994 | 530636501 | $ | 31.42 | 280398 | 530792409 | $ | 57.96 |
| 77593 | 530485387 | $ | 47.50 | 178995 | 530636502 | $ | 2,092.50 | 280399 | 530792410 | $ | 41.58 |
| 77594 | 530485388 | $ | 95.00 | 178996 | 530636503 | $ | 48.30 | 280400 | 530792414 | $ | 784.60 |
| 77595 | 530485391 | $ | 31.43 | 178997 | 530636504 | $ | 7,991.79 | 280401 | 530792415 | $ | 2.21 |
| 77596 | 530485392 | $ | 914.48 | 178998 | 530636505 | $ | 3.83 | 280402 | 530792416 | $ | 26.67 |
| 77597 | 530485393 | $ | 672.98 | 178999 | 530636506 | $ | 12.80 | 280403 | 530792417 | $ | 8.06 |
| 77598 | 530485394 | $ | 48.30 | 179000 | 530636507 | $ | 98.87 | 280404 | 530792418 | $ | 2,540.00 |
| 77599 | 530485396 | $ | 127.87 | 179001 | 530636508 | $ | 64.40 | 280405 | 530792419 | $ | 1,331.94 |
| 77600 | 530485397 | $ | 3,683.00 | 179002 | 530636509 | $ | 29.79 | 280406 | 530792420 | $ | 208.53 |
| 77601 | 530485398 | $ | 483.00 | 179003 | 530636510 | $ | 225.40 | 280407 | 530792424 | $ | 2.39 |
| 77602 | 530485399 | $ | 74.20 | 179004 | 530636511 | $ | 23.45 | 280408 | 530792425 | $ | 1.70 |
| 77603 | 530485400 | $ | 737.28 | 179005 | 530636513 | $ | 28.52 | 280409 | 530792426 | $ | 4.16 |
| 77604 | 530485401 | $ | 107.04 | 179006 | 530636514 | $ | 112.43 | 280410 | 530792429 | $ | 2.39 |
| 77605 | 530485402 | $ | 37.37 | 179007 | 530636515 | $ | 36.60 | 280411 | 530792430 | $ | 11.43 |
| 77606 | 530485404 | $ | 37.37 | 179008 | 530636516 | $ | 36.60 | 280412 | 530792431 | $ | 10.37 |
| 77607 | 530485406 | $ | 32.30 | 179009 | 530636517 | $ | 10.46 | 280413 | 530792432 | $ | 5.04 |
| 77608 | 530485408 | $ | 25.32 | 179010 | 530636518 | $ | 36.76 | 280414 | 530792433 | $ | 20.64 |
| 77609 | 530485409 | $ | 119.70 | 179011 | 530636519 | $ | 29.78 | 280415 | 530792434 | $ | 19.62 |
| 77610 | 530485410 | $ | 29.77 | 179012 | 530636521 | $ | 103.36 | 280416 | 530792435 | $ | 12.00 |
| 77611 | 530485411 | $ | 48.77 | 179013 | 530636522 | $ | 13.31 | 280417 | 530792436 | $ | 734.64 |
| 77612 | 530485412 | $ | 32.94 | 179014 | 530636523 | $ | 14.99 | 280418 | 530792439 | $ | 400.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77613 | 530485414 | $ | 39.27 | 179015 | 530636525 | $ | 8.24 | 280419 | 530792440 | $ | 1,059.08 |
| 77614 | 530485415 | $ | 50.60 | 179016 | 530636526 | $ | 32.47 | 280420 | 530792444 | $ | 140.66 |
| 77615 | 530485416 | $ | 903.34 | 179017 | 530636527 | $ | 1.36 | 280421 | 530792447 | $ | 323.99 |
| 77616 | 530485417 | $ | 48.17 | 179018 | 530636528 | $ | 24.72 | 280422 | 530792450 | $ | 2.79 |
| 77617 | 530485418 | $ | 106.41 | 179019 | 530636529 | $ | 8.24 | 280423 | 530792452 | $ | 87.65 |
| 77618 | 530485420 | $ | 39.27 | 179020 | 530636530 | $ | 10.14 | 280424 | 530792456 | $ | 3.33 |
| 77619 | 530485421 | $ | 20.90 | 179021 | 530636531 | $ | 6.34 | 280425 | 530792459 | $ | 0.18 |
| 77620 | 530485422 | $ | 53.20 | 179022 | 530636532 | $ | 38.67 | 280426 | 530792462 | $ | 29.17 |
| 77621 | 530485423 | $ | 53.20 | 179023 | 530636534 | $ | 41.20 | 280427 | 530792463 | $ | 225.28 |
| 77622 | 530485424 | $ | 100.70 | 179024 | 530636535 | $ | 42.84 | 280428 | 530792465 | $ | 114.61 |
| 77623 | 530485425 | $ | 36.10 | 179025 | 530636536 | $ | 48.80 | 280429 | 530792467 | $ | 51.30 |
| 77624 | 530485426 | $ | 46.22 | 179026 | 530636537 | $ | 169.94 | 280430 | 530792468 | $ | 1,622.94 |
| 77625 | 530485427 | $ | 2.56 | 179027 | 530636538 | $ | 66.17 | 280431 | 530792469 | $ | 51.28 |
| 77626 | 530485428 | $ | 168.96 | 179028 | 530636539 | $ | 24.72 | 280432 | 530792470 | $ | 384.00 |
| 77627 | 530485429 | $ | 60.80 | 179029 | 530636540 | $ | 8.74 | 280433 | 530792471 | $ | 768.58 |
| 77628 | 530485430 | $ | 38.00 | 179030 | 530636541 | $ | 10.70 | 280434 | 530792473 | $ | 1.90 |
| 77629 | 530485431 | $ | 47.50 | 179031 | 530636542 | $ | 1.90 | 280435 | 530792474 | $ | 4.75 |
| 77630 | 530485432 | $ | 36.10 | 179032 | 530636543 | $ | 805.00 | 280436 | 530792479 | $ | 1.23 |
| 77631 | 530485434 | $ | 16.38 | 179033 | 530636544 | $ | 1,598.93 | 280437 | 530792480 | $ | 18.27 |
| 77632 | 530485435 | $ | 58.90 | 179034 | 530636545 | $ | 511.31 | 280438 | 530792482 | $ | 80.37 |
| 77633 | 530485436 | $ | 27,904.00 | 179035 | 530636546 | $ | 1,747.03 | 280439 | 530792484 | $ | 16.42 |
| 77634 | 530485439 | $ | 377.69 | 179036 | 530636547 | $ | 9.50 | 280440 | 530792486 | $ | 298.88 |
| 77635 | 530485440 | $ | 152.31 | 179037 | 530636548 | $ | 10,240.00 | 280441 | 530792487 | $ | 100.17 |
| 77636 | 530485441 | $ | 494.20 | 179038 | 530636549 | $ | 3,220.00 | 280442 | 530792488 | $ | 37.65 |
| 77637 | 530485442 | $ | 494.20 | 179039 | 530636550 | $ | 121.10 | 280443 | 530792489 | $ | 278.14 |
| 77638 | 530485443 | $ | 2,592.00 | 179040 | 530636551 | $ | 865.73 | 280444 | 530792490 | $ | 278.91 |
| 77639 | 530485444 | $ | 2,246.00 | 179041 | 530636552 | $ | 38.03 | 280445 | 530792493 | $ | 57.96 |
| 77640 | 530485445 | $ | 64.00 | 179042 | 530636553 | $ | 12.88 | 280446 | 530792494 | $ | 461.32 |
| 77641 | 530485446 | $ | 43,697.81 | 179043 | 530636554 | $ | 95.06 | 280447 | 530792497 | $ | 1,252.58 |
| 77642 | 530485447 | $ | 199,184.19 | 179044 | 530636555 | $ | 21.12 | 280448 | 530792498 | $ | 3,220.00 |
| 77643 | 530485449 | $ | 1,347.66 | 179045 | 530636556 | $ | 3,220.00 | 280449 | 530792501 | $ | 923.08 |
| 77644 | 530485450 | $ | 63.00 | 179046 | 530636557 | $ | 7.75 | 280450 | 530792503 | $ | 23.31 |
| 77645 | 530485451 | $ | 0.44 | 179047 | 530636558 | $ | 39.82 | 280451 | 530792506 | $ | 4.85 |
| 77646 | 530485452 | $ | 2.24 | 179048 | 530636559 | $ | 966.00 | 280452 | 530792509 | $ | 362.89 |
| 77647 | 530485453 | $ | 4.69 | 179049 | 530636560 | $ | 93.31 | 280453 | 530792511 | $ | 51.60 |
| 77648 | 530485454 | $ | 1.32 | 179050 | 530636561 | $ | 77.28 | 280454 | 530792512 | $ | 14.16 |
| 77649 | 530485455 | $ | 138.24 | 179051 | 530636562 | $ | 15.06 | 280455 | 530792513 | $ | 126.82 |
| 77650 | 530485456 | $ | 16.10 | 179052 | 530636563 | $ | 32.97 | 280456 | 530792514 | $ | 160.41 |
| 77651 | 530485457 | $ | 569.80 | 179053 | 530636564 | $ | 2,884.66 | 280457 | 530792516 | $ | 9.74 |
| 77652 | 530485458 | $ | 531.30 | 179054 | 530636565 | $ | 7.98 | 280458 | 530792519 | $ | 12.90 |
| 77653 | 530485459 | $ | 163.70 | 179055 | 530636566 | $ | 242.05 | 280459 | 530792520 | $ | 1.27 |
| 77654 | 530485460 | $ | 80.50 | 179056 | 530636567 | $ | 183.54 | 280460 | 530792523 | $ | 9.24 |
| 77655 | 530485461 | $ | 48.30 | 179057 | 530636568 | $ | 816.89 | 280461 | 530792526 | $ | 12.02 |
| 77656 | 530485462 | $ | 499.10 | 179058 | 530636570 | $ | 718.06 | 280462 | 530792530 | $ | 4.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77657 | 530485463 | $ | 64.40 | 179059 | 530636571 | $ | 2.19 | 280463 | 530792532 | $ | 28.38 |
| 77658 | 530485464 | $ | 96.60 | 179060 | 530636573 | $ | 5.12 | 280464 | 530792533 | $ | 98.28 |
| 77659 | 530485465 | $ | 80.50 | 179061 | 530636574 | $ | 980.56 | 280465 | 530792534 | $ | 26.46 |
| 77660 | 530485467 | $ | 48.30 | 179062 | 530636575 | $ | 27.07 | 280466 | 530792535 | $ | 20.16 |
| 77661 | 530485469 | $ | 112.70 | 179063 | 530636576 | $ | 123.58 | 280467 | 530792538 | $ | 32.13 |
| 77662 | 530485470 | $ | 386.00 | 179064 | 530636577 | $ | 0.60 | 280468 | 530792541 | $ | 40.40 |
| 77663 | 530485472 | $ | 144.87 | 179065 | 530636578 | $ | 2.04 | 280469 | 530792544 | $ | 28.98 |
| 77664 | 530485473 | $ | 446.20 | 179066 | 530636579 | $ | 61.45 | 280470 | 530792547 | $ | 1,511.85 |
| 77665 | 530485474 | $ | 267.85 | 179067 | 530636580 | $ | 103.23 | 280471 | 530792548 | $ | 49.05 |
| 77666 | 530485475 | $ | 3,786.59 | 179068 | 530636581 | $ | 10.14 | 280472 | 530792549 | $ | 1,465.89 |
| 77667 | 530485476 | $ | 28,678.69 | 179069 | 530636583 | $ | 83.72 | 280473 | 530792553 | $ | 99.82 |
| 77668 | 530485477 | $ | 483.00 | 179070 | 530636584 | $ | 3.86 | 280474 | 530792554 | $ | 30.96 |
| 77669 | 530485478 | $ | 483.00 | 179071 | 530636586 | $ | 238.91 | 280475 | 530792555 | $ | 19.35 |
| 77670 | 530485479 | $ | 564.40 | 179072 | 530636588 | $ | 38.86 | 280476 | 530792558 | $ | 324.99 |
| 77671 | 530485480 | $ | 35,307.36 | 179073 | 530636589 | $ | 38.55 | 280477 | 530792560 | $ | 15.94 |
| 77672 | 530485488 | $ | 37.12 | 179074 | 530636590 | $ | 13.56 | 280478 | 530792561 | $ | 2.09 |
| 77673 | 530485489 | $ | 322.00 | 179075 | 530636591 | $ | 33.57 | 280479 | 530792562 | $ | 770.10 |
| 77674 | 530485490 | $ | 739.00 | 179076 | 530636592 | $ | 235.04 | 280480 | 530792563 | $ | 149.74 |
| 77675 | 530485491 | $ | 256.00 | 179077 | 530636593 | $ | 4.94 | 280481 | 530792564 | $ | 57.00 |
| 77676 | 530485492 | $ | 93.30 | 179078 | 530636594 | $ | 73.08 | 280482 | 530792565 | $ | 1.58 |
| 77677 | 530485493 | $ | 128.00 | 179079 | 530636595 | $ | 71.28 | 280483 | 530792566 | $ | 10.46 |
| 77678 | 530485494 | $ | 332.24 | 179080 | 530636596 | $ | 3,447.28 | 280484 | 530792567 | $ | 13.51 |
| 77679 | 530485496 | $ | 10,115.82 | 179081 | 530636597 | $ | 31.58 | 280485 | 530792568 | $ | 34.29 |
| 77680 | 530485497 | $ | 1.54 | 179082 | 530636598 | $ | 3.32 | 280486 | 530792570 | $ | 6.43 |
| 77681 | 530485499 | $ | 25.60 | 179083 | 530636599 | $ | 1.45 | 280487 | 530792571 | $ | 8.16 |
| 77682 | 530485500 | $ | 6.40 | 179084 | 530636600 | $ | 2.04 | 280488 | 530792573 | $ | 15.75 |
| 77683 | 530485501 | $ | 426.00 | 179085 | 530636601 | $ | 4.34 | 280489 | 530792576 | $ | 31.26 |
| 77684 | 530485502 | $ | 5.80 | 179086 | 530636602 | $ | 10.34 | 280490 | 530792577 | $ | 3.97 |
| 77685 | 530485504 | $ | 3,488.10 | 179087 | 530636603 | $ | 0.80 | 280491 | 530792580 | $ | 190.50 |
| 77686 | 530485505 | $ | 99.55 | 179088 | 530636604 | $ | 93.79 | 280492 | 530792581 | $ | 158.70 |
| 77687 | 530485506 | $ | 359.20 | 179089 | 530636605 | $ | 32.96 | 280493 | 530792584 | $ | 332.50 |
| 77688 | 530485507 | $ | 736.36 | 179090 | 530636606 | $ | 571.52 | 280494 | 530792587 | $ | 37.65 |
| 77689 | 530485508 | $ | 71.41 | 179091 | 530636607 | $ | 46.24 | 280495 | 530792592 | $ | 37.32 |
| 77690 | 530485509 | $ | 966.00 | 179092 | 530636608 | $ | 695.52 | 280496 | 530792593 | $ | 8.36 |
| 77691 | 530485511 | $ | 57.96 | 179093 | 530636609 | $ | 25.92 | 280497 | 530792594 | $ | 15.84 |
| 77692 | 530485512 | $ | 1,944.45 | 179094 | 530636610 | $ | 106.32 | 280498 | 530792597 | $ | 189.98 |
| 77693 | 530485513 | $ | 1,765.95 | 179095 | 530636612 | $ | 58.48 | 280499 | 530792598 | $ | 38.64 |
| 77694 | 530485514 | $ | 790.89 | 179096 | 530636613 | $ | 34.83 | 280500 | 530792599 | $ | 189.94 |
| 77695 | 530485515 | $ | 161.25 | 179097 | 530636614 | $ | 31.05 | 280501 | 530792609 | $ | 645.24 |
| 77696 | 530485516 | $ | 80.50 | 179098 | 530636615 | $ | 88.03 | 280502 | 530792610 | $ | 3.02 |
| 77697 | 530485518 | $ | 367.36 | 179099 | 530636616 | $ | 25.82 | 280503 | 530792611 | $ | 14.19 |
| 77698 | 530485519 | $ | 675.50 | 179100 | 530636617 | $ | 102.29 | 280504 | 530792612 | $ | 47.73 |
| 77699 | 530485520 | $ | 289.50 | 179101 | 530636619 | $ | 80.50 | 280505 | 530792613 | $ | 2,298.28 |
| 77700 | 530485521 | $ | 10,518.50 | 179102 | 530636620 | $ | 4.41 | 280506 | 530792615 | $ | 388.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77701 | 530485522 | $ | 1,524.70 | 179103 | 530636621 | $ | 6.90 | 280507 | 530792616 | $ | 334.79 |
| 77702 | 530485525 | $ | 5.67 | 179104 | 530636622 | $ | 88.31 | 280508 | 530792617 | $ | 171.77 |
| 77703 | 530485526 | $ | 96.60 | 179105 | 530636624 | $ | 4.49 | 280509 | 530792618 | $ | 413.08 |
| 77704 | 530485527 | $ | 4,664.37 | 179106 | 530636625 | $ | 6.39 | 280510 | 530792619 | $ | 51.90 |
| 77705 | 530485528 | $ | 49.88 | 179107 | 530636626 | $ | 5.20 | 280511 | 530792621 | $ | 410.42 |
| 77706 | 530485529 | $ | 1,460.15 | 179108 | 530636627 | $ | 1,030.25 | 280512 | 530792622 | $ | 511.86 |
| 77707 | 530485530 | $ | 357.05 | 179109 | 530636629 | $ | 579.60 | 280513 | 530792623 | $ | 2,344.32 |
| 77708 | 530485531 | $ | 19.30 | 179110 | 530636630 | $ | 470.41 | 280514 | 530792624 | $ | 1,171.90 |
| 77709 | 530485532 | $ | 1,290.10 | 179111 | 530636631 | $ | 312.43 | 280515 | 530792627 | $ | 164.22 |
| 77710 | 530485533 | $ | 800.50 | 179112 | 530636632 | $ | 167.91 | 280516 | 530792628 | $ | 788.22 |
| 77711 | 530485535 | $ | 449.00 | 179113 | 530636633 | $ | 98.43 | 280517 | 530792629 | $ | 12.90 |
| 77712 | 530485536 | $ | 409.60 | 179114 | 530636634 | $ | 189.98 | 280518 | 530792630 | $ | 251.38 |
| 77713 | 530485537 | $ | 805.00 | 179115 | 530636635 | $ | 90.71 | 280519 | 530792634 | $ | 570.29 |
| 77714 | 530485538 | $ | 512.00 | 179116 | 530636638 | $ | 306.87 | 280520 | 530792640 | $ | 644.00 |
| 77715 | 530485540 | $ | 788.90 | 179117 | 530636639 | $ | 220.72 | 280521 | 530792641 | $ | 241.50 |
| 77716 | 530485542 | $ | 198.40 | 179118 | 530636643 | $ | 1,563.90 | 280522 | 530792642 | $ | 91.96 |
| 77717 | 530485543 | $ | 967.68 | 179119 | 530636644 | $ | 174.96 | 280523 | 530792643 | $ | 10.68 |
| 77718 | 530485544 | $ | 29.46 | 179120 | 530636645 | $ | 112.70 | 280524 | 530792645 | $ | 5.32 |
| 77719 | 530485545 | $ | 34.89 | 179121 | 530636646 | $ | 280.60 | 280525 | 530792647 | $ | 299.93 |
| 77720 | 530485546 | $ | 89.70 | 179122 | 530636647 | $ | 5.16 | 280526 | 530792648 | $ | 235.06 |
| 77721 | 530485547 | $ | 1.38 | 179123 | 530636648 | $ | 7.72 | 280527 | 530792649 | $ | 47.47 |
| 77722 | 530485548 | $ | 64.00 | 179124 | 530636650 | $ | 72.24 | 280528 | 530792655 | $ | 106.80 |
| 77723 | 530485549 | $ | 2.07 | 179125 | 530636653 | $ | 0.48 | 280529 | 530792656 | $ | 225.40 |
| 77724 | 530485550 | $ | 2.76 | 179126 | 530636654 | $ | 10.32 | 280530 | 530792657 | $ | 30.72 |
| 77725 | 530485551 | $ | 2,104.96 | 179127 | 530636655 | $ | 376.74 | 280531 | 530792658 | $ | 74.08 |
| 77726 | 530485552 | $ | 45,488.19 | 179128 | 530636656 | $ | 10.21 | 280532 | 530792660 | $ | 6.93 |
| 77727 | 530485555 | $ | 34.20 | 179129 | 530636657 | $ | 157.78 | 280533 | 530792661 | $ | 1,351.00 |
| 77728 | 530485559 | $ | 2,254.00 | 179130 | 530636658 | $ | 386.00 | 280534 | 530792662 | $ | 965.00 |
| 77729 | 530485560 | $ | 1,449.00 | 179131 | 530636659 | $ | 447.94 | 280535 | 530792663 | $ | 536.94 |
| 77730 | 530485561 | $ | 966.00 | 179132 | 530636660 | $ | 180.67 | 280536 | 530792664 | $ | 24.57 |
| 77731 | 530485562 | $ | 966.00 | 179133 | 530636661 | $ | 322.00 | 280537 | 530792670 | $ | 476.71 |
| 77732 | 530485563 | $ | 1,288.00 | 179134 | 530636662 | $ | 73.63 | 280538 | 530792675 | $ | 4.95 |
| 77733 | 530485564 | $ | 1,046.50 | 179135 | 530636663 | $ | 193.00 | 280539 | 530792678 | $ | 2.52 |
| 77734 | 530485565 | $ | 644.00 | 179136 | 530636664 | $ | 9.88 | 280540 | 530792679 | $ | 2.55 |
| 77735 | 530485567 | $ | 376.65 | 179137 | 530636665 | $ | 19.74 | 280541 | 530792684 | $ | 425.11 |
| 77736 | 530485571 | $ | 190.50 | 179138 | 530636666 | $ | 10.24 | 280542 | 530792686 | $ | 0.22 |
| 77737 | 530485572 | $ | 142.50 | 179139 | 530636667 | $ | 97.36 | 280543 | 530792687 | $ | 281.73 |
| 77738 | 530485573 | $ | 266.00 | 179140 | 530636668 | $ | 102.66 | 280544 | 530792689 | $ | 40.96 |
| 77739 | 530485574 | $ | 407.99 | 179141 | 530636669 | $ | 283.70 | 280545 | 530792690 | $ | 3.02 |
| 77740 | 530485575 | $ | 323.00 | 179142 | 530636670 | $ | 2.23 | 280546 | 530792694 | $ | 1,326.39 |
| 77741 | 530485576 | $ | 123.52 | 179143 | 530636671 | $ | 596.72 | 280547 | 530792695 | $ | 20.64 |
| 77742 | 530485577 | $ | 250.10 | 179144 | 530636672 | $ | 180.51 | 280548 | 530792696 | $ | 12.20 |
| 77743 | 530485578 | $ | 966.00 | 179145 | 530636673 | $ | 54.74 | 280549 | 530792699 | $ | 199.64 |
| 77744 | 530485579 | $ | 2,118.00 | 179146 | 530636674 | $ | 7.97 | 280550 | 530792700 | $ | 89.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77745 | 530485580 | $ | 241.84 | 179147 | 530636675 | $ | 312.32 | 280551 | 530792701 | $ | 67.56 |
| 77746 | 530485581 | $ | 161.33 | 179148 | 530636676 | $ | 0.19 | 280552 | 530792702 | $ | 38.64 |
| 77747 | 530485582 | $ | 2,878.92 | 179149 | 530636678 | $ | 1,285.01 | 280553 | 530792703 | $ | 9.70 |
| 77748 | 530485583 | $ | 180.50 | 179150 | 530636679 | $ | 9.86 | 280554 | 530792705 | $ | 11.81 |
| 77749 | 530485584 | $ | 96.50 | 179151 | 530636680 | $ | 251.12 | 280555 | 530792708 | $ | 7.66 |
| 77750 | 530485585 | $ | 12.82 | 179152 | 530636683 | $ | 644.00 | 280556 | 530792709 | $ | 2.47 |
| 77751 | 530485586 | $ | 0.02 | 179153 | 530636684 | $ | 989.06 | 280557 | 530792710 | $ | 16.14 |
| 77752 | 530485587 | $ | 19.30 | 179154 | 530636685 | $ | 69.60 | 280558 | 530792712 | $ | 579.00 |
| 77753 | 530485588 | $ | 67.62 | 179155 | 530636687 | $ | 64.40 | 280559 | 530792713 | $ | 37.41 |
| 77754 | 530485589 | $ | 4,556.00 | 179156 | 530636688 | $ | 124.93 | 280560 | 530792714 | $ | 14.65 |
| 77755 | 530485592 | $ | 5,575.63 | 179157 | 530636689 | $ | 146.68 | 280561 | 530792718 | $ | 90.52 |
| 77756 | 530485593 | $ | 41,956.86 | 179158 | 530636690 | $ | 673.50 | 280562 | 530792719 | $ | 296.24 |
| 77757 | 530485594 | $ | 3,292.16 | 179159 | 530636691 | $ | 74.06 | 280563 | 530792720 | $ | 95.13 |
| 77758 | 530485595 | $ | 70,117.48 | 179160 | 530636692 | $ | 49.94 | 280564 | 530792721 | $ | 49.88 |
| 77759 | 530485596 | $ | 1,758.78 | 179161 | 530636693 | $ | 0.64 | 280565 | 530792725 | $ | 4.03 |
| 77760 | 530485597 | $ | 976.40 | 179162 | 530636694 | $ | 513.09 | 280566 | 530792726 | $ | 9.70 |
| 77761 | 530485598 | $ | 4,421.67 | 179163 | 530636695 | $ | 132.02 | 280567 | 530792730 | $ | 5.04 |
| 77762 | 530485599 | $ | 3,286.88 | 179164 | 530636696 | $ | 51.52 | 280568 | 530792731 | $ | 44.73 |
| 77763 | 530485600 | $ | 9,736.10 | 179165 | 530636697 | $ | 43.66 | 280569 | 530792733 | $ | 291.85 |
| 77764 | 530485601 | $ | 20,614.08 | 179166 | 530636698 | $ | 119.14 | 280570 | 530792734 | $ | 373.53 |
| 77765 | 530485602 | $ | 8.96 | 179167 | 530636700 | $ | 1,619.66 | 280571 | 530792736 | $ | 10,565.21 |
| 77766 | 530485603 | $ | 204.85 | 179168 | 530636701 | $ | 15.95 | 280572 | 530792738 | $ | 90.06 |
| 77767 | 530485604 | $ | 8,993.28 | 179169 | 530636702 | $ | 269.67 | 280573 | 530792739 | $ | 90.57 |
| 77768 | 530485606 | $ | 65.91 | 179170 | 530636703 | $ | 144.90 | 280574 | 530792742 | $ | 261.77 |
| 77769 | 530485607 | $ | 309.96 | 179171 | 530636704 | $ | 64.40 | 280575 | 530792743 | $ | 18.24 |
| 77770 | 530485608 | $ | 280.14 | 179172 | 530636705 | $ | 144.90 | 280576 | 530792744 | $ | 483.00 |
| 77771 | 530485609 | $ | 189.56 | 179173 | 530636706 | $ | 5,022.72 | 280577 | 530792745 | $ | 45.27 |
| 77772 | 530485610 | $ | 85.50 | 179174 | 530636707 | $ | 366.70 | 280578 | 530792746 | $ | 7.58 |
| 77773 | 530485611 | $ | 5,023.20 | 179175 | 530636709 | $ | 360.64 | 280579 | 530792748 | $ | 332.48 |
| 77774 | 530485612 | $ | 180.62 | 179176 | 530636710 | $ | 379.96 | 280580 | 530792753 | $ | 10.32 |
| 77775 | 530485615 | $ | 209.92 | 179177 | 530636711 | $ | 144.90 | 280581 | 530792754 | $ | 133.20 |
| 77776 | 530485616 | $ | 31.61 | 179178 | 530636714 | $ | 32.68 | 280582 | 530792755 | $ | 0.38 |
| 77777 | 530485620 | $ | 230.40 | 179179 | 530636715 | $ | 2.22 | 280583 | 530792757 | $ | 8,796.16 |
| 77778 | 530485621 | $ | 98.62 | 179180 | 530636717 | $ | 10.36 | 280584 | 530792758 | $ | 334.69 |
| 77779 | 530485626 | $ | 547.40 | 179181 | 530636718 | $ | 913.18 | 280585 | 530792759 | $ | 5,928.96 |
| 77780 | 530485627 | $ | 4,298.97 | 179182 | 530636719 | $ | 9.89 | 280586 | 530792760 | $ | 926.72 |
| 77781 | 530485628 | $ | 1,628.16 | 179183 | 530636720 | $ | 819.41 | 280587 | 530792761 | $ | 331.58 |
| 77782 | 530485630 | $ | 171.00 | 179184 | 530636721 | $ | 125.91 | 280588 | 530792763 | $ | 215.74 |
| 77783 | 530485631 | $ | 85.50 | 179185 | 530636722 | $ | 79.85 | 280589 | 530792764 | $ | 170.66 |
| 77784 | 530485634 | $ | 1,402.85 | 179186 | 530636723 | $ | 58.42 | 280590 | 530792765 | $ | 148.12 |
| 77785 | 530485635 | $ | 1,064.27 | 179187 | 530636724 | $ | 394.25 | 280591 | 530792768 | $ | 369.04 |
| 77786 | 530485636 | $ | 57.96 | 179188 | 530636725 | $ | 860.98 | 280592 | 530792769 | $ | 16.53 |
| 77787 | 530485637 | $ | 61.18 | 179189 | 530636726 | $ | 594.63 | 280593 | 530792771 | $ | 49.52 |
| 77788 | 530485638 | $ | 12.88 | 179190 | 530636727 | $ | 32.20 | 280594 | 530792773 | $ | 92.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77789 | 530485639 | $ | 61.18 | 179191 | 530636728 | $ | 2,351.06 | 280595 | 530792774 | $ | 3.17 |
| 77790 | 530485640 | $ | 4.41 | 179192 | 530636729 | $ | 0.08 | 280596 | 530792775 | $ | 58.85 |
| 77791 | 530485642 | $ | 222.30 | 179193 | 530636730 | $ | 13,872.42 | 280597 | 530792777 | $ | 57.33 |
| 77792 | 530485645 | $ | 9.66 | 179194 | 530636731 | $ | 47,281.34 | 280598 | 530792778 | $ | 108.22 |
| 77793 | 530485646 | $ | 36.10 | 179195 | 530636732 | $ | 192.84 | 280599 | 530792779 | $ | 396.06 |
| 77794 | 530485648 | $ | 613.49 | 179196 | 530636733 | $ | 72.18 | 280600 | 530792780 | $ | 540.58 |
| 77795 | 530485649 | $ | 2,408.56 | 179197 | 530636734 | $ | 262.97 | 280601 | 530792784 | $ | 65.08 |
| 77796 | 530485650 | $ | 510.56 | 179198 | 530636736 | $ | 222.18 | 280602 | 530792790 | $ | 86.94 |
| 77797 | 530485651 | $ | 272.13 | 179199 | 530636737 | $ | 48.29 | 280603 | 530792792 | $ | 471.10 |
| 77798 | 530485652 | $ | 347.40 | 179200 | 530636738 | $ | 119.46 | 280604 | 530792793 | $ | 12.92 |
| 77799 | 530485653 | $ | 262.48 | 179201 | 530636739 | $ | 148.48 | 280605 | 530792794 | $ | 43.42 |
| 77800 | 530485654 | $ | 446.02 | 179202 | 530636740 | $ | 90.16 | 280606 | 530792795 | $ | 13.55 |
| 77801 | 530485657 | $ | 159.50 | 179203 | 530636741 | $ | 103.04 | 280607 | 530792796 | $ | 76.86 |
| 77802 | 530485658 | $ | 1,634.57 | 179204 | 530636742 | $ | 384.00 | 280608 | 530792797 | $ | 3.04 |
| 77803 | 530485659 | $ | 352.48 | 179205 | 530636743 | $ | 276.40 | 280609 | 530792798 | $ | 15.24 |
| 77804 | 530485660 | $ | 457.24 | 179206 | 530636744 | $ | 174.07 | 280610 | 530792800 | $ | 36.13 |
| 77805 | 530485661 | $ | 39.29 | 179207 | 530636745 | $ | 86.94 | 280611 | 530792801 | $ | 23.91 |
| 77806 | 530485662 | $ | 27.02 | 179208 | 530636746 | $ | 242.30 | 280612 | 530792802 | $ | 5.61 |
| 77807 | 530485663 | $ | 57.96 | 179209 | 530636747 | $ | 167.44 | 280613 | 530792803 | $ | 166.76 |
| 77808 | 530485665 | $ | 70.84 | 179210 | 530636748 | $ | 107.52 | 280614 | 530792805 | $ | 2.05 |
| 77809 | 530485666 | $ | 215.04 | 179211 | 530636749 | $ | 143.35 | 280615 | 530792806 | $ | 1,109.85 |
| 77810 | 530485667 | $ | 423.36 | 179212 | 530636751 | $ | 90.16 | 280616 | 530792807 | $ | 11.97 |
| 77811 | 530485668 | $ | 64.40 | 179213 | 530636752 | $ | 209.92 | 280617 | 530792808 | $ | 3.09 |
| 77812 | 530485669 | $ | 416.88 | 179214 | 530636753 | $ | 38.64 | 280618 | 530792810 | $ | 5.23 |
| 77813 | 530485672 | $ | 209.92 | 179215 | 530636754 | $ | 160.42 | 280619 | 530792811 | $ | 12.06 |
| 77814 | 530485673 | $ | 229.62 | 179216 | 530636755 | $ | 225.44 | 280620 | 530792812 | $ | 13.03 |
| 77815 | 530485674 | $ | 646.56 | 179217 | 530636756 | $ | 63.36 | 280621 | 530792816 | $ | 1.90 |
| 77816 | 530485676 | $ | 50.43 | 179218 | 530636757 | $ | 25.60 | 280622 | 530792817 | $ | 1.90 |
| 77817 | 530485677 | $ | 111.06 | 179219 | 530636758 | $ | 63.20 | 280623 | 530792819 | $ | 6.38 |
| 77818 | 530485678 | $ | 3,281.00 | 179220 | 530636759 | $ | 162.02 | 280624 | 530792820 | $ | 24.70 |
| 77819 | 530485680 | $ | 2,219.50 | 179221 | 530636760 | $ | 276.45 | 280625 | 530792822 | $ | 59.63 |
| 77820 | 530485682 | $ | 2,063.62 | 179222 | 530636761 | $ | 279.86 | 280626 | 530792823 | $ | 37.17 |
| 77821 | 530485683 | $ | 22.54 | 179223 | 530636762 | $ | 281.57 | 280627 | 530792825 | $ | 32.26 |
| 77822 | 530485684 | $ | 254.56 | 179224 | 530636763 | $ | 21.22 | 280628 | 530792827 | $ | 181.23 |
| 77823 | 530485686 | $ | 321.08 | 179225 | 530636764 | $ | 496.47 | 280629 | 530792830 | $ | 124.49 |
| 77824 | 530485687 | $ | 277.35 | 179226 | 530636766 | $ | 4.03 | 280630 | 530792832 | $ | 45.46 |
| 77825 | 530485688 | $ | 929.50 | 179227 | 530636767 | $ | 2,428.93 | 280631 | 530792834 | $ | 3,609.60 |
| 77826 | 530485689 | $ | 116.10 | 179228 | 530636768 | $ | 2,056.42 | 280632 | 530792839 | $ | 7.68 |
| 77827 | 530485691 | $ | 449.00 | 179229 | 530636769 | $ | 26.52 | 280633 | 530792840 | $ | 10.92 |
| 77828 | 530485692 | $ | 86.85 | 179230 | 530636770 | $ | 8.71 | 280634 | 530792842 | $ | 52.38 |
| 77829 | 530485693 | $ | 2,606.42 | 179231 | 530636772 | $ | 141.86 | 280635 | 530792844 | $ | 3,253.36 |
| 77830 | 530485694 | $ | 135.45 | 179232 | 530636779 | $ | 234.39 | 280636 | 530792846 | $ | 34.77 |
| 77831 | 530485695 | $ | 327.68 | 179233 | 530636780 | $ | 4,741.39 | 280637 | 530792847 | $ | 136.49 |
| 77832 | 530485697 | $ | 270.48 | 179234 | 530636781 | $ | 12.82 | 280638 | 530792850 | $ | 36.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77833 | 530485698 | $ | 19.30 | 179235 | 530636782 | $ | 94.29 | 280639 | 530792854 | $ | 5.96 |
| 77834 | 530485699 | $ | 348.16 | 179236 | 530636783 | $ | 4,996.04 | 280640 | 530792857 | $ | 588.80 |
| 77835 | 530485700 | $ | 206.75 | 179237 | 530636785 | $ | 3,282.19 | 280641 | 530792858 | $ | 117.80 |
| 77836 | 530485701 | $ | 27.02 | 179238 | 530636786 | $ | 175.02 | 280642 | 530792859 | $ | 24.51 |
| 77837 | 530485703 | $ | 42.40 | 179239 | 530636791 | $ | 129.49 | 280643 | 530792860 | $ | 373.52 |
| 77838 | 530485704 | $ | 5,599.32 | 179240 | 530636792 | $ | 259.63 | 280644 | 530792861 | $ | 6,983.04 |
| 77839 | 530485705 | $ | 394.24 | 179241 | 530636793 | $ | 5,476.35 | 280645 | 530792862 | $ | 24.70 |
| 77840 | 530485707 | $ | 271.36 | 179242 | 530636794 | $ | 353.28 | 280646 | 530792863 | $ | 132.30 |
| 77841 | 530485710 | $ | 3,024.43 | 179243 | 530636795 | $ | 245.76 | 280647 | 530792866 | $ | 1,663.86 |
| 77842 | 530485711 | $ | 149.86 | 179244 | 530636796 | $ | 28.03 | 280648 | 530792869 | $ | 115.92 |
| 77843 | 530485712 | $ | 23.16 | 179245 | 530636798 | $ | 16.03 | 280649 | 530792871 | $ | 112.82 |
| 77844 | 530485714 | $ | 1,368.50 | 179246 | 530636800 | $ | 19.23 | 280650 | 530792872 | $ | 85.14 |
| 77845 | 530485715 | $ | 71.79 | 179247 | 530636801 | $ | 26.46 | 280651 | 530792874 | $ | 1.62 |
| 77846 | 530485716 | $ | 332.80 | 179248 | 530636804 | $ | 250.88 | 280652 | 530792875 | $ | 0.91 |
| 77847 | 530485717 | $ | 60.63 | 179249 | 530636806 | $ | 2,627.52 | 280653 | 530792876 | $ | 198.79 |
| 77848 | 530485718 | $ | 38.60 | 179250 | 530636809 | $ | 193.20 | 280654 | 530792877 | $ | 609.19 |
| 77849 | 530485719 | $ | 21.23 | 179251 | 530636810 | $ | 357.63 | 280655 | 530792878 | $ | 12.80 |
| 77850 | 530485720 | $ | 225.75 | 179252 | 530636811 | $ | 43.63 | 280656 | 530792880 | $ | 516.36 |
| 77851 | 530485723 | $ | 103.97 | 179253 | 530636813 | $ | 2,210.43 | 280657 | 530792882 | $ | 280.14 |
| 77852 | 530485728 | $ | 0.96 | 179254 | 530636814 | $ | 1,433.80 | 280658 | 530792884 | $ | 19.53 |
| 77853 | 530485729 | $ | 28.03 | 179255 | 530636815 | $ | 1,574.74 | 280659 | 530792885 | $ | 16.38 |
| 77854 | 530485733 | $ | 63.38 | 179256 | 530636816 | $ | 10.22 | 280660 | 530792886 | $ | 9.98 |
| 77855 | 530485734 | $ | 88.32 | 179257 | 530636817 | $ | 105.59 | 280661 | 530792887 | $ | 260.82 |
| 77856 | 530485736 | $ | 292.29 | 179258 | 530636818 | $ | 71.68 | 280662 | 530792890 | $ | 10.52 |
| 77857 | 530485737 | $ | 314.59 | 179259 | 530636819 | $ | 91.07 | 280663 | 530792891 | $ | 11.43 |
| 77858 | 530485738 | $ | 38.60 | 179260 | 530636820 | $ | 4.65 | 280664 | 530792892 | $ | 10.71 |
| 77859 | 530485739 | $ | 1,716.26 | 179261 | 530636821 | $ | 985.05 | 280665 | 530792893 | $ | 322.00 |
| 77860 | 530485740 | $ | 25.60 | 179262 | 530636823 | $ | 73.32 | 280666 | 530792894 | $ | 0.22 |
| 77861 | 530485741 | $ | 644.00 | 179263 | 530636824 | $ | 2,327.95 | 280667 | 530792899 | $ | 271.56 |
| 77862 | 530485742 | $ | 86.85 | 179264 | 530636825 | $ | 358.06 | 280668 | 530792900 | $ | 1,232.33 |
| 77863 | 530485743 | $ | 508.00 | 179265 | 530636826 | $ | 32.76 | 280669 | 530792902 | $ | 32.58 |
| 77864 | 530485744 | $ | 844.80 | 179266 | 530636827 | $ | 12.65 | 280670 | 530792904 | $ | 1.26 |
| 77865 | 530485745 | $ | 5,427.20 | 179267 | 530636828 | $ | 2,411.48 | 280671 | 530792905 | $ | 29.20 |
| 77866 | 530485746 | $ | 144.75 | 179268 | 530636829 | $ | 53.88 | 280672 | 530792908 | $ | 2,054.99 |
| 77867 | 530485747 | $ | 256.00 | 179269 | 530636830 | $ | 662.90 | 280673 | 530792909 | $ | 234.86 |
| 77868 | 530485748 | $ | 972.80 | 179270 | 530636831 | $ | 174.11 | 280674 | 530792910 | $ | 16.01 |
| 77869 | 530485749 | $ | 643.55 | 179271 | 530636832 | $ | 1,727.92 | 280675 | 530792911 | $ | 117.73 |
| 77870 | 530485751 | $ | 460.46 | 179272 | 530636834 | $ | 1,150.72 | 280676 | 530792912 | $ | 10.33 |
| 77871 | 530485752 | $ | 2,458.05 | 179273 | 530636835 | $ | 8.14 | 280677 | 530792914 | $ | 202.86 |
| 77872 | 530485753 | $ | 24.36 | 179274 | 530636836 | $ | 118.09 | 280678 | 530792916 | $ | 5.97 |
| 77873 | 530485755 | $ | 47.50 | 179275 | 530636837 | $ | 815.34 | 280679 | 530792917 | $ | 654.27 |
| 77874 | 530485756 | $ | 83.13 | 179276 | 530636838 | $ | 979.83 | 280680 | 530792918 | $ | 18.09 |
| 77875 | 530485758 | $ | 190.00 | 179277 | 530636839 | $ | 618.13 | 280681 | 530792920 | $ | 44.11 |
| 77876 | 530485759 | $ | 14,213.11 | 179278 | 530636840 | $ | 235.52 | 280682 | 530792925 | $ | 2.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77877 | 530485760 | $ | 338.10 | 179279 | 530636841 | $ | 154.88 | 280683 | 530792928 | $ | 23.12 |
| 77878 | 530485761 | $ | 2,486.78 | 179280 | 530636842 | $ | 57.50 | 280684 | 530792932 | $ | 64.26 |
| 77879 | 530485762 | $ | 73.08 | 179281 | 530636844 | $ | 41.90 | 280685 | 530792934 | $ | 296.24 |
| 77880 | 530485763 | $ | 1,356.80 | 179282 | 530636845 | $ | 142.31 | 280686 | 530792935 | $ | 466.90 |
| 77881 | 530485764 | $ | 0.06 | 179283 | 530636846 | $ | 1,835.92 | 280687 | 530792936 | $ | 12.88 |
| 77882 | 530485765 | $ | 2,222.50 | 179284 | 530636847 | $ | 5,130.00 | 280688 | 530792937 | $ | 45.14 |
| 77883 | 530485766 | $ | 3,302.00 | 179285 | 530636848 | $ | 25.60 | 280689 | 530792938 | $ | 84.24 |
| 77884 | 530485767 | $ | 256.50 | 179286 | 530636849 | $ | 104.14 | 280690 | 530792940 | $ | 919.80 |
| 77885 | 530485768 | $ | 28.49 | 179287 | 530636850 | $ | 10.87 | 280691 | 530792941 | $ | 815.31 |
| 77886 | 530485769 | $ | 61.68 | 179288 | 530636851 | $ | 42.29 | 280692 | 530792943 | $ | 4.20 |
| 77887 | 530485770 | $ | 2.54 | 179289 | 530636852 | $ | 6.44 | 280693 | 530792945 | $ | 194.67 |
| 77888 | 530485771 | $ | 29.06 | 179290 | 530636856 | $ | 88.86 | 280694 | 530792947 | $ | 77.54 |
| 77889 | 530485773 | $ | 966.00 | 179291 | 530636857 | $ | 155.80 | 280695 | 530792948 | $ | 416.78 |
| 77890 | 530485774 | $ | 22.05 | 179292 | 530636858 | $ | 0.19 | 280696 | 530792949 | $ | 987.26 |
| 77891 | 530485777 | $ | 197.56 | 179293 | 530636859 | $ | 734.00 | 280697 | 530792950 | $ | 34.64 |
| 77892 | 530485778 | $ | 218.90 | 179294 | 530636860 | $ | 402.92 | 280698 | 530792951 | $ | 2.09 |
| 77893 | 530485779 | $ | 9.45 | 179295 | 530636862 | $ | 2,895.75 | 280699 | 530792952 | $ | 3.38 |
| 77894 | 530485781 | $ | 133.12 | 179296 | 530636863 | $ | 9.50 | 280700 | 530792953 | $ | 25.73 |
| 77895 | 530485782 | $ | 25.97 | 179297 | 530636864 | $ | 287.99 | 280701 | 530792955 | $ | 15.12 |
| 77896 | 530485783 | $ | 1.02 | 179298 | 530636865 | $ | 1,682.96 | 280702 | 530792956 | $ | 7.82 |
| 77897 | 530485784 | $ | 27.87 | 179299 | 530636866 | $ | 1,211.70 | 280703 | 530792962 | $ | 9.03 |
| 77898 | 530485786 | $ | 30.40 | 179300 | 530636867 | $ | 15.43 | 280704 | 530792966 | $ | 35.98 |
| 77899 | 530485787 | $ | 62.70 | 179301 | 530636868 | $ | 47.26 | 280705 | 530792968 | $ | 81.27 |
| 77900 | 530485788 | $ | 22.17 | 179302 | 530636869 | $ | 381.04 | 280706 | 530792969 | $ | 3.81 |
| 77901 | 530485790 | $ | 37.37 | 179303 | 530636870 | $ | 37.13 | 280707 | 530792971 | $ | 185.46 |
| 77902 | 530485791 | $ | 23.39 | 179304 | 530636871 | $ | 1,480.31 | 280708 | 530792973 | $ | 50.40 |
| 77903 | 530485792 | $ | 20.90 | 179305 | 530636872 | $ | 567.72 | 280709 | 530792974 | $ | 47.11 |
| 77904 | 530485794 | $ | 478.13 | 179306 | 530636875 | $ | 52.99 | 280710 | 530792975 | $ | 157.78 |
| 77905 | 530485796 | $ | 26.60 | 179307 | 530636876 | $ | 58.11 | 280711 | 530792977 | $ | 233.71 |
| 77906 | 530485797 | $ | 75.86 | 179308 | 530636877 | $ | 7,168.00 | 280712 | 530792981 | $ | 4.09 |
| 77907 | 530485798 | $ | 27.87 | 179309 | 530636879 | $ | 24.51 | 280713 | 530792982 | $ | 88.56 |
| 77908 | 530485800 | $ | 36.10 | 179310 | 530636880 | $ | 8,420.65 | 280714 | 530792984 | $ | 18.26 |
| 77909 | 530485801 | $ | 35.36 | 179311 | 530636881 | $ | 44.29 | 280715 | 530792985 | $ | 77.49 |
| 77910 | 530485802 | $ | 72.20 | 179312 | 530636883 | $ | 287.63 | 280716 | 530792988 | $ | 138.46 |
| 77911 | 530485803 | $ | 296.96 | 179313 | 530636884 | $ | 11,169.47 | 280717 | 530792990 | $ | 20.64 |
| 77912 | 530485804 | $ | 5,110.26 | 179314 | 530636885 | $ | 8,257.10 | 280718 | 530792991 | $ | 7,014.40 |
| 77913 | 530485805 | $ | 4,579.80 | 179315 | 530636886 | $ | 9.88 | 280719 | 530792994 | $ | 584.07 |
| 77914 | 530485806 | $ | 263.17 | 179316 | 530636887 | $ | 262.37 | 280720 | 530792996 | $ | 72.44 |
| 77915 | 530485807 | $ | 1,068.75 | 179317 | 530636889 | $ | 322.00 | 280721 | 530792997 | $ | 878.01 |
| 77916 | 530485809 | $ | 38.25 | 179318 | 530636890 | $ | 21.19 | 280722 | 530792998 | $ | 342.63 |
| 77917 | 530485810 | $ | 0.04 | 179319 | 530636891 | $ | 0.38 | 280723 | 530792999 | $ | 145.03 |
| 77918 | 530485814 | $ | 0.88 | 179320 | 530636892 | $ | 34.87 | 280724 | 530793000 | $ | 484.50 |
| 77919 | 530485815 | $ | 0.61 | 179321 | 530636893 | $ | 105.34 | 280725 | 530793001 | $ | 175.01 |
| 77920 | 530485816 | $ | 2.43 | 179322 | 530636894 | $ | 853.30 | 280726 | 530793003 | $ | 763.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77921 | 530485817 | $ | 80.50 | 179323 | 530636895 | $ | 186.38 | 280727 | 530793005 | $ | 86.94 |
| 77922 | 530485818 | $ | 273.70 | 179324 | 530636897 | $ | 1,270.00 | 280728 | 530793006 | $ | 89.80 |
| 77923 | 530485819 | $ | 64.40 | 179325 | 530636899 | $ | 35.42 | 280729 | 530793007 | $ | 3.15 |
| 77924 | 530485820 | $ | 68.04 | 179326 | 530636903 | $ | 1,355.73 | 280730 | 530793008 | $ | 27.09 |
| 77925 | 530485821 | $ | 128.80 | 179327 | 530636905 | $ | 282.81 | 280731 | 530793009 | $ | 90.41 |
| 77926 | 530485822 | $ | 112.70 | 179328 | 530636906 | $ | 336.95 | 280732 | 530793010 | $ | 127.14 |
| 77927 | 530485823 | $ | 80.50 | 179329 | 530636908 | $ | 2,126.54 | 280733 | 530793011 | $ | 3.15 |
| 77928 | 530485824 | $ | 96.60 | 179330 | 530636909 | $ | 5,120.00 | 280734 | 530793014 | $ | 161.29 |
| 77929 | 530485825 | $ | 48.30 | 179331 | 530636910 | $ | 216.86 | 280735 | 530793015 | $ | 12.85 |
| 77930 | 530485826 | $ | 193.20 | 179332 | 530636911 | $ | 347.61 | 280736 | 530793017 | $ | 170.66 |
| 77931 | 530485827 | $ | 58.05 | 179333 | 530636915 | $ | 1,106.01 | 280737 | 530793018 | $ | 1,553.34 |
| 77932 | 530485828 | $ | 90.54 | 179334 | 530636918 | $ | 11.15 | 280738 | 530793021 | $ | 8.10 |
| 77933 | 530485829 | $ | 64.40 | 179335 | 530636920 | $ | 67.06 | 280739 | 530793022 | $ | 21.61 |
| 77934 | 530485830 | $ | 48.30 | 179336 | 530636921 | $ | 773.28 | 280740 | 530793023 | $ | 459.46 |
| 77935 | 530485831 | $ | 44.44 | 179337 | 530636923 | $ | 2,019.69 | 280741 | 530793028 | $ | 1,647.97 |
| 77936 | 530485832 | $ | 161.00 | 179338 | 530636924 | $ | 4,864.00 | 280742 | 530793029 | $ | 538.09 |
| 77937 | 530485833 | $ | 113.25 | 179339 | 530636925 | $ | 573.81 | 280743 | 530793030 | $ | 88.92 |
| 77938 | 530485834 | $ | 755.00 | 179340 | 530636926 | $ | 332.19 | 280744 | 530793034 | $ | 2,227.08 |
| 77939 | 530485836 | $ | 188.75 | 179341 | 530636927 | $ | 151.02 | 280745 | 530793035 | $ | 26.34 |
| 77940 | 530485837 | $ | 6,493.00 | 179342 | 530636928 | $ | 198.42 | 280746 | 530793039 | $ | 610.03 |
| 77941 | 530485841 | $ | 558.08 | 179343 | 530636929 | $ | 137.46 | 280747 | 530793040 | $ | 757.14 |
| 77942 | 530485842 | $ | 1,027.53 | 179344 | 530636930 | $ | 394.24 | 280748 | 530793041 | $ | 11.97 |
| 77943 | 530485843 | $ | 8,611.85 | 179345 | 530636933 | $ | 563.71 | 280749 | 530793043 | $ | 56.70 |
| 77944 | 530485846 | $ | 762.46 | 179346 | 530636935 | $ | 588.19 | 280750 | 530793046 | $ | 99.46 |
| 77945 | 530485847 | $ | 4.35 | 179347 | 530636936 | $ | 313.76 | 280751 | 530793047 | $ | 1.90 |
| 77946 | 530485848 | $ | 585.00 | 179348 | 530636937 | $ | 17.78 | 280752 | 530793048 | $ | 29.48 |
| 77947 | 530485851 | $ | 6.40 | 179349 | 530636938 | $ | 83.72 | 280753 | 530793051 | $ | 50.91 |
| 77948 | 530485853 | $ | 457.97 | 179350 | 530636939 | $ | 97.86 | 280754 | 530793057 | $ | 741.54 |
| 77949 | 530485854 | $ | 608.71 | 179351 | 530636941 | $ | 406.46 | 280755 | 530793058 | $ | 9.03 |
| 77950 | 530485856 | $ | 1,014.30 | 179352 | 530636942 | $ | 426.76 | 280756 | 530793059 | $ | 6.75 |
| 77951 | 530485857 | $ | 1,130.20 | 179353 | 530636943 | $ | 39.99 | 280757 | 530793061 | $ | 9.61 |
| 77952 | 530485858 | $ | 538.80 | 179354 | 530636944 | $ | 5,785.29 | 280758 | 530793065 | $ | 177.10 |
| 77953 | 530485861 | $ | 1,117.40 | 179355 | 530636945 | $ | 538.28 | 280759 | 530793066 | $ | 5,120.00 |
| 77954 | 530485862 | $ | 366.70 | 179356 | 530636947 | $ | 5,165.81 | 280760 | 530793068 | $ | 1,236.89 |
| 77955 | 530485863 | $ | 704.45 | 179357 | 530636948 | $ | 420.92 | 280761 | 530793070 | $ | 93.00 |
| 77956 | 530485864 | $ | 112.64 | 179358 | 530636949 | $ | 2,881.22 | 280762 | 530793071 | $ | 0.57 |
| 77957 | 530485865 | $ | 956.37 | 179359 | 530636950 | $ | 157.09 | 280763 | 530793073 | $ | 1,333.63 |
| 77958 | 530485866 | $ | 1,144.95 | 179360 | 530636952 | $ | 7.74 | 280764 | 530793075 | $ | 507.59 |
| 77959 | 530485869 | $ | 21,170.40 | 179361 | 530636953 | $ | 285.39 | 280765 | 530793076 | $ | 21.73 |
| 77960 | 530485870 | $ | 2.07 | 179362 | 530636954 | $ | 372.77 | 280766 | 530793082 | $ | 327.62 |
| 77961 | 530485871 | $ | 131.48 | 179363 | 530636955 | $ | 512.48 | 280767 | 530793083 | $ | 11.61 |
| 77962 | 530485872 | $ | 181.20 | 179364 | 530636956 | $ | 219.24 | 280768 | 530793084 | $ | 54.18 |
| 77963 | 530485873 | $ | 1,122.50 | 179365 | 530636957 | $ | 157.78 | 280769 | 530793087 | $ | 2,531.85 |
| 77964 | 530485874 | $ | 209.30 | 179366 | 530636958 | $ | 94.02 | 280770 | 530793089 | $ | 4,023.92 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77965 | 530485875 | $ | 634.88 | 179367 | 530636959 | $ | 5,193.86 | 280771 | 530793092 | $ | 8.17 |
| 77966 | 530485876 | $ | 645.12 | 179368 | 530636960 | $ | 124.43 | 280772 | 530793093 | $ | 138.22 |
| 77967 | 530485877 | $ | 431.04 | 179369 | 530636961 | $ | 549.17 | 280773 | 530793094 | $ | 55.97 |
| 77968 | 530485879 | $ | 3,367.50 | 179370 | 530636962 | $ | 563.99 | 280774 | 530793097 | $ | 62.98 |
| 77969 | 530485880 | $ | 128.00 | 179371 | 530636963 | $ | 83.72 | 280775 | 530793098 | $ | 370.68 |
| 77970 | 530485881 | $ | 48.30 | 179372 | 530636964 | $ | 1,440.99 | 280776 | 530793101 | $ | 1,361.92 |
| 77971 | 530485883 | $ | 449.00 | 179373 | 530636965 | $ | 318.80 | 280777 | 530793103 | $ | 1,213.44 |
| 77972 | 530485884 | $ | 165.12 | 179374 | 530636968 | $ | 280.40 | 280778 | 530793105 | $ | 770.59 |
| 77973 | 530485885 | $ | 1,024.00 | 179375 | 530636969 | $ | 10.49 | 280779 | 530793107 | $ | 27.49 |
| 77974 | 530485887 | $ | 167.37 | 179376 | 530636972 | $ | 120.40 | 280780 | 530793108 | $ | 31.50 |
| 77975 | 530485889 | $ | 564.46 | 179377 | 530636973 | $ | 50.87 | 280781 | 530793110 | $ | 2,226.87 |
| 77976 | 530485890 | $ | 1,020.00 | 179378 | 530636974 | $ | 2,149.76 | 280782 | 530793113 | $ | 34.26 |
| 77977 | 530485893 | $ | 363.32 | 179379 | 530636975 | $ | 61.76 | 280783 | 530793114 | $ | 85.68 |
| 77978 | 530485895 | $ | 325.95 | 179380 | 530636976 | $ | 1,559.44 | 280784 | 530793115 | $ | 587.87 |
| 77979 | 530485896 | $ | 4,910.50 | 179381 | 530636977 | $ | 55.97 | 280785 | 530793116 | $ | 319.96 |
| 77980 | 530485897 | $ | 966.00 | 179382 | 530636978 | $ | 461.27 | 280786 | 530793117 | $ | 630.00 |
| 77981 | 530485898 | $ | 1,127.00 | 179383 | 530636979 | $ | 457.41 | 280787 | 530793118 | $ | 16.38 |
| 77982 | 530485899 | $ | 965.00 | 179384 | 530636983 | $ | 77.20 | 280788 | 530793119 | $ | 263.97 |
| 77983 | 530485900 | $ | 138.48 | 179385 | 530636984 | $ | 684.00 | 280789 | 530793120 | $ | 15.12 |
| 77984 | 530485901 | $ | 627.90 | 179386 | 530636985 | $ | 380.68 | 280790 | 530793122 | $ | 57.59 |
| 77985 | 530485902 | $ | 354.20 | 179387 | 530636986 | $ | 520.23 | 280791 | 530793123 | $ | 199.71 |
| 77986 | 530485903 | $ | 499.10 | 179388 | 530636987 | $ | 126.20 | 280792 | 530793124 | $ | 59.85 |
| 77987 | 530485904 | $ | 66.44 | 179389 | 530636988 | $ | 10.70 | 280793 | 530793131 | $ | 28.48 |
| 77988 | 530485905 | $ | 225.40 | 179390 | 530636989 | $ | 1,174.75 | 280794 | 530793132 | $ | 26.84 |
| 77989 | 530485906 | $ | 3,220.00 | 179391 | 530636990 | $ | 476.08 | 280795 | 530793134 | $ | 145.28 |
| 77990 | 530485908 | $ | 72.19 | 179392 | 530636991 | $ | 719.69 | 280796 | 530793137 | $ | 68.20 |
| 77991 | 530485913 | $ | 215.90 | 179393 | 530636993 | $ | 206.77 | 280797 | 530793138 | $ | 199.08 |
| 77992 | 530485914 | $ | 26.60 | 179394 | 530636994 | $ | 1.90 | 280798 | 530793139 | $ | 484.92 |
| 77993 | 530485916 | $ | 339.44 | 179395 | 530636995 | $ | 1.90 | 280799 | 530793141 | $ | 74.47 |
| 77994 | 530485917 | $ | 106.26 | 179396 | 530636996 | $ | 17.77 | 280800 | 530793142 | $ | 56.65 |
| 77995 | 530485918 | $ | 966.00 | 179397 | 530636998 | $ | 48.30 | 280801 | 530793143 | $ | 52.92 |
| 77996 | 530485920 | $ | 241.50 | 179398 | 530636999 | $ | 23.16 | 280802 | 530793144 | $ | 743.82 |
| 77997 | 530485921 | $ | 563.50 | 179399 | 530637000 | $ | 60.49 | 280803 | 530793145 | $ | 159.86 |
| 77998 | 530485922 | $ | 118.54 | 179400 | 530637001 | $ | 52.52 | 280804 | 530793146 | $ | 42.87 |
| 77999 | 530485923 | $ | 322.37 | 179401 | 530637002 | $ | 154.80 | 280805 | 530793147 | $ | 5.94 |
| 78000 | 530485924 | $ | 4,097.18 | 179402 | 530637003 | $ | 220.16 | 280806 | 530793148 | $ | 3.28 |
| 78001 | 530485925 | $ | 1,924.32 | 179403 | 530637008 | $ | 523.95 | 280807 | 530793149 | $ | 20.11 |
| 78002 | 530485926 | $ | 4,096.00 | 179404 | 530637009 | $ | 360.88 | 280808 | 530793150 | $ | 1.42 |
| 78003 | 530485927 | $ | 3,746.83 | 179405 | 530637010 | $ | 9.65 | 280809 | 530793152 | $ | 1,215.00 |
| 78004 | 530485928 | $ | 572.80 | 179406 | 530637011 | $ | 1,092.45 | 280810 | 530793153 | $ | 204.03 |
| 78005 | 530485929 | $ | 44,709.53 | 179407 | 530637012 | $ | 44.73 | 280811 | 530793154 | $ | 34.77 |
| 78006 | 530485930 | $ | 221.05 | 179408 | 530637013 | $ | 5,471.02 | 280812 | 530793155 | $ | 82.14 |
| 78007 | 530485931 | $ | 1,807.82 | 179409 | 530637014 | $ | 14.49 | 280813 | 530793156 | $ | 201.36 |
| 78008 | 530485932 | $ | 43,626.00 | 179410 | 530637016 | $ | 1.12 | 280814 | 530793157 | $ | 168.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78009 | 530485933 | $ | 7,119.93 | 179411 | 530637017 | $ | 1,006.24 | 280815 | 530793160 | $ | 78.21 |
| 78010 | 530485934 | $ | 1,613.22 | 179412 | 530637018 | $ | 613.47 | 280816 | 530793161 | $ | 95.20 |
| 78011 | 530485935 | $ | 18,131.27 | 179413 | 530637019 | $ | 3.09 | 280817 | 530793162 | $ | 4.13 |
| 78012 | 530485936 | $ | 224.50 | 179414 | 530637020 | $ | 60.60 | 280818 | 530793166 | $ | 969.70 |
| 78013 | 530485938 | $ | 4,608.00 | 179415 | 530637021 | $ | 3,450.78 | 280819 | 530793167 | $ | 37.38 |
| 78014 | 530485939 | $ | 76.33 | 179416 | 530637022 | $ | 3.90 | 280820 | 530793168 | $ | 12.60 |
| 78015 | 530485941 | $ | 42,554.88 | 179417 | 530637023 | $ | 215.52 | 280821 | 530793175 | $ | 1,394.26 |
| 78016 | 530485942 | $ | 42.55 | 179418 | 530637025 | $ | 11.84 | 280822 | 530793176 | $ | 1,610.00 |
| 78017 | 530485943 | $ | 19.27 | 179419 | 530637028 | $ | 40.64 | 280823 | 530793179 | $ | 108.34 |
| 78018 | 530485944 | $ | 380.21 | 179420 | 530637029 | $ | 2,072.75 | 280824 | 530793180 | $ | 77.27 |
| 78019 | 530485945 | $ | 640.78 | 179421 | 530637030 | $ | 3.07 | 280825 | 530793181 | $ | 48.25 |
| 78020 | 530485946 | $ | 19.32 | 179422 | 530637031 | $ | 897.10 | 280826 | 530793182 | $ | 78.12 |
| 78021 | 530485947 | $ | 32.20 | 179423 | 530637032 | $ | 2.62 | 280827 | 530793183 | $ | 17.02 |
| 78022 | 530485948 | $ | 19.32 | 179424 | 530637033 | $ | 106.30 | 280828 | 530793187 | $ | 15.48 |
| 78023 | 530485949 | $ | 77.28 | 179425 | 530637038 | $ | 226.50 | 280829 | 530793190 | $ | 30.58 |
| 78024 | 530485950 | $ | 32.20 | 179426 | 530637040 | $ | 950.00 | 280830 | 530793192 | $ | 63.13 |
| 78025 | 530485951 | $ | 12.88 | 179427 | 530637041 | $ | 470.64 | 280831 | 530793193 | $ | 117.56 |
| 78026 | 530485954 | $ | 1,289.24 | 179428 | 530637042 | $ | 28.86 | 280832 | 530793195 | $ | 37.41 |
| 78027 | 530485956 | $ | 476.56 | 179429 | 530637043 | $ | 38.60 | 280833 | 530793197 | $ | 194.53 |
| 78028 | 530485957 | $ | 25,472.00 | 179430 | 530637044 | $ | 225.57 | 280834 | 530793198 | $ | 28.29 |
| 78029 | 530485958 | $ | 1,062.60 | 179431 | 530637045 | $ | 25.60 | 280835 | 530793199 | $ | 26.77 |
| 78030 | 530485961 | $ | 1,213.44 | 179432 | 530637046 | $ | 567.30 | 280836 | 530793202 | $ | 73.32 |
| 78031 | 530485962 | $ | 255.20 | 179433 | 530637048 | $ | 521.56 | 280837 | 530793203 | $ | 115.05 |
| 78032 | 530485963 | $ | 302.08 | 179434 | 530637049 | $ | 14.22 | 280838 | 530793205 | $ | 17.37 |
| 78033 | 530485964 | $ | 252.00 | 179435 | 530637050 | $ | 0.73 | 280839 | 530793206 | $ | 313.92 |
| 78034 | 530485965 | $ | 41.86 | 179436 | 530637051 | $ | 299.97 | 280840 | 530793209 | $ | 44.57 |
| 78035 | 530485966 | $ | 32.20 | 179437 | 530637052 | $ | 35.84 | 280841 | 530793213 | $ | 189.58 |
| 78036 | 530485968 | $ | 248.97 | 179438 | 530637053 | $ | 12.60 | 280842 | 530793217 | $ | 76.80 |
| 78037 | 530485969 | $ | 5.09 | 179439 | 530637054 | $ | 8.61 | 280843 | 530793218 | $ | 171.49 |
| 78038 | 530485970 | $ | 143.36 | 179440 | 530637055 | $ | 40.71 | 280844 | 530793219 | $ | 537.60 |
| 78039 | 530485971 | $ | 619.52 | 179441 | 530637057 | $ | 39.23 | 280845 | 530793220 | $ | 90.71 |
| 78040 | 530485972 | $ | 215.04 | 179442 | 530637058 | $ | 133.12 | 280846 | 530793221 | $ | 9.66 |
| 78041 | 530485975 | $ | 90.17 | 179443 | 530637059 | $ | 114.85 | 280847 | 530793223 | $ | 157.70 |
| 78042 | 530485977 | $ | 545.39 | 179444 | 530637060 | $ | 143.61 | 280848 | 530793225 | $ | 37.65 |
| 78043 | 530485979 | $ | 253.08 | 179445 | 530637061 | $ | 22.30 | 280849 | 530793226 | $ | 0.10 |
| 78044 | 530485980 | $ | 99.82 | 179446 | 530637062 | $ | 56.32 | 280850 | 530793227 | $ | 7.99 |
| 78045 | 530485982 | $ | 490.20 | 179447 | 530637063 | $ | 53.45 | 280851 | 530793228 | $ | 27.09 |
| 78046 | 530485985 | $ | 727.62 | 179448 | 530637066 | $ | 197.38 | 280852 | 530793229 | $ | 83.73 |
| 78047 | 530485986 | $ | 158.72 | 179449 | 530637068 | $ | 71.68 | 280853 | 530793233 | $ | 108.99 |
| 78048 | 530485988 | $ | 358.40 | 179450 | 530637069 | $ | 13.30 | 280854 | 530793234 | $ | 6.18 |
| 78049 | 530485989 | $ | 174.34 | 179451 | 530637071 | $ | 41.86 | 280855 | 530793235 | $ | 40.21 |
| 78050 | 530485991 | $ | 237.75 | 179452 | 530637072 | $ | 1,402.95 | 280856 | 530793237 | $ | 270.48 |
| 78051 | 530485992 | $ | 4,765.60 | 179453 | 530637073 | $ | 117.76 | 280857 | 530793238 | $ | 149.97 |
| 78052 | 530485993 | $ | 4,057.20 | 179454 | 530637074 | $ | 51.20 | 280858 | 530793240 | $ | 7.81 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78053 | 530485994 | $ | 363.52 | 179455 | 530637075 | $ | 49.35 | 280859 | 530793242 | $ | 38.15 |
| 78054 | 530485995 | $ | 130.50 | 179456 | 530637076 | $ | 168.94 | 280860 | 530793243 | $ | 29.01 |
| 78055 | 530485997 | $ | 163.84 | 179457 | 530637078 | $ | 72.76 | 280861 | 530793245 | $ | 146.42 |
| 78056 | 530485998 | $ | 966.00 | 179458 | 530637079 | $ | 49.99 | 280862 | 530793247 | $ | 48.51 |
| 78057 | 530485999 | $ | 32.20 | 179459 | 530637080 | $ | 6.30 | 280863 | 530793248 | $ | 316.18 |
| 78058 | 530486000 | $ | 31.49 | 179460 | 530637081 | $ | 222.46 | 280864 | 530793250 | $ | 29.52 |
| 78059 | 530486003 | $ | 161.25 | 179461 | 530637082 | $ | 34.02 | 280865 | 530793251 | $ | 27.09 |
| 78060 | 530486006 | $ | 74.05 | 179462 | 530637083 | $ | 39.51 | 280866 | 530793255 | $ | 338.61 |
| 78061 | 530486008 | $ | 264.19 | 179463 | 530637084 | $ | 1.02 | 280867 | 530793256 | $ | 174.14 |
| 78062 | 530486010 | $ | 373.52 | 179464 | 530637085 | $ | 1.60 | 280868 | 530793257 | $ | 747.31 |
| 78063 | 530486011 | $ | 52.03 | 179465 | 530637086 | $ | 54.42 | 280869 | 530793258 | $ | 38.64 |
| 78064 | 530486014 | $ | 132.02 | 179466 | 530637087 | $ | 99.30 | 280870 | 530793260 | $ | 74.06 |
| 78065 | 530486015 | $ | 136.39 | 179467 | 530637088 | $ | 10.32 | 280871 | 530793261 | $ | 52.23 |
| 78066 | 530486016 | $ | 67.62 | 179468 | 530637089 | $ | 1.75 | 280872 | 530793263 | $ | 1,848.70 |
| 78067 | 530486019 | $ | 215.74 | 179469 | 530637090 | $ | 7,911.54 | 280873 | 530793264 | $ | 35.28 |
| 78068 | 530486022 | $ | 1,286.28 | 179470 | 530637091 | $ | 1,742.49 | 280874 | 530793265 | $ | 68.67 |
| 78069 | 530486023 | $ | 39.73 | 179471 | 530637092 | $ | 0.19 | 280875 | 530793266 | $ | 11.34 |
| 78070 | 530486025 | $ | 220.16 | 179472 | 530637093 | $ | 8.31 | 280876 | 530793267 | $ | 27.72 |
| 78071 | 530486029 | $ | 344.38 | 179473 | 530637094 | $ | 117.76 | 280877 | 530793269 | $ | 4.83 |
| 78072 | 530486033 | $ | 67.44 | 179474 | 530637095 | $ | 2,072.58 | 280878 | 530793270 | $ | 8.89 |
| 78073 | 530486034 | $ | 67.44 | 179475 | 530637096 | $ | 13.31 | 280879 | 530793272 | $ | 4.00 |
| 78074 | 530486035 | $ | 496.65 | 179476 | 530637097 | $ | 146.22 | 280880 | 530793273 | $ | 23.04 |
| 78075 | 530486039 | $ | 299.46 | 179477 | 530637098 | $ | 130.31 | 280881 | 530793274 | $ | 4.60 |
| 78076 | 530486041 | $ | 916.48 | 179478 | 530637100 | $ | 986.62 | 280882 | 530793275 | $ | 5.83 |
| 78077 | 530486042 | $ | 31.36 | 179479 | 530637101 | $ | 1,314.26 | 280883 | 530793278 | $ | 41.10 |
| 78078 | 530486043 | $ | 132.00 | 179480 | 530637103 | $ | 2,684.02 | 280884 | 530793279 | $ | 41.74 |
| 78079 | 530486044 | $ | 367.65 | 179481 | 530637104 | $ | 414.05 | 280885 | 530793280 | $ | 3.00 |
| 78080 | 530486045 | $ | 860.16 | 179482 | 530637105 | $ | 0.77 | 280886 | 530793284 | $ | 1.13 |
| 78081 | 530486051 | $ | 584.17 | 179483 | 530637107 | $ | 2,870.00 | 280887 | 530793287 | $ | 1.64 |
| 78082 | 530486053 | $ | 160.98 | 179484 | 530637109 | $ | 494.58 | 280888 | 530793292 | $ | 0.76 |
| 78083 | 530486057 | $ | 274.46 | 179485 | 530637110 | $ | 356.33 | 280889 | 530793297 | $ | 101.32 |
| 78084 | 530486058 | $ | 4,813.06 | 179486 | 530637111 | $ | 4,699.74 | 280890 | 530793302 | $ | 0.41 |
| 78085 | 530486059 | $ | 288.62 | 179487 | 530637113 | $ | 447.14 | 280891 | 530793303 | $ | 1.04 |
| 78086 | 530486060 | $ | 550.48 | 179488 | 530637114 | $ | 287.36 | 280892 | 530793304 | $ | 3.16 |
| 78087 | 530486061 | $ | 588.80 | 179489 | 530637115 | $ | 319.14 | 280893 | 530793305 | $ | 50.91 |
| 78088 | 530486062 | $ | 516.35 | 179490 | 530637116 | $ | 2,481.12 | 280894 | 530793308 | $ | 102.71 |
| 78089 | 530486063 | $ | 77.28 | 179491 | 530637117 | $ | 152.22 | 280895 | 530793309 | $ | 26.96 |
| 78090 | 530486064 | $ | 805.19 | 179492 | 530637118 | $ | 194.85 | 280896 | 530793311 | $ | 28.38 |
| 78091 | 530486065 | $ | 11.09 | 179493 | 530637119 | $ | 5.58 | 280897 | 530793312 | $ | 272.39 |
| 78092 | 530486066 | $ | 127.60 | 179494 | 530637120 | $ | 1,143.10 | 280898 | 530793313 | $ | 501.97 |
| 78093 | 530486068 | $ | 35.92 | 179495 | 530637121 | $ | 5,599.78 | 280899 | 530793315 | $ | 4,892.12 |
| 78094 | 530486070 | $ | 19,200.00 | 179496 | 530637122 | $ | 37.85 | 280900 | 530793323 | $ | 14.49 |
| 78095 | 530486073 | $ | 1,288.00 | 179497 | 530637124 | $ | 10.55 | 280901 | 530793324 | $ | 29.61 |
| 78096 | 530486074 | $ | 9.50 | 179498 | 530637125 | $ | 15.75 | 280902 | 530793325 | $ | 0.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78097 | 530486075 | $ | 3,651.00 | 179499 | 530637126 | $ | 713.91 | 280903 | 530793327 | $ | 19.32 |
| 78098 | 530486076 | $ | 155.50 | 179500 | 530637128 | $ | 40.61 | 280904 | 530793328 | $ | 11.12 |
| 78099 | 530486077 | $ | 36.10 | 179501 | 530637129 | $ | 97.26 | 280905 | 530793331 | $ | 16.77 |
| 78100 | 530486078 | $ | 128.00 | 179502 | 530637130 | $ | 105.35 | 280906 | 530793333 | $ | 182.68 |
| 78101 | 530486079 | $ | 153.45 | 179503 | 530637131 | $ | 130.58 | 280907 | 530793335 | $ | 196.76 |
| 78102 | 530486080 | $ | 499.10 | 179504 | 530637133 | $ | 268.29 | 280908 | 530793336 | $ | 1,979.30 |
| 78103 | 530486082 | $ | 146.68 | 179505 | 530637134 | $ | 66.44 | 280909 | 530793338 | $ | 31.89 |
| 78104 | 530486083 | $ | 212.30 | 179506 | 530637135 | $ | 413.80 | 280910 | 530793340 | $ | 476.56 |
| 78105 | 530486084 | $ | 36.67 | 179507 | 530637136 | $ | 3,470.48 | 280911 | 530793341 | $ | 1,265.46 |
| 78106 | 530486085 | $ | 2,815.21 | 179508 | 530637137 | $ | 5,082.68 | 280912 | 530793342 | $ | 342.09 |
| 78107 | 530486086 | $ | 570.88 | 179509 | 530637138 | $ | 0.49 | 280913 | 530793343 | $ | 714.02 |
| 78108 | 530486087 | $ | 164.05 | 179510 | 530637139 | $ | 260.55 | 280914 | 530793344 | $ | 38.66 |
| 78109 | 530486088 | $ | 409.60 | 179511 | 530637140 | $ | 524.75 | 280915 | 530793345 | $ | 12.56 |
| 78110 | 530486089 | $ | 830.27 | 179512 | 530637141 | $ | 22.86 | 280916 | 530793346 | $ | 4.37 |
| 78111 | 530486090 | $ | 396.06 | 179513 | 530637142 | $ | 506.41 | 280917 | 530793352 | $ | 10.32 |
| 78112 | 530486091 | $ | 526.50 | 179514 | 530637143 | $ | 2,235.31 | 280918 | 530793357 | $ | 11.45 |
| 78113 | 530486092 | $ | 682.64 | 179515 | 530637144 | $ | 137.19 | 280919 | 530793359 | $ | 13.06 |
| 78114 | 530486093 | $ | 2,565.00 | 179516 | 530637145 | $ | 206.08 | 280920 | 530793360 | $ | 79.94 |
| 78115 | 530486094 | $ | 1,144.00 | 179517 | 530637146 | $ | 51.52 | 280921 | 530793364 | $ | 206.12 |
| 78116 | 530486095 | $ | 347.87 | 179518 | 530637148 | $ | 41.76 | 280922 | 530793366 | $ | 10.39 |
| 78117 | 530486096 | $ | 244.91 | 179519 | 530637149 | $ | 8.98 | 280923 | 530793369 | $ | 6.17 |
| 78118 | 530486097 | $ | 2,237.44 | 179520 | 530637150 | $ | 74.06 | 280924 | 530793370 | $ | 454.34 |
| 78119 | 530486098 | $ | 384.00 | 179521 | 530637151 | $ | 7.71 | 280925 | 530793371 | $ | 34.20 |
| 78120 | 530486099 | $ | 94.22 | 179522 | 530637152 | $ | 137.05 | 280926 | 530793373 | $ | 251.14 |
| 78121 | 530486100 | $ | 5,843.90 | 179523 | 530637153 | $ | 471.45 | 280927 | 530793374 | $ | 338.46 |
| 78122 | 530486101 | $ | 2,380.80 | 179524 | 530637154 | $ | 98.78 | 280928 | 530793376 | $ | 2.66 |
| 78123 | 530486102 | $ | 76.80 | 179525 | 530637155 | $ | 1,158.00 | 280929 | 530793377 | $ | 17.64 |
| 78124 | 530486103 | $ | 98.40 | 179526 | 530637156 | $ | 772.00 | 280930 | 530793378 | $ | 184.23 |
| 78125 | 530486104 | $ | 245.41 | 179527 | 530637157 | $ | 28.83 | 280931 | 530793379 | $ | 49.14 |
| 78126 | 530486107 | $ | 49.39 | 179528 | 530637158 | $ | 104.14 | 280932 | 530793380 | $ | 10.71 |
| 78127 | 530486108 | $ | 230.40 | 179529 | 530637159 | $ | 22.24 | 280933 | 530793381 | $ | 15.75 |
| 78128 | 530486109 | $ | 28.35 | 179530 | 530637160 | $ | 56.45 | 280934 | 530793382 | $ | 56.07 |
| 78129 | 530486110 | $ | 967.95 | 179531 | 530637161 | $ | 25.46 | 280935 | 530793386 | $ | 20.79 |
| 78130 | 530486111 | $ | 1,365.15 | 179532 | 530637162 | $ | 152.66 | 280936 | 530793387 | $ | 526.10 |
| 78131 | 530486113 | $ | 397.94 | 179533 | 530637163 | $ | 18.06 | 280937 | 530793389 | $ | 56.70 |
| 78132 | 530486114 | $ | 21.04 | 179534 | 530637164 | $ | 302.68 | 280938 | 530793391 | $ | 1,522.48 |
| 78133 | 530486115 | $ | 644.00 | 179535 | 530637165 | $ | 38.64 | 280939 | 530793392 | $ | 12.88 |
| 78134 | 530486117 | $ | 416.00 | 179536 | 530637166 | $ | 40.54 | 280940 | 530793396 | $ | 77.35 |
| 78135 | 530486118 | $ | 512.00 | 179537 | 530637167 | $ | 46.39 | 280941 | 530793397 | $ | 228.63 |
| 78136 | 530486120 | $ | 1,009.50 | 179538 | 530637168 | $ | 14.19 | 280942 | 530793398 | $ | 15.45 |
| 78137 | 530486122 | $ | 19.20 | 179539 | 530637170 | $ | 208.76 | 280943 | 530793401 | $ | 27.33 |
| 78138 | 530486123 | $ | 483.00 | 179540 | 530637171 | $ | 43.68 | 280944 | 530793402 | $ | 40.40 |
| 78139 | 530486124 | $ | 1,867.40 | 179541 | 530637172 | $ | 579.00 | 280945 | 530793403 | $ | 109.29 |
| 78140 | 530486125 | $ | 256.00 | 179542 | 530637173 | $ | 38.60 | 280946 | 530793404 | $ | 23.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78141 | 530486126 | $ | 508.60 | 179543 | 530637174 | $ | 5.08 | 280947 | 530793405 | $ | 165.10 |
| 78142 | 530486127 | $ | 307.20 | 179544 | 530637175 | $ | 36.65 | 280948 | 530793406 | $ | 12.16 |
| 78143 | 530486130 | $ | 483.00 | 179545 | 530637176 | $ | 679.58 | 280949 | 530793407 | $ | 1,860.00 |
| 78144 | 530486133 | $ | 640.00 | 179546 | 530637177 | $ | 131.25 | 280950 | 530793408 | $ | 1,197.00 |
| 78145 | 530486134 | $ | 3,840.00 | 179547 | 530637178 | $ | 128.03 | 280951 | 530793409 | $ | 17.92 |
| 78146 | 530486136 | $ | 772.00 | 179548 | 530637179 | $ | 143.68 | 280952 | 530793411 | $ | 76.20 |
| 78147 | 530486138 | $ | 180.20 | 179549 | 530637180 | $ | 135.74 | 280953 | 530793412 | $ | 38.51 |
| 78148 | 530486139 | $ | 4.75 | 179550 | 530637181 | $ | 143.45 | 280954 | 530793413 | $ | 3.56 |
| 78149 | 530486140 | $ | 72.84 | 179551 | 530637182 | $ | 30.72 | 280955 | 530793415 | $ | 27.69 |
| 78150 | 530486141 | $ | 39.27 | 179552 | 530637184 | $ | 193.00 | 280956 | 530793416 | $ | 46.27 |
| 78151 | 530486142 | $ | 35.47 | 179553 | 530637185 | $ | 579.00 | 280957 | 530793419 | $ | 55.69 |
| 78152 | 530486144 | $ | 65.33 | 179554 | 530637186 | $ | 95.99 | 280958 | 530793427 | $ | 15.30 |
| 78153 | 530486146 | $ | 32.20 | 179555 | 530637187 | $ | 264.13 | 280959 | 530793428 | $ | 25.76 |
| 78154 | 530486147 | $ | 127.65 | 179556 | 530637188 | $ | 83.72 | 280960 | 530793429 | $ | 448.00 |
| 78155 | 530486150 | $ | 30.40 | 179557 | 530637189 | $ | 107.84 | 280961 | 530793430 | $ | 26.07 |
| 78156 | 530486151 | $ | 27.87 | 179558 | 530637190 | $ | 61.00 | 280962 | 530793433 | $ | 36.80 |
| 78157 | 530486154 | $ | 705.15 | 179559 | 530637191 | $ | 205.86 | 280963 | 530793435 | $ | 96.69 |
| 78158 | 530486156 | $ | 11.97 | 179560 | 530637192 | $ | 194.56 | 280964 | 530793436 | $ | 90.30 |
| 78159 | 530486157 | $ | 82.36 | 179561 | 530637193 | $ | 32.78 | 280965 | 530793437 | $ | 1,045.16 |
| 78160 | 530486158 | $ | 168.33 | 179562 | 530637194 | $ | 100.86 | 280966 | 530793438 | $ | 379.16 |
| 78161 | 530486159 | $ | 1.27 | 179563 | 530637195 | $ | 132.02 | 280967 | 530793439 | $ | 839.00 |
| 78162 | 530486160 | $ | 27.54 | 179564 | 530637196 | $ | 107.42 | 280968 | 530793440 | $ | 132.65 |
| 78163 | 530486162 | $ | 7,884.45 | 179565 | 530637197 | $ | 203.06 | 280969 | 530793445 | $ | 61.41 |
| 78164 | 530486166 | $ | 168.81 | 179566 | 530637198 | $ | 28.60 | 280970 | 530793447 | $ | 246.66 |
| 78165 | 530486167 | $ | 116.38 | 179567 | 530637199 | $ | 61.18 | 280971 | 530793448 | $ | 24.57 |
| 78166 | 530486169 | $ | 323.22 | 179568 | 530637200 | $ | 448.91 | 280972 | 530793449 | $ | 32.26 |
| 78167 | 530486170 | $ | 322.00 | 179569 | 530637201 | $ | 214.98 | 280973 | 530793451 | $ | 5.67 |
| 78168 | 530486171 | $ | 5,989.20 | 179570 | 530637202 | $ | 90.62 | 280974 | 530793452 | $ | 35.28 |
| 78169 | 530486172 | $ | 284.38 | 179571 | 530637203 | $ | 2,399.22 | 280975 | 530793453 | $ | 31.46 |
| 78170 | 530486173 | $ | 2,511.60 | 179572 | 530637204 | $ | 6.95 | 280976 | 530793457 | $ | 15.48 |
| 78171 | 530486174 | $ | 1.79 | 179573 | 530637205 | $ | 9.73 | 280977 | 530793459 | $ | 182.59 |
| 78172 | 530486175 | $ | 244.06 | 179574 | 530637206 | $ | 148.48 | 280978 | 530793460 | $ | 270.02 |
| 78173 | 530486177 | $ | 18.06 | 179575 | 530637208 | $ | 80.50 | 280979 | 530793463 | $ | 34.45 |
| 78174 | 530486179 | $ | 306.24 | 179576 | 530637209 | $ | 18.43 | 280980 | 530793464 | $ | 800.94 |
| 78175 | 530486180 | $ | 5.62 | 179577 | 530637210 | $ | 218.45 | 280981 | 530793465 | $ | 76.33 |
| 78176 | 530486181 | $ | 5.66 | 179578 | 530637211 | $ | 609.21 | 280982 | 530793466 | $ | 262.89 |
| 78177 | 530486182 | $ | 2.71 | 179579 | 530637212 | $ | 324.59 | 280983 | 530793467 | $ | 344.61 |
| 78178 | 530486183 | $ | 0.00 | 179580 | 530637213 | $ | 144.90 | 280984 | 530793469 | $ | 57.96 |
| 78179 | 530486185 | $ | 0.55 | 179581 | 530637214 | $ | 19.32 | 280985 | 530793470 | $ | 28.09 |
| 78180 | 530486186 | $ | 483.00 | 179582 | 530637215 | $ | 32.20 | 280986 | 530793474 | $ | 1.74 |
| 78181 | 530486187 | $ | 32.20 | 179583 | 530637216 | $ | 48.30 | 280987 | 530793476 | $ | 616.44 |
| 78182 | 530486188 | $ | 32.20 | 179584 | 530637217 | $ | 17.83 | 280988 | 530793478 | $ | 58.92 |
| 78183 | 530486189 | $ | 209.30 | 179585 | 530637218 | $ | 218.96 | 280989 | 530793479 | $ | 10.32 |
| 78184 | 530486190 | $ | 48.30 | 179586 | 530637219 | $ | 21.22 | 280990 | 530793480 | $ | 392.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78185 | 530486191 | $ | 80.50 | 179587 | 530637220 | $ | 18.00 | 280991 | 530793482 | $ | 869.02 |
| 78186 | 530486192 | $ | 32.20 | 179588 | 530637221 | $ | 10.32 | 280992 | 530793484 | $ | 27.49 |
| 78187 | 530486193 | $ | 96.60 | 179589 | 530637222 | $ | 94.29 | 280993 | 530793485 | $ | 29.28 |
| 78188 | 530486195 | $ | 32.20 | 179590 | 530637223 | $ | 189.98 | 280994 | 530793486 | $ | 15.62 |
| 78189 | 530486196 | $ | 38.70 | 179591 | 530637224 | $ | 56.32 | 280995 | 530793491 | $ | 597.19 |
| 78190 | 530486197 | $ | 225.40 | 179592 | 530637225 | $ | 23.55 | 280996 | 530793492 | $ | 427.55 |
| 78191 | 530486198 | $ | 774.00 | 179593 | 530637226 | $ | 90.16 | 280997 | 530793493 | $ | 57.37 |
| 78192 | 530486199 | $ | 291.68 | 179594 | 530637227 | $ | 28.71 | 280998 | 530793496 | $ | 68.67 |
| 78193 | 530486200 | $ | 726.93 | 179595 | 530637228 | $ | 43.26 | 280999 | 530793497 | $ | 1,907.60 |
| 78194 | 530486201 | $ | 672.20 | 179596 | 530637229 | $ | 33.68 | 281000 | 530793499 | $ | 21.57 |
| 78195 | 530486202 | $ | 66.15 | 179597 | 530637230 | $ | 82.99 | 281001 | 530793501 | $ | 13.59 |
| 78196 | 530486203 | $ | 1,001.27 | 179598 | 530637231 | $ | 802.20 | 281002 | 530793502 | $ | 125.05 |
| 78197 | 530486204 | $ | 490.75 | 179599 | 530637232 | $ | 202.65 | 281003 | 530793503 | $ | 38.33 |
| 78198 | 530486205 | $ | 516.00 | 179600 | 530637233 | $ | 41.67 | 281004 | 530793504 | $ | 521.64 |
| 78199 | 530486206 | $ | 241.50 | 179601 | 530637234 | $ | 28.98 | 281005 | 530793505 | $ | 233.88 |
| 78200 | 530486208 | $ | 19.35 | 179602 | 530637235 | $ | 135.24 | 281006 | 530793506 | $ | 64.15 |
| 78201 | 530486209 | $ | 102.96 | 179603 | 530637236 | $ | 56.32 | 281007 | 530793507 | $ | 23.31 |
| 78202 | 530486211 | $ | 188.43 | 179604 | 530637237 | $ | 6.95 | 281008 | 530793508 | $ | 83.94 |
| 78203 | 530486212 | $ | 7.88 | 179605 | 530637238 | $ | 185.45 | 281009 | 530793512 | $ | 24.00 |
| 78204 | 530486216 | $ | 805.00 | 179606 | 530637239 | $ | 24.87 | 281010 | 530793513 | $ | 3.02 |
| 78205 | 530486218 | $ | 289.80 | 179607 | 530637240 | $ | 5.63 | 281011 | 530793514 | $ | 83.82 |
| 78206 | 530486222 | $ | 6.40 | 179608 | 530637241 | $ | 44.45 | 281012 | 530793515 | $ | 488.23 |
| 78207 | 530486223 | $ | 330.96 | 179609 | 530637242 | $ | 664.78 | 281013 | 530793516 | $ | 13.66 |
| 78208 | 530486224 | $ | 655.34 | 179610 | 530637244 | $ | 44.39 | 281014 | 530793518 | $ | 0.95 |
| 78209 | 530486225 | $ | 982.10 | 179611 | 530637245 | $ | 5.65 | 281015 | 530793519 | $ | 57.96 |
| 78210 | 530486226 | $ | 12.88 | 179612 | 530637246 | $ | 44.39 | 281016 | 530793521 | $ | 3.80 |
| 78211 | 530486227 | $ | 1,132.39 | 179613 | 530637247 | $ | 57.90 | 281017 | 530793522 | $ | 215.70 |
| 78212 | 530486228 | $ | 1,309.19 | 179614 | 530637248 | $ | 245.76 | 281018 | 530793526 | $ | 1,405.55 |
| 78213 | 530486229 | $ | 5.06 | 179615 | 530637249 | $ | 26.37 | 281019 | 530793528 | $ | 77.86 |
| 78214 | 530486234 | $ | 185.60 | 179616 | 530637250 | $ | 289.68 | 281020 | 530793529 | $ | 76.88 |
| 78215 | 530486235 | $ | 0.49 | 179617 | 530637251 | $ | 18.37 | 281021 | 530793530 | $ | 900.34 |
| 78216 | 530486236 | $ | 193.00 | 179618 | 530637252 | $ | 324.94 | 281022 | 530793532 | $ | 37.60 |
| 78217 | 530486238 | $ | 785.68 | 179619 | 530637253 | $ | 215.04 | 281023 | 530793533 | $ | 38.06 |
| 78218 | 530486239 | $ | 273.25 | 179620 | 530637254 | $ | 22.54 | 281024 | 530793534 | $ | 54.80 |
| 78219 | 530486240 | $ | 335.58 | 179621 | 530637255 | $ | 24.18 | 281025 | 530793535 | $ | 810.67 |
| 78220 | 530486241 | $ | 57.00 | 179622 | 530637256 | $ | 41.86 | 281026 | 530793538 | $ | 851.27 |
| 78221 | 530486242 | $ | 1,359.00 | 179623 | 530637257 | $ | 17.35 | 281027 | 530793539 | $ | 37.46 |
| 78222 | 530486243 | $ | 334.88 | 179624 | 530637258 | $ | 447.82 | 281028 | 530793541 | $ | 12.80 |
| 78223 | 530486246 | $ | 955.35 | 179625 | 530637259 | $ | 3.42 | 281029 | 530793542 | $ | 48.52 |
| 78224 | 530486247 | $ | 3,313.58 | 179626 | 530637260 | $ | 7.63 | 281030 | 530793543 | $ | 97.28 |
| 78225 | 530486248 | $ | 389.73 | 179627 | 530637261 | $ | 32.18 | 281031 | 530793544 | $ | 26.46 |
| 78226 | 530486249 | $ | 14,914.82 | 179628 | 530637262 | $ | 57.96 | 281032 | 530793545 | $ | 11.34 |
| 78227 | 530486250 | $ | 1,017.05 | 179629 | 530637263 | $ | 199.42 | 281033 | 530793548 | $ | 28.63 |
| 78228 | 530486251 | $ | 723.36 | 179630 | 530637264 | $ | 40.41 | 281034 | 530793549 | $ | 1.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78229 | 530486252 | $ | 66.29 | 179631 | 530637265 | $ | 80.82 | 281035 | 530793550 | $ | 2,830.22 |
| 78230 | 530486253 | $ | 171.40 | 179632 | 530637266 | $ | 5.38 | 281036 | 530793551 | $ | 436.61 |
| 78231 | 530486254 | $ | 232.80 | 179633 | 530637267 | $ | 35.42 | 281037 | 530793552 | $ | 4,508.16 |
| 78232 | 530486255 | $ | 197.61 | 179634 | 530637268 | $ | 459.50 | 281038 | 530793556 | $ | 86.85 |
| 78233 | 530486256 | $ | 131.79 | 179635 | 530637269 | $ | 66.56 | 281039 | 530793561 | $ | 28.95 |
| 78234 | 530486257 | $ | 299.15 | 179636 | 530637270 | $ | 23.67 | 281040 | 530793562 | $ | 12.88 |
| 78235 | 530486258 | $ | 148.37 | 179637 | 530637271 | $ | 176.14 | 281041 | 530793563 | $ | 26.64 |
| 78236 | 530486259 | $ | 312.66 | 179638 | 530637272 | $ | 5.66 | 281042 | 530793564 | $ | 76.64 |
| 78237 | 530486260 | $ | 148.48 | 179639 | 530637273 | $ | 381.91 | 281043 | 530793565 | $ | 62.22 |
| 78238 | 530486261 | $ | 447.58 | 179640 | 530637274 | $ | 3.01 | 281044 | 530793566 | $ | 15.62 |
| 78239 | 530486262 | $ | 785.75 | 179641 | 530637275 | $ | 89.80 | 281045 | 530793569 | $ | 114.61 |
| 78240 | 530486263 | $ | 64.40 | 179642 | 530637276 | $ | 438.93 | 281046 | 530793571 | $ | 2,101.82 |
| 78241 | 530486264 | $ | 3,143.00 | 179643 | 530637277 | $ | 71.68 | 281047 | 530793574 | $ | 31.50 |
| 78242 | 530486265 | $ | 561.25 | 179644 | 530637278 | $ | 19.32 | 281048 | 530793575 | $ | 35.28 |
| 78243 | 530486266 | $ | 4,846.12 | 179645 | 530637279 | $ | 32.14 | 281049 | 530793577 | $ | 21.98 |
| 78244 | 530486267 | $ | 80.50 | 179646 | 530637280 | $ | 84.52 | 281050 | 530793578 | $ | 62.20 |
| 78245 | 530486268 | $ | 4,041.00 | 179647 | 530637281 | $ | 51.42 | 281051 | 530793579 | $ | 29.20 |
| 78246 | 530486269 | $ | 512.00 | 179648 | 530637283 | $ | 151.98 | 281052 | 530793580 | $ | 74.97 |
| 78247 | 530486270 | $ | 12.80 | 179649 | 530637284 | $ | 40.70 | 281053 | 530793581 | $ | 112.04 |
| 78248 | 530486271 | $ | 336.75 | 179650 | 530637285 | $ | 627.90 | 281054 | 530793582 | $ | 542.14 |
| 78249 | 530486274 | $ | 78.75 | 179651 | 530637287 | $ | 276.69 | 281055 | 530793584 | $ | 26.45 |
| 78250 | 530486276 | $ | 35.07 | 179652 | 530637288 | $ | 858.37 | 281056 | 530793586 | $ | 10.71 |
| 78251 | 530486278 | $ | 48.25 | 179653 | 530637289 | $ | 143.51 | 281057 | 530793587 | $ | 76.23 |
| 78252 | 530486279 | $ | 840.25 | 179654 | 530637290 | $ | 0.57 | 281058 | 530793588 | $ | 154.98 |
| 78253 | 530486280 | $ | 540.40 | 179655 | 530637291 | $ | 199.64 | 281059 | 530793589 | $ | 85.50 |
| 78254 | 530486281 | $ | 271.36 | 179656 | 530637292 | $ | 8.62 | 281060 | 530793591 | $ | 36.10 |
| 78255 | 530486282 | $ | 583.70 | 179657 | 530637294 | $ | 642.07 | 281061 | 530793592 | $ | 79.38 |
| 78256 | 530486283 | $ | 424.96 | 179658 | 530637295 | $ | 752.64 | 281062 | 530793593 | $ | 374.24 |
| 78257 | 530486284 | $ | 1,039.36 | 179659 | 530637296 | $ | 538.50 | 281063 | 530793597 | $ | 28.27 |
| 78258 | 530486286 | $ | 13.51 | 179660 | 530637297 | $ | 111.02 | 281064 | 530793600 | $ | 142.20 |
| 78259 | 530486287 | $ | 6.21 | 179661 | 530637298 | $ | 864.39 | 281065 | 530793601 | $ | 436.61 |
| 78260 | 530486288 | $ | 128.73 | 179662 | 530637300 | $ | 81.92 | 281066 | 530793602 | $ | 45.79 |
| 78261 | 530486289 | $ | 518.42 | 179663 | 530637301 | $ | 62.92 | 281067 | 530793603 | $ | 155.41 |
| 78262 | 530486290 | $ | 34.83 | 179664 | 530637302 | $ | 629.76 | 281068 | 530793605 | $ | 154.28 |
| 78263 | 530486291 | $ | 3,520.00 | 179665 | 530637303 | $ | 140.88 | 281069 | 530793606 | $ | 437.11 |
| 78264 | 530486292 | $ | 352.00 | 179666 | 530637304 | $ | 269.35 | 281070 | 530793608 | $ | 777.91 |
| 78265 | 530486293 | $ | 88.38 | 179667 | 530637305 | $ | 59.83 | 281071 | 530793609 | $ | 218.45 |
| 78266 | 530486294 | $ | 460.46 | 179668 | 530637306 | $ | 1,245.86 | 281072 | 530793610 | $ | 11.99 |
| 78267 | 530486296 | $ | 117.51 | 179669 | 530637307 | $ | 3,943.08 | 281073 | 530793611 | $ | 79.82 |
| 78268 | 530486297 | $ | 266.55 | 179670 | 530637308 | $ | 170.66 | 281074 | 530793615 | $ | 627.85 |
| 78269 | 530486299 | $ | 1,321.49 | 179671 | 530637311 | $ | 8.89 | 281075 | 530793616 | $ | 328.29 |
| 78270 | 530486300 | $ | 1,629.87 | 179672 | 530637312 | $ | 1,181.16 | 281076 | 530793619 | $ | 30.48 |
| 78271 | 530486304 | $ | 3,639.23 | 179673 | 530637313 | $ | 1,051.19 | 281077 | 530793620 | $ | 29.21 |
| 78272 | 530486305 | $ | 3,639.23 | 179674 | 530637315 | $ | 1,147.76 | 281078 | 530793621 | $ | 10.46 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78273 | 530486306 | $ | 515.00 | 179675 | 530637316 | $ | 1,938.68 | 281079 | 530793622 | $ | 9.77 |
| 78274 | 530486307 | $ | 1,449.00 | 179676 | 530637317 | $ | 93.48 | 281080 | 530793623 | $ | 25.61 |
| 78275 | 530486308 | $ | 1,610.00 | 179677 | 530637318 | $ | 30.72 | 281081 | 530793624 | $ | 835.58 |
| 78276 | 530486309 | $ | 805.00 | 179678 | 530637320 | $ | 768.43 | 281082 | 530793625 | $ | 15.24 |
| 78277 | 530486310 | $ | 3,864.00 | 179679 | 530637323 | $ | 268.46 | 281083 | 530793626 | $ | 449.00 |
| 78278 | 530486311 | $ | 1,930.00 | 179680 | 530637324 | $ | 38.64 | 281084 | 530793627 | $ | 19.97 |
| 78279 | 530486312 | $ | 966.00 | 179681 | 530637325 | $ | 170.66 | 281085 | 530793628 | $ | 7.84 |
| 78280 | 530486313 | $ | 2,576.00 | 179682 | 530637326 | $ | 1,377.71 | 281086 | 530793629 | $ | 1.51 |
| 78281 | 530486314 | $ | 644.00 | 179683 | 530637327 | $ | 1,845.07 | 281087 | 530793630 | $ | 4.35 |
| 78282 | 530486315 | $ | 644.00 | 179684 | 530637328 | $ | 334.88 | 281088 | 530793631 | $ | 1,792.00 |
| 78283 | 530486316 | $ | 1,127.00 | 179685 | 530637329 | $ | 502.16 | 281089 | 530793632 | $ | 103.32 |
| 78284 | 530486317 | $ | 644.00 | 179686 | 530637330 | $ | 386.00 | 281090 | 530793633 | $ | 133.17 |
| 78285 | 530486318 | $ | 966.00 | 179687 | 530637331 | $ | 237.97 | 281091 | 530793634 | $ | 6.96 |
| 78286 | 530486319 | $ | 3,558.10 | 179688 | 530637332 | $ | 1,490.00 | 281092 | 530793635 | $ | 14.19 |
| 78287 | 530486320 | $ | 460.80 | 179689 | 530637333 | $ | 87.04 | 281093 | 530793636 | $ | 688.82 |
| 78288 | 530486321 | $ | 145.26 | 179690 | 530637334 | $ | 1,563.00 | 281094 | 530793638 | $ | 121.86 |
| 78289 | 530486322 | $ | 4.15 | 179691 | 530637335 | $ | 228.24 | 281095 | 530793646 | $ | 5.16 |
| 78290 | 530486325 | $ | 57.00 | 179692 | 530637336 | $ | 260.86 | 281096 | 530793649 | $ | 57.96 |
| 78291 | 530486326 | $ | 527.05 | 179693 | 530637337 | $ | 108.84 | 281097 | 530793652 | $ | 443.34 |
| 78292 | 530486327 | $ | 632.46 | 179694 | 530637338 | $ | 172.18 | 281098 | 530793653 | $ | 774.64 |
| 78293 | 530486328 | $ | 361.00 | 179695 | 530637339 | $ | 2,914.10 | 281099 | 530793654 | $ | 20.96 |
| 78294 | 530486330 | $ | 17.07 | 179696 | 530637340 | $ | 169.84 | 281100 | 530793655 | $ | 213.43 |
| 78295 | 530486332 | $ | 355.60 | 179697 | 530637341 | $ | 2,714.46 | 281101 | 530793656 | $ | 97.75 |
| 78296 | 530486334 | $ | 6.42 | 179698 | 530637342 | $ | 332.80 | 281102 | 530793660 | $ | 78.43 |
| 78297 | 530486335 | $ | 1,932.00 | 179699 | 530637343 | $ | 624.28 | 281103 | 530793662 | $ | 15.75 |
| 78298 | 530486336 | $ | 25.60 | 179700 | 530637344 | $ | 119.55 | 281104 | 530793663 | $ | 5.04 |
| 78299 | 530486338 | $ | 1,875.00 | 179701 | 530637345 | $ | 195.00 | 281105 | 530793665 | $ | 136.65 |
| 78300 | 530486339 | $ | 96.95 | 179702 | 530637346 | $ | 150.05 | 281106 | 530793666 | $ | 5.57 |
| 78301 | 530486340 | $ | 38.60 | 179703 | 530637347 | $ | 90.16 | 281107 | 530793668 | $ | 340.49 |
| 78302 | 530486341 | $ | 694.64 | 179704 | 530637349 | $ | 62.86 | 281108 | 530793669 | $ | 43.48 |
| 78303 | 530486343 | $ | 377.16 | 179705 | 530637350 | $ | 380.41 | 281109 | 530793670 | $ | 313.06 |
| 78304 | 530486344 | $ | 412.16 | 179706 | 530637351 | $ | 241.25 | 281110 | 530793672 | $ | 25.60 |
| 78305 | 530486345 | $ | 2,642.30 | 179707 | 530637353 | $ | 1.54 | 281111 | 530793673 | $ | 190.27 |
| 78306 | 530486346 | $ | 99,049.48 | 179708 | 530637354 | $ | 102.68 | 281112 | 530793674 | $ | 48.84 |
| 78307 | 530486347 | $ | 5,362.60 | 179709 | 530637355 | $ | 28.98 | 281113 | 530793675 | $ | 27.54 |
| 78308 | 530486348 | $ | 2,572.78 | 179710 | 530637359 | $ | 302.46 | 281114 | 530793678 | $ | 1.05 |
| 78309 | 530486349 | $ | 51,846.48 | 179711 | 530637360 | $ | 61.18 | 281115 | 530793679 | $ | 361.69 |
| 78310 | 530486350 | $ | 6,657.38 | 179712 | 530637361 | $ | 48.30 | 281116 | 530793680 | $ | 26.34 |
| 78311 | 530486351 | $ | 256.00 | 179713 | 530637362 | $ | 367.08 | 281117 | 530793681 | $ | 71.86 |
| 78312 | 530486353 | $ | 32,200.00 | 179714 | 530637363 | $ | 241.50 | 281118 | 530793682 | $ | 20.53 |
| 78313 | 530486356 | $ | 54.74 | 179715 | 530637364 | $ | 9.03 | 281119 | 530793683 | $ | 370.68 |
| 78314 | 530486358 | $ | 12.88 | 179716 | 530637365 | $ | 109.48 | 281120 | 530793684 | $ | 74.70 |
| 78315 | 530486359 | $ | 47,989.12 | 179717 | 530637366 | $ | 93.38 | 281121 | 530793692 | $ | 10.32 |
| 78316 | 530486361 | $ | 1.28 | 179718 | 530637367 | $ | 16.10 | 281122 | 530793693 | $ | 56.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78317 | 530486363 | $ | 1,835.40 | 179719 | 530637368 | $ | 48.30 | 281123 | 530793696 | $ | 107.76 |
| 78318 | 530486364 | $ | 45.08 | 179720 | 530637369 | $ | 74.06 | 281124 | 530793698 | $ | 49.60 |
| 78319 | 530486365 | $ | 16.10 | 179721 | 530637370 | $ | 112.70 | 281125 | 530793699 | $ | 1,412.00 |
| 78320 | 530486366 | $ | 64.94 | 179722 | 530637371 | $ | 1,248.02 | 281126 | 530793700 | $ | 449.65 |
| 78321 | 530486369 | $ | 55.97 | 179723 | 530637372 | $ | 357.42 | 281127 | 530793707 | $ | 30.32 |
| 78322 | 530486370 | $ | 408.94 | 179724 | 530637373 | $ | 64.40 | 281128 | 530793708 | $ | 419.31 |
| 78323 | 530486371 | $ | 46.87 | 179725 | 530637374 | $ | 579.00 | 281129 | 530793709 | $ | 36.12 |
| 78324 | 530486372 | $ | 46.87 | 179726 | 530637375 | $ | 215.68 | 281130 | 530793710 | $ | 58.59 |
| 78325 | 530486373 | $ | 63.21 | 179727 | 530637376 | $ | 16.77 | 281131 | 530793713 | $ | 116.20 |
| 78326 | 530486376 | $ | 107.52 | 179728 | 530637377 | $ | 104.10 | 281132 | 530793718 | $ | 83.51 |
| 78327 | 530486378 | $ | 176.52 | 179729 | 530637378 | $ | 41.04 | 281133 | 530793720 | $ | 30.82 |
| 78328 | 530486379 | $ | 31.00 | 179730 | 530637379 | $ | 1,157.12 | 281134 | 530793721 | $ | 18.83 |
| 78329 | 530486380 | $ | 143.74 | 179731 | 530637381 | $ | 210.58 | 281135 | 530793722 | $ | 11.34 |
| 78330 | 530486381 | $ | 508.87 | 179732 | 530637382 | $ | 307.20 | 281136 | 530793723 | $ | 101.63 |
| 78331 | 530486382 | $ | 378.88 | 179733 | 530637383 | $ | 12.70 | 281137 | 530793724 | $ | 1,590.68 |
| 78332 | 530486386 | $ | 77.28 | 179734 | 530637384 | $ | 9,435.04 | 281138 | 530793725 | $ | 295.64 |
| 78333 | 530486387 | $ | 840.26 | 179735 | 530637385 | $ | 425.46 | 281139 | 530793726 | $ | 195.97 |
| 78334 | 530486388 | $ | 143.36 | 179736 | 530637386 | $ | 19,444.98 | 281140 | 530793728 | $ | 470.08 |
| 78335 | 530486390 | $ | 387.00 | 179737 | 530637387 | $ | 141.68 | 281141 | 530793735 | $ | 2,667.57 |
| 78336 | 530486394 | $ | 563.50 | 179738 | 530637388 | $ | 2,649.52 | 281142 | 530793737 | $ | 340.45 |
| 78337 | 530486397 | $ | 363.52 | 179739 | 530637389 | $ | 2,094.08 | 281143 | 530793740 | $ | 91.20 |
| 78338 | 530486398 | $ | 141.90 | 179740 | 530637390 | $ | 2,483.20 | 281144 | 530793741 | $ | 57.96 |
| 78339 | 530486399 | $ | 696.13 | 179741 | 530637391 | $ | 665.13 | 281145 | 530793742 | $ | 109.55 |
| 78340 | 530486402 | $ | 503.10 | 179742 | 530637392 | $ | 789.12 | 281146 | 530793745 | $ | 35.09 |
| 78341 | 530486406 | $ | 440.32 | 179743 | 530637393 | $ | 1,136.21 | 281147 | 530793746 | $ | 1,205.62 |
| 78342 | 530486407 | $ | 157.15 | 179744 | 530637394 | $ | 56.48 | 281148 | 530793747 | $ | 77.49 |
| 78343 | 530486410 | $ | 1,602.56 | 179745 | 530637395 | $ | 2,945.99 | 281149 | 530793748 | $ | 85.05 |
| 78344 | 530486411 | $ | 144.90 | 179746 | 530637396 | $ | 44.80 | 281150 | 530793751 | $ | 1,991.00 |
| 78345 | 530486415 | $ | 28.98 | 179747 | 530637397 | $ | 1,044.48 | 281151 | 530793753 | $ | 4.76 |
| 78346 | 530486418 | $ | 93.38 | 179748 | 530637398 | $ | 426.19 | 281152 | 530793754 | $ | 2.99 |
| 78347 | 530486419 | $ | 512.00 | 179749 | 530637399 | $ | 0.26 | 281153 | 530793755 | $ | 46.62 |
| 78348 | 530486421 | $ | 80.50 | 179750 | 530637400 | $ | 29.87 | 281154 | 530793757 | $ | 39.97 |
| 78349 | 530486422 | $ | 105.78 | 179751 | 530637401 | $ | 439.78 | 281155 | 530793758 | $ | 157.45 |
| 78350 | 530486423 | $ | 1,300.25 | 179752 | 530637402 | $ | 1,218.56 | 281156 | 530793760 | $ | 13.97 |
| 78351 | 530486425 | $ | 56.43 | 179753 | 530637403 | $ | 2,670.04 | 281157 | 530793761 | $ | 359.35 |
| 78352 | 530486426 | $ | 220.23 | 179754 | 530637404 | $ | 153.60 | 281158 | 530793762 | $ | 184.58 |
| 78353 | 530486428 | $ | 405.27 | 179755 | 530637405 | $ | 1,757.96 | 281159 | 530793763 | $ | 397.58 |
| 78354 | 530486429 | $ | 225.28 | 179756 | 530637406 | $ | 6.18 | 281160 | 530793764 | $ | 31.67 |
| 78355 | 530486430 | $ | 66.99 | 179757 | 530637407 | $ | 819.20 | 281161 | 530793767 | $ | 96.77 |
| 78356 | 530486432 | $ | 579.00 | 179758 | 530637408 | $ | 447.38 | 281162 | 530793770 | $ | 23.22 |
| 78357 | 530486433 | $ | 3,220.00 | 179759 | 530637409 | $ | 2.82 | 281163 | 530793771 | $ | 89.64 |
| 78358 | 530486435 | $ | 1,122.50 | 179760 | 530637410 | $ | 598.92 | 281164 | 530793772 | $ | 88.32 |
| 78359 | 530486436 | $ | 776.05 | 179761 | 530637411 | $ | 31.55 | 281165 | 530793773 | $ | 470.85 |
| 78360 | 530486437 | $ | 310.50 | 179762 | 530637412 | $ | 430.08 | 281166 | 530793774 | $ | 10.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78361 | 530486438 | $ | 5.12 | 179763 | 530637413 | $ | 708.57 | 281167 | 530793777 | $ | 16.68 |
| 78362 | 530486439 | $ | 298.56 | 179764 | 530637414 | $ | 2,037.41 | 281168 | 530793779 | $ | 510.90 |
| 78363 | 530486440 | $ | 1,092.70 | 179765 | 530637415 | $ | 258.60 | 281169 | 530793780 | $ | 197.98 |
| 78364 | 530486444 | $ | 1,322.66 | 179766 | 530637416 | $ | 32.20 | 281170 | 530793781 | $ | 78.06 |
| 78365 | 530486445 | $ | 75.27 | 179767 | 530637418 | $ | 509.91 | 281171 | 530793782 | $ | 805.00 |
| 78366 | 530486446 | $ | 77.20 | 179768 | 530637419 | $ | 189.98 | 281172 | 530793785 | $ | 966.00 |
| 78367 | 530486447 | $ | 1,493.60 | 179769 | 530637420 | $ | 312.66 | 281173 | 530793786 | $ | 476.56 |
| 78368 | 530486448 | $ | 590.76 | 179770 | 530637421 | $ | 18.17 | 281174 | 530793787 | $ | 148.60 |
| 78369 | 530486449 | $ | 349.70 | 179771 | 530637422 | $ | 126.98 | 281175 | 530793788 | $ | 5,111.36 |
| 78370 | 530486450 | $ | 222.15 | 179772 | 530637423 | $ | 160.38 | 281176 | 530793789 | $ | 3,082.24 |
| 78371 | 530486451 | $ | 164.05 | 179773 | 530637424 | $ | 62.21 | 281177 | 530793790 | $ | 15.48 |
| 78372 | 530486453 | $ | 6,184.80 | 179774 | 530637426 | $ | 97.54 | 281178 | 530793791 | $ | 265.08 |
| 78373 | 530486454 | $ | 505.54 | 179775 | 530637427 | $ | 51.52 | 281179 | 530793792 | $ | 69.29 |
| 78374 | 530486455 | $ | 4,211.62 | 179776 | 530637428 | $ | 249.86 | 281180 | 530793794 | $ | 33.39 |
| 78375 | 530486457 | $ | 305.90 | 179777 | 530637429 | $ | 253.68 | 281181 | 530793797 | $ | 13.58 |
| 78376 | 530486458 | $ | 965.00 | 179778 | 530637430 | $ | 179.78 | 281182 | 530793798 | $ | 33.80 |
| 78377 | 530486459 | $ | 1,207.50 | 179779 | 530637431 | $ | 233.53 | 281183 | 530793801 | $ | 107.38 |
| 78378 | 530486460 | $ | 445.25 | 179780 | 530637432 | $ | 1,192.96 | 281184 | 530793802 | $ | 6.45 |
| 78379 | 530486461 | $ | 1,771.00 | 179781 | 530637433 | $ | 12.88 | 281185 | 530793803 | $ | 13.50 |
| 78380 | 530486462 | $ | 468.00 | 179782 | 530637434 | $ | 2,708.48 | 281186 | 530793804 | $ | 45.15 |
| 78381 | 530486463 | $ | 13,041.00 | 179783 | 530637435 | $ | 476.16 | 281187 | 530793805 | $ | 20.64 |
| 78382 | 530486464 | $ | 39.17 | 179784 | 530637437 | $ | 241.25 | 281188 | 530793807 | $ | 629.26 |
| 78383 | 530486466 | $ | 547.58 | 179785 | 530637438 | $ | 241.25 | 281189 | 530793811 | $ | 3,056.64 |
| 78384 | 530486467 | $ | 719.50 | 179786 | 530637439 | $ | 476.22 | 281190 | 530793812 | $ | 926.72 |
| 78385 | 530486468 | $ | 15.36 | 179787 | 530637440 | $ | 75.27 | 281191 | 530793817 | $ | 4,545.40 |
| 78386 | 530486469 | $ | 272.64 | 179788 | 530637443 | $ | 197.56 | 281192 | 530793818 | $ | 55.70 |
| 78387 | 530486470 | $ | 202.65 | 179789 | 530637444 | $ | 133.12 | 281193 | 530793820 | $ | 64.40 |
| 78388 | 530486471 | $ | 4,056.70 | 179790 | 530637445 | $ | 102.40 | 281194 | 530793821 | $ | 133.74 |
| 78389 | 530486472 | $ | 32.20 | 179791 | 530637446 | $ | 1,255.80 | 281195 | 530793824 | $ | 12.90 |
| 78390 | 530486473 | $ | 117.27 | 179792 | 530637447 | $ | 241.25 | 281196 | 530793825 | $ | 26.96 |
| 78391 | 530486474 | $ | 11.58 | 179793 | 530637448 | $ | 74.06 | 281197 | 530793827 | $ | 194.32 |
| 78392 | 530486478 | $ | 617.60 | 179794 | 530637449 | $ | 247.84 | 281198 | 530793828 | $ | 16.77 |
| 78393 | 530486479 | $ | 139.52 | 179795 | 530637450 | $ | 343.04 | 281199 | 530793830 | $ | 15.48 |
| 78394 | 530486480 | $ | 121.59 | 179796 | 530637451 | $ | 80.90 | 281200 | 530793832 | $ | 13.86 |
| 78395 | 530486481 | $ | 169.86 | 179797 | 530637452 | $ | 46.08 | 281201 | 530793833 | $ | 10.71 |
| 78396 | 530486482 | $ | 660.82 | 179798 | 530637453 | $ | 66.56 | 281202 | 530793838 | $ | 179.60 |
| 78397 | 530486483 | $ | 66.50 | 179799 | 530637454 | $ | 876.00 | 281203 | 530793839 | $ | 675.32 |
| 78398 | 530486485 | $ | 33.73 | 179800 | 530637455 | $ | 122.36 | 281204 | 530793841 | $ | 623.66 |
| 78399 | 530486486 | $ | 127.38 | 179801 | 530637456 | $ | 47.56 | 281205 | 530793843 | $ | 307.34 |
| 78400 | 530486487 | $ | 32.20 | 179802 | 530637457 | $ | 45.06 | 281206 | 530793844 | $ | 10.08 |
| 78401 | 530486489 | $ | 52.14 | 179803 | 530637458 | $ | 122.36 | 281207 | 530793846 | $ | 53.20 |
| 78402 | 530486491 | $ | 2,921.00 | 179804 | 530637459 | $ | 1,029.12 | 281208 | 530793848 | $ | 18.27 |
| 78403 | 530486492 | $ | 4,093.65 | 179805 | 530637460 | $ | 221.42 | 281209 | 530793851 | $ | 1,013.27 |
| 78404 | 530486493 | $ | 519.39 | 179806 | 530637461 | $ | 11.58 | 281210 | 530793855 | $ | 43.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78405 | 530486494 | $ | 13.23 | 179807 | 530637462 | $ | 423.45 | 281211 | 530793858 | $ | 119.83 |
| 78406 | 530486495 | $ | 27.87 | 179808 | 530637463 | $ | 1.93 | 281212 | 530793859 | $ | 82.42 |
| 78407 | 530486497 | $ | 31.67 | 179809 | 530637464 | $ | 275.90 | 281213 | 530793862 | $ | 55.97 |
| 78408 | 530486498 | $ | 92.16 | 179810 | 530637465 | $ | 371.25 | 281214 | 530793863 | $ | 9.45 |
| 78409 | 530486499 | $ | 691.20 | 179811 | 530637466 | $ | 9.65 | 281215 | 530793864 | $ | 81.90 |
| 78410 | 530486500 | $ | 31.67 | 179812 | 530637467 | $ | 106.15 | 281216 | 530793865 | $ | 141.12 |
| 78411 | 530486501 | $ | 29.77 | 179813 | 530637468 | $ | 22.48 | 281217 | 530793866 | $ | 74.34 |
| 78412 | 530486502 | $ | 29.77 | 179814 | 530637469 | $ | 32.81 | 281218 | 530793867 | $ | 52.92 |
| 78413 | 530486504 | $ | 142.10 | 179815 | 530637470 | $ | 120.60 | 281219 | 530793872 | $ | 29.20 |
| 78414 | 530486508 | $ | 108.30 | 179816 | 530637471 | $ | 47.60 | 281220 | 530793874 | $ | 76.38 |
| 78415 | 530486509 | $ | 9.10 | 179817 | 530637472 | $ | 41.94 | 281221 | 530793875 | $ | 34.45 |
| 78416 | 530486511 | $ | 1,611.05 | 179818 | 530637473 | $ | 248.05 | 281222 | 530793877 | $ | 639.64 |
| 78417 | 530486512 | $ | 1,348.36 | 179819 | 530637474 | $ | 396.05 | 281223 | 530793880 | $ | 11.18 |
| 78418 | 530486513 | $ | 412.16 | 179820 | 530637475 | $ | 614.40 | 281224 | 530793881 | $ | 2.43 |
| 78419 | 530486515 | $ | 6,106.00 | 179821 | 530637476 | $ | 27.02 | 281225 | 530793882 | $ | 61.92 |
| 78420 | 530486516 | $ | 2,576.00 | 179822 | 530637478 | $ | 1,141.76 | 281226 | 530793883 | $ | 12.82 |
| 78421 | 530486517 | $ | 8,479.00 | 179823 | 530637481 | $ | 380.57 | 281227 | 530793885 | $ | 916.96 |
| 78422 | 530486518 | $ | 550.40 | 179824 | 530637482 | $ | 16.10 | 281228 | 530793887 | $ | 751.53 |
| 78423 | 530486519 | $ | 8,516.90 | 179825 | 530637483 | $ | 16.10 | 281229 | 530793889 | $ | 206.06 |
| 78424 | 530486520 | $ | 213.55 | 179826 | 530637484 | $ | 16.10 | 281230 | 530793890 | $ | 69.30 |
| 78425 | 530486521 | $ | 2,012.50 | 179827 | 530637485 | $ | 16.10 | 281231 | 530793892 | $ | 341.24 |
| 78426 | 530486522 | $ | 51.77 | 179828 | 530637486 | $ | 709.00 | 281232 | 530793894 | $ | 141.68 |
| 78427 | 530486524 | $ | 128.80 | 179829 | 530637487 | $ | 1,883.11 | 281233 | 530793905 | $ | 89.10 |
| 78428 | 530486525 | $ | 82.88 | 179830 | 530637488 | $ | 42.46 | 281234 | 530793909 | $ | 15.12 |
| 78429 | 530486527 | $ | 11.44 | 179831 | 530637489 | $ | 327.54 | 281235 | 530793910 | $ | 34.02 |
| 78430 | 530486528 | $ | 0.44 | 179832 | 530637490 | $ | 50.18 | 281236 | 530793912 | $ | 5.67 |
| 78431 | 530486530 | $ | 7.20 | 179833 | 530637491 | $ | 3.22 | 281237 | 530793914 | $ | 108.97 |
| 78432 | 530486531 | $ | 32.20 | 179834 | 530637492 | $ | 67.62 | 281238 | 530793915 | $ | 580.75 |
| 78433 | 530486532 | $ | 32.20 | 179835 | 530637493 | $ | 17.37 | 281239 | 530793916 | $ | 281.01 |
| 78434 | 530486533 | $ | 10.24 | 179836 | 530637494 | $ | 233.48 | 281240 | 530793917 | $ | 243.14 |
| 78435 | 530486535 | $ | 64.40 | 179837 | 530637496 | $ | 57.90 | 281241 | 530793918 | $ | 40.02 |
| 78436 | 530486536 | $ | 64.40 | 179838 | 530637497 | $ | 57.90 | 281242 | 530793919 | $ | 18.90 |
| 78437 | 530486537 | $ | 64.40 | 179839 | 530637498 | $ | 57.90 | 281243 | 530793920 | $ | 11.97 |
| 78438 | 530486538 | $ | 32.74 | 179840 | 530637499 | $ | 846.93 | 281244 | 530793921 | $ | 285.38 |
| 78439 | 530486539 | $ | 193.20 | 179841 | 530637500 | $ | 1,040.42 | 281245 | 530793922 | $ | 437.89 |
| 78440 | 530486540 | $ | 177.10 | 179842 | 530637501 | $ | 291.84 | 281246 | 530793923 | $ | 3,862.95 |
| 78441 | 530486541 | $ | 32.20 | 179843 | 530637502 | $ | 659.37 | 281247 | 530793928 | $ | 3.87 |
| 78442 | 530486542 | $ | 184.14 | 179844 | 530637503 | $ | 238.80 | 281248 | 530793930 | $ | 96.37 |
| 78443 | 530486544 | $ | 528.50 | 179845 | 530637504 | $ | 35.84 | 281249 | 530793931 | $ | 67.55 |
| 78444 | 530486545 | $ | 112.25 | 179846 | 530637505 | $ | 56.32 | 281250 | 530793932 | $ | 855.00 |
| 78445 | 530486546 | $ | 19.35 | 179847 | 530637506 | $ | 2.82 | 281251 | 530793933 | $ | 7.65 |
| 78446 | 530486547 | $ | 191.65 | 179848 | 530637507 | $ | 16.10 | 281252 | 530793934 | $ | 11,590.00 |
| 78447 | 530486549 | $ | 322.00 | 179849 | 530637508 | $ | 25.76 | 281253 | 530793935 | $ | 1,610.00 |
| 78448 | 530486553 | $ | 220.16 | 179850 | 530637509 | $ | 180.32 | 281254 | 530793936 | $ | 3,468.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78449 | 530486554 | $ | 522.24 | 179851 | 530637510 | $ | 121.59 | 281255 | 530793938 | $ | 1,459.75 |
| 78450 | 530486556 | $ | 7,443.23 | 179852 | 530637511 | $ | 225.40 | 281256 | 530793940 | $ | 54.74 |
| 78451 | 530486558 | $ | 15.82 | 179853 | 530637512 | $ | 1,609.93 | 281257 | 530793942 | $ | 471.20 |
| 78452 | 530486559 | $ | 322.00 | 179854 | 530637513 | $ | 98.43 | 281258 | 530793943 | $ | 244.72 |
| 78453 | 530486563 | $ | 38.40 | 179855 | 530637514 | $ | 1,498.60 | 281259 | 530793944 | $ | 18.06 |
| 78454 | 530486564 | $ | 1,655.01 | 179856 | 530637515 | $ | 30.72 | 281260 | 530793947 | $ | 52.11 |
| 78455 | 530486565 | $ | 157.70 | 179857 | 530637516 | $ | 321.56 | 281261 | 530793949 | $ | 3.52 |
| 78456 | 530486566 | $ | 176.77 | 179858 | 530637517 | $ | 8,269.70 | 281262 | 530793951 | $ | 15.94 |
| 78457 | 530486567 | $ | 213.78 | 179859 | 530637518 | $ | 39.92 | 281263 | 530793952 | $ | 1,270.00 |
| 78458 | 530486568 | $ | 80.50 | 179860 | 530637519 | $ | 37.35 | 281264 | 530793955 | $ | 143.21 |
| 78459 | 530486572 | $ | 1,391.80 | 179861 | 530637520 | $ | 742.40 | 281265 | 530793956 | $ | 112.31 |
| 78460 | 530486573 | $ | 465.51 | 179862 | 530637521 | $ | 476.99 | 281266 | 530793957 | $ | 245.63 |
| 78461 | 530486574 | $ | 80.50 | 179863 | 530637522 | $ | 242.06 | 281267 | 530793958 | $ | 14.81 |
| 78462 | 530486575 | $ | 395.65 | 179864 | 530637523 | $ | 298.76 | 281268 | 530793960 | $ | 108.96 |
| 78463 | 530486576 | $ | 154.40 | 179865 | 530637524 | $ | 54.23 | 281269 | 530793964 | $ | 28.38 |
| 78464 | 530486577 | $ | 617.60 | 179866 | 530637525 | $ | 39.00 | 281270 | 530793968 | $ | 12.80 |
| 78465 | 530486578 | $ | 193.00 | 179867 | 530637526 | $ | 128.05 | 281271 | 530793972 | $ | 0.22 |
| 78466 | 530486579 | $ | 279.85 | 179868 | 530637527 | $ | 48.30 | 281272 | 530793974 | $ | 29.01 |
| 78467 | 530486580 | $ | 3,763.50 | 179869 | 530637528 | $ | 5.15 | 281273 | 530793975 | $ | 4.75 |
| 78468 | 530486581 | $ | 376.35 | 179870 | 530637530 | $ | 3,232.27 | 281274 | 530793976 | $ | 53.60 |
| 78469 | 530486586 | $ | 138.60 | 179871 | 530637531 | $ | 142.19 | 281275 | 530793980 | $ | 166.32 |
| 78470 | 530486587 | $ | 760.35 | 179872 | 530637532 | $ | 4.10 | 281276 | 530793981 | $ | 901.12 |
| 78471 | 530486588 | $ | 2,304.35 | 179873 | 530637534 | $ | 529.52 | 281277 | 530793986 | $ | 124.27 |
| 78472 | 530486589 | $ | 454.02 | 179874 | 530637535 | $ | 48.30 | 281278 | 530793988 | $ | 18.27 |
| 78473 | 530486590 | $ | 231.84 | 179875 | 530637536 | $ | 47.49 | 281279 | 530793991 | $ | 229.54 |
| 78474 | 530486591 | $ | 434.25 | 179876 | 530637537 | $ | 153.60 | 281280 | 530793992 | $ | 28.35 |
| 78475 | 530486592 | $ | 717.75 | 179877 | 530637538 | $ | 47.49 | 281281 | 530793993 | $ | 220.69 |
| 78476 | 530486593 | $ | 288.70 | 179878 | 530637539 | $ | 1,280.00 | 281282 | 530793994 | $ | 6.58 |
| 78477 | 530486594 | $ | 626.86 | 179879 | 530637540 | $ | 185.00 | 281283 | 530793995 | $ | 692.18 |
| 78478 | 530486595 | $ | 1,745.92 | 179880 | 530637541 | $ | 153.60 | 281284 | 530793999 | $ | 25.81 |
| 78479 | 530486596 | $ | 393.24 | 179881 | 530637542 | $ | 197.56 | 281285 | 530794003 | $ | 35.31 |
| 78480 | 530486597 | $ | 898.00 | 179882 | 530637543 | $ | 25.80 | 281286 | 530794004 | $ | 267.95 |
| 78481 | 530486599 | $ | 19.20 | 179883 | 530637544 | $ | 4.56 | 281287 | 530794005 | $ | 59.12 |
| 78482 | 530486600 | $ | 25.60 | 179884 | 530637545 | $ | 22.78 | 281288 | 530794006 | $ | 1,087.21 |
| 78483 | 530486601 | $ | 512.00 | 179885 | 530637546 | $ | 202.86 | 281289 | 530794007 | $ | 45.35 |
| 78484 | 530486602 | $ | 12.80 | 179886 | 530637547 | $ | 309.81 | 281290 | 530794008 | $ | 37.17 |
| 78485 | 530486603 | $ | 12.80 | 179887 | 530637548 | $ | 402.42 | 281291 | 530794009 | $ | 24.43 |
| 78486 | 530486604 | $ | 246.50 | 179888 | 530637549 | $ | 10.24 | 281292 | 530794010 | $ | 3.15 |
| 78487 | 530486605 | $ | 35.84 | 179889 | 530637550 | $ | 877.06 | 281293 | 530794011 | $ | 133.83 |
| 78488 | 530486606 | $ | 35.07 | 179890 | 530637551 | $ | 34.25 | 281294 | 530794012 | $ | 29.52 |
| 78489 | 530486607 | $ | 716.80 | 179891 | 530637552 | $ | 1,610.00 | 281295 | 530794013 | $ | 92.16 |
| 78490 | 530486608 | $ | 351.86 | 179892 | 530637553 | $ | 173.88 | 281296 | 530794014 | $ | 190.00 |
| 78491 | 530486609 | $ | 12.06 | 179893 | 530637554 | $ | 532.48 | 281297 | 530794015 | $ | 7.28 |
| 78492 | 530486610 | $ | 19.38 | 179894 | 530637555 | $ | 510.46 | 281298 | 530794018 | $ | 1.23 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78493 | 530486611 | $ | 205.11 | 179895 | 530637557 | $ | 1,858.86 | 281299 | 530794019 | $ | 5.48 |
| 78494 | 530486616 | $ | 3.22 | 179896 | 530637558 | $ | 12.88 | 281300 | 530794020 | $ | 22.00 |
| 78495 | 530486617 | $ | 267.26 | 179897 | 530637559 | $ | 2.24 | 281301 | 530794022 | $ | 211.56 |
| 78496 | 530486618 | $ | 67.49 | 179898 | 530637560 | $ | 1,252.80 | 281302 | 530794023 | $ | 7.98 |
| 78497 | 530486622 | $ | 7,406.00 | 179899 | 530637561 | $ | 398.59 | 281303 | 530794024 | $ | 99.81 |
| 78498 | 530486623 | $ | 644.00 | 179900 | 530637562 | $ | 560.28 | 281304 | 530794026 | $ | 74.10 |
| 78499 | 530486624 | $ | 337.75 | 179901 | 530637563 | $ | 175.50 | 281305 | 530794027 | $ | 267.90 |
| 78500 | 530486625 | $ | 805.00 | 179902 | 530637564 | $ | 13.97 | 281306 | 530794028 | $ | 0.76 |
| 78501 | 530486626 | $ | 9.50 | 179903 | 530637565 | $ | 1,533.06 | 281307 | 530794030 | $ | 361.08 |
| 78502 | 530486627 | $ | 15.20 | 179904 | 530637566 | $ | 369.43 | 281308 | 530794032 | $ | 65.62 |
| 78503 | 530486629 | $ | 28.07 | 179905 | 530637567 | $ | 96.60 | 281309 | 530794035 | $ | 35.04 |
| 78504 | 530486630 | $ | 2,527.70 | 179906 | 530637568 | $ | 16.10 | 281310 | 530794038 | $ | 23.80 |
| 78505 | 530486631 | $ | 543.16 | 179907 | 530637569 | $ | 563.50 | 281311 | 530794039 | $ | 1,605.18 |
| 78506 | 530486632 | $ | 115.80 | 179908 | 530637570 | $ | 38.28 | 281312 | 530794040 | $ | 4,848.64 |
| 78507 | 530486633 | $ | 949.90 | 179909 | 530637571 | $ | 85.17 | 281313 | 530794041 | $ | 168.96 |
| 78508 | 530486634 | $ | 547.25 | 179910 | 530637572 | $ | 173.72 | 281314 | 530794042 | $ | 1,212.08 |
| 78509 | 530486635 | $ | 885.50 | 179911 | 530637573 | $ | 542.72 | 281315 | 530794043 | $ | 569.43 |
| 78510 | 530486636 | $ | 544.05 | 179912 | 530637574 | $ | 10.32 | 281316 | 530794045 | $ | 825.56 |
| 78511 | 530486639 | $ | 323.00 | 179913 | 530637575 | $ | 307.20 | 281317 | 530794046 | $ | 17.74 |
| 78512 | 530486641 | $ | 38.10 | 179914 | 530637576 | $ | 35.42 | 281318 | 530794048 | $ | 11.34 |
| 78513 | 530486642 | $ | 69.85 | 179915 | 530637577 | $ | 0.21 | 281319 | 530794049 | $ | 3.15 |
| 78514 | 530486644 | $ | 485.30 | 179916 | 530637578 | $ | 1,854.26 | 281320 | 530794050 | $ | 49.02 |
| 78515 | 530486645 | $ | 102.40 | 179917 | 530637579 | $ | 9.65 | 281321 | 530794052 | $ | 5.67 |
| 78516 | 530486646 | $ | 1,347.00 | 179918 | 530637580 | $ | 133.83 | 281322 | 530794054 | $ | 39.70 |
| 78517 | 530486647 | $ | 193.00 | 179919 | 530637581 | $ | 16.30 | 281323 | 530794055 | $ | 16.77 |
| 78518 | 530486648 | $ | 1,603.77 | 179920 | 530637582 | $ | 2.05 | 281324 | 530794057 | $ | 19.94 |
| 78519 | 530486649 | $ | 241.50 | 179921 | 530637583 | $ | 384.00 | 281325 | 530794059 | $ | 45.99 |
| 78520 | 530486650 | $ | 772.00 | 179922 | 530637584 | $ | 2.52 | 281326 | 530794060 | $ | 6.93 |
| 78521 | 530486651 | $ | 640.00 | 179923 | 530637585 | $ | 40.49 | 281327 | 530794061 | $ | 23.94 |
| 78522 | 530486652 | $ | 41,269.68 | 179924 | 530637586 | $ | 6.30 | 281328 | 530794062 | $ | 875.84 |
| 78523 | 530486653 | $ | 5,910.43 | 179925 | 530637587 | $ | 163.84 | 281329 | 530794064 | $ | 141.10 |
| 78524 | 530486656 | $ | 2,420.44 | 179926 | 530637588 | $ | 19.32 | 281330 | 530794072 | $ | 66.85 |
| 78525 | 530486657 | $ | 12,369.95 | 179927 | 530637589 | $ | 34.74 | 281331 | 530794073 | $ | 455.98 |
| 78526 | 530486658 | $ | 4,089.20 | 179928 | 530637590 | $ | 64.40 | 281332 | 530794076 | $ | 377.77 |
| 78527 | 530486659 | $ | 1,339.31 | 179929 | 530637591 | $ | 998.54 | 281333 | 530794077 | $ | 1,609.00 |
| 78528 | 530486660 | $ | 1,948.16 | 179930 | 530637592 | $ | 193.00 | 281334 | 530794078 | $ | 28.80 |
| 78529 | 530486661 | $ | 4,915.89 | 179931 | 530637593 | $ | 777.22 | 281335 | 530794080 | $ | 2.28 |
| 78530 | 530486662 | $ | 4,567.88 | 179932 | 530637594 | $ | 1,089.89 | 281336 | 530794081 | $ | 293.31 |
| 78531 | 530486663 | $ | 6,502.23 | 179933 | 530637595 | $ | 1,040.99 | 281337 | 530794082 | $ | 789.85 |
| 78532 | 530486664 | $ | 18,806.56 | 179934 | 530637599 | $ | 772.00 | 281338 | 530794083 | $ | 234.84 |
| 78533 | 530486665 | $ | 1,770.72 | 179935 | 530637600 | $ | 193.00 | 281339 | 530794085 | $ | 14,603.35 |
| 78534 | 530486666 | $ | 80,977.62 | 179936 | 530637601 | $ | 12.70 | 281340 | 530794086 | $ | 95.38 |
| 78535 | 530486667 | $ | 80.15 | 179937 | 530637602 | $ | 471.04 | 281341 | 530794088 | $ | 727.61 |
| 78536 | 530486668 | $ | 1,945.60 | 179938 | 530637603 | $ | 1,703.33 | 281342 | 530794089 | $ | 88.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78537 | 530486669 | $ | 141.68 | 179939 | 530637604 | $ | 126.27 | 281343 | 530794093 | $ | 148.12 |
| 78538 | 530486670 | $ | 296.96 | 179940 | 530637605 | $ | 286.72 | 281344 | 530794101 | $ | 5.16 |
| 78539 | 530486671 | $ | 3,670.80 | 179941 | 530637606 | $ | 304.08 | 281345 | 530794102 | $ | 31.89 |
| 78540 | 530486672 | $ | 63.24 | 179942 | 530637607 | $ | 113.39 | 281346 | 530794103 | $ | 73.83 |
| 78541 | 530486673 | $ | 1.40 | 179943 | 530637609 | $ | 125.31 | 281347 | 530794105 | $ | 714.27 |
| 78542 | 530486674 | $ | 12.88 | 179944 | 530637611 | $ | 307.50 | 281348 | 530794106 | $ | 133.56 |
| 78543 | 530486675 | $ | 193.20 | 179945 | 530637612 | $ | 186.76 | 281349 | 530794107 | $ | 199.83 |
| 78544 | 530486676 | $ | 19.32 | 179946 | 530637613 | $ | 325.22 | 281350 | 530794111 | $ | 59.83 |
| 78545 | 530486677 | $ | 2,694.00 | 179947 | 530637614 | $ | 540.96 | 281351 | 530794115 | $ | 1,699.10 |
| 78546 | 530486678 | $ | 147.04 | 179948 | 530637615 | $ | 186.38 | 281352 | 530794116 | $ | 2.13 |
| 78547 | 530486679 | $ | 93.38 | 179949 | 530637616 | $ | 366.27 | 281353 | 530794120 | $ | 551.56 |
| 78548 | 530486681 | $ | 54.74 | 179950 | 530637619 | $ | 151.35 | 281354 | 530794121 | $ | 849.59 |
| 78549 | 530486682 | $ | 16.10 | 179951 | 530637620 | $ | 25.31 | 281355 | 530794125 | $ | 15.94 |
| 78550 | 530486683 | $ | 3.27 | 179952 | 530637621 | $ | 302.77 | 281356 | 530794126 | $ | 15.94 |
| 78551 | 530486684 | $ | 83.72 | 179953 | 530637622 | $ | 356.11 | 281357 | 530794127 | $ | 71.82 |
| 78552 | 530486685 | $ | 16.10 | 179954 | 530637623 | $ | 141.93 | 281358 | 530794132 | $ | 32.20 |
| 78553 | 530486686 | $ | 205.13 | 179955 | 530637624 | $ | 114.92 | 281359 | 530794134 | $ | 27.49 |
| 78554 | 530486687 | $ | 72.20 | 179956 | 530637625 | $ | 37.23 | 281360 | 530794136 | $ | 139.19 |
| 78555 | 530486688 | $ | 32.20 | 179957 | 530637626 | $ | 261.09 | 281361 | 530794137 | $ | 17.01 |
| 78556 | 530486689 | $ | 80.50 | 179958 | 530637627 | $ | 711.64 | 281362 | 530794138 | $ | 222.30 |
| 78557 | 530486690 | $ | 595.40 | 179959 | 530637628 | $ | 96.50 | 281363 | 530794139 | $ | 55.97 |
| 78558 | 530486691 | $ | 111.94 | 179960 | 530637629 | $ | 375.45 | 281364 | 530794140 | $ | 36.54 |
| 78559 | 530486692 | $ | 112.64 | 179961 | 530637630 | $ | 161.00 | 281365 | 530794142 | $ | 36.54 |
| 78560 | 530486694 | $ | 855.04 | 179962 | 530637631 | $ | 5.79 | 281366 | 530794146 | $ | 72.42 |
| 78561 | 530486695 | $ | 131.71 | 179963 | 530637632 | $ | 83.05 | 281367 | 530794147 | $ | 131.76 |
| 78562 | 530486696 | $ | 970.91 | 179964 | 530637633 | $ | 1,265.47 | 281368 | 530794149 | $ | 93.38 |
| 78563 | 530486697 | $ | 632.10 | 179965 | 530637634 | $ | 1.28 | 281369 | 530794156 | $ | 108.35 |
| 78564 | 530486698 | $ | 20.64 | 179966 | 530637635 | $ | 138.24 | 281370 | 530794158 | $ | 9.03 |
| 78565 | 530486700 | $ | 404.48 | 179967 | 530637636 | $ | 157.15 | 281371 | 530794163 | $ | 430.48 |
| 78566 | 530486703 | $ | 265.61 | 179968 | 530637637 | $ | 121.23 | 281372 | 530794164 | $ | 84.53 |
| 78567 | 530486704 | $ | 19.30 | 179969 | 530637638 | $ | 62.17 | 281373 | 530794165 | $ | 46.94 |
| 78568 | 530486705 | $ | 412.80 | 179970 | 530637639 | $ | 189.60 | 281374 | 530794167 | $ | 25.20 |
| 78569 | 530486706 | $ | 1.27 | 179971 | 530637640 | $ | 87.04 | 281375 | 530794169 | $ | 33.72 |
| 78570 | 530486707 | $ | 194.56 | 179972 | 530637641 | $ | 772.00 | 281376 | 530794170 | $ | 27.46 |
| 78571 | 530486708 | $ | 266.24 | 179973 | 530637642 | $ | 99.82 | 281377 | 530794172 | $ | 36.78 |
| 78572 | 530486712 | $ | 1,280.00 | 179974 | 530637643 | $ | 46.91 | 281378 | 530794173 | $ | 35.31 |
| 78573 | 530486716 | $ | 122.88 | 179975 | 530637644 | $ | 256.00 | 281379 | 530794174 | $ | 17.55 |
| 78574 | 530486717 | $ | 230.40 | 179976 | 530637645 | $ | 40.67 | 281380 | 530794176 | $ | 42.37 |
| 78575 | 530486718 | $ | 32.20 | 179977 | 530637646 | $ | 109.33 | 281381 | 530794177 | $ | 10.17 |
| 78576 | 530486719 | $ | 322.00 | 179978 | 530637647 | $ | 110.01 | 281382 | 530794178 | $ | 130.37 |
| 78577 | 530486722 | $ | 289.85 | 179979 | 530637648 | $ | 16.77 | 281383 | 530794179 | $ | 170.18 |
| 78578 | 530486723 | $ | 683.70 | 179980 | 530637649 | $ | 77.01 | 281384 | 530794180 | $ | 39.90 |
| 78579 | 530486724 | $ | 531.30 | 179981 | 530637650 | $ | 40.49 | 281385 | 530794182 | $ | 4.10 |
| 78580 | 530486726 | $ | 256.00 | 179982 | 530637651 | $ | 772.00 | 281386 | 530794185 | $ | 39.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78581 | 530486727 | $ | 116.10 | 179983 | 530637652 | $ | 269.64 | 281387 | 530794187 | $ | 22.86 |
| 78582 | 530486728 | $ | 238.28 | 179984 | 530637653 | $ | 81.92 | 281388 | 530794191 | $ | 244.01 |
| 78583 | 530486729 | $ | 412.80 | 179985 | 530637654 | $ | 0.58 | 281389 | 530794195 | $ | 6.20 |
| 78584 | 530486731 | $ | 247.68 | 179986 | 530637656 | $ | 12.90 | 281390 | 530794196 | $ | 14.00 |
| 78585 | 530486732 | $ | 187.05 | 179987 | 530637657 | $ | 68.92 | 281391 | 530794197 | $ | 79.98 |
| 78586 | 530486733 | $ | 67.62 | 179988 | 530637659 | $ | 40.38 | 281392 | 530794199 | $ | 44.18 |
| 78587 | 530486737 | $ | 335.30 | 179989 | 530637660 | $ | 253.11 | 281393 | 530794200 | $ | 92.16 |
| 78588 | 530486738 | $ | 1,596.70 | 179990 | 530637661 | $ | 373.21 | 281394 | 530794201 | $ | 16.38 |
| 78589 | 530486739 | $ | 46.32 | 179991 | 530637662 | $ | 263.60 | 281395 | 530794202 | $ | 363.54 |
| 78590 | 530486740 | $ | 35.42 | 179992 | 530637663 | $ | 122.88 | 281396 | 530794203 | $ | 651.02 |
| 78591 | 530486742 | $ | 22.91 | 179993 | 530637664 | $ | 126.33 | 281397 | 530794204 | $ | 7.13 |
| 78592 | 530486746 | $ | 110.08 | 179994 | 530637665 | $ | 73.34 | 281398 | 530794205 | $ | 20.07 |
| 78593 | 530486747 | $ | 563.20 | 179995 | 530637666 | $ | 167.44 | 281399 | 530794206 | $ | 25.87 |
| 78594 | 530486748 | $ | 475.52 | 179996 | 530637667 | $ | 14.53 | 281400 | 530794208 | $ | 1,339.69 |
| 78595 | 530486749 | $ | 503.10 | 179997 | 530637669 | $ | 38.74 | 281401 | 530794209 | $ | 8.19 |
| 78596 | 530486750 | $ | 951.40 | 179998 | 530637670 | $ | 5.70 | 281402 | 530794212 | $ | 15.12 |
| 78597 | 530486753 | $ | 358.98 | 179999 | 530637671 | $ | 6.38 | 281403 | 530794214 | $ | 88.37 |
| 78598 | 530486754 | $ | 754.65 | 180000 | 530637672 | $ | 0.86 | 281404 | 530794216 | $ | 2.52 |
| 78599 | 530486755 | $ | 102.40 | 180001 | 530637673 | $ | 601.48 | 281405 | 530794217 | $ | 28.98 |
| 78600 | 530486759 | $ | 554.70 | 180002 | 530637674 | $ | 2.19 | 281406 | 530794219 | $ | 35.38 |
| 78601 | 530486761 | $ | 358.40 | 180003 | 530637675 | $ | 5.70 | 281407 | 530794220 | $ | 39.06 |
| 78602 | 530486763 | $ | 241.50 | 180004 | 530637676 | $ | 11.40 | 281408 | 530794223 | $ | 78.96 |
| 78603 | 530486764 | $ | 191.52 | 180005 | 530637677 | $ | 1.90 | 281409 | 530794224 | $ | 26.96 |
| 78604 | 530486766 | $ | 0.47 | 180006 | 530637678 | $ | 0.57 | 281410 | 530794225 | $ | 337.88 |
| 78605 | 530486767 | $ | 15,360.00 | 180007 | 530637679 | $ | 137.85 | 281411 | 530794226 | $ | 464.98 |
| 78606 | 530486768 | $ | 3,800.00 | 180008 | 530637681 | $ | 11.61 | 281412 | 530794227 | $ | 88.43 |
| 78607 | 530486769 | $ | 15,360.00 | 180009 | 530637682 | $ | 41.96 | 281413 | 530794228 | $ | 1,693.72 |
| 78608 | 530486770 | $ | 15,360.00 | 180010 | 530637683 | $ | 176.79 | 281414 | 530794229 | $ | 361.09 |
| 78609 | 530486771 | $ | 15,360.00 | 180011 | 530637684 | $ | 17.92 | 281415 | 530794230 | $ | 142.16 |
| 78610 | 530486772 | $ | 15,360.00 | 180012 | 530637685 | $ | 22.30 | 281416 | 530794232 | $ | 21.25 |
| 78611 | 530486774 | $ | 32.00 | 180013 | 530637686 | $ | 564.01 | 281417 | 530794234 | $ | 18.27 |
| 78612 | 530486775 | $ | 336.50 | 180014 | 530637687 | $ | 16.65 | 281418 | 530794237 | $ | 3.87 |
| 78613 | 530486776 | $ | 322.00 | 180015 | 530637688 | $ | 40.67 | 281419 | 530794238 | $ | 15.59 |
| 78614 | 530486780 | $ | 2,091.29 | 180016 | 530637689 | $ | 53.19 | 281420 | 530794239 | $ | 173.88 |
| 78615 | 530486781 | $ | 1,438.52 | 180017 | 530637690 | $ | 0.86 | 281421 | 530794240 | $ | 138.17 |
| 78616 | 530486782 | $ | 40.53 | 180018 | 530637691 | $ | 38.74 | 281422 | 530794241 | $ | 30.96 |
| 78617 | 530486783 | $ | 212.85 | 180019 | 530637693 | $ | 34.36 | 281423 | 530794243 | $ | 98.78 |
| 78618 | 530486784 | $ | 1,390.92 | 180020 | 530637694 | $ | 24.86 | 281424 | 530794247 | $ | 3,392.10 |
| 78619 | 530486785 | $ | 3,216.13 | 180021 | 530637695 | $ | 83.72 | 281425 | 530794249 | $ | 12.40 |
| 78620 | 530486786 | $ | 54.53 | 180022 | 530637696 | $ | 1.93 | 281426 | 530794250 | $ | 424.71 |
| 78621 | 530486788 | $ | 255.93 | 180023 | 530637697 | $ | 119.37 | 281427 | 530794252 | $ | 17.29 |
| 78622 | 530486789 | $ | 561.25 | 180024 | 530637699 | $ | 35.52 | 281428 | 530794253 | $ | 30.32 |
| 78623 | 530486790 | $ | 332.26 | 180025 | 530637700 | $ | 40.92 | 281429 | 530794254 | $ | 9.26 |
| 78624 | 530486791 | $ | 440.02 | 180026 | 530637701 | $ | 37.45 | 281430 | 530794255 | $ | 1.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78625 | 530486792 | $ | 318.79 | 180027 | 530637702 | $ | 37.45 | 281431 | 530794256 | $ | 17.45 |
| 78626 | 530486793 | $ | 323.28 | 180028 | 530637703 | $ | 22.30 | 281432 | 530794258 | $ | 372.00 |
| 78627 | 530486794 | $ | 170.62 | 180029 | 530637704 | $ | 46.96 | 281433 | 530794260 | $ | 26.67 |
| 78628 | 530486795 | $ | 525.33 | 180030 | 530637705 | $ | 96.47 | 281434 | 530794262 | $ | 0.13 |
| 78629 | 530486796 | $ | 148.48 | 180031 | 530637706 | $ | 12.80 | 281435 | 530794263 | $ | 2.42 |
| 78630 | 530486798 | $ | 121.23 | 180032 | 530637707 | $ | 0.67 | 281436 | 530794265 | $ | 24.08 |
| 78631 | 530486799 | $ | 166.13 | 180033 | 530637708 | $ | 51.52 | 281437 | 530794266 | $ | 6.93 |
| 78632 | 530486800 | $ | 107.76 | 180034 | 530637709 | $ | 25.77 | 281438 | 530794267 | $ | 9.45 |
| 78633 | 530486801 | $ | 483.00 | 180035 | 530637710 | $ | 33.45 | 281439 | 530794268 | $ | 2,790.40 |
| 78634 | 530486803 | $ | 2,177.65 | 180036 | 530637711 | $ | 2.09 | 281440 | 530794270 | $ | 18,626.56 |
| 78635 | 530486804 | $ | 911.47 | 180037 | 530637712 | $ | 163.96 | 281441 | 530794272 | $ | 416.89 |
| 78636 | 530486805 | $ | 2,227.20 | 180038 | 530637713 | $ | 25.77 | 281442 | 530794275 | $ | 34.26 |
| 78637 | 530486806 | $ | 526.50 | 180039 | 530637714 | $ | 51.52 | 281443 | 530794277 | $ | 50.40 |
| 78638 | 530486807 | $ | 1,610.00 | 180040 | 530637715 | $ | 42.85 | 281444 | 530794280 | $ | 66.15 |
| 78639 | 530486809 | $ | 1,085.44 | 180041 | 530637716 | $ | 52.88 | 281445 | 530794281 | $ | 159.60 |
| 78640 | 530486810 | $ | 76.80 | 180042 | 530637717 | $ | 19.74 | 281446 | 530794282 | $ | 18.63 |
| 78641 | 530486811 | $ | 38.60 | 180043 | 530637718 | $ | 13.99 | 281447 | 530794283 | $ | 12.88 |
| 78642 | 530486812 | $ | 493.50 | 180044 | 530637719 | $ | 286.58 | 281448 | 530794284 | $ | 544.34 |
| 78643 | 530486813 | $ | 256.00 | 180045 | 530637720 | $ | 45.51 | 281449 | 530794288 | $ | 157.25 |
| 78644 | 530486814 | $ | 201.90 | 180046 | 530637721 | $ | 1.92 | 281450 | 530794289 | $ | 3,960.00 |
| 78645 | 530486815 | $ | 154.71 | 180047 | 530637723 | $ | 20.56 | 281451 | 530794294 | $ | 77.86 |
| 78646 | 530486816 | $ | 90.27 | 180048 | 530637725 | $ | 107.22 | 281452 | 530794295 | $ | 53.60 |
| 78647 | 530486817 | $ | 424.96 | 180049 | 530637727 | $ | 25.77 | 281453 | 530794296 | $ | 30.46 |
| 78648 | 530486818 | $ | 25.60 | 180050 | 530637728 | $ | 71.48 | 281454 | 530794298 | $ | 329.31 |
| 78649 | 530486819 | $ | 2,316.00 | 180051 | 530637729 | $ | 86.94 | 281455 | 530794299 | $ | 35.92 |
| 78650 | 530486820 | $ | 418.36 | 180052 | 530637730 | $ | 2.01 | 281456 | 530794301 | $ | 1,451.45 |
| 78651 | 530486821 | $ | 644.00 | 180053 | 530637731 | $ | 40.96 | 281457 | 530794302 | $ | 15.20 |
| 78652 | 530486822 | $ | 1,764.00 | 180054 | 530637733 | $ | 56.11 | 281458 | 530794303 | $ | 81.91 |
| 78653 | 530486824 | $ | 199.50 | 180055 | 530637734 | $ | 7.74 | 281459 | 530794305 | $ | 1,288.00 |
| 78654 | 530486825 | $ | 1,120.50 | 180056 | 530637735 | $ | 7.68 | 281460 | 530794307 | $ | 55.83 |
| 78655 | 530486826 | $ | 95.00 | 180057 | 530637736 | $ | 1,306.85 | 281461 | 530794309 | $ | 1.90 |
| 78656 | 530486827 | $ | 218.90 | 180058 | 530637737 | $ | 35.84 | 281462 | 530794310 | $ | 2.12 |
| 78657 | 530486828 | $ | 16.10 | 180059 | 530637738 | $ | 0.76 | 281463 | 530794311 | $ | 54.08 |
| 78658 | 530486829 | $ | 92.96 | 180060 | 530637741 | $ | 42.21 | 281464 | 530794313 | $ | 148.32 |
| 78659 | 530486830 | $ | 644.00 | 180061 | 530637742 | $ | 75.25 | 281465 | 530794314 | $ | 116.84 |
| 78660 | 530486832 | $ | 34.20 | 180062 | 530637743 | $ | 14.09 | 281466 | 530794315 | $ | 33.02 |
| 78661 | 530486833 | $ | 29.12 | 180063 | 530637744 | $ | 5.36 | 281467 | 530794316 | $ | 0.84 |
| 78662 | 530486834 | $ | 143.36 | 180064 | 530637745 | $ | 3.80 | 281468 | 530794317 | $ | 9.45 |
| 78663 | 530486835 | $ | 184.32 | 180065 | 530637748 | $ | 38.82 | 281469 | 530794319 | $ | 47.46 |
| 78664 | 530486836 | $ | 33.57 | 180066 | 530637749 | $ | 24.86 | 281470 | 530794320 | $ | 53.00 |
| 78665 | 530486837 | $ | 244.50 | 180067 | 530637752 | $ | 24.70 | 281471 | 530794321 | $ | 3.28 |
| 78666 | 530486838 | $ | 34.20 | 180068 | 530637753 | $ | 137.41 | 281472 | 530794322 | $ | 5.70 |
| 78667 | 530486840 | $ | 338.18 | 180069 | 530637756 | $ | 803.24 | 281473 | 530794325 | $ | 6.43 |
| 78668 | 530486842 | $ | 33.57 | 180070 | 530637757 | $ | 46.32 | 281474 | 530794328 | $ | 49.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78669 | 530486844 | $ | 54.40 | 180071 | 530637758 | $ | 352.95 | 281475 | 530794333 | $ | 114.54 |
| 78670 | 530486846 | $ | 27.87 | 180072 | 530637759 | $ | 32.20 | 281476 | 530794334 | $ | 640.00 |
| 78671 | 530486849 | $ | 122.88 | 180073 | 530637760 | $ | 80.36 | 281477 | 530794336 | $ | 340.76 |
| 78672 | 530486850 | $ | 216.96 | 180074 | 530637761 | $ | 13.75 | 281478 | 530794338 | $ | 109.98 |
| 78673 | 530486851 | $ | 328.44 | 180075 | 530637763 | $ | 38.64 | 281479 | 530794339 | $ | 36.13 |
| 78674 | 530486852 | $ | 214.38 | 180076 | 530637766 | $ | 32.81 | 281480 | 530794340 | $ | 1,096.85 |
| 78675 | 530486853 | $ | 190.00 | 180077 | 530637767 | $ | 265.96 | 281481 | 530794341 | $ | 0.13 |
| 78676 | 530486854 | $ | 1,860.36 | 180078 | 530637768 | $ | 321.62 | 281482 | 530794345 | $ | 880.64 |
| 78677 | 530486855 | $ | 12.76 | 180079 | 530637770 | $ | 160.19 | 281483 | 530794347 | $ | 488.86 |
| 78678 | 530486858 | $ | 1,290.04 | 180080 | 530637771 | $ | 16.86 | 281484 | 530794348 | $ | 1,170.52 |
| 78679 | 530486859 | $ | 11.58 | 180081 | 530637774 | $ | 46.33 | 281485 | 530794349 | $ | 19,525.47 |
| 78680 | 530486860 | $ | 2.24 | 180082 | 530637775 | $ | 75.88 | 281486 | 530794350 | $ | 6.39 |
| 78681 | 530486861 | $ | 2.13 | 180083 | 530637776 | $ | 1.90 | 281487 | 530794352 | $ | 28.38 |
| 78682 | 530486862 | $ | 1.69 | 180084 | 530637777 | $ | 398.34 | 281488 | 530794354 | $ | 180.35 |
| 78683 | 530486863 | $ | 23.57 | 180085 | 530637778 | $ | 334.53 | 281489 | 530794355 | $ | 942.10 |
| 78684 | 530486864 | $ | 2.29 | 180086 | 530637779 | $ | 25.64 | 281490 | 530794358 | $ | 1.43 |
| 78685 | 530486865 | $ | 9.95 | 180087 | 530637780 | $ | 5.69 | 281491 | 530794359 | $ | 567.60 |
| 78686 | 530486866 | $ | 112.70 | 180088 | 530637782 | $ | 96.65 | 281492 | 530794360 | $ | 3.49 |
| 78687 | 530486867 | $ | 80.50 | 180089 | 530637784 | $ | 22.53 | 281493 | 530794361 | $ | 101.29 |
| 78688 | 530486868 | $ | 48.30 | 180090 | 530637785 | $ | 0.67 | 281494 | 530794363 | $ | 37.33 |
| 78689 | 530486869 | $ | 128.80 | 180091 | 530637787 | $ | 318.78 | 281495 | 530794364 | $ | 624.64 |
| 78690 | 530486870 | $ | 96.60 | 180092 | 530637788 | $ | 138.43 | 281496 | 530794365 | $ | 53.26 |
| 78691 | 530486871 | $ | 64.40 | 180093 | 530637789 | $ | 7.60 | 281497 | 530794370 | $ | 91.40 |
| 78692 | 530486872 | $ | 48.30 | 180094 | 530637790 | $ | 0.22 | 281498 | 530794373 | $ | 4.69 |
| 78693 | 530486873 | $ | 272.10 | 180095 | 530637792 | $ | 193.20 | 281499 | 530794378 | $ | 66.68 |
| 78694 | 530486874 | $ | 80.50 | 180096 | 530637793 | $ | 53.92 | 281500 | 530794379 | $ | 57.33 |
| 78695 | 530486875 | $ | 32.20 | 180097 | 530637794 | $ | 27.93 | 281501 | 530794380 | $ | 90.80 |
| 78696 | 530486876 | $ | 64.40 | 180098 | 530637795 | $ | 3.80 | 281502 | 530794381 | $ | 112.31 |
| 78697 | 530486877 | $ | 825.60 | 180099 | 530637797 | $ | 24.16 | 281503 | 530794383 | $ | 63.16 |
| 78698 | 530486878 | $ | 317.81 | 180100 | 530637798 | $ | 10.57 | 281504 | 530794384 | $ | 35.91 |
| 78699 | 530486879 | $ | 3,303.05 | 180101 | 530637800 | $ | 522.40 | 281505 | 530794386 | $ | 1,102.97 |
| 78700 | 530486880 | $ | 615.54 | 180102 | 530637801 | $ | 33.45 | 281506 | 530794387 | $ | 13.25 |
| 78701 | 530486881 | $ | 193.20 | 180103 | 530637804 | $ | 49.79 | 281507 | 530794398 | $ | 187.30 |
| 78702 | 530486882 | $ | 12.90 | 180104 | 530637807 | $ | 4.90 | 281508 | 530794399 | $ | 23.76 |
| 78703 | 530486883 | $ | 99,632.00 | 180105 | 530637808 | $ | 46.59 | 281509 | 530794403 | $ | 85.37 |
| 78704 | 530486886 | $ | 383.18 | 180106 | 530637809 | $ | 2.81 | 281510 | 530794407 | $ | 2,683.85 |
| 78705 | 530486887 | $ | 61.44 | 180107 | 530637810 | $ | 18.83 | 281511 | 530794411 | $ | 453.49 |
| 78706 | 530486889 | $ | 95.00 | 180108 | 530637812 | $ | 42.95 | 281512 | 530794412 | $ | 338.82 |
| 78707 | 530486890 | $ | 322.00 | 180109 | 530637813 | $ | 70.21 | 281513 | 530794414 | $ | 685.86 |
| 78708 | 530486891 | $ | 613.80 | 180110 | 530637814 | $ | 0.38 | 281514 | 530794415 | $ | 798.72 |
| 78709 | 530486892 | $ | 1,716.26 | 180111 | 530637815 | $ | 36.81 | 281515 | 530794418 | $ | 167.20 |
| 78710 | 530486895 | $ | 12.80 | 180112 | 530637816 | $ | 222.81 | 281516 | 530794419 | $ | 1,630.85 |
| 78711 | 530486896 | $ | 19.20 | 180113 | 530637818 | $ | 13.71 | 281517 | 530794420 | $ | 185.87 |
| 78712 | 530486898 | $ | 5.58 | 180114 | 530637820 | $ | 5.86 | 281518 | 530794421 | $ | 16.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78713 | 530486899 | $ | 1,610.00 | 180115 | 530637821 | $ | 3.80 | 281519 | 530794423 | $ | 84.42 |
| 78714 | 530486900 | $ | 1,610.00 | 180116 | 530637822 | $ | 48.26 | 281520 | 530794424 | $ | 25.20 |
| 78715 | 530486901 | $ | 1,481.20 | 180117 | 530637823 | $ | 5.70 | 281521 | 530794425 | $ | 178.61 |
| 78716 | 530486902 | $ | 1,610.00 | 180118 | 530637824 | $ | 1.53 | 281522 | 530794428 | $ | 47.25 |
| 78717 | 530486903 | $ | 478.46 | 180119 | 530637825 | $ | 1.74 | 281523 | 530794429 | $ | 56.39 |
| 78718 | 530486904 | $ | 1,737.00 | 180120 | 530637827 | $ | 142.82 | 281524 | 530794436 | $ | 10.71 |
| 78719 | 530486905 | $ | 193.20 | 180121 | 530637829 | $ | 117.08 | 281525 | 530794438 | $ | 89.47 |
| 78720 | 530486906 | $ | 1,322.05 | 180122 | 530637832 | $ | 45.43 | 281526 | 530794439 | $ | 109.25 |
| 78721 | 530486907 | $ | 3.15 | 180123 | 530637833 | $ | 350.76 | 281527 | 530794440 | $ | 46.99 |
| 78722 | 530486908 | $ | 965.00 | 180124 | 530637834 | $ | 13.68 | 281528 | 530794442 | $ | 3,665.02 |
| 78723 | 530486910 | $ | 179.20 | 180125 | 530637836 | $ | 58.60 | 281529 | 530794445 | $ | 76.84 |
| 78724 | 530486911 | $ | 168.43 | 180126 | 530637837 | $ | 38.48 | 281530 | 530794447 | $ | 88.88 |
| 78725 | 530486912 | $ | 225.75 | 180127 | 530637838 | $ | 13.71 | 281531 | 530794449 | $ | 256.27 |
| 78726 | 530486913 | $ | 1,899.95 | 180128 | 530637839 | $ | 36.01 | 281532 | 530794450 | $ | 23.76 |
| 78727 | 530486914 | $ | 2,074.40 | 180129 | 530637841 | $ | 3.97 | 281533 | 530794451 | $ | 23.66 |
| 78728 | 530486915 | $ | 1,059.20 | 180130 | 530637842 | $ | 54.09 | 281534 | 530794452 | $ | 167.61 |
| 78729 | 530486916 | $ | 6.77 | 180131 | 530637843 | $ | 29.86 | 281535 | 530794453 | $ | 109.65 |
| 78730 | 530486918 | $ | 28.95 | 180132 | 530637844 | $ | 57.96 | 281536 | 530794454 | $ | 14.49 |
| 78731 | 530486919 | $ | 67.55 | 180133 | 530637847 | $ | 48.52 | 281537 | 530794456 | $ | 6.46 |
| 78732 | 530486921 | $ | 855.04 | 180134 | 530637848 | $ | 36.01 | 281538 | 530794457 | $ | 48.12 |
| 78733 | 530486923 | $ | 327.68 | 180135 | 530637849 | $ | 43.73 | 281539 | 530794460 | $ | 332.82 |
| 78734 | 530486924 | $ | 229.24 | 180136 | 530637850 | $ | 51.53 | 281540 | 530794461 | $ | 11.91 |
| 78735 | 530486925 | $ | 179.20 | 180137 | 530637852 | $ | 86.94 | 281541 | 530794464 | $ | 23.18 |
| 78736 | 530486926 | $ | 2,048.00 | 180138 | 530637853 | $ | 110.68 | 281542 | 530794466 | $ | 37.33 |
| 78737 | 530486927 | $ | 128.75 | 180139 | 530637855 | $ | 14.27 | 281543 | 530794467 | $ | 7.59 |
| 78738 | 530486928 | $ | 168.30 | 180140 | 530637856 | $ | 1,178.00 | 281544 | 530794468 | $ | 171.00 |
| 78739 | 530486929 | $ | 898.00 | 180141 | 530637857 | $ | 7.74 | 281545 | 530794469 | $ | 3.28 |
| 78740 | 530486930 | $ | 112.25 | 180142 | 530637858 | $ | 4.66 | 281546 | 530794470 | $ | 3.34 |
| 78741 | 530486931 | $ | 12.80 | 180143 | 530637859 | $ | 33.45 | 281547 | 530794471 | $ | 17.70 |
| 78742 | 530486933 | $ | 1,879.04 | 180144 | 530637860 | $ | 0.57 | 281548 | 530794472 | $ | 1,655.33 |
| 78743 | 530486934 | $ | 1,980.30 | 180145 | 530637862 | $ | 6.78 | 281549 | 530794473 | $ | 0.19 |
| 78744 | 530486935 | $ | 4.47 | 180146 | 530637863 | $ | 5.02 | 281550 | 530794474 | $ | 706.05 |
| 78745 | 530486936 | $ | 17.40 | 180147 | 530637864 | $ | 128.80 | 281551 | 530794475 | $ | 15.56 |
| 78746 | 530486938 | $ | 35.58 | 180148 | 530637865 | $ | 25.77 | 281552 | 530794484 | $ | 15.30 |
| 78747 | 530486940 | $ | 3,265.08 | 180149 | 530637866 | $ | 31.54 | 281553 | 530794485 | $ | 7.51 |
| 78748 | 530486941 | $ | 106.88 | 180150 | 530637867 | $ | 3.12 | 281554 | 530794486 | $ | 148.12 |
| 78749 | 530486943 | $ | 1.27 | 180151 | 530637868 | $ | 72.69 | 281555 | 530794487 | $ | 322.00 |
| 78750 | 530486947 | $ | 96.75 | 180152 | 530637869 | $ | 67.80 | 281556 | 530794492 | $ | 492.20 |
| 78751 | 530486949 | $ | 12,723.60 | 180153 | 530637870 | $ | 11.15 | 281557 | 530794494 | $ | 3,341.60 |
| 78752 | 530486950 | $ | 483.00 | 180154 | 530637871 | $ | 12.80 | 281558 | 530794495 | $ | 1,674.24 |
| 78753 | 530486951 | $ | 1,610.00 | 180155 | 530637872 | $ | 49.90 | 281559 | 530794496 | $ | 7.38 |
| 78754 | 530486952 | $ | 966.00 | 180156 | 530637873 | $ | 168.77 | 281560 | 530794497 | $ | 4.86 |
| 78755 | 530486953 | $ | 128.80 | 180157 | 530637874 | $ | 10.87 | 281561 | 530794499 | $ | 2,576.00 |
| 78756 | 530486954 | $ | 966.00 | 180158 | 530637875 | $ | 7.74 | 281562 | 530794502 | $ | 70.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78757 | 530486955 | $ | 1,290.00 | 180159 | 530637876 | $ | 28.16 | 281563 | 530794503 | $ | 12.90 |
| 78758 | 530486960 | $ | 205.74 | 180160 | 530637877 | $ | 87.71 | 281564 | 530794505 | $ | 9.47 |
| 78759 | 530486961 | $ | 10,583.40 | 180161 | 530637878 | $ | 115.99 | 281565 | 530794506 | $ | 36.08 |
| 78760 | 530486962 | $ | 27,453.60 | 180162 | 530637879 | $ | 25.39 | 281566 | 530794507 | $ | 23.76 |
| 78761 | 530486963 | $ | 466.80 | 180163 | 530637881 | $ | 48.30 | 281567 | 530794508 | $ | 154.88 |
| 78762 | 530486964 | $ | 302.60 | 180164 | 530637882 | $ | 183.77 | 281568 | 530794509 | $ | 5.91 |
| 78763 | 530486965 | $ | 3,509.00 | 180165 | 530637883 | $ | 4.49 | 281569 | 530794511 | $ | 44.73 |
| 78764 | 530486966 | $ | 273.70 | 180166 | 530637884 | $ | 85.16 | 281570 | 530794513 | $ | 534.52 |
| 78765 | 530486967 | $ | 38.64 | 180167 | 530637885 | $ | 25.76 | 281571 | 530794514 | $ | 566.50 |
| 78766 | 530486968 | $ | 295.49 | 180168 | 530637886 | $ | 135.24 | 281572 | 530794516 | $ | 148.12 |
| 78767 | 530486969 | $ | 254.21 | 180169 | 530637887 | $ | 112.53 | 281573 | 530794517 | $ | 1,903.60 |
| 78768 | 530486970 | $ | 1,694.03 | 180170 | 530637888 | $ | 67.62 | 281574 | 530794519 | $ | 443.59 |
| 78769 | 530486972 | $ | 0.01 | 180171 | 530637889 | $ | 821.60 | 281575 | 530794523 | $ | 568.16 |
| 78770 | 530486974 | $ | 4.45 | 180172 | 530637890 | $ | 141.47 | 281576 | 530794524 | $ | 18.01 |
| 78771 | 530486975 | $ | 189.90 | 180173 | 530637891 | $ | 386.40 | 281577 | 530794527 | $ | 282.34 |
| 78772 | 530486976 | $ | 9.50 | 180174 | 530637892 | $ | 74.07 | 281578 | 530794531 | $ | 335.20 |
| 78773 | 530486981 | $ | 2,694.00 | 180175 | 530637893 | $ | 69.14 | 281579 | 530794532 | $ | 856.23 |
| 78774 | 530486982 | $ | 220.50 | 180176 | 530637894 | $ | 402.34 | 281580 | 530794533 | $ | 54.43 |
| 78775 | 530486983 | $ | 32.00 | 180177 | 530637895 | $ | 2.39 | 281581 | 530794535 | $ | 1,971.63 |
| 78776 | 530486984 | $ | 386.00 | 180178 | 530637896 | $ | 302.68 | 281582 | 530794536 | $ | 135.96 |
| 78777 | 530486985 | $ | 402.85 | 180179 | 530637897 | $ | 90.22 | 281583 | 530794539 | $ | 145.96 |
| 78778 | 530486986 | $ | 322.35 | 180180 | 530637898 | $ | 54.74 | 281584 | 530794542 | $ | 699.62 |
| 78779 | 530486987 | $ | 80.50 | 180181 | 530637899 | $ | 354.20 | 281585 | 530794543 | $ | 10,013.25 |
| 78780 | 530486988 | $ | 256.48 | 180182 | 530637900 | $ | 193.20 | 281586 | 530794544 | $ | 126.67 |
| 78781 | 530486989 | $ | 1,638.40 | 180183 | 530637901 | $ | 103.04 | 281587 | 530794545 | $ | 649.73 |
| 78782 | 530486990 | $ | 3,220.00 | 180184 | 530637902 | $ | 108.64 | 281588 | 530794546 | $ | 1.44 |
| 78783 | 530486991 | $ | 50.67 | 180185 | 530637903 | $ | 83.72 | 281589 | 530794550 | $ | 1,252.27 |
| 78784 | 530486992 | $ | 1,416.05 | 180186 | 530637904 | $ | 7.74 | 281590 | 530794551 | $ | 132.12 |
| 78785 | 530486993 | $ | 17,124.36 | 180187 | 530637905 | $ | 333.04 | 281591 | 530794552 | $ | 18.90 |
| 78786 | 530486994 | $ | 6,851.74 | 180188 | 530637906 | $ | 165.52 | 281592 | 530794554 | $ | 258.56 |
| 78787 | 530486995 | $ | 10,449.19 | 180189 | 530637907 | $ | 38.64 | 281593 | 530794555 | $ | 1,438.05 |
| 78788 | 530486996 | $ | 6,754.56 | 180190 | 530637908 | $ | 122.36 | 281594 | 530794556 | $ | 41.86 |
| 78789 | 530486997 | $ | 8,365.87 | 180191 | 530637909 | $ | 170.66 | 281595 | 530794557 | $ | 212.30 |
| 78790 | 530486998 | $ | 1,616.21 | 180192 | 530637910 | $ | 27.42 | 281596 | 530794560 | $ | 102.40 |
| 78791 | 530486999 | $ | 1,904.10 | 180193 | 530637911 | $ | 55.35 | 281597 | 530794561 | $ | 273.70 |
| 78792 | 530487001 | $ | 32,829.18 | 180194 | 530637912 | $ | 53.01 | 281598 | 530794562 | $ | 22.68 |
| 78793 | 530487002 | $ | 27,562.60 | 180195 | 530637914 | $ | 154.56 | 281599 | 530794563 | $ | 92.68 |
| 78794 | 530487003 | $ | 230.40 | 180196 | 530637915 | $ | 280.14 | 281600 | 530794564 | $ | 122.85 |
| 78795 | 530487004 | $ | 103.04 | 180197 | 530637916 | $ | 359.28 | 281601 | 530794566 | $ | 20.57 |
| 78796 | 530487005 | $ | 75.50 | 180198 | 530637917 | $ | 617.93 | 281602 | 530794569 | $ | 11.97 |
| 78797 | 530487006 | $ | 5.64 | 180199 | 530637918 | $ | 895.43 | 281603 | 530794570 | $ | 7.56 |
| 78798 | 530487007 | $ | 6,656.00 | 180200 | 530637919 | $ | 316.52 | 281604 | 530794572 | $ | 13.47 |
| 78799 | 530487008 | $ | 11.37 | 180201 | 530637920 | $ | 23.16 | 281605 | 530794577 | $ | 221.88 |
| 78800 | 530487010 | $ | 32.73 | 180202 | 530637921 | $ | 191.07 | 281606 | 530794578 | $ | 373.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78801 | 530487011 | $ | 32.73 | 180203 | 530637922 | $ | 130.83 | 281607 | 530794579 | $ | 363.87 |
| 78802 | 530487012 | $ | 9.73 | 180204 | 530637923 | $ | 8.37 | 281608 | 530794580 | $ | 9.66 |
| 78803 | 530487015 | $ | 45.08 | 180205 | 530637924 | $ | 268.27 | 281609 | 530794581 | $ | 40.53 |
| 78804 | 530487016 | $ | 49.59 | 180206 | 530637925 | $ | 328.92 | 281610 | 530794582 | $ | 9.03 |
| 78805 | 530487017 | $ | 83.72 | 180207 | 530637926 | $ | 152.47 | 281611 | 530794583 | $ | 315.56 |
| 78806 | 530487018 | $ | 32.20 | 180208 | 530637927 | $ | 160.19 | 281612 | 530794585 | $ | 412.16 |
| 78807 | 530487019 | $ | 106.43 | 180209 | 530637928 | $ | 719.89 | 281613 | 530794588 | $ | 78.69 |
| 78808 | 530487020 | $ | 154.30 | 180210 | 530637929 | $ | 330.03 | 281614 | 530794589 | $ | 21.59 |
| 78809 | 530487021 | $ | 20.30 | 180211 | 530637930 | $ | 225.81 | 281615 | 530794590 | $ | 12.17 |
| 78810 | 530487023 | $ | 169.84 | 180212 | 530637931 | $ | 67.55 | 281616 | 530794591 | $ | 175.88 |
| 78811 | 530487024 | $ | 1,281.52 | 180213 | 530637932 | $ | 127.38 | 281617 | 530794592 | $ | 13.55 |
| 78812 | 530487025 | $ | 76.80 | 180214 | 530637933 | $ | 110.01 | 281618 | 530794593 | $ | 513.00 |
| 78813 | 530487026 | $ | 17.37 | 180215 | 530637934 | $ | 98.43 | 281619 | 530794595 | $ | 171.00 |
| 78814 | 530487027 | $ | 341.92 | 180216 | 530637935 | $ | 129.31 | 281620 | 530794597 | $ | 4.95 |
| 78815 | 530487028 | $ | 25.80 | 180217 | 530637936 | $ | 144.75 | 281621 | 530794598 | $ | 10.58 |
| 78816 | 530487029 | $ | 77.25 | 180218 | 530637937 | $ | 418.81 | 281622 | 530794599 | $ | 10.32 |
| 78817 | 530487032 | $ | 18.09 | 180219 | 530637938 | $ | 509.63 | 281623 | 530794606 | $ | 4.14 |
| 78818 | 530487035 | $ | 409.16 | 180220 | 530637939 | $ | 0.26 | 281624 | 530794610 | $ | 1,083.66 |
| 78819 | 530487036 | $ | 96.60 | 180221 | 530637940 | $ | 12.08 | 281625 | 530794611 | $ | 2,746.72 |
| 78820 | 530487038 | $ | 440.32 | 180222 | 530637941 | $ | 4.53 | 281626 | 530794612 | $ | 1,671.52 |
| 78821 | 530487039 | $ | 225.75 | 180223 | 530637942 | $ | 19.30 | 281627 | 530794613 | $ | 155.80 |
| 78822 | 530487040 | $ | 43.86 | 180224 | 530637943 | $ | 4.61 | 281628 | 530794614 | $ | 1,408.00 |
| 78823 | 530487042 | $ | 119.66 | 180225 | 530637944 | $ | 86.85 | 281629 | 530794617 | $ | 42.44 |
| 78824 | 530487044 | $ | 80.50 | 180226 | 530637945 | $ | 133.77 | 281630 | 530794619 | $ | 15.75 |
| 78825 | 530487045 | $ | 296.70 | 180227 | 530637946 | $ | 9.45 | 281631 | 530794621 | $ | 47.88 |
| 78826 | 530487046 | $ | 51.20 | 180228 | 530637947 | $ | 5.67 | 281632 | 530794622 | $ | 391.24 |
| 78827 | 530487047 | $ | 624.68 | 180229 | 530637948 | $ | 74.06 | 281633 | 530794623 | $ | 2,881.80 |
| 78828 | 530487048 | $ | 163.97 | 180230 | 530637949 | $ | 36.01 | 281634 | 530794626 | $ | 48.15 |
| 78829 | 530487049 | $ | 112.64 | 180231 | 530637950 | $ | 4.53 | 281635 | 530794628 | $ | 16.33 |
| 78830 | 530487050 | $ | 154.80 | 180232 | 530637951 | $ | 9.48 | 281636 | 530794633 | $ | 30.10 |
| 78831 | 530487051 | $ | 102.40 | 180233 | 530637952 | $ | 135.24 | 281637 | 530794634 | $ | 107.04 |
| 78832 | 530487052 | $ | 307.20 | 180234 | 530637953 | $ | 34.36 | 281638 | 530794635 | $ | 3.90 |
| 78833 | 530487055 | $ | 285.80 | 180235 | 530637954 | $ | 36.92 | 281639 | 530794637 | $ | 32.88 |
| 78834 | 530487057 | $ | 23.22 | 180236 | 530637955 | $ | 58.40 | 281640 | 530794638 | $ | 4,967.56 |
| 78835 | 530487058 | $ | 2,511.60 | 180237 | 530637956 | $ | 29.04 | 281641 | 530794639 | $ | 322.00 |
| 78836 | 530487060 | $ | 34.43 | 180238 | 530637957 | $ | 12.36 | 281642 | 530794643 | $ | 219.53 |
| 78837 | 530487061 | $ | 13.64 | 180239 | 530637958 | $ | 143.20 | 281643 | 530794645 | $ | 3,343.36 |
| 78838 | 530487062 | $ | 202.86 | 180240 | 530637959 | $ | 20.65 | 281644 | 530794646 | $ | 3,000.86 |
| 78839 | 530487063 | $ | 89.32 | 180241 | 530637960 | $ | 132.29 | 281645 | 530794647 | $ | 376.44 |
| 78840 | 530487064 | $ | 78.54 | 180242 | 530637961 | $ | 2,342.11 | 281646 | 530794648 | $ | 0.20 |
| 78841 | 530487065 | $ | 2,091.38 | 180243 | 530637962 | $ | 91.29 | 281647 | 530794652 | $ | 822.92 |
| 78842 | 530487067 | $ | 151.32 | 180244 | 530637963 | $ | 32.81 | 281648 | 530794654 | $ | 21.24 |
| 78843 | 530487069 | $ | 1.18 | 180245 | 530637964 | $ | 145.49 | 281649 | 530794655 | $ | 678.86 |
| 78844 | 530487070 | $ | 212.52 | 180246 | 530637965 | $ | 176.46 | 281650 | 530794656 | $ | 3.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78845 | 530487071 | $ | 92.11 | 180247 | 530637966 | $ | 155.65 | 281651 | 530794657 | $ | 211.13 |
| 78846 | 530487077 | $ | 202.05 | 180248 | 530637967 | $ | 389.62 | 281652 | 530794658 | $ | 82.56 |
| 78847 | 530487079 | $ | 206.40 | 180249 | 530637969 | $ | 32.66 | 281653 | 530794659 | $ | 131.14 |
| 78848 | 530487082 | $ | 39,936.00 | 180250 | 530637970 | $ | 38.44 | 281654 | 530794663 | $ | 210.82 |
| 78849 | 530487083 | $ | 390.58 | 180251 | 530637971 | $ | 516.44 | 281655 | 530794667 | $ | 11.55 |
| 78850 | 530487084 | $ | 1,030.40 | 180252 | 530637974 | $ | 11.58 | 281656 | 530794673 | $ | 12,523.26 |
| 78851 | 530487085 | $ | 97.28 | 180253 | 530637975 | $ | 20.48 | 281657 | 530794674 | $ | 2,713.58 |
| 78852 | 530487086 | $ | 3.80 | 180254 | 530637976 | $ | 11.61 | 281658 | 530794678 | $ | 47.20 |
| 78853 | 530487087 | $ | 64.17 | 180255 | 530637977 | $ | 268.99 | 281659 | 530794683 | $ | 1,782.53 |
| 78854 | 530487088 | $ | 271.78 | 180256 | 530637978 | $ | 12.80 | 281660 | 530794684 | $ | 6.80 |
| 78855 | 530487089 | $ | 740.60 | 180257 | 530637979 | $ | 207.84 | 281661 | 530794685 | $ | 58.37 |
| 78856 | 530487090 | $ | 644.00 | 180258 | 530637980 | $ | 10.32 | 281662 | 530794686 | $ | 92.75 |
| 78857 | 530487091 | $ | 810.32 | 180259 | 530637981 | $ | 446.63 | 281663 | 530794687 | $ | 21.74 |
| 78858 | 530487092 | $ | 1,846.04 | 180260 | 530637984 | $ | 29.12 | 281664 | 530794688 | $ | 4.00 |
| 78859 | 530487093 | $ | 59.83 | 180261 | 530637985 | $ | 164.90 | 281665 | 530794689 | $ | 7.56 |
| 78860 | 530487094 | $ | 460.79 | 180262 | 530637986 | $ | 28.18 | 281666 | 530794691 | $ | 138.27 |
| 78861 | 530487095 | $ | 28.95 | 180263 | 530637988 | $ | 58.51 | 281667 | 530794692 | $ | 150.93 |
| 78862 | 530487096 | $ | 2,401.28 | 180264 | 530637989 | $ | 167.48 | 281668 | 530794699 | $ | 341.32 |
| 78863 | 530487098 | $ | 1,553.14 | 180265 | 530637990 | $ | 18.83 | 281669 | 530794700 | $ | 37.65 |
| 78864 | 530487099 | $ | 585.72 | 180266 | 530637991 | $ | 310.99 | 281670 | 530794701 | $ | 20.48 |
| 78865 | 530487102 | $ | 837.38 | 180267 | 530637992 | $ | 11.15 | 281671 | 530794702 | $ | 285.00 |
| 78866 | 530487103 | $ | 965.00 | 180268 | 530637993 | $ | 11.15 | 281672 | 530794705 | $ | 56.46 |
| 78867 | 530487104 | $ | 1,179.50 | 180269 | 530637994 | $ | 743.95 | 281673 | 530794706 | $ | 40.95 |
| 78868 | 530487105 | $ | 13,141.55 | 180270 | 530637995 | $ | 475.39 | 281674 | 530794707 | $ | 2,493.30 |
| 78869 | 530487106 | $ | 4,186.00 | 180271 | 530637996 | $ | 5.16 | 281675 | 530794709 | $ | 22.68 |
| 78870 | 530487107 | $ | 85.50 | 180272 | 530637999 | $ | 66.86 | 281676 | 530794712 | $ | 21.79 |
| 78871 | 530487108 | $ | 992.00 | 180273 | 530638000 | $ | 16.67 | 281677 | 530794715 | $ | 15.19 |
| 78872 | 530487109 | $ | 322.00 | 180274 | 530638001 | $ | 24.86 | 281678 | 530794716 | $ | 23.28 |
| 78873 | 530487110 | $ | 15.44 | 180275 | 530638002 | $ | 22.30 | 281679 | 530794717 | $ | 40.40 |
| 78874 | 530487111 | $ | 537.60 | 180276 | 530638003 | $ | 372.97 | 281680 | 530794721 | $ | 9.03 |
| 78875 | 530487112 | $ | 212.30 | 180277 | 530638004 | $ | 29.45 | 281681 | 530794723 | $ | 424.60 |
| 78876 | 530487113 | $ | 759.35 | 180278 | 530638005 | $ | 111.53 | 281682 | 530794725 | $ | 140.50 |
| 78877 | 530487114 | $ | 872.55 | 180279 | 530638006 | $ | 13.82 | 281683 | 530794726 | $ | 1,992.84 |
| 78878 | 530487115 | $ | 250.10 | 180280 | 530638007 | $ | 17.96 | 281684 | 530794729 | $ | 151.78 |
| 78879 | 530487116 | $ | 230.40 | 180281 | 530638008 | $ | 86.94 | 281685 | 530794732 | $ | 493.15 |
| 78880 | 530487117 | $ | 153.60 | 180282 | 530638009 | $ | 179.88 | 281686 | 530794734 | $ | 4.79 |
| 78881 | 530487118 | $ | 51.20 | 180283 | 530638010 | $ | 13.41 | 281687 | 530794735 | $ | 3,860.00 |
| 78882 | 530487119 | $ | 844.80 | 180284 | 530638011 | $ | 81.14 | 281688 | 530794737 | $ | 497.83 |
| 78883 | 530487120 | $ | 332.80 | 180285 | 530638012 | $ | 41.86 | 281689 | 530794739 | $ | 0.28 |
| 78884 | 530487121 | $ | 71.68 | 180286 | 530638013 | $ | 83.72 | 281690 | 530794741 | $ | 57.00 |
| 78885 | 530487122 | $ | 41.86 | 180287 | 530638014 | $ | 274.92 | 281691 | 530794744 | $ | 175.55 |
| 78886 | 530487123 | $ | 76.80 | 180288 | 530638015 | $ | 20.80 | 281692 | 530794746 | $ | 307.31 |
| 78887 | 530487124 | $ | 512.00 | 180289 | 530638016 | $ | 113.93 | 281693 | 530794748 | $ | 169.84 |
| 78888 | 530487126 | $ | 3,584.00 | 180290 | 530638017 | $ | 21.84 | 281694 | 530794749 | $ | 42.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78889 | 530487127 | $ | 25.60 | 180291 | 530638018 | $ | 51.51 | 281695 | 530794750 | $ | 32.20 |
| 78890 | 530487128 | $ | 3,148.36 | 180292 | 530638019 | $ | 95.59 | 281696 | 530794751 | $ | 20.09 |
| 78891 | 530487129 | $ | 2,434.50 | 180293 | 530638020 | $ | 5.16 | 281697 | 530794752 | $ | 20.48 |
| 78892 | 530487130 | $ | 53.83 | 180294 | 530638021 | $ | 94.66 | 281698 | 530794753 | $ | 13.66 |
| 78893 | 530487131 | $ | 457.24 | 180295 | 530638022 | $ | 12.88 | 281699 | 530794756 | $ | 25.70 |
| 78894 | 530487132 | $ | 173.91 | 180296 | 530638023 | $ | 61.18 | 281700 | 530794759 | $ | 443.56 |
| 78895 | 530487134 | $ | 204.65 | 180297 | 530638024 | $ | 5.16 | 281701 | 530794761 | $ | 1,026.00 |
| 78896 | 530487135 | $ | 765.54 | 180298 | 530638025 | $ | 10.24 | 281702 | 530794762 | $ | 450.98 |
| 78897 | 530487136 | $ | 155.48 | 180299 | 530638026 | $ | 99.82 | 281703 | 530794763 | $ | 12.44 |
| 78898 | 530487138 | $ | 121.59 | 180300 | 530638028 | $ | 46.32 | 281704 | 530794765 | $ | 26.46 |
| 78899 | 530487139 | $ | 674.40 | 180301 | 530638029 | $ | 2.17 | 281705 | 530794766 | $ | 40.95 |
| 78900 | 530487140 | $ | 127.00 | 180302 | 530638030 | $ | 5.16 | 281706 | 530794767 | $ | 30.87 |
| 78901 | 530487142 | $ | 943.67 | 180303 | 530638031 | $ | 7.74 | 281707 | 530794770 | $ | 96.90 |
| 78902 | 530487143 | $ | 2,353.23 | 180304 | 530638032 | $ | 6.45 | 281708 | 530794772 | $ | 1,113.26 |
| 78903 | 530487145 | $ | 1,932.00 | 180305 | 530638033 | $ | 4.27 | 281709 | 530794773 | $ | 68.70 |
| 78904 | 530487147 | $ | 32.65 | 180306 | 530638034 | $ | 9.03 | 281710 | 530794775 | $ | 2.31 |
| 78905 | 530487148 | $ | 834.00 | 180307 | 530638035 | $ | 9.03 | 281711 | 530794781 | $ | 78.52 |
| 78906 | 530487149 | $ | 1,302.75 | 180308 | 530638036 | $ | 196.88 | 281712 | 530794785 | $ | 17.65 |
| 78907 | 530487150 | $ | 4,390.75 | 180309 | 530638037 | $ | 7.74 | 281713 | 530794786 | $ | 23.55 |
| 78908 | 530487151 | $ | 27.87 | 180310 | 530638038 | $ | 5.16 | 281714 | 530794787 | $ | 77.91 |
| 78909 | 530487152 | $ | 142.10 | 180311 | 530638039 | $ | 5.16 | 281715 | 530794788 | $ | 0.77 |
| 78910 | 530487154 | $ | 98.81 | 180312 | 530638040 | $ | 5.16 | 281716 | 530794789 | $ | 137.78 |
| 78911 | 530487155 | $ | 40.56 | 180313 | 530638041 | $ | 7.74 | 281717 | 530794793 | $ | 2,245.00 |
| 78912 | 530487156 | $ | 338.10 | 180314 | 530638042 | $ | 5.16 | 281718 | 530794794 | $ | 3,454.44 |
| 78913 | 530487159 | $ | 32.30 | 180315 | 530638043 | $ | 64.40 | 281719 | 530794795 | $ | 2,536.58 |
| 78914 | 530487161 | $ | 84.44 | 180316 | 530638044 | $ | 5.16 | 281720 | 530794796 | $ | 3,041.40 |
| 78915 | 530487162 | $ | 304.00 | 180317 | 530638045 | $ | 6.45 | 281721 | 530794798 | $ | 25.20 |
| 78916 | 530487163 | $ | 128.06 | 180318 | 530638047 | $ | 6.45 | 281722 | 530794799 | $ | 96.01 |
| 78917 | 530487165 | $ | 1,866.00 | 180319 | 530638048 | $ | 9.03 | 281723 | 530794801 | $ | 911.98 |
| 78918 | 530487166 | $ | 167.93 | 180320 | 530638049 | $ | 6.45 | 281724 | 530794803 | $ | 19.62 |
| 78919 | 530487167 | $ | 1,610.00 | 180321 | 530638050 | $ | 5.16 | 281725 | 530794806 | $ | 18.00 |
| 78920 | 530487168 | $ | 82.88 | 180322 | 530638051 | $ | 5.16 | 281726 | 530794809 | $ | 50.07 |
| 78921 | 530487169 | $ | 3.35 | 180323 | 530638053 | $ | 3.31 | 281727 | 530794815 | $ | 1,859.84 |
| 78922 | 530487170 | $ | 58.69 | 180324 | 530638054 | $ | 15.48 | 281728 | 530794816 | $ | 662.44 |
| 78923 | 530487171 | $ | 0.12 | 180325 | 530638055 | $ | 1.88 | 281729 | 530794819 | $ | 37.65 |
| 78924 | 530487172 | $ | 2.11 | 180326 | 530638056 | $ | 3.02 | 281730 | 530794821 | $ | 87.22 |
| 78925 | 530487173 | $ | 11.12 | 180327 | 530638057 | $ | 5.16 | 281731 | 530794822 | $ | 22.54 |
| 78926 | 530487174 | $ | 0.00 | 180328 | 530638058 | $ | 5.42 | 281732 | 530794823 | $ | 17.01 |
| 78927 | 530487175 | $ | 0.02 | 180329 | 530638059 | $ | 79.13 | 281733 | 530794827 | $ | 314.38 |
| 78928 | 530487176 | $ | 24.63 | 180330 | 530638060 | $ | 28.98 | 281734 | 530794828 | $ | 19.42 |
| 78929 | 530487177 | $ | 11.73 | 180331 | 530638061 | $ | 28.98 | 281735 | 530794829 | $ | 199.68 |
| 78930 | 530487178 | $ | 4.61 | 180332 | 530638062 | $ | 52.14 | 281736 | 530794831 | $ | 1,024.00 |
| 78931 | 530487180 | $ | 96.60 | 180333 | 530638063 | $ | 6.31 | 281737 | 530794842 | $ | 1,052.79 |
| 78932 | 530487181 | $ | 96.60 | 180334 | 530638064 | $ | 95.30 | 281738 | 530794843 | $ | 151.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78933 | 530487182 | $ | 161.00 | 180335 | 530638066 | $ | 18.06 | 281739 | 530794844 | $ | 2,966.13 |
| 78934 | 530487183 | $ | 370.30 | 180336 | 530638067 | $ | 12.90 | 281740 | 530794845 | $ | 42.84 |
| 78935 | 530487184 | $ | 112.70 | 180337 | 530638068 | $ | 12.90 | 281741 | 530794847 | $ | 976.56 |
| 78936 | 530487185 | $ | 80.50 | 180338 | 530638069 | $ | 11.61 | 281742 | 530794848 | $ | 3.28 |
| 78937 | 530487186 | $ | 48.30 | 180339 | 530638070 | $ | 27.09 | 281743 | 530794850 | $ | 6,575.82 |
| 78938 | 530487187 | $ | 48.30 | 180340 | 530638071 | $ | 11.61 | 281744 | 530794853 | $ | 15.21 |
| 78939 | 530487188 | $ | 32.20 | 180341 | 530638072 | $ | 11.61 | 281745 | 530794854 | $ | 2,066.21 |
| 78940 | 530487189 | $ | 48.30 | 180342 | 530638073 | $ | 90.55 | 281746 | 530794862 | $ | 20.05 |
| 78941 | 530487190 | $ | 772.00 | 180343 | 530638074 | $ | 9.03 | 281747 | 530794863 | $ | 16.35 |
| 78942 | 530487191 | $ | 64.40 | 180344 | 530638075 | $ | 52.11 | 281748 | 530794864 | $ | 23.22 |
| 78943 | 530487192 | $ | 86.16 | 180345 | 530638078 | $ | 16.77 | 281749 | 530794865 | $ | 234.95 |
| 78944 | 530487194 | $ | 1,892.74 | 180346 | 530638082 | $ | 104.14 | 281750 | 530794866 | $ | 1,070.78 |
| 78945 | 530487195 | $ | 435.90 | 180347 | 530638083 | $ | 116.12 | 281751 | 530794867 | $ | 66.04 |
| 78946 | 530487196 | $ | 470.95 | 180348 | 530638085 | $ | 242.52 | 281752 | 530794868 | $ | 1,665.79 |
| 78947 | 530487197 | $ | 2,544.22 | 180349 | 530638087 | $ | 10.28 | 281753 | 530794869 | $ | 3,707.97 |
| 78948 | 530487198 | $ | 3,218.79 | 180350 | 530638091 | $ | 27.32 | 281754 | 530794870 | $ | 35.91 |
| 78949 | 530487199 | $ | 377.61 | 180351 | 530638095 | $ | 42.34 | 281755 | 530794871 | $ | 93.38 |
| 78950 | 530487200 | $ | 2,121.57 | 180352 | 530638096 | $ | 27.29 | 281756 | 530794872 | $ | 8.74 |
| 78951 | 530487201 | $ | 99.80 | 180353 | 530638099 | $ | 151.34 | 281757 | 530794875 | $ | 19.00 |
| 78952 | 530487202 | $ | 110.31 | 180354 | 530638100 | $ | 291.12 | 281758 | 530794878 | $ | 17.84 |
| 78953 | 530487203 | $ | 644.00 | 180355 | 530638102 | $ | 565.49 | 281759 | 530794880 | $ | 2,027.52 |
| 78954 | 530487204 | $ | 1,019.25 | 180356 | 530638103 | $ | 464.29 | 281760 | 530794881 | $ | 35.84 |
| 78955 | 530487205 | $ | 10,371.90 | 180357 | 530638104 | $ | 177.10 | 281761 | 530794884 | $ | 51.43 |
| 78956 | 530487206 | $ | 12,287.62 | 180358 | 530638105 | $ | 241.50 | 281762 | 530794885 | $ | 236.86 |
| 78957 | 530487207 | $ | 3,860.00 | 180359 | 530638106 | $ | 125.58 | 281763 | 530794886 | $ | 293.74 |
| 78958 | 530487208 | $ | 7.72 | 180360 | 530638107 | $ | 1,254.33 | 281764 | 530794887 | $ | 546.19 |
| 78959 | 530487209 | $ | 116.50 | 180361 | 530638108 | $ | 1,269.94 | 281765 | 530794894 | $ | 0.95 |
| 78960 | 530487211 | $ | 241.50 | 180362 | 530638109 | $ | 172.48 | 281766 | 530794895 | $ | 9.03 |
| 78961 | 530487212 | $ | 304.30 | 180363 | 530638110 | $ | 22.95 | 281767 | 530794896 | $ | 93.30 |
| 78962 | 530487214 | $ | 31.50 | 180364 | 530638111 | $ | 8.98 | 281768 | 530794898 | $ | 2,969.30 |
| 78963 | 530487219 | $ | 39.68 | 180365 | 530638112 | $ | 684.00 | 281769 | 530794899 | $ | 76.96 |
| 78964 | 530487222 | $ | 8,270.58 | 180366 | 530638113 | $ | 1,625.06 | 281770 | 530794903 | $ | 187.80 |
| 78965 | 530487224 | $ | 6.40 | 180367 | 530638114 | $ | 115.92 | 281771 | 530794904 | $ | 513.00 |
| 78966 | 530487225 | $ | 13,403.75 | 180368 | 530638115 | $ | 138.46 | 281772 | 530794905 | $ | 135.10 |
| 78967 | 530487226 | $ | 26.02 | 180369 | 530638116 | $ | 658.34 | 281773 | 530794906 | $ | 347.01 |
| 78968 | 530487227 | $ | 903.00 | 180370 | 530638118 | $ | 141.68 | 281774 | 530794907 | $ | 435.18 |
| 78969 | 530487229 | $ | 174.81 | 180371 | 530638119 | $ | 151.34 | 281775 | 530794908 | $ | 126.00 |
| 78970 | 530487230 | $ | 826.16 | 180372 | 530638120 | $ | 121.59 | 281776 | 530794909 | $ | 57.90 |
| 78971 | 530487233 | $ | 241.25 | 180373 | 530638121 | $ | 301.08 | 281777 | 530794911 | $ | 43.86 |
| 78972 | 530487234 | $ | 1,529.50 | 180374 | 530638122 | $ | 1.91 | 281778 | 530794912 | $ | 141.68 |
| 78973 | 530487235 | $ | 759.92 | 180375 | 530638123 | $ | 180.32 | 281779 | 530794913 | $ | 21.71 |
| 78974 | 530487236 | $ | 1,359.00 | 180376 | 530638124 | $ | 74.06 | 281780 | 530794914 | $ | 489.64 |
| 78975 | 530487238 | $ | 322.00 | 180377 | 530638125 | $ | 138.46 | 281781 | 530794915 | $ | 10.32 |
| 78976 | 530487239 | $ | 676.62 | 180378 | 530638126 | $ | 8.89 | 281782 | 530794916 | $ | 346.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78977 | 530487240 | $ | 1,124.30 | 180379 | 530638127 | $ | 2.27 | 281783 | 530794920 | $ | 170.03 |
| 78978 | 530487241 | $ | 1,110.90 | 180380 | 530638128 | $ | 61.18 | 281784 | 530794921 | $ | 70.26 |
| 78979 | 530487244 | $ | 19,320.00 | 180381 | 530638129 | $ | 17.18 | 281785 | 530794922 | $ | 238.28 |
| 78980 | 530487248 | $ | 448.63 | 180382 | 530638130 | $ | 138.46 | 281786 | 530794927 | $ | 209.08 |
| 78981 | 530487249 | $ | 515.20 | 180383 | 530638131 | $ | 119.14 | 281787 | 530794928 | $ | 274.54 |
| 78982 | 530487250 | $ | 200.25 | 180384 | 530638132 | $ | 0.03 | 281788 | 530794931 | $ | 26.46 |
| 78983 | 530487251 | $ | 15.36 | 180385 | 530638133 | $ | 169.35 | 281789 | 530794932 | $ | 270.48 |
| 78984 | 530487252 | $ | 515.20 | 180386 | 530638134 | $ | 19.30 | 281790 | 530794933 | $ | 12.17 |
| 78985 | 530487253 | $ | 2.84 | 180387 | 530638135 | $ | 32.13 | 281791 | 530794935 | $ | 0.91 |
| 78986 | 530487254 | $ | 109.44 | 180388 | 530638136 | $ | 144.90 | 281792 | 530794936 | $ | 39.24 |
| 78987 | 530487256 | $ | 898.00 | 180389 | 530638138 | $ | 90.71 | 281793 | 530794941 | $ | 24.95 |
| 78988 | 530487257 | $ | 2,245.00 | 180390 | 530638139 | $ | 173.88 | 281794 | 530794945 | $ | 152.36 |
| 78989 | 530487258 | $ | 1,122.50 | 180391 | 530638140 | $ | 1,456.63 | 281795 | 530794946 | $ | 21.94 |
| 78990 | 530487259 | $ | 73.75 | 180392 | 530638141 | $ | 885.87 | 281796 | 530794948 | $ | 325.36 |
| 78991 | 530487260 | $ | 1,459.25 | 180393 | 530638142 | $ | 279.85 | 281797 | 530794949 | $ | 296.91 |
| 78992 | 530487261 | $ | 364.00 | 180394 | 530638143 | $ | 241.25 | 281798 | 530794953 | $ | 824.91 |
| 78993 | 530487262 | $ | 153.60 | 180395 | 530638144 | $ | 0.48 | 281799 | 530794954 | $ | 0.00 |
| 78994 | 530487263 | $ | 785.75 | 180396 | 530638145 | $ | 42.41 | 281800 | 530794958 | $ | 2.28 |
| 78995 | 530487264 | $ | 44.90 | 180397 | 530638147 | $ | 0.10 | 281801 | 530794959 | $ | 0.03 |
| 78996 | 530487266 | $ | 1,126.40 | 180398 | 530638148 | $ | 321.52 | 281802 | 530794960 | $ | 6.44 |
| 78997 | 530487267 | $ | 1,917.70 | 180399 | 530638149 | $ | 82.99 | 281803 | 530794963 | $ | 4.91 |
| 78998 | 530487268 | $ | 269.40 | 180400 | 530638150 | $ | 474.78 | 281804 | 530794966 | $ | 9.93 |
| 78999 | 530487269 | $ | 7,309.40 | 180401 | 530638152 | $ | 98.43 | 281805 | 530794967 | $ | 119.14 |
| 79000 | 530487270 | $ | 1,255.80 | 180402 | 530638153 | $ | 1,300.82 | 281806 | 530794968 | $ | 450.80 |
| 79001 | 530487271 | $ | 11,336.80 | 180403 | 530638154 | $ | 482.50 | 281807 | 530794969 | $ | 0.69 |
| 79002 | 530487272 | $ | 30.72 | 180404 | 530638155 | $ | 76.56 | 281808 | 530794971 | $ | 102.49 |
| 79003 | 530487273 | $ | 1,526.60 | 180405 | 530638156 | $ | 75.27 | 281809 | 530794972 | $ | 142.24 |
| 79004 | 530487274 | $ | 4,096.00 | 180406 | 530638157 | $ | 95.97 | 281810 | 530794974 | $ | 354.41 |
| 79005 | 530487275 | $ | 5,120.00 | 180407 | 530638158 | $ | 93.38 | 281811 | 530794978 | $ | 16.02 |
| 79006 | 530487276 | $ | 9.50 | 180408 | 530638159 | $ | 331.66 | 281812 | 530794979 | $ | 1,037.10 |
| 79007 | 530487277 | $ | 2.07 | 180409 | 530638161 | $ | 151.95 | 281813 | 530794981 | $ | 569.52 |
| 79008 | 530487278 | $ | 28.77 | 180410 | 530638162 | $ | 127.38 | 281814 | 530794983 | $ | 1,527.28 |
| 79009 | 530487279 | $ | 1,164.00 | 180411 | 530638163 | $ | 330.29 | 281815 | 530794984 | $ | 1,871.81 |
| 79010 | 530487280 | $ | 141.63 | 180412 | 530638165 | $ | 51.20 | 281816 | 530794985 | $ | 69.60 |
| 79011 | 530487281 | $ | 105.21 | 180413 | 530638167 | $ | 1,587.46 | 281817 | 530794986 | $ | 772.53 |
| 79012 | 530487283 | $ | 885.50 | 180414 | 530638168 | $ | 112.63 | 281818 | 530794987 | $ | 40.95 |
| 79013 | 530487285 | $ | 1,529.50 | 180415 | 530638169 | $ | 512.00 | 281819 | 530794989 | $ | 277.88 |
| 79014 | 530487286 | $ | 1,288.00 | 180416 | 530638170 | $ | 243.85 | 281820 | 530794992 | $ | 140.28 |
| 79015 | 530487287 | $ | 805.00 | 180417 | 530638171 | $ | 19.74 | 281821 | 530794993 | $ | 5.67 |
| 79016 | 530487288 | $ | 2,093.00 | 180418 | 530638172 | $ | 917.53 | 281822 | 530794994 | $ | 25.60 |
| 79017 | 530487289 | $ | 1,932.00 | 180419 | 530638173 | $ | 710.46 | 281823 | 530794995 | $ | 232.49 |
| 79018 | 530487290 | $ | 1,932.00 | 180420 | 530638174 | $ | 2,387.31 | 281824 | 530794996 | $ | 349.33 |
| 79019 | 530487291 | $ | 644.00 | 180421 | 530638175 | $ | 420.79 | 281825 | 530794997 | $ | 322.56 |
| 79020 | 530487292 | $ | 724.50 | 180422 | 530638176 | $ | 36.93 | 281826 | 530794998 | $ | 629.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79021 | 530487293 | $ | 218.90 | 180423 | 530638177 | $ | 57.07 | 281827 | 530794999 | $ | 2,326.27 |
| 79022 | 530487295 | $ | 3.20 | 180424 | 530638178 | $ | 222.07 | 281828 | 530795000 | $ | 13,889.32 |
| 79023 | 530487296 | $ | 358.35 | 180425 | 530638179 | $ | 10.26 | 281829 | 530795001 | $ | 360.20 |
| 79024 | 530487298 | $ | 70.30 | 180426 | 530638180 | $ | 3.87 | 281830 | 530795003 | $ | 764.51 |
| 79025 | 530487299 | $ | 161.00 | 180427 | 530638182 | $ | 80.61 | 281831 | 530795004 | $ | 27.38 |
| 79026 | 530487300 | $ | 656.70 | 180428 | 530638184 | $ | 39.92 | 281832 | 530795005 | $ | 17.66 |
| 79027 | 530487301 | $ | 4,491.90 | 180429 | 530638185 | $ | 255.93 | 281833 | 530795008 | $ | 596.37 |
| 79028 | 530487302 | $ | 969.00 | 180430 | 530638186 | $ | 1,070.74 | 281834 | 530795009 | $ | 81.06 |
| 79029 | 530487303 | $ | 811.25 | 180431 | 530638187 | $ | 5.46 | 281835 | 530795010 | $ | 663.51 |
| 79030 | 530487304 | $ | 959.35 | 180432 | 530638188 | $ | 553.84 | 281836 | 530795014 | $ | 3,244.50 |
| 79031 | 530487305 | $ | 3,676.25 | 180433 | 530638189 | $ | 56.31 | 281837 | 530795015 | $ | 26.64 |
| 79032 | 530487306 | $ | 1,449.00 | 180434 | 530638190 | $ | 644.00 | 281838 | 530795018 | $ | 8.32 |
| 79033 | 530487307 | $ | 1,400.70 | 180435 | 530638191 | $ | 6.91 | 281839 | 530795020 | $ | 1,939.22 |
| 79034 | 530487308 | $ | 856.30 | 180436 | 530638192 | $ | 375.55 | 281840 | 530795023 | $ | 15.06 |
| 79035 | 530487309 | $ | 2,053.80 | 180437 | 530638193 | $ | 185.71 | 281841 | 530795024 | $ | 196.63 |
| 79036 | 530487310 | $ | 1,883.15 | 180438 | 530638194 | $ | 1,381.38 | 281842 | 530795025 | $ | 112.34 |
| 79037 | 530487311 | $ | 307.20 | 180439 | 530638195 | $ | 406.17 | 281843 | 530795029 | $ | 191.44 |
| 79038 | 530487312 | $ | 466.96 | 180440 | 530638196 | $ | 187.14 | 281844 | 530795030 | $ | 295.64 |
| 79039 | 530487313 | $ | 13.28 | 180441 | 530638197 | $ | 126.76 | 281845 | 530795031 | $ | 748.39 |
| 79040 | 530487314 | $ | 1.29 | 180442 | 530638199 | $ | 1,175.58 | 281846 | 530795032 | $ | 1,294.74 |
| 79041 | 530487316 | $ | 7.88 | 180443 | 530638200 | $ | 133.12 | 281847 | 530795034 | $ | 26.96 |
| 79042 | 530487317 | $ | 218.50 | 180444 | 530638202 | $ | 118.29 | 281848 | 530795044 | $ | 117.80 |
| 79043 | 530487318 | $ | 199.50 | 180445 | 530638203 | $ | 91.27 | 281849 | 530795050 | $ | 1,716.26 |
| 79044 | 530487319 | $ | 199.50 | 180446 | 530638204 | $ | 1.90 | 281850 | 530795051 | $ | 157.89 |
| 79045 | 530487320 | $ | 15.68 | 180447 | 530638206 | $ | 165.87 | 281851 | 530795053 | $ | 51.20 |
| 79046 | 530487322 | $ | 171.45 | 180448 | 530638207 | $ | 58.21 | 281852 | 530795054 | $ | 191.07 |
| 79047 | 530487326 | $ | 32.00 | 180449 | 530638208 | $ | 4,193.28 | 281853 | 530795055 | $ | 17.01 |
| 79048 | 530487327 | $ | 96.50 | 180450 | 530638209 | $ | 127.33 | 281854 | 530795057 | $ | 880.53 |
| 79049 | 530487328 | $ | 892.00 | 180451 | 530638210 | $ | 553.96 | 281855 | 530795062 | $ | 911.43 |
| 79050 | 530487329 | $ | 5,837.00 | 180452 | 530638211 | $ | 588.19 | 281856 | 530795063 | $ | 450.45 |
| 79051 | 530487330 | $ | 51.20 | 180453 | 530638212 | $ | 166.78 | 281857 | 530795065 | $ | 10.06 |
| 79052 | 530487331 | $ | 315.75 | 180454 | 530638213 | $ | 136.64 | 281858 | 530795066 | $ | 0.85 |
| 79053 | 530487332 | $ | 99.82 | 180455 | 530638214 | $ | 694.18 | 281859 | 530795068 | $ | 83.08 |
| 79054 | 530487335 | $ | 17.10 | 180456 | 530638215 | $ | 146.17 | 281860 | 530795069 | $ | 78.62 |
| 79055 | 530487336 | $ | 1,571.95 | 180457 | 530638216 | $ | 400.84 | 281861 | 530795070 | $ | 116.62 |
| 79056 | 530487337 | $ | 386.75 | 180458 | 530638217 | $ | 685.71 | 281862 | 530795071 | $ | 95.62 |
| 79057 | 530487338 | $ | 80.50 | 180459 | 530638218 | $ | 143.46 | 281863 | 530795072 | $ | 440.57 |
| 79058 | 530487339 | $ | 212.30 | 180460 | 530638219 | $ | 193.00 | 281864 | 530795075 | $ | 589.73 |
| 79059 | 530487340 | $ | 898.45 | 180461 | 530638220 | $ | 253.39 | 281865 | 530795077 | $ | 16.14 |
| 79060 | 530487341 | $ | 4,391.22 | 180462 | 530638221 | $ | 9.66 | 281866 | 530795078 | $ | 125.58 |
| 79061 | 530487342 | $ | 14,253.72 | 180463 | 530638223 | $ | 2,039.85 | 281867 | 530795084 | $ | 7.18 |
| 79062 | 530487343 | $ | 38,378.00 | 180464 | 530638224 | $ | 1,452.83 | 281868 | 530795087 | $ | 0.13 |
| 79063 | 530487344 | $ | 9,682.10 | 180465 | 530638225 | $ | 462.01 | 281869 | 530795089 | $ | 923.42 |
| 79064 | 530487346 | $ | 7,230.48 | 180466 | 530638226 | $ | 341.32 | 281870 | 530795093 | $ | 112.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79065 | 530487348 | $ | 8,238.90 | 180467 | 530638227 | $ | 1,886.48 | 281871 | 530795094 | $ | 2,556.01 |
| 79066 | 530487349 | $ | 16,381.68 | 180468 | 530638228 | $ | 51.20 | 281872 | 530795095 | $ | 2,411.52 |
| 79067 | 530487350 | $ | 6,230.43 | 180469 | 530638229 | $ | 318.78 | 281873 | 530795096 | $ | 38.64 |
| 79068 | 530487351 | $ | 4,392.14 | 180470 | 530638230 | $ | 845.05 | 281874 | 530795100 | $ | 35.91 |
| 79069 | 530487352 | $ | 1,535.94 | 180471 | 530638231 | $ | 228.25 | 281875 | 530795101 | $ | 76.56 |
| 79070 | 530487353 | $ | 1,545.60 | 180472 | 530638233 | $ | 370.30 | 281876 | 530795105 | $ | 11.61 |
| 79071 | 530487354 | $ | 2,888.75 | 180473 | 530638235 | $ | 12.90 | 281877 | 530795107 | $ | 85.14 |
| 79072 | 530487355 | $ | 1,000.00 | 180474 | 530638236 | $ | 41.04 | 281878 | 530795109 | $ | 875.55 |
| 79073 | 530487356 | $ | 434.70 | 180475 | 530638237 | $ | 347.40 | 281879 | 530795110 | $ | 16.82 |
| 79074 | 530487357 | $ | 222.15 | 180476 | 530638238 | $ | 99.97 | 281880 | 530795112 | $ | 19.30 |
| 79075 | 530487358 | $ | 97.13 | 180477 | 530638239 | $ | 33.54 | 281881 | 530795113 | $ | 1.26 |
| 79076 | 530487359 | $ | 61.66 | 180478 | 530638240 | $ | 449.59 | 281882 | 530795114 | $ | 26.46 |
| 79077 | 530487361 | $ | 38.64 | 180479 | 530638241 | $ | 43.03 | 281883 | 530795116 | $ | 3,666.80 |
| 79078 | 530487362 | $ | 16.10 | 180480 | 530638242 | $ | 202.31 | 281884 | 530795117 | $ | 11.02 |
| 79079 | 530487363 | $ | 25.09 | 180481 | 530638243 | $ | 12.11 | 281885 | 530795132 | $ | 457.36 |
| 79080 | 530487364 | $ | 451.98 | 180482 | 530638244 | $ | 3.86 | 281886 | 530795136 | $ | 47.22 |
| 79081 | 530487365 | $ | 74.06 | 180483 | 530638245 | $ | 28.98 | 281887 | 530795137 | $ | 37.17 |
| 79082 | 530487368 | $ | 45.08 | 180484 | 530638248 | $ | 978.88 | 281888 | 530795138 | $ | 1.27 |
| 79083 | 530487369 | $ | 45.95 | 180485 | 530638249 | $ | 68.97 | 281889 | 530795142 | $ | 84.21 |
| 79084 | 530487370 | $ | 209.30 | 180486 | 530638250 | $ | 41.13 | 281890 | 530795145 | $ | 167.94 |
| 79085 | 530487371 | $ | 86.94 | 180487 | 530638251 | $ | 186.76 | 281891 | 530795148 | $ | 267.91 |
| 79086 | 530487372 | $ | 74.06 | 180488 | 530638252 | $ | 74.55 | 281892 | 530795151 | $ | 38.43 |
| 79087 | 530487373 | $ | 12.88 | 180489 | 530638253 | $ | 402.99 | 281893 | 530795154 | $ | 5.64 |
| 79088 | 530487374 | $ | 49.10 | 180490 | 530638254 | $ | 227.02 | 281894 | 530795155 | $ | 29.89 |
| 79089 | 530487375 | $ | 57.96 | 180491 | 530638255 | $ | 25.60 | 281895 | 530795156 | $ | 2.46 |
| 79090 | 530487376 | $ | 28.98 | 180492 | 530638258 | $ | 14.96 | 281896 | 530795157 | $ | 2.87 |
| 79091 | 530487378 | $ | 1.26 | 180493 | 530638259 | $ | 262.39 | 281897 | 530795158 | $ | 5,055.24 |
| 79092 | 530487379 | $ | 374.41 | 180494 | 530638260 | $ | 80.88 | 281898 | 530795160 | $ | 56.48 |
| 79093 | 530487382 | $ | 19,453.37 | 180495 | 530638261 | $ | 150.79 | 281899 | 530795161 | $ | 397.61 |
| 79094 | 530487383 | $ | 563.75 | 180496 | 530638262 | $ | 502.52 | 281900 | 530795162 | $ | 9.50 |
| 79095 | 530487384 | $ | 184.16 | 180497 | 530638263 | $ | 1.66 | 281901 | 530795163 | $ | 144.90 |
| 79096 | 530487388 | $ | 38.70 | 180498 | 530638265 | $ | 26.59 | 281902 | 530795164 | $ | 121.23 |
| 79097 | 530487390 | $ | 153.60 | 180499 | 530638266 | $ | 1.25 | 281903 | 530795165 | $ | 5,646.88 |
| 79098 | 530487391 | $ | 72.96 | 180500 | 530638267 | $ | 120.85 | 281904 | 530795166 | $ | 600.66 |
| 79099 | 530487393 | $ | 151.34 | 180501 | 530638268 | $ | 2.49 | 281905 | 530795167 | $ | 13.86 |
| 79100 | 530487394 | $ | 216.16 | 180502 | 530638269 | $ | 10.23 | 281906 | 530795168 | $ | 102.29 |
| 79101 | 530487395 | $ | 675.84 | 180503 | 530638270 | $ | 20.95 | 281907 | 530795171 | $ | 795.32 |
| 79102 | 530487397 | $ | 761.23 | 180504 | 530638271 | $ | 38.70 | 281908 | 530795172 | $ | 9.03 |
| 79103 | 530487398 | $ | 599.85 | 180505 | 530638272 | $ | 1.25 | 281909 | 530795177 | $ | 38.64 |
| 79104 | 530487400 | $ | 461.42 | 180506 | 530638273 | $ | 296.24 | 281910 | 530795178 | $ | 22.54 |
| 79105 | 530487401 | $ | 335.91 | 180507 | 530638274 | $ | 76.80 | 281911 | 530795179 | $ | 131.54 |
| 79106 | 530487407 | $ | 135.45 | 180508 | 530638275 | $ | 511.05 | 281912 | 530795184 | $ | 49.14 |
| 79107 | 530487408 | $ | 125.58 | 180509 | 530638276 | $ | 77.57 | 281913 | 530795185 | $ | 61.10 |
| 79108 | 530487409 | $ | 93.38 | 180510 | 530638277 | $ | 292.83 | 281914 | 530795191 | $ | 94.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79109 | 530487411 | $ | 373.76 | 180511 | 530638278 | $ | 176.95 | 281915 | 530795192 | $ | 5.16 |
| 79110 | 530487412 | $ | 67.62 | 180512 | 530638279 | $ | 658.35 | 281916 | 530795193 | $ | 139.76 |
| 79111 | 530487414 | $ | 260.48 | 180513 | 530638280 | $ | 141.68 | 281917 | 530795194 | $ | 104.09 |
| 79112 | 530487415 | $ | 484.50 | 180514 | 530638281 | $ | 2,664.02 | 281918 | 530795195 | $ | 156.36 |
| 79113 | 530487416 | $ | 699.90 | 180515 | 530638282 | $ | 42.15 | 281919 | 530795196 | $ | 64.08 |
| 79114 | 530487420 | $ | 350.22 | 180516 | 530638283 | $ | 859.57 | 281920 | 530795197 | $ | 70.30 |
| 79115 | 530487421 | $ | 3,004.52 | 180517 | 530638284 | $ | 52.72 | 281921 | 530795198 | $ | 8.76 |
| 79116 | 530487422 | $ | 221.86 | 180518 | 530638285 | $ | 409.55 | 281922 | 530795199 | $ | 157.74 |
| 79117 | 530487423 | $ | 77.28 | 180519 | 530638286 | $ | 87.02 | 281923 | 530795200 | $ | 0.69 |
| 79118 | 530487424 | $ | 622.04 | 180520 | 530638287 | $ | 63.89 | 281924 | 530795201 | $ | 3.24 |
| 79119 | 530487425 | $ | 209.30 | 180521 | 530638288 | $ | 36.10 | 281925 | 530795202 | $ | 267.66 |
| 79120 | 530487426 | $ | 343.04 | 180522 | 530638289 | $ | 83.33 | 281926 | 530795203 | $ | 7.21 |
| 79121 | 530487427 | $ | 1,216.02 | 180523 | 530638290 | $ | 106.99 | 281927 | 530795210 | $ | 1,337.83 |
| 79122 | 530487428 | $ | 930.95 | 180524 | 530638291 | $ | 196.75 | 281928 | 530795217 | $ | 402.50 |
| 79123 | 530487429 | $ | 154.98 | 180525 | 530638292 | $ | 102.42 | 281929 | 530795222 | $ | 507.03 |
| 79124 | 530487430 | $ | 563.20 | 180526 | 530638293 | $ | 366.90 | 281930 | 530795225 | $ | 14.19 |
| 79125 | 530487432 | $ | 230.40 | 180527 | 530638294 | $ | 40.53 | 281931 | 530795227 | $ | 186.25 |
| 79126 | 530487433 | $ | 635.00 | 180528 | 530638295 | $ | 103.34 | 281932 | 530795228 | $ | 23.76 |
| 79127 | 530487434 | $ | 4,185.00 | 180529 | 530638297 | $ | 14.62 | 281933 | 530795233 | $ | 109.89 |
| 79128 | 530487437 | $ | 97.28 | 180530 | 530638300 | $ | 396.30 | 281934 | 530795235 | $ | 230.40 |
| 79129 | 530487438 | $ | 6.18 | 180531 | 530638302 | $ | 56.65 | 281935 | 530795236 | $ | 122.88 |
| 79130 | 530487439 | $ | 51.78 | 180532 | 530638304 | $ | 66.78 | 281936 | 530795237 | $ | 7.56 |
| 79131 | 530487441 | $ | 314.00 | 180533 | 530638305 | $ | 66.78 | 281937 | 530795238 | $ | 151.34 |
| 79132 | 530487442 | $ | 17.96 | 180534 | 530638306 | $ | 106.26 | 281938 | 530795239 | $ | 51.66 |
| 79133 | 530487443 | $ | 157.32 | 180535 | 530638307 | $ | 743.81 | 281939 | 530795242 | $ | 799.29 |
| 79134 | 530487444 | $ | 584.49 | 180536 | 530638308 | $ | 454.02 | 281940 | 530795246 | $ | 57.85 |
| 79135 | 530487445 | $ | 588.80 | 180537 | 530638309 | $ | 103.04 | 281941 | 530795248 | $ | 313.24 |
| 79136 | 530487446 | $ | 54.04 | 180538 | 530638310 | $ | 505.10 | 281942 | 530795249 | $ | 48.66 |
| 79137 | 530487447 | $ | 466.50 | 180539 | 530638311 | $ | 691.20 | 281943 | 530795250 | $ | 10.52 |
| 79138 | 530487448 | $ | 1,472.78 | 180540 | 530638312 | $ | 604.16 | 281944 | 530795251 | $ | 27.15 |
| 79139 | 530487450 | $ | 1,435.92 | 180541 | 530638313 | $ | 236.28 | 281945 | 530795252 | $ | 4.75 |
| 79140 | 530487451 | $ | 1,280.00 | 180542 | 530638314 | $ | 59.74 | 281946 | 530795254 | $ | 9.07 |
| 79141 | 530487467 | $ | 5,721.72 | 180543 | 530638315 | $ | 58.89 | 281947 | 530795255 | $ | 4.95 |
| 79142 | 530487468 | $ | 0.40 | 180544 | 530638316 | $ | 18.81 | 281948 | 530795256 | $ | 2.39 |
| 79143 | 530487469 | $ | 1,481.20 | 180545 | 530638317 | $ | 5.66 | 281949 | 530795258 | $ | 0.22 |
| 79144 | 530487470 | $ | 483.00 | 180546 | 530638318 | $ | 89.70 | 281950 | 530795259 | $ | 3.06 |
| 79145 | 530487471 | $ | 1,426.05 | 180547 | 530638319 | $ | 285.27 | 281951 | 530795260 | $ | 435.96 |
| 79146 | 530487472 | $ | 102.40 | 180548 | 530638320 | $ | 228.62 | 281952 | 530795262 | $ | 11.09 |
| 79147 | 530487473 | $ | 76.80 | 180549 | 530638321 | $ | 122.87 | 281953 | 530795266 | $ | 3.83 |
| 79148 | 530487474 | $ | 135.10 | 180550 | 530638322 | $ | 4,657.89 | 281954 | 530795268 | $ | 0.48 |
| 79149 | 530487475 | $ | 386.00 | 180551 | 530638323 | $ | 25.60 | 281955 | 530795270 | $ | 746.46 |
| 79150 | 530487476 | $ | 51.20 | 180552 | 530638325 | $ | 1,786.72 | 281956 | 530795273 | $ | 4.28 |
| 79151 | 530487477 | $ | 368.25 | 180553 | 530638326 | $ | 20.67 | 281957 | 530795275 | $ | 21.56 |
| 79152 | 530487478 | $ | 5.89 | 180554 | 530638328 | $ | 25.60 | 281958 | 530795279 | $ | 1,481.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79153 | 530487480 | $ | 92.16 | 180555 | 530638330 | $ | 41.95 | 281959 | 530795280 | $ | 29.01 |
| 79154 | 530487481 | $ | 204.80 | 180556 | 530638331 | $ | 294.40 | 281960 | 530795282 | $ | 36.19 |
| 79155 | 530487482 | $ | 785.90 | 180557 | 530638332 | $ | 35.66 | 281961 | 530795286 | $ | 43.53 |
| 79156 | 530487483 | $ | 76.80 | 180558 | 530638333 | $ | 153.60 | 281962 | 530795290 | $ | 8,257.36 |
| 79157 | 530487484 | $ | 256.00 | 180559 | 530638335 | $ | 191.25 | 281963 | 530795295 | $ | 0.13 |
| 79158 | 530487485 | $ | 102.40 | 180560 | 530638337 | $ | 120.13 | 281964 | 530795296 | $ | 14.19 |
| 79159 | 530487486 | $ | 45.08 | 180561 | 530638338 | $ | 151.50 | 281965 | 530795298 | $ | 10.32 |
| 79160 | 530487487 | $ | 67.55 | 180562 | 530638339 | $ | 32.81 | 281966 | 530795299 | $ | 89.01 |
| 79161 | 530487488 | $ | 51.20 | 180563 | 530638340 | $ | 52.11 | 281967 | 530795302 | $ | 2,309.12 |
| 79162 | 530487489 | $ | 1,701.50 | 180564 | 530638341 | $ | 53.13 | 281968 | 530795305 | $ | 1,561.60 |
| 79163 | 530487490 | $ | 77.20 | 180565 | 530638342 | $ | 78.37 | 281969 | 530795311 | $ | 33.47 |
| 79164 | 530487491 | $ | 6,657.38 | 180566 | 530638343 | $ | 60.65 | 281970 | 530795317 | $ | 31.85 |
| 79165 | 530487494 | $ | 386.00 | 180567 | 530638344 | $ | 23.04 | 281971 | 530795320 | $ | 16.14 |
| 79166 | 530487496 | $ | 124.00 | 180568 | 530638345 | $ | 6.44 | 281972 | 530795323 | $ | 381.75 |
| 79167 | 530487497 | $ | 1,677.17 | 180569 | 530638346 | $ | 1,429.04 | 281973 | 530795324 | $ | 519.69 |
| 79168 | 530487498 | $ | 689.15 | 180570 | 530638347 | $ | 18.83 | 281974 | 530795325 | $ | 0.09 |
| 79169 | 530487499 | $ | 23.75 | 180571 | 530638348 | $ | 83.72 | 281975 | 530795326 | $ | 427.70 |
| 79170 | 530487500 | $ | 563.20 | 180572 | 530638349 | $ | 121.54 | 281976 | 530795327 | $ | 594.05 |
| 79171 | 530487501 | $ | 247.45 | 180573 | 530638350 | $ | 112.25 | 281977 | 530795328 | $ | 1,205.15 |
| 79172 | 530487502 | $ | 82.20 | 180574 | 530638351 | $ | 228.79 | 281978 | 530795329 | $ | 348.79 |
| 79173 | 530487503 | $ | 958.30 | 180575 | 530638353 | $ | 12.88 | 281979 | 530795334 | $ | 952.42 |
| 79174 | 530487504 | $ | 209.00 | 180576 | 530638354 | $ | 205.17 | 281980 | 530795337 | $ | 61.97 |
| 79175 | 530487505 | $ | 262.65 | 180577 | 530638355 | $ | 112.25 | 281981 | 530795338 | $ | 177.10 |
| 79176 | 530487506 | $ | 419.84 | 180578 | 530638356 | $ | 210.61 | 281982 | 530795342 | $ | 20.90 |
| 79177 | 530487507 | $ | 80.50 | 180579 | 530638357 | $ | 320.49 | 281983 | 530795343 | $ | 502.20 |
| 79178 | 530487509 | $ | 6.24 | 180580 | 530638358 | $ | 62.86 | 281984 | 530795344 | $ | 79.20 |
| 79179 | 530487511 | $ | 32.89 | 180581 | 530638359 | $ | 80.59 | 281985 | 530795345 | $ | 3.81 |
| 79180 | 530487512 | $ | 213.02 | 180582 | 530638360 | $ | 19.32 | 281986 | 530795346 | $ | 680.94 |
| 79181 | 530487513 | $ | 1,695.15 | 180583 | 530638361 | $ | 51.20 | 281987 | 530795349 | $ | 2,123.00 |
| 79182 | 530487514 | $ | 1,076.45 | 180584 | 530638362 | $ | 115.92 | 281988 | 530795350 | $ | 255.06 |
| 79183 | 530487515 | $ | 499.10 | 180585 | 530638363 | $ | 12.88 | 281989 | 530795351 | $ | 175.76 |
| 79184 | 530487516 | $ | 2,613.38 | 180586 | 530638364 | $ | 438.36 | 281990 | 530795352 | $ | 758.01 |
| 79185 | 530487517 | $ | 25.65 | 180587 | 530638366 | $ | 16.10 | 281991 | 530795353 | $ | 44.57 |
| 79186 | 530487518 | $ | 334.42 | 180588 | 530638367 | $ | 57.96 | 281992 | 530795354 | $ | 14.90 |
| 79187 | 530487519 | $ | 72.25 | 180589 | 530638368 | $ | 72.85 | 281993 | 530795355 | $ | 7.91 |
| 79188 | 530487520 | $ | 0.95 | 180590 | 530638369 | $ | 123.54 | 281994 | 530795356 | $ | 11.97 |
| 79189 | 530487521 | $ | 2.56 | 180591 | 530638370 | $ | 280.39 | 281995 | 530795357 | $ | 2.36 |
| 79190 | 530487522 | $ | 269.40 | 180592 | 530638371 | $ | 110.20 | 281996 | 530795358 | $ | 2.52 |
| 79191 | 530487525 | $ | 96.91 | 180593 | 530638373 | $ | 966.00 | 281997 | 530795360 | $ | 19.03 |
| 79192 | 530487526 | $ | 524.86 | 180594 | 530638374 | $ | 162.00 | 281998 | 530795362 | $ | 462.13 |
| 79193 | 530487528 | $ | 1,737.96 | 180595 | 530638375 | $ | 3.54 | 281999 | 530795364 | $ | 877.63 |
| 79194 | 530487529 | $ | 556.76 | 180596 | 530638376 | $ | 98.78 | 282000 | 530795367 | $ | 656.07 |
| 79195 | 530487530 | $ | 322.00 | 180597 | 530638377 | $ | 23.94 | 282001 | 530795370 | $ | 1,771.00 |
| 79196 | 530487531 | $ | 1,536.00 | 180598 | 530638378 | $ | 17.56 | 282002 | 530795376 | $ | 476.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79197 | 530487532 | $ | 5,628.56 | 180599 | 530638379 | $ | 92.02 | 282003 | 530795379 | $ | 15.75 |
| 79198 | 530487533 | $ | 281.45 | 180600 | 530638380 | $ | 225.40 | 282004 | 530795380 | $ | 18.90 |
| 79199 | 530487534 | $ | 44.45 | 180601 | 530638381 | $ | 54.04 | 282005 | 530795381 | $ | 267.37 |
| 79200 | 530487535 | $ | 880.48 | 180602 | 530638382 | $ | 21.14 | 282006 | 530795383 | $ | 75.34 |
| 79201 | 530487536 | $ | 146.96 | 180603 | 530638383 | $ | 16.74 | 282007 | 530795384 | $ | 30.22 |
| 79202 | 530487537 | $ | 2.24 | 180604 | 530638384 | $ | 1,260.13 | 282008 | 530795386 | $ | 2.15 |
| 79203 | 530487538 | $ | 0.12 | 180605 | 530638385 | $ | 16.27 | 282009 | 530795387 | $ | 121.10 |
| 79204 | 530487540 | $ | 1.84 | 180606 | 530638386 | $ | 25.60 | 282010 | 530795389 | $ | 12.73 |
| 79205 | 530487541 | $ | 0.00 | 180607 | 530638387 | $ | 162.98 | 282011 | 530795392 | $ | 2,256.61 |
| 79206 | 530487542 | $ | 0.06 | 180608 | 530638388 | $ | 49.29 | 282012 | 530795393 | $ | 0.09 |
| 79207 | 530487544 | $ | 1,220.16 | 180609 | 530638389 | $ | 25.60 | 282013 | 530795396 | $ | 290.06 |
| 79208 | 530487545 | $ | 1,056.16 | 180610 | 530638391 | $ | 24.86 | 282014 | 530795404 | $ | 288.75 |
| 79209 | 530487547 | $ | 96.60 | 180611 | 530638392 | $ | 25.60 | 282015 | 530795406 | $ | 92.71 |
| 79210 | 530487548 | $ | 48.30 | 180612 | 530638393 | $ | 16.51 | 282016 | 530795407 | $ | 382.51 |
| 79211 | 530487549 | $ | 80.50 | 180613 | 530638394 | $ | 25.60 | 282017 | 530795410 | $ | 11.97 |
| 79212 | 530487554 | $ | 376.74 | 180614 | 530638397 | $ | 33.63 | 282018 | 530795413 | $ | 80.50 |
| 79213 | 530487557 | $ | 125.58 | 180615 | 530638399 | $ | 80.82 | 282019 | 530795414 | $ | 4,851.79 |
| 79214 | 530487559 | $ | 225.40 | 180616 | 530638400 | $ | 31.44 | 282020 | 530795415 | $ | 63.69 |
| 79215 | 530487562 | $ | 1.90 | 180617 | 530638401 | $ | 76.33 | 282021 | 530795416 | $ | 69.93 |
| 79216 | 530487565 | $ | 22.45 | 180618 | 530638402 | $ | 13.71 | 282022 | 530795417 | $ | 44.10 |
| 79217 | 530487566 | $ | 22.45 | 180619 | 530638403 | $ | 12.06 | 282023 | 530795426 | $ | 50.84 |
| 79218 | 530487567 | $ | 338.76 | 180620 | 530638404 | $ | 50.77 | 282024 | 530795430 | $ | 65.62 |
| 79219 | 530487568 | $ | 1,362.72 | 180621 | 530638405 | $ | 25.77 | 282025 | 530795431 | $ | 90.30 |
| 79220 | 530487574 | $ | 0.50 | 180622 | 530638406 | $ | 737.28 | 282026 | 530795433 | $ | 715.41 |
| 79221 | 530487575 | $ | 909.45 | 180623 | 530638407 | $ | 16.27 | 282027 | 530795437 | $ | 1,255.40 |
| 79222 | 530487576 | $ | 651.45 | 180624 | 530638409 | $ | 61.50 | 282028 | 530795439 | $ | 40.21 |
| 79223 | 530487577 | $ | 1,746.66 | 180625 | 530638410 | $ | 384.00 | 282029 | 530795440 | $ | 76.86 |
| 79224 | 530487578 | $ | 310.99 | 180626 | 530638411 | $ | 51.20 | 282030 | 530795441 | $ | 3.28 |
| 79225 | 530487579 | $ | 524.79 | 180627 | 530638412 | $ | 182.01 | 282031 | 530795442 | $ | 149.34 |
| 79226 | 530487580 | $ | 2,821.41 | 180628 | 530638413 | $ | 50.07 | 282032 | 530795444 | $ | 9.77 |
| 79227 | 530487581 | $ | 182.86 | 180629 | 530638414 | $ | 14.62 | 282033 | 530795450 | $ | 2.03 |
| 79228 | 530487582 | $ | 618.33 | 180630 | 530638415 | $ | 14.62 | 282034 | 530795451 | $ | 94.40 |
| 79229 | 530487583 | $ | 5,124.30 | 180631 | 530638416 | $ | 41.99 | 282035 | 530795452 | $ | 62.44 |
| 79230 | 530487585 | $ | 1,283.50 | 180632 | 530638417 | $ | 193.20 | 282036 | 530795453 | $ | 0.29 |
| 79231 | 530487586 | $ | 302.00 | 180633 | 530638418 | $ | 9.61 | 282037 | 530795454 | $ | 36.03 |
| 79232 | 530487587 | $ | 79.13 | 180634 | 530638419 | $ | 128.33 | 282038 | 530795457 | $ | 7,524.34 |
| 79233 | 530487588 | $ | 7,566.41 | 180635 | 530638420 | $ | 57.96 | 282039 | 530795458 | $ | 12.80 |
| 79234 | 530487589 | $ | 3,265.36 | 180636 | 530638421 | $ | 99.40 | 282040 | 530795462 | $ | 16.56 |
| 79235 | 530487590 | $ | 1,386.55 | 180637 | 530638423 | $ | 15.82 | 282041 | 530795463 | $ | 3.15 |
| 79236 | 530487591 | $ | 6,601.20 | 180638 | 530638425 | $ | 481.01 | 282042 | 530795464 | $ | 92.79 |
| 79237 | 530487594 | $ | 1.14 | 180639 | 530638426 | $ | 31.44 | 282043 | 530795465 | $ | 3,307.49 |
| 79238 | 530487598 | $ | 36,609.75 | 180640 | 530638427 | $ | 147.38 | 282044 | 530795466 | $ | 1,808.22 |
| 79239 | 530487599 | $ | 25.60 | 180641 | 530638428 | $ | 521.39 | 282045 | 530795467 | $ | 30.24 |
| 79240 | 530487600 | $ | 761.10 | 180642 | 530638429 | $ | 4.61 | 282046 | 530795469 | $ | 114.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79241 | 530487601 | $ | 3,538.77 | 180643 | 530638430 | $ | 196.01 | 282047 | 530795471 | $ | 3.22 |
| 79242 | 530487606 | $ | 3,428.25 | 180644 | 530638431 | $ | 1.44 | 282048 | 530795472 | $ | 17.64 |
| 79243 | 530487607 | $ | 6.40 | 180645 | 530638432 | $ | 8.00 | 282049 | 530795473 | $ | 41.58 |
| 79244 | 530487608 | $ | 6.40 | 180646 | 530638434 | $ | 4.49 | 282050 | 530795474 | $ | 254.03 |
| 79245 | 530487612 | $ | 241.50 | 180647 | 530638435 | $ | 121.60 | 282051 | 530795475 | $ | 166.91 |
| 79246 | 530487613 | $ | 5,089.75 | 180648 | 530638436 | $ | 125.58 | 282052 | 530795479 | $ | 274.12 |
| 79247 | 530487615 | $ | 4.84 | 180649 | 530638437 | $ | 173.87 | 282053 | 530795481 | $ | 16.20 |
| 79248 | 530487618 | $ | 10,391.08 | 180650 | 530638438 | $ | 4,167.23 | 282054 | 530795484 | $ | 197.56 |
| 79249 | 530487620 | $ | 983.44 | 180651 | 530638439 | $ | 1.27 | 282055 | 530795485 | $ | 10.32 |
| 79250 | 530487621 | $ | 740.60 | 180652 | 530638440 | $ | 1.05 | 282056 | 530795486 | $ | 2,540.00 |
| 79251 | 530487622 | $ | 177.10 | 180653 | 530638441 | $ | 266.94 | 282057 | 530795487 | $ | 219.53 |
| 79252 | 530487623 | $ | 48.30 | 180654 | 530638442 | $ | 105.05 | 282058 | 530795488 | $ | 34.77 |
| 79253 | 530487624 | $ | 48.30 | 180655 | 530638443 | $ | 64.81 | 282059 | 530795489 | $ | 7.74 |
| 79254 | 530487625 | $ | 110.90 | 180656 | 530638444 | $ | 6.42 | 282060 | 530795491 | $ | 74.64 |
| 79255 | 530487626 | $ | 144.90 | 180657 | 530638445 | $ | 9.66 | 282061 | 530795492 | $ | 29.18 |
| 79256 | 530487627 | $ | 32.20 | 180658 | 530638446 | $ | 3,190.00 | 282062 | 530795493 | $ | 404.48 |
| 79257 | 530487628 | $ | 837.20 | 180659 | 530638447 | $ | 225.31 | 282063 | 530795494 | $ | 66.34 |
| 79258 | 530487629 | $ | 1,700.54 | 180660 | 530638448 | $ | 81.32 | 282064 | 530795496 | $ | 290.06 |
| 79259 | 530487630 | $ | 11,769.82 | 180661 | 530638449 | $ | 5.12 | 282065 | 530795497 | $ | 1,116.16 |
| 79260 | 530487631 | $ | 61.00 | 180662 | 530638450 | $ | 25.60 | 282066 | 530795499 | $ | 3,655.68 |
| 79261 | 530487632 | $ | 128.80 | 180663 | 530638452 | $ | 633.09 | 282067 | 530795502 | $ | 3.04 |
| 79262 | 530487634 | $ | 243.37 | 180664 | 530638453 | $ | 64.00 | 282068 | 530795503 | $ | 1,342.58 |
| 79263 | 530487636 | $ | 356.41 | 180665 | 530638454 | $ | 40.24 | 282069 | 530795507 | $ | 463.20 |
| 79264 | 530487638 | $ | 111.82 | 180666 | 530638457 | $ | 5.15 | 282070 | 530795508 | $ | 52.68 |
| 79265 | 530487642 | $ | 483.00 | 180667 | 530638458 | $ | 108.18 | 282071 | 530795510 | $ | 161.00 |
| 79266 | 530487644 | $ | 483.00 | 180668 | 530638459 | $ | 492.66 | 282072 | 530795511 | $ | 619.52 |
| 79267 | 530487646 | $ | 483.00 | 180669 | 530638460 | $ | 276.90 | 282073 | 530795512 | $ | 2.52 |
| 79268 | 530487647 | $ | 150.26 | 180670 | 530638463 | $ | 68.90 | 282074 | 530795514 | $ | 25.76 |
| 79269 | 530487648 | $ | 570.86 | 180671 | 530638466 | $ | 68.75 | 282075 | 530795515 | $ | 168.84 |
| 79270 | 530487649 | $ | 1,164.90 | 180672 | 530638467 | $ | 48.25 | 282076 | 530795516 | $ | 223.08 |
| 79271 | 530487650 | $ | 62.86 | 180673 | 530638468 | $ | 201.92 | 282077 | 530795517 | $ | 5.16 |
| 79272 | 530487651 | $ | 136.47 | 180674 | 530638471 | $ | 331.87 | 282078 | 530795519 | $ | 245.76 |
| 79273 | 530487652 | $ | 196.00 | 180675 | 530638473 | $ | 12.81 | 282079 | 530795520 | $ | 7.56 |
| 79274 | 530487653 | $ | 188.15 | 180676 | 530638475 | $ | 107.01 | 282080 | 530795521 | $ | 44.10 |
| 79275 | 530487654 | $ | 209.34 | 180677 | 530638476 | $ | 25.60 | 282081 | 530795522 | $ | 52.92 |
| 79276 | 530487655 | $ | 780.84 | 180678 | 530638478 | $ | 616.50 | 282082 | 530795529 | $ | 40.77 |
| 79277 | 530487656 | $ | 225.40 | 180679 | 530638479 | $ | 5.16 | 282083 | 530795530 | $ | 517.69 |
| 79278 | 530487661 | $ | 917.63 | 180680 | 530638480 | $ | 21.59 | 282084 | 530795534 | $ | 632.67 |
| 79279 | 530487663 | $ | 924.47 | 180681 | 530638481 | $ | 18.09 | 282085 | 530795545 | $ | 72.31 |
| 79280 | 530487664 | $ | 449.69 | 180682 | 530638482 | $ | 246.55 | 282086 | 530795546 | $ | 253.82 |
| 79281 | 530487665 | $ | 69.48 | 180683 | 530638483 | $ | 7.74 | 282087 | 530795547 | $ | 42.46 |
| 79282 | 530487666 | $ | 82.99 | 180684 | 530638485 | $ | 1.71 | 282088 | 530795548 | $ | 6.36 |
| 79283 | 530487667 | $ | 53.01 | 180685 | 530638487 | $ | 127.78 | 282089 | 530795549 | $ | 14.40 |
| 79284 | 530487668 | $ | 84.92 | 180686 | 530638488 | $ | 0.58 | 282090 | 530795551 | $ | 19.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79285 | 530487669 | $ | 152.47 | 180687 | 530638489 | $ | 368.64 | 282091 | 530795552 | $ | 184.03 |
| 79286 | 530487670 | $ | 793.23 | 180688 | 530638490 | $ | 30.89 | 282092 | 530795553 | $ | 2.49 |
| 79287 | 530487671 | $ | 337.75 | 180689 | 530638491 | $ | 39.24 | 282093 | 530795554 | $ | 4.48 |
| 79288 | 530487672 | $ | 633.10 | 180690 | 530638493 | $ | 83.72 | 282094 | 530795555 | $ | 672.71 |
| 79289 | 530487673 | $ | 478.64 | 180691 | 530638494 | $ | 0.03 | 282095 | 530795556 | $ | 13.39 |
| 79290 | 530487674 | $ | 1,355.98 | 180692 | 530638495 | $ | 51.20 | 282096 | 530795557 | $ | 45.73 |
| 79291 | 530487675 | $ | 167.91 | 180693 | 530638496 | $ | 43.56 | 282097 | 530795561 | $ | 14.78 |
| 79292 | 530487678 | $ | 5,837.00 | 180694 | 530638497 | $ | 291.73 | 282098 | 530795564 | $ | 200.71 |
| 79293 | 530487682 | $ | 2,556.94 | 180695 | 530638498 | $ | 194.67 | 282099 | 530795565 | $ | 0.19 |
| 79294 | 530487683 | $ | 1,861.00 | 180696 | 530638499 | $ | 71.52 | 282100 | 530795566 | $ | 481.28 |
| 79295 | 530487687 | $ | 1,290.24 | 180697 | 530638500 | $ | 37.66 | 282101 | 530795568 | $ | 81.27 |
| 79296 | 530487688 | $ | 389.12 | 180698 | 530638501 | $ | 1.60 | 282102 | 530795571 | $ | 97.33 |
| 79297 | 530487694 | $ | 22.54 | 180699 | 530638504 | $ | 20.79 | 282103 | 530795573 | $ | 4.75 |
| 79298 | 530487698 | $ | 188.44 | 180700 | 530638505 | $ | 132.15 | 282104 | 530795574 | $ | 4.37 |
| 79299 | 530487700 | $ | 563.20 | 180701 | 530638506 | $ | 45.71 | 282105 | 530795576 | $ | 2,661.46 |
| 79300 | 530487701 | $ | 7.13 | 180702 | 530638508 | $ | 281.21 | 282106 | 530795578 | $ | 12.60 |
| 79301 | 530487702 | $ | 200.66 | 180703 | 530638509 | $ | 2,501.32 | 282107 | 530795579 | $ | 93.04 |
| 79302 | 530487704 | $ | 1,922.40 | 180704 | 530638510 | $ | 284.40 | 282108 | 530795580 | $ | 888.79 |
| 79303 | 530487705 | $ | 31.71 | 180705 | 530638511 | $ | 150.46 | 282109 | 530795582 | $ | 78.28 |
| 79304 | 530487706 | $ | 18.42 | 180706 | 530638514 | $ | 39.42 | 282110 | 530795583 | $ | 48.14 |
| 79305 | 530487707 | $ | 908.80 | 180707 | 530638517 | $ | 1,037.19 | 282111 | 530795585 | $ | 11.34 |
| 79306 | 530487709 | $ | 142.50 | 180708 | 530638519 | $ | 64.40 | 282112 | 530795586 | $ | 264.55 |
| 79307 | 530487710 | $ | 6.40 | 180709 | 530638520 | $ | 152.60 | 282113 | 530795587 | $ | 43.60 |
| 79308 | 530487711 | $ | 19.20 | 180710 | 530638522 | $ | 107.54 | 282114 | 530795588 | $ | 105.78 |
| 79309 | 530487714 | $ | 716.80 | 180711 | 530638523 | $ | 54.74 | 282115 | 530795589 | $ | 157.78 |
| 79310 | 530487715 | $ | 588.80 | 180712 | 530638529 | $ | 1,066.85 | 282116 | 530795590 | $ | 9.45 |
| 79311 | 530487716 | $ | 980.80 | 180713 | 530638530 | $ | 12.03 | 282117 | 530795591 | $ | 37.41 |
| 79312 | 530487718 | $ | 4.75 | 180714 | 530638531 | $ | 172.46 | 282118 | 530795594 | $ | 32.20 |
| 79313 | 530487719 | $ | 132.80 | 180715 | 530638533 | $ | 38.68 | 282119 | 530795595 | $ | 32.20 |
| 79314 | 530487720 | $ | 164.00 | 180716 | 530638534 | $ | 409.85 | 282120 | 530795596 | $ | 32.20 |
| 79315 | 530487721 | $ | 65.80 | 180717 | 530638535 | $ | 234.24 | 282121 | 530795597 | $ | 1,059.38 |
| 79316 | 530487723 | $ | 11.58 | 180718 | 530638536 | $ | 1,024.00 | 282122 | 530795598 | $ | 322.00 |
| 79317 | 530487724 | $ | 416.99 | 180719 | 530638537 | $ | 11.15 | 282123 | 530795601 | $ | 12.51 |
| 79318 | 530487725 | $ | 598.07 | 180720 | 530638538 | $ | 269.69 | 282124 | 530795604 | $ | 2,097.19 |
| 79319 | 530487726 | $ | 102.40 | 180721 | 530638540 | $ | 1,306.74 | 282125 | 530795605 | $ | 6.65 |
| 79320 | 530487727 | $ | 277.35 | 180722 | 530638541 | $ | 220.65 | 282126 | 530795606 | $ | 283.85 |
| 79321 | 530487728 | $ | 453.55 | 180723 | 530638542 | $ | 779.98 | 282127 | 530795607 | $ | 191.07 |
| 79322 | 530487729 | $ | 3,409.92 | 180724 | 530638543 | $ | 93.86 | 282128 | 530795611 | $ | 1,239.24 |
| 79323 | 530487730 | $ | 1,078.70 | 180725 | 530638544 | $ | 125.73 | 282129 | 530795614 | $ | 109.94 |
| 79324 | 530487731 | $ | 2,001.64 | 180726 | 530638545 | $ | 413.78 | 282130 | 530795616 | $ | 513.00 |
| 79325 | 530487732 | $ | 1.58 | 180727 | 530638546 | $ | 208.44 | 282131 | 530795621 | $ | 1,968.61 |
| 79326 | 530487733 | $ | 28.35 | 180728 | 530638552 | $ | 149.31 | 282132 | 530795625 | $ | 12.70 |
| 79327 | 530487734 | $ | 1,535.94 | 180729 | 530638553 | $ | 11.15 | 282133 | 530795626 | $ | 62.70 |
| 79328 | 530487736 | $ | 966.00 | 180730 | 530638555 | $ | 3.10 | 282134 | 530795628 | $ | 61.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79329 | 530487737 | $ | 1,438.69 | 180731 | 530638556 | $ | 76.91 | 282135 | 530795629 | $ | 257.03 |
| 79330 | 530487739 | $ | 100.85 | 180732 | 530638557 | $ | 53.20 | 282136 | 530795631 | $ | 204.58 |
| 79331 | 530487740 | $ | 32.20 | 180733 | 530638560 | $ | 547.40 | 282137 | 530795632 | $ | 746.50 |
| 79332 | 530487741 | $ | 28.16 | 180734 | 530638561 | $ | 3.69 | 282138 | 530795633 | $ | 30.54 |
| 79333 | 530487742 | $ | 163.52 | 180735 | 530638562 | $ | 33.23 | 282139 | 530795637 | $ | 159.56 |
| 79334 | 530487743 | $ | 130.68 | 180736 | 530638565 | $ | 51.03 | 282140 | 530795638 | $ | 63.88 |
| 79335 | 530487744 | $ | 545.79 | 180737 | 530638566 | $ | 614.35 | 282141 | 530795642 | $ | 90.16 |
| 79336 | 530487745 | $ | 57.90 | 180738 | 530638567 | $ | 128.98 | 282142 | 530795644 | $ | 45.84 |
| 79337 | 530487746 | $ | 3.86 | 180739 | 530638568 | $ | 172.94 | 282143 | 530795645 | $ | 186.38 |
| 79338 | 530487747 | $ | 1,152.48 | 180740 | 530638569 | $ | 149.47 | 282144 | 530795647 | $ | 647.00 |
| 79339 | 530487748 | $ | 1,223.60 | 180741 | 530638570 | $ | 1,838.60 | 282145 | 530795648 | $ | 56.16 |
| 79340 | 530487749 | $ | 44.39 | 180742 | 530638572 | $ | 323.96 | 282146 | 530795649 | $ | 126.11 |
| 79341 | 530487750 | $ | 177.12 | 180743 | 530638574 | $ | 241.50 | 282147 | 530795650 | $ | 1.93 |
| 79342 | 530487751 | $ | 204.80 | 180744 | 530638575 | $ | 162.26 | 282148 | 530795651 | $ | 25.76 |
| 79343 | 530487753 | $ | 640.00 | 180745 | 530638576 | $ | 28.98 | 282149 | 530795653 | $ | 6.44 |
| 79344 | 530487754 | $ | 8,980.00 | 180746 | 530638577 | $ | 1,609.10 | 282150 | 530795654 | $ | 223.98 |
| 79345 | 530487755 | $ | 2,245.00 | 180747 | 530638578 | $ | 308.83 | 282151 | 530795655 | $ | 406.74 |
| 79346 | 530487757 | $ | 12.80 | 180748 | 530638579 | $ | 1.12 | 282152 | 530795656 | $ | 63.81 |
| 79347 | 530487758 | $ | 93.30 | 180749 | 530638580 | $ | 34.29 | 282153 | 530795658 | $ | 298.28 |
| 79348 | 530487759 | $ | 48.30 | 180750 | 530638581 | $ | 0.86 | 282154 | 530795659 | $ | 851.61 |
| 79349 | 530487760 | $ | 588.80 | 180751 | 530638582 | $ | 9.66 | 282155 | 530795661 | $ | 437.92 |
| 79350 | 530487761 | $ | 611.80 | 180752 | 530638583 | $ | 98.71 | 282156 | 530795662 | $ | 2,918.50 |
| 79351 | 530487763 | $ | 1,612.80 | 180753 | 530638584 | $ | 29.67 | 282157 | 530795664 | $ | 44.29 |
| 79352 | 530487764 | $ | 86.45 | 180754 | 530638585 | $ | 515.76 | 282158 | 530795666 | $ | 3.61 |
| 79353 | 530487765 | $ | 1,235.00 | 180755 | 530638586 | $ | 0.80 | 282159 | 530795669 | $ | 24.00 |
| 79354 | 530487766 | $ | 12.88 | 180756 | 530638587 | $ | 15.68 | 282160 | 530795670 | $ | 4.47 |
| 79355 | 530487767 | $ | 12.88 | 180757 | 530638588 | $ | 0.19 | 282161 | 530795671 | $ | 9.48 |
| 79356 | 530487769 | $ | 4,608.00 | 180758 | 530638589 | $ | 218.25 | 282162 | 530795672 | $ | 33.42 |
| 79357 | 530487771 | $ | 325.36 | 180759 | 530638590 | $ | 344.54 | 282163 | 530795673 | $ | 14.75 |
| 79358 | 530487772 | $ | 54.06 | 180760 | 530638591 | $ | 85.58 | 282164 | 530795674 | $ | 7.96 |
| 79359 | 530487773 | $ | 6.72 | 180761 | 530638592 | $ | 197.81 | 282165 | 530795676 | $ | 726.93 |
| 79360 | 530487774 | $ | 45.08 | 180762 | 530638593 | $ | 4.69 | 282166 | 530795679 | $ | 29.22 |
| 79361 | 530487775 | $ | 669.01 | 180763 | 530638594 | $ | 404.80 | 282167 | 530795684 | $ | 17.23 |
| 79362 | 530487777 | $ | 3,925.18 | 180764 | 530638595 | $ | 42.99 | 282168 | 530795688 | $ | 134.70 |
| 79363 | 530487778 | $ | 4,670.58 | 180765 | 530638596 | $ | 944.64 | 282169 | 530795690 | $ | 1,494.02 |
| 79364 | 530487780 | $ | 2,556.68 | 180766 | 530638601 | $ | 18.11 | 282170 | 530795692 | $ | 18.31 |
| 79365 | 530487781 | $ | 483.00 | 180767 | 530638602 | $ | 677.39 | 282171 | 530795693 | $ | 29.61 |
| 79366 | 530487782 | $ | 3,864.00 | 180768 | 530638603 | $ | 1,980.36 | 282172 | 530795694 | $ | 49.77 |
| 79367 | 530487783 | $ | 1,610.00 | 180769 | 530638604 | $ | 174.04 | 282173 | 530795695 | $ | 103.72 |
| 79368 | 530487784 | $ | 402.50 | 180770 | 530638605 | $ | 291.22 | 282174 | 530795699 | $ | 3,220.00 |
| 79369 | 530487785 | $ | 6,327.30 | 180771 | 530638607 | $ | 80.91 | 282175 | 530795701 | $ | 644.00 |
| 79370 | 530487786 | $ | 644.00 | 180772 | 530638608 | $ | 244.80 | 282176 | 530795703 | $ | 513.00 |
| 79371 | 530487787 | $ | 322.00 | 180773 | 530638609 | $ | 779.49 | 282177 | 530795705 | $ | 195.58 |
| 79372 | 530487790 | $ | 2.38 | 180774 | 530638610 | $ | 606.98 | 282178 | 530795706 | $ | 24.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79373 | 530487791 | $ | 376.99 | 180775 | 530638612 | $ | 125.58 | 282179 | 530795709 | $ | 9.03 |
| 79374 | 530487792 | $ | 701.34 | 180776 | 530638613 | $ | 346.71 | 282180 | 530795712 | $ | 224.50 |
| 79375 | 530487793 | $ | 969.00 | 180777 | 530638614 | $ | 711.79 | 282181 | 530795713 | $ | 57.96 |
| 79376 | 530487794 | $ | 595.70 | 180778 | 530638615 | $ | 471.04 | 282182 | 530795715 | $ | 521.70 |
| 79377 | 530487795 | $ | 927.86 | 180779 | 530638616 | $ | 341.10 | 282183 | 530795719 | $ | 71.68 |
| 79378 | 530487796 | $ | 5,780.00 | 180780 | 530638617 | $ | 1.28 | 282184 | 530795720 | $ | 838.91 |
| 79379 | 530487797 | $ | 1,932.00 | 180781 | 530638619 | $ | 177.10 | 282185 | 530795727 | $ | 67.41 |
| 79380 | 530487798 | $ | 461.27 | 180782 | 530638620 | $ | 29.48 | 282186 | 530795728 | $ | 512.00 |
| 79381 | 530487799 | $ | 256.00 | 180783 | 530638621 | $ | 220.32 | 282187 | 530795730 | $ | 123.14 |
| 79382 | 530487800 | $ | 1,930.00 | 180784 | 530638622 | $ | 877.55 | 282188 | 530795735 | $ | 0.32 |
| 79383 | 530487801 | $ | 2.54 | 180785 | 530638623 | $ | 1,183.32 | 282189 | 530795738 | $ | 148.09 |
| 79384 | 530487803 | $ | 2.01 | 180786 | 530638624 | $ | 104.32 | 282190 | 530795739 | $ | 42.58 |
| 79385 | 530487805 | $ | 237.50 | 180787 | 530638626 | $ | 137.73 | 282191 | 530795743 | $ | 1,803.69 |
| 79386 | 530487806 | $ | 693.50 | 180788 | 530638627 | $ | 189.98 | 282192 | 530795745 | $ | 186.76 |
| 79387 | 530487807 | $ | 55.88 | 180789 | 530638628 | $ | 216.10 | 282193 | 530795746 | $ | 95.97 |
| 79388 | 530487808 | $ | 1,187.45 | 180790 | 530638630 | $ | 747.04 | 282194 | 530795748 | $ | 112.89 |
| 79389 | 530487809 | $ | 5.51 | 180791 | 530638631 | $ | 126.11 | 282195 | 530795749 | $ | 26.59 |
| 79390 | 530487810 | $ | 571.28 | 180792 | 530638633 | $ | 103.04 | 282196 | 530795752 | $ | 8.57 |
| 79391 | 530487811 | $ | 449.00 | 180793 | 530638634 | $ | 0.86 | 282197 | 530795753 | $ | 2.39 |
| 79392 | 530487812 | $ | 483.00 | 180794 | 530638635 | $ | 302.68 | 282198 | 530795754 | $ | 11.47 |
| 79393 | 530487813 | $ | 25.60 | 180795 | 530638636 | $ | 166.71 | 282199 | 530795759 | $ | 1.42 |
| 79394 | 530487814 | $ | 1,351.00 | 180796 | 530638637 | $ | 421.25 | 282200 | 530795761 | $ | 56.16 |
| 79395 | 530487815 | $ | 10.32 | 180797 | 530638638 | $ | 52.54 | 282201 | 530795763 | $ | 2.76 |
| 79396 | 530487816 | $ | 12.91 | 180798 | 530638639 | $ | 109.48 | 282202 | 530795764 | $ | 307.15 |
| 79397 | 530487817 | $ | 112.70 | 180799 | 530638640 | $ | 600.64 | 282203 | 530795766 | $ | 228.62 |
| 79398 | 530487818 | $ | 961.00 | 180800 | 530638641 | $ | 393.38 | 282204 | 530795767 | $ | 99.41 |
| 79399 | 530487819 | $ | 38.90 | 180801 | 530638642 | $ | 117.76 | 282205 | 530795768 | $ | 2.28 |
| 79400 | 530487820 | $ | 1,267.71 | 180802 | 530638643 | $ | 43.79 | 282206 | 530795769 | $ | 63.77 |
| 79401 | 530487822 | $ | 180.96 | 180803 | 530638644 | $ | 86.94 | 282207 | 530795770 | $ | 148.44 |
| 79402 | 530487823 | $ | 96,281.25 | 180804 | 530638645 | $ | 0.64 | 282208 | 530795771 | $ | 27.27 |
| 79403 | 530487824 | $ | 8,642.60 | 180805 | 530638646 | $ | 973.58 | 282209 | 530795772 | $ | 58.09 |
| 79404 | 530487826 | $ | 4,963.11 | 180806 | 530638647 | $ | 2.00 | 282210 | 530795773 | $ | 179.60 |
| 79405 | 530487827 | $ | 857.60 | 180807 | 530638648 | $ | 1,845.76 | 282211 | 530795775 | $ | 73.14 |
| 79406 | 530487828 | $ | 3,860.70 | 180808 | 530638649 | $ | 485.74 | 282212 | 530795776 | $ | 784.84 |
| 79407 | 530487830 | $ | 20,755.27 | 180809 | 530638650 | $ | 194.89 | 282213 | 530795777 | $ | 421.51 |
| 79408 | 530487831 | $ | 2,947.67 | 180810 | 530638651 | $ | 554.32 | 282214 | 530795778 | $ | 23.12 |
| 79409 | 530487832 | $ | 12,287.62 | 180811 | 530638652 | $ | 173.88 | 282215 | 530795779 | $ | 26.22 |
| 79410 | 530487833 | $ | 11,725.84 | 180812 | 530638653 | $ | 12.04 | 282216 | 530795780 | $ | 3.78 |
| 79411 | 530487835 | $ | 5,369.75 | 180813 | 530638654 | $ | 19.30 | 282217 | 530795781 | $ | 86.31 |
| 79412 | 530487836 | $ | 61.44 | 180814 | 530638655 | $ | 383.18 | 282218 | 530795784 | $ | 9.50 |
| 79413 | 530487837 | $ | 61.44 | 180815 | 530638658 | $ | 16.25 | 282219 | 530795785 | $ | 23.55 |
| 79414 | 530487838 | $ | 448.18 | 180816 | 530638659 | $ | 32.49 | 282220 | 530795786 | $ | 845.12 |
| 79415 | 530487839 | $ | 339.75 | 180817 | 530638661 | $ | 22.64 | 282221 | 530795792 | $ | 228.62 |
| 79416 | 530487840 | $ | 155.90 | 180818 | 530638662 | $ | 0.48 | 282222 | 530795795 | $ | 9.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79417 | 530487841 | $ | 3.15 | 180819 | 530638663 | $ | 1,402.88 | 282223 | 530795797 | $ | 4.94 |
| 79418 | 530487842 | $ | 465.50 | 180820 | 530638664 | $ | 8.39 | 282224 | 530795798 | $ | 52.97 |
| 79419 | 530487844 | $ | 98.80 | 180821 | 530638665 | $ | 447.58 | 282225 | 530795799 | $ | 10.20 |
| 79420 | 530487845 | $ | 43.15 | 180822 | 530638666 | $ | 0.48 | 282226 | 530795800 | $ | 668.91 |
| 79421 | 530487846 | $ | 32.73 | 180823 | 530638668 | $ | 122.62 | 282227 | 530795804 | $ | 0.13 |
| 79422 | 530487847 | $ | 9.66 | 180824 | 530638669 | $ | 353.28 | 282228 | 530795805 | $ | 2.54 |
| 79423 | 530487848 | $ | 5.79 | 180825 | 530638670 | $ | 496.20 | 282229 | 530795806 | $ | 46.08 |
| 79424 | 530487849 | $ | 1,780.87 | 180826 | 530638674 | $ | 17.31 | 282230 | 530795808 | $ | 773.17 |
| 79425 | 530487850 | $ | 12.88 | 180827 | 530638675 | $ | 90.16 | 282231 | 530795809 | $ | 13.63 |
| 79426 | 530487851 | $ | 41.80 | 180828 | 530638676 | $ | 711.40 | 282232 | 530795810 | $ | 182.07 |
| 79427 | 530487852 | $ | 2,202.48 | 180829 | 530638677 | $ | 42.55 | 282233 | 530795812 | $ | 0.44 |
| 79428 | 530487853 | $ | 23.94 | 180830 | 530638678 | $ | 405.72 | 282234 | 530795814 | $ | 387.60 |
| 79429 | 530487854 | $ | 32.20 | 180831 | 530638679 | $ | 73.22 | 282235 | 530795815 | $ | 182.40 |
| 79430 | 530487855 | $ | 22.54 | 180832 | 530638680 | $ | 287.65 | 282236 | 530795818 | $ | 14.49 |
| 79431 | 530487856 | $ | 19.32 | 180833 | 530638681 | $ | 80.48 | 282237 | 530795823 | $ | 500.02 |
| 79432 | 530487857 | $ | 109.48 | 180834 | 530638682 | $ | 13.09 | 282238 | 530795824 | $ | 271.04 |
| 79433 | 530487860 | $ | 34.74 | 180835 | 530638683 | $ | 1,079.87 | 282239 | 530795825 | $ | 1.90 |
| 79434 | 530487862 | $ | 435.53 | 180836 | 530638684 | $ | 157.78 | 282240 | 530795826 | $ | 10.16 |
| 79435 | 530487863 | $ | 291.54 | 180837 | 530638685 | $ | 695.28 | 282241 | 530795827 | $ | 57.80 |
| 79436 | 530487864 | $ | 95.48 | 180838 | 530638686 | $ | 1,057.03 | 282242 | 530795828 | $ | 76.11 |
| 79437 | 530487865 | $ | 140.36 | 180839 | 530638687 | $ | 89.60 | 282243 | 530795832 | $ | 6.08 |
| 79438 | 530487869 | $ | 892.65 | 180840 | 530638688 | $ | 10.32 | 282244 | 530795836 | $ | 939.85 |
| 79439 | 530487870 | $ | 45.15 | 180841 | 530638689 | $ | 337.30 | 282245 | 530795837 | $ | 23.33 |
| 79440 | 530487871 | $ | 290.36 | 180842 | 530638691 | $ | 90.37 | 282246 | 530795838 | $ | 26.91 |
| 79441 | 530487873 | $ | 30.88 | 180843 | 530638692 | $ | 5.16 | 282247 | 530795839 | $ | 107.38 |
| 79442 | 530487874 | $ | 117.76 | 180844 | 530638693 | $ | 67.35 | 282248 | 530795842 | $ | 45.67 |
| 79443 | 530487878 | $ | 7,084.00 | 180845 | 530638694 | $ | 3.78 | 282249 | 530795843 | $ | 36.54 |
| 79444 | 530487880 | $ | 2,115.00 | 180846 | 530638696 | $ | 333.45 | 282250 | 530795845 | $ | 8.82 |
| 79445 | 530487881 | $ | 199.07 | 180847 | 530638697 | $ | 0.57 | 282251 | 530795852 | $ | 151.41 |
| 79446 | 530487882 | $ | 768.00 | 180848 | 530638698 | $ | 1,015.39 | 282252 | 530795853 | $ | 235.06 |
| 79447 | 530487884 | $ | 416.10 | 180849 | 530638699 | $ | 2,075.45 | 282253 | 530795855 | $ | 693.98 |
| 79448 | 530487885 | $ | 273.70 | 180850 | 530638700 | $ | 187.67 | 282254 | 530795856 | $ | 931.84 |
| 79449 | 530487886 | $ | 2,026.50 | 180851 | 530638701 | $ | 129.74 | 282255 | 530795860 | $ | 15.20 |
| 79450 | 530487887 | $ | 187.05 | 180852 | 530638702 | $ | 4.15 | 282256 | 530795863 | $ | 849.84 |
| 79451 | 530487888 | $ | 200.72 | 180853 | 530638703 | $ | 64.37 | 282257 | 530795864 | $ | 0.29 |
| 79452 | 530487889 | $ | 32.81 | 180854 | 530638704 | $ | 1,172.08 | 282258 | 530795867 | $ | 0.03 |
| 79453 | 530487891 | $ | 350.90 | 180855 | 530638705 | $ | 0.48 | 282259 | 530795869 | $ | 24.57 |
| 79454 | 530487893 | $ | 1,070.46 | 180856 | 530638706 | $ | 33.63 | 282260 | 530795875 | $ | 152.85 |
| 79455 | 530487894 | $ | 3.98 | 180857 | 530638709 | $ | 293.69 | 282261 | 530795876 | $ | 29.67 |
| 79456 | 530487897 | $ | 17.96 | 180858 | 530638710 | $ | 12.80 | 282262 | 530795877 | $ | 24.45 |
| 79457 | 530487898 | $ | 256.00 | 180859 | 530638711 | $ | 1.44 | 282263 | 530795878 | $ | 148.74 |
| 79458 | 530487899 | $ | 125.40 | 180860 | 530638712 | $ | 51.20 | 282264 | 530795880 | $ | 124.20 |
| 79459 | 530487900 | $ | 341.85 | 180861 | 530638713 | $ | 123.46 | 282265 | 530795881 | $ | 1,561.70 |
| 79460 | 530487901 | $ | 250.60 | 180862 | 530638714 | $ | 1,017.24 | 282266 | 530795882 | $ | 38.43 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79461 | 530487904 | $ | 11.66 | 180863 | 530638716 | $ | 306.81 | 282267 | 530795883 | $ | 286.72 |
| 79462 | 530487905 | $ | 1,225.50 | 180864 | 530638717 | $ | 1.44 | 282268 | 530795884 | $ | 618.24 |
| 79463 | 530487906 | $ | 869.20 | 180865 | 530638718 | $ | 1.28 | 282269 | 530795885 | $ | 162.26 |
| 79464 | 530487907 | $ | 332.80 | 180866 | 530638719 | $ | 0.64 | 282270 | 530795887 | $ | 11.61 |
| 79465 | 530487908 | $ | 503.10 | 180867 | 530638720 | $ | 235.06 | 282271 | 530795888 | $ | 947.20 |
| 79466 | 530487909 | $ | 256.00 | 180868 | 530638721 | $ | 109.48 | 282272 | 530795891 | $ | 76.86 |
| 79467 | 530487912 | $ | 173.88 | 180869 | 530638722 | $ | 128.80 | 282273 | 530795893 | $ | 15.59 |
| 79468 | 530487915 | $ | 77.20 | 180870 | 530638723 | $ | 59.89 | 282274 | 530795894 | $ | 64.88 |
| 79469 | 530487916 | $ | 3,428.60 | 180871 | 530638725 | $ | 199.64 | 282275 | 530795898 | $ | 20.85 |
| 79470 | 530487917 | $ | 1,674.00 | 180872 | 530638726 | $ | 235.06 | 282276 | 530795899 | $ | 1.87 |
| 79471 | 530487918 | $ | 579.00 | 180873 | 530638727 | $ | 212.52 | 282277 | 530795900 | $ | 86.15 |
| 79472 | 530487919 | $ | 8,980.00 | 180874 | 530638728 | $ | 61.18 | 282278 | 530795901 | $ | 55.83 |
| 79473 | 530487920 | $ | 937.02 | 180875 | 530638729 | $ | 18.90 | 282279 | 530795903 | $ | 532.68 |
| 79474 | 530487921 | $ | 691.31 | 180876 | 530638730 | $ | 189.98 | 282280 | 530795904 | $ | 34.45 |
| 79475 | 530487922 | $ | 37.05 | 180877 | 530638731 | $ | 161.00 | 282281 | 530795906 | $ | 115.32 |
| 79476 | 530487923 | $ | 81.92 | 180878 | 530638732 | $ | 102.89 | 282282 | 530795908 | $ | 1,443.84 |
| 79477 | 530487926 | $ | 120.53 | 180879 | 530638733 | $ | 16.10 | 282283 | 530795909 | $ | 4,192.69 |
| 79478 | 530487928 | $ | 16.77 | 180880 | 530638734 | $ | 1.12 | 282284 | 530795910 | $ | 1,532.45 |
| 79479 | 530487929 | $ | 176.98 | 180881 | 530638735 | $ | 5.29 | 282285 | 530795912 | $ | 18.27 |
| 79480 | 530487930 | $ | 204.58 | 180882 | 530638737 | $ | 1.28 | 282286 | 530795913 | $ | 1.90 |
| 79481 | 530487931 | $ | 2,560.00 | 180883 | 530638739 | $ | 7.04 | 282287 | 530795914 | $ | 1.05 |
| 79482 | 530487932 | $ | 143.75 | 180884 | 530638740 | $ | 0.38 | 282288 | 530795915 | $ | 2,118.16 |
| 79483 | 530487934 | $ | 48.25 | 180885 | 530638741 | $ | 673.41 | 282289 | 530795916 | $ | 81.92 |
| 79484 | 530487935 | $ | 129.31 | 180886 | 530638742 | $ | 45.55 | 282290 | 530795918 | $ | 676.19 |
| 79485 | 530487936 | $ | 989.68 | 180887 | 530638743 | $ | 161.00 | 282291 | 530795919 | $ | 356.24 |
| 79486 | 530487937 | $ | 2,560.00 | 180888 | 530638745 | $ | 248.90 | 282292 | 530795921 | $ | 605.43 |
| 79487 | 530487938 | $ | 2,245.00 | 180889 | 530638746 | $ | 4.16 | 282293 | 530795923 | $ | 30.88 |
| 79488 | 530487939 | $ | 1,780.66 | 180890 | 530638747 | $ | 209.30 | 282294 | 530795927 | $ | 72.92 |
| 79489 | 530487940 | $ | 4,104.00 | 180891 | 530638748 | $ | 450.80 | 282295 | 530795928 | $ | 74.25 |
| 79490 | 530487941 | $ | 17.27 | 180892 | 530638749 | $ | 34.91 | 282296 | 530795931 | $ | 27.69 |
| 79491 | 530487942 | $ | 830.65 | 180893 | 530638750 | $ | 4.15 | 282297 | 530795945 | $ | 1,028.38 |
| 79492 | 530487944 | $ | 1,373.42 | 180894 | 530638752 | $ | 45.08 | 282298 | 530795949 | $ | 430.08 |
| 79493 | 530487945 | $ | 2,579.22 | 180895 | 530638753 | $ | 93.38 | 282299 | 530795950 | $ | 32.25 |
| 79494 | 530487946 | $ | 8.19 | 180896 | 530638754 | $ | 1.44 | 282300 | 530795954 | $ | 0.29 |
| 79495 | 530487948 | $ | 374.56 | 180897 | 530638755 | $ | 0.10 | 282301 | 530795955 | $ | 746.06 |
| 79496 | 530487949 | $ | 234.00 | 180898 | 530638756 | $ | 6.20 | 282302 | 530795958 | $ | 967.41 |
| 79497 | 530487950 | $ | 644.00 | 180899 | 530638757 | $ | 1.12 | 282303 | 530795963 | $ | 96.50 |
| 79498 | 530487951 | $ | 777.87 | 180900 | 530638758 | $ | 295.63 | 282304 | 530795964 | $ | 5,211.14 |
| 79499 | 530487952 | $ | 914.55 | 180901 | 530638759 | $ | 0.10 | 282305 | 530795965 | $ | 5.78 |
| 79500 | 530487953 | $ | 241.25 | 180902 | 530638760 | $ | 129.08 | 282306 | 530795969 | $ | 21.42 |
| 79501 | 530487955 | $ | 332.80 | 180903 | 530638761 | $ | 473.86 | 282307 | 530795972 | $ | 898.00 |
| 79502 | 530487956 | $ | 57.90 | 180904 | 530638762 | $ | 130.72 | 282308 | 530795973 | $ | 3.13 |
| 79503 | 530487957 | $ | 204.80 | 180905 | 530638763 | $ | 330.74 | 282309 | 530795974 | $ | 24.45 |
| 79504 | 530487958 | $ | 71.68 | 180906 | 530638764 | $ | 90.16 | 282310 | 530795975 | $ | 126.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79505 | 530487959 | $ | 1,817.60 | 180907 | 530638765 | $ | 310.93 | 282311 | 530795976 | $ | 85.10 |
| 79506 | 530487960 | $ | 19.30 | 180908 | 530638766 | $ | 165.40 | 282312 | 530795979 | $ | 29.01 |
| 79507 | 530487961 | $ | 76.80 | 180909 | 530638767 | $ | 61.87 | 282313 | 530795981 | $ | 37.17 |
| 79508 | 530487962 | $ | 768.00 | 180910 | 530638768 | $ | 114.61 | 282314 | 530795982 | $ | 154.98 |
| 79509 | 530487963 | $ | 433.30 | 180911 | 530638769 | $ | 43.29 | 282315 | 530795983 | $ | 11.34 |
| 79510 | 530487964 | $ | 645.15 | 180912 | 530638770 | $ | 52.01 | 282316 | 530795989 | $ | 124.94 |
| 79511 | 530487965 | $ | 141.59 | 180913 | 530638771 | $ | 1.60 | 282317 | 530795991 | $ | 9.66 |
| 79512 | 530487966 | $ | 404.40 | 180914 | 530638772 | $ | 174.09 | 282318 | 530795992 | $ | 8.82 |
| 79513 | 530487967 | $ | 128.00 | 180915 | 530638773 | $ | 122.36 | 282319 | 530795996 | $ | 9.45 |
| 79514 | 530487968 | $ | 179.20 | 180916 | 530638774 | $ | 974.65 | 282320 | 530795997 | $ | 74.32 |
| 79515 | 530487969 | $ | 102.40 | 180917 | 530638775 | $ | 704.93 | 282321 | 530795998 | $ | 30.87 |
| 79516 | 530487970 | $ | 1,254.40 | 180918 | 530638776 | $ | 50.39 | 282322 | 530795999 | $ | 42.58 |
| 79517 | 530487971 | $ | 51.20 | 180919 | 530638777 | $ | 30.24 | 282323 | 530796000 | $ | 84.25 |
| 79518 | 530487972 | $ | 15.36 | 180920 | 530638778 | $ | 1,355.55 | 282324 | 530796001 | $ | 12.88 |
| 79519 | 530487973 | $ | 358.40 | 180921 | 530638779 | $ | 557.63 | 282325 | 530796004 | $ | 285.99 |
| 79520 | 530487974 | $ | 115.80 | 180922 | 530638780 | $ | 51.30 | 282326 | 530796005 | $ | 71.41 |
| 79521 | 530487975 | $ | 591.75 | 180923 | 530638781 | $ | 136.93 | 282327 | 530796006 | $ | 94.57 |
| 79522 | 530487976 | $ | 833.44 | 180924 | 530638782 | $ | 1.90 | 282328 | 530796008 | $ | 755.92 |
| 79523 | 530487977 | $ | 624.20 | 180925 | 530638783 | $ | 106.26 | 282329 | 530796009 | $ | 13.52 |
| 79524 | 530487978 | $ | 270.30 | 180926 | 530638784 | $ | 79.88 | 282330 | 530796010 | $ | 152.66 |
| 79525 | 530487979 | $ | 106.74 | 180927 | 530638785 | $ | 33.84 | 282331 | 530796012 | $ | 13.51 |
| 79526 | 530487980 | $ | 281.60 | 180928 | 530638786 | $ | 808.15 | 282332 | 530796013 | $ | 69.14 |
| 79527 | 530487981 | $ | 76.80 | 180929 | 530638787 | $ | 283.05 | 282333 | 530796017 | $ | 1,180.42 |
| 79528 | 530487982 | $ | 86.85 | 180930 | 530638788 | $ | 11.26 | 282334 | 530796023 | $ | 139.34 |
| 79529 | 530487983 | $ | 102.40 | 180931 | 530638789 | $ | 12.44 | 282335 | 530796025 | $ | 2,523.83 |
| 79530 | 530487986 | $ | 1,380.93 | 180932 | 530638790 | $ | 237.55 | 282336 | 530796027 | $ | 1,018.62 |
| 79531 | 530487987 | $ | 737.72 | 180933 | 530638792 | $ | 0.26 | 282337 | 530796029 | $ | 70.56 |
| 79532 | 530487988 | $ | 96.73 | 180934 | 530638793 | $ | 687.08 | 282338 | 530796030 | $ | 8.84 |
| 79533 | 530487989 | $ | 144.88 | 180935 | 530638794 | $ | 94.48 | 282339 | 530796034 | $ | 197.56 |
| 79534 | 530487990 | $ | 328.96 | 180936 | 530638795 | $ | 98.86 | 282340 | 530796039 | $ | 222.46 |
| 79535 | 530487991 | $ | 127.00 | 180937 | 530638797 | $ | 119.21 | 282341 | 530796042 | $ | 37.19 |
| 79536 | 530487992 | $ | 9.50 | 180938 | 530638798 | $ | 25.60 | 282342 | 530796044 | $ | 483.88 |
| 79537 | 530487993 | $ | 93.38 | 180939 | 530638799 | $ | 64.40 | 282343 | 530796049 | $ | 9.03 |
| 79538 | 530487994 | $ | 409.53 | 180940 | 530638800 | $ | 13.71 | 282344 | 530796050 | $ | 364.10 |
| 79539 | 530487995 | $ | 671.64 | 180941 | 530638801 | $ | 47.46 | 282345 | 530796051 | $ | 262.64 |
| 79540 | 530487996 | $ | 52.77 | 180942 | 530638802 | $ | 12.80 | 282346 | 530796054 | $ | 61.43 |
| 79541 | 530487997 | $ | 63.50 | 180943 | 530638803 | $ | 463.68 | 282347 | 530796056 | $ | 569.76 |
| 79542 | 530487998 | $ | 85.50 | 180944 | 530638804 | $ | 167.44 | 282348 | 530796057 | $ | 30.67 |
| 79543 | 530487999 | $ | 134.93 | 180945 | 530638806 | $ | 15.48 | 282349 | 530796058 | $ | 57.10 |
| 79544 | 530488000 | $ | 27.39 | 180946 | 530638807 | $ | 42.04 | 282350 | 530796060 | $ | 29.24 |
| 79545 | 530488001 | $ | 266.26 | 180947 | 530638808 | $ | 36.85 | 282351 | 530796062 | $ | 258.88 |
| 79546 | 530488002 | $ | 32.20 | 180948 | 530638809 | $ | 10.24 | 282352 | 530796063 | $ | 139.49 |
| 79547 | 530488003 | $ | 93.41 | 180949 | 530638810 | $ | 1.93 | 282353 | 530796065 | $ | 12.90 |
| 79548 | 530488004 | $ | 12.88 | 180950 | 530638811 | $ | 140.77 | 282354 | 530796066 | $ | 1,103.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79549 | 530488006 | $ | 1.64 | 180951 | 530638812 | $ | 32.81 | 282355 | 530796067 | $ | 3.23 |
| 79550 | 530488007 | $ | 644.00 | 180952 | 530638813 | $ | 44.97 | 282356 | 530796070 | $ | 19.00 |
| 79551 | 530488008 | $ | 189.98 | 180953 | 530638814 | $ | 43.79 | 282357 | 530796074 | $ | 377.25 |
| 79552 | 530488009 | $ | 2,093.00 | 180954 | 530638815 | $ | 59.85 | 282358 | 530796079 | $ | 145.53 |
| 79553 | 530488010 | $ | 45,916.97 | 180955 | 530638816 | $ | 83.72 | 282359 | 530796082 | $ | 84.13 |
| 79554 | 530488011 | $ | 322.00 | 180956 | 530638817 | $ | 53.97 | 282360 | 530796084 | $ | 812.01 |
| 79555 | 530488012 | $ | 65.24 | 180957 | 530638818 | $ | 666.78 | 282361 | 530796089 | $ | 34.77 |
| 79556 | 530488014 | $ | 16.52 | 180958 | 530638819 | $ | 15.42 | 282362 | 530796091 | $ | 686.30 |
| 79557 | 530488015 | $ | 223.02 | 180959 | 530638820 | $ | 51.20 | 282363 | 530796092 | $ | 449.00 |
| 79558 | 530488017 | $ | 39.27 | 180960 | 530638821 | $ | 604.34 | 282364 | 530796093 | $ | 449.00 |
| 79559 | 530488019 | $ | 258.54 | 180961 | 530638822 | $ | 1,024.00 | 282365 | 530796096 | $ | 816.70 |
| 79560 | 530488020 | $ | 12.90 | 180962 | 530638823 | $ | 571.26 | 282366 | 530796099 | $ | 176.25 |
| 79561 | 530488021 | $ | 194.94 | 180963 | 530638824 | $ | 66.34 | 282367 | 530796100 | $ | 59.85 |
| 79562 | 530488022 | $ | 334.60 | 180964 | 530638825 | $ | 53.23 | 282368 | 530796102 | $ | 20.79 |
| 79563 | 530488023 | $ | 5.95 | 180965 | 530638826 | $ | 1,081.81 | 282369 | 530796108 | $ | 94.51 |
| 79564 | 530488024 | $ | 32.20 | 180966 | 530638827 | $ | 1,678.57 | 282370 | 530796109 | $ | 25.20 |
| 79565 | 530488026 | $ | 102.40 | 180967 | 530638828 | $ | 42.35 | 282371 | 530796110 | $ | 23.94 |
| 79566 | 530488027 | $ | 732.88 | 180968 | 530638829 | $ | 25.60 | 282372 | 530796111 | $ | 121.22 |
| 79567 | 530488029 | $ | 2.04 | 180969 | 530638830 | $ | 51.20 | 282373 | 530796112 | $ | 6.30 |
| 79568 | 530488030 | $ | 34.87 | 180970 | 530638831 | $ | 585.22 | 282374 | 530796113 | $ | 276.48 |
| 79569 | 530488031 | $ | 51.27 | 180971 | 530638832 | $ | 103.04 | 282375 | 530796114 | $ | 3.78 |
| 79570 | 530488032 | $ | 20.65 | 180972 | 530638833 | $ | 33.63 | 282376 | 530796115 | $ | 22.05 |
| 79571 | 530488033 | $ | 2.24 | 180973 | 530638834 | $ | 173.47 | 282377 | 530796116 | $ | 110.25 |
| 79572 | 530488034 | $ | 0.03 | 180974 | 530638835 | $ | 66.69 | 282378 | 530796117 | $ | 117.81 |
| 79573 | 530488035 | $ | 0.04 | 180975 | 530638836 | $ | 188.32 | 282379 | 530796118 | $ | 1,288.00 |
| 79574 | 530488036 | $ | 3.39 | 180976 | 530638837 | $ | 208.44 | 282380 | 530796119 | $ | 47.88 |
| 79575 | 530488037 | $ | 2.47 | 180977 | 530638838 | $ | 300.24 | 282381 | 530796120 | $ | 20.16 |
| 79576 | 530488038 | $ | 8.44 | 180978 | 530638840 | $ | 41.86 | 282382 | 530796121 | $ | 40.95 |
| 79577 | 530488039 | $ | 144.90 | 180979 | 530638841 | $ | 99.82 | 282383 | 530796122 | $ | 1.05 |
| 79578 | 530488040 | $ | 51.80 | 180980 | 530638842 | $ | 36.48 | 282384 | 530796123 | $ | 4.41 |
| 79579 | 530488041 | $ | 64.40 | 180981 | 530638843 | $ | 35.21 | 282385 | 530796125 | $ | 535.70 |
| 79580 | 530488042 | $ | 48.30 | 180982 | 530638844 | $ | 63.29 | 282386 | 530796126 | $ | 45.38 |
| 79581 | 530488043 | $ | 112.70 | 180983 | 530638845 | $ | 12.44 | 282387 | 530796127 | $ | 344.54 |
| 79582 | 530488044 | $ | 273.70 | 180984 | 530638848 | $ | 386.40 | 282388 | 530796130 | $ | 25.76 |
| 79583 | 530488045 | $ | 64.40 | 180985 | 530638849 | $ | 144.81 | 282389 | 530796131 | $ | 23.32 |
| 79584 | 530488046 | $ | 32.20 | 180986 | 530638850 | $ | 661.27 | 282390 | 530796132 | $ | 43.09 |
| 79585 | 530488047 | $ | 112.70 | 180987 | 530638852 | $ | 168.25 | 282391 | 530796134 | $ | 779.76 |
| 79586 | 530488048 | $ | 189.98 | 180988 | 530638853 | $ | 161.35 | 282392 | 530796135 | $ | 51.21 |
| 79587 | 530488050 | $ | 179.60 | 180989 | 530638854 | $ | 465.46 | 282393 | 530796137 | $ | 443.81 |
| 79588 | 530488054 | $ | 10,943.10 | 180990 | 530638855 | $ | 1,732.36 | 282394 | 530796139 | $ | 18.06 |
| 79589 | 530488055 | $ | 30.88 | 180991 | 530638856 | $ | 325.21 | 282395 | 530796140 | $ | 82.41 |
| 79590 | 530488056 | $ | 228.62 | 180992 | 530638857 | $ | 154.56 | 282396 | 530796143 | $ | 28.98 |
| 79591 | 530488057 | $ | 296.24 | 180993 | 530638858 | $ | 160.35 | 282397 | 530796144 | $ | 66.50 |
| 79592 | 530488059 | $ | 586.04 | 180994 | 530638859 | $ | 3,053.20 | 282398 | 530796146 | $ | 5.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79593 | 530488060 | $ | 30.88 | 180995 | 530638861 | $ | 593.92 | 282399 | 530796149 | $ | 7.75 |
| 79594 | 530488061 | $ | 77.90 | 180996 | 530638862 | $ | 216.93 | 282400 | 530796155 | $ | 38.70 |
| 79595 | 530488062 | $ | 215.74 | 180997 | 530638863 | $ | 756.60 | 282401 | 530796156 | $ | 3.15 |
| 79596 | 530488063 | $ | 30.88 | 180998 | 530638864 | $ | 1,710.00 | 282402 | 530796157 | $ | 0.63 |
| 79597 | 530488064 | $ | 479.15 | 180999 | 530638865 | $ | 379.00 | 282403 | 530796158 | $ | 15.12 |
| 79598 | 530488071 | $ | 1,339.42 | 181000 | 530638867 | $ | 855.04 | 282404 | 530796159 | $ | 0.63 |
| 79599 | 530488073 | $ | 55.25 | 181001 | 530638868 | $ | 157.15 | 282405 | 530796160 | $ | 2.52 |
| 79600 | 530488074 | $ | 207.00 | 181002 | 530638869 | $ | 147.44 | 282406 | 530796161 | $ | 20.16 |
| 79601 | 530488075 | $ | 199.54 | 181003 | 530638870 | $ | 493.13 | 282407 | 530796163 | $ | 8.82 |
| 79602 | 530488076 | $ | 190.50 | 181004 | 530638871 | $ | 144.87 | 282408 | 530796164 | $ | 0.63 |
| 79603 | 530488078 | $ | 3,432.52 | 181005 | 530638872 | $ | 12.52 | 282409 | 530796167 | $ | 1.89 |
| 79604 | 530488079 | $ | 1,899.80 | 181006 | 530638874 | $ | 420.11 | 282410 | 530796168 | $ | 0.63 |
| 79605 | 530488087 | $ | 637.43 | 181007 | 530638875 | $ | 51.20 | 282411 | 530796174 | $ | 18.27 |
| 79606 | 530488089 | $ | 1,659.05 | 181008 | 530638876 | $ | 1,195.01 | 282412 | 530796177 | $ | 64.29 |
| 79607 | 530488090 | $ | 241.82 | 181009 | 530638877 | $ | 12.90 | 282413 | 530796179 | $ | 200.97 |
| 79608 | 530488091 | $ | 155.05 | 181010 | 530638878 | $ | 261.82 | 282414 | 530796183 | $ | 546.27 |
| 79609 | 530488092 | $ | 560.46 | 181011 | 530638879 | $ | 226.62 | 282415 | 530796184 | $ | 143.61 |
| 79610 | 530488093 | $ | 6.44 | 181012 | 530638880 | $ | 19.35 | 282416 | 530796185 | $ | 1,395.90 |
| 79611 | 530488094 | $ | 42.11 | 181013 | 530638881 | $ | 331.66 | 282417 | 530796186 | $ | 35.84 |
| 79612 | 530488095 | $ | 238.31 | 181014 | 530638882 | $ | 341.32 | 282418 | 530796189 | $ | 26.46 |
| 79613 | 530488096 | $ | 1,015.92 | 181015 | 530638883 | $ | 350.25 | 282419 | 530796191 | $ | 54.51 |
| 79614 | 530488097 | $ | 10,630.88 | 181016 | 530638884 | $ | 278.81 | 282420 | 530796192 | $ | 512.00 |
| 79615 | 530488098 | $ | 582.82 | 181017 | 530638885 | $ | 315.56 | 282421 | 530796194 | $ | 40.95 |
| 79616 | 530488099 | $ | 15.75 | 181018 | 530638886 | $ | 60.63 | 282422 | 530796195 | $ | 20.16 |
| 79617 | 530488100 | $ | 9,135.00 | 181019 | 530638887 | $ | 0.32 | 282423 | 530796197 | $ | 51.66 |
| 79618 | 530488101 | $ | 2,005.66 | 181020 | 530638888 | $ | 648.99 | 282424 | 530796198 | $ | 34.02 |
| 79619 | 530488102 | $ | 18,780.99 | 181021 | 530638890 | $ | 226.87 | 282425 | 530796201 | $ | 25.60 |
| 79620 | 530488108 | $ | 399.27 | 181022 | 530638891 | $ | 1,326.08 | 282426 | 530796203 | $ | 56.16 |
| 79621 | 530488109 | $ | 20,736.80 | 181023 | 530638892 | $ | 3,860.00 | 282427 | 530796205 | $ | 151.53 |
| 79622 | 530488110 | $ | 640.00 | 181024 | 530638893 | $ | 3.90 | 282428 | 530796206 | $ | 15.48 |
| 79623 | 530488111 | $ | 6,100.00 | 181025 | 530638894 | $ | 112.70 | 282429 | 530796207 | $ | 34.45 |
| 79624 | 530488112 | $ | 12.80 | 181026 | 530638895 | $ | 126.13 | 282430 | 530796209 | $ | 132.93 |
| 79625 | 530488114 | $ | 127.71 | 181027 | 530638896 | $ | 198.57 | 282431 | 530796210 | $ | 20.16 |
| 79626 | 530488115 | $ | 194.56 | 181028 | 530638900 | $ | 501.79 | 282432 | 530796211 | $ | 141.12 |
| 79627 | 530488116 | $ | 128.00 | 181029 | 530638901 | $ | 640.00 | 282433 | 530796214 | $ | 17.01 |
| 79628 | 530488117 | $ | 9,660.00 | 181030 | 530638902 | $ | 22.05 | 282434 | 530796216 | $ | 66.15 |
| 79629 | 530488119 | $ | 1,205.84 | 181031 | 530638904 | $ | 1,024.00 | 282435 | 530796218 | $ | 570.00 |
| 79630 | 530488120 | $ | 8,516.90 | 181032 | 530638905 | $ | 452.06 | 282436 | 530796219 | $ | 13.30 |
| 79631 | 530488126 | $ | 74.06 | 181033 | 530638906 | $ | 54.74 | 282437 | 530796221 | $ | 128.00 |
| 79632 | 530488128 | $ | 6.40 | 181034 | 530638907 | $ | 38.64 | 282438 | 530796222 | $ | 18.50 |
| 79633 | 530488129 | $ | 8.53 | 181035 | 530638908 | $ | 48.30 | 282439 | 530796224 | $ | 42.35 |
| 79634 | 530488130 | $ | 6.40 | 181036 | 530638916 | $ | 156.98 | 282440 | 530796225 | $ | 34.45 |
| 79635 | 530488132 | $ | 1,161.00 | 181037 | 530638917 | $ | 62.36 | 282441 | 530796228 | $ | 4.75 |
| 79636 | 530488133 | $ | 32.20 | 181038 | 530638918 | $ | 248.47 | 282442 | 530796229 | $ | 63.63 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79637 | 530488134 | $ | 225.40 | 181039 | 530638919 | $ | 566.76 | 282443 | 530796231 | $ | 149.99 |
| 79638 | 530488135 | $ | 412.25 | 181040 | 530638921 | $ | 13.71 | 282444 | 530796232 | $ | 490.31 |
| 79639 | 530488136 | $ | 193.20 | 181041 | 530638922 | $ | 341.60 | 282445 | 530796233 | $ | 156.38 |
| 79640 | 530488139 | $ | 787.36 | 181042 | 530638923 | $ | 270.46 | 282446 | 530796235 | $ | 41.80 |
| 79641 | 530488140 | $ | 412.38 | 181043 | 530638924 | $ | 25.77 | 282447 | 530796237 | $ | 322.00 |
| 79642 | 530488141 | $ | 166.10 | 181044 | 530638926 | $ | 680.52 | 282448 | 530796238 | $ | 512.00 |
| 79643 | 530488142 | $ | 82.99 | 181045 | 530638927 | $ | 8,386.27 | 282449 | 530796239 | $ | 96.71 |
| 79644 | 530488143 | $ | 183.35 | 181046 | 530638929 | $ | 119.14 | 282450 | 530796240 | $ | 161.00 |
| 79645 | 530488144 | $ | 183.35 | 181047 | 530638931 | $ | 62.37 | 282451 | 530796241 | $ | 579.00 |
| 79646 | 530488145 | $ | 254.38 | 181048 | 530638932 | $ | 1,897.73 | 282452 | 530796242 | $ | 964.00 |
| 79647 | 530488146 | $ | 2,981.72 | 181049 | 530638933 | $ | 10.24 | 282453 | 530796243 | $ | 36.00 |
| 79648 | 530488147 | $ | 567.43 | 181050 | 530638934 | $ | 154.56 | 282454 | 530796244 | $ | 114.99 |
| 79649 | 530488149 | $ | 312.34 | 181051 | 530638935 | $ | 125.58 | 282455 | 530796245 | $ | 55.97 |
| 79650 | 530488150 | $ | 2,641.92 | 181052 | 530638936 | $ | 626.88 | 282456 | 530796246 | $ | 50.18 |
| 79651 | 530488151 | $ | 90.16 | 181053 | 530638937 | $ | 558.20 | 282457 | 530796247 | $ | 43.61 |
| 79652 | 530488152 | $ | 4,353.66 | 181054 | 530638938 | $ | 215.07 | 282458 | 530796248 | $ | 135.10 |
| 79653 | 530488153 | $ | 2,485.84 | 181055 | 530638939 | $ | 344.55 | 282459 | 530796251 | $ | 1,141.90 |
| 79654 | 530488154 | $ | 32.20 | 181056 | 530638940 | $ | 16.27 | 282460 | 530796257 | $ | 4,715.24 |
| 79655 | 530488155 | $ | 518.42 | 181057 | 530638941 | $ | 377.94 | 282461 | 530796258 | $ | 17.01 |
| 79656 | 530488156 | $ | 1,187.22 | 181058 | 530638942 | $ | 186.44 | 282462 | 530796259 | $ | 64.89 |
| 79657 | 530488157 | $ | 1,491.78 | 181059 | 530638943 | $ | 233.24 | 282463 | 530796260 | $ | 37.17 |
| 79658 | 530488158 | $ | 128.80 | 181060 | 530638944 | $ | 72.69 | 282464 | 530796262 | $ | 2.28 |
| 79659 | 530488159 | $ | 1,435.16 | 181061 | 530638947 | $ | 415.38 | 282465 | 530796263 | $ | 27.09 |
| 79660 | 530488160 | $ | 218.26 | 181062 | 530638948 | $ | 51.52 | 282466 | 530796264 | $ | 38.43 |
| 79661 | 530488161 | $ | 48.30 | 181063 | 530638949 | $ | 358.91 | 282467 | 530796265 | $ | 209.92 |
| 79662 | 530488163 | $ | 454.86 | 181064 | 530638951 | $ | 831.33 | 282468 | 530796266 | $ | 16.38 |
| 79663 | 530488164 | $ | 644.00 | 181065 | 530638953 | $ | 188.36 | 282469 | 530796269 | $ | 2.76 |
| 79664 | 530488165 | $ | 170.82 | 181066 | 530638954 | $ | 5,120.00 | 282470 | 530796270 | $ | 68.73 |
| 79665 | 530488166 | $ | 597.18 | 181067 | 530638955 | $ | 12.80 | 282471 | 530796272 | $ | 12.17 |
| 79666 | 530488167 | $ | 1,520.64 | 181068 | 530638956 | $ | 291.85 | 282472 | 530796277 | $ | 51.94 |
| 79667 | 530488168 | $ | 384.00 | 181069 | 530638961 | $ | 104.19 | 282473 | 530796284 | $ | 285.50 |
| 79668 | 530488169 | $ | 252.47 | 181070 | 530638962 | $ | 55.87 | 282474 | 530796286 | $ | 76.80 |
| 79669 | 530488170 | $ | 1,001.14 | 181071 | 530638963 | $ | 841.86 | 282475 | 530796287 | $ | 7,050.00 |
| 79670 | 530488172 | $ | 723.77 | 181072 | 530638964 | $ | 344.92 | 282476 | 530796289 | $ | 262.41 |
| 79671 | 530488174 | $ | 288.43 | 181073 | 530638965 | $ | 1,205.58 | 282477 | 530796290 | $ | 280.39 |
| 79672 | 530488175 | $ | 188.15 | 181074 | 530638966 | $ | 35.56 | 282478 | 530796291 | $ | 51.82 |
| 79673 | 530488176 | $ | 300.52 | 181075 | 530638967 | $ | 67.31 | 282479 | 530796292 | $ | 823.78 |
| 79674 | 530488177 | $ | 2,263.04 | 181076 | 530638968 | $ | 19.34 | 282480 | 530796293 | $ | 110.21 |
| 79675 | 530488178 | $ | 635.73 | 181077 | 530638969 | $ | 284.67 | 282481 | 530796294 | $ | 238.30 |
| 79676 | 530488179 | $ | 21.55 | 181078 | 530638971 | $ | 11.15 | 282482 | 530796296 | $ | 31.43 |
| 79677 | 530488180 | $ | 2,338.62 | 181079 | 530638972 | $ | 173.87 | 282483 | 530796298 | $ | 115.92 |
| 79678 | 530488181 | $ | 659.30 | 181080 | 530638973 | $ | 17.96 | 282484 | 530796299 | $ | 123.10 |
| 79679 | 530488182 | $ | 134.08 | 181081 | 530638974 | $ | 20.50 | 282485 | 530796302 | $ | 31.19 |
| 79680 | 530488184 | $ | 48.21 | 181082 | 530638976 | $ | 18.06 | 282486 | 530796303 | $ | 10.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79681 | 530488185 | $ | 114.30 | 181083 | 530638977 | $ | 251.15 | 282487 | 530796304 | $ | 51.52 |
| 79682 | 530488186 | $ | 704.43 | 181084 | 530638978 | $ | 24.51 | 282488 | 530796305 | $ | 164.85 |
| 79683 | 530488188 | $ | 215.32 | 181085 | 530638979 | $ | 31.47 | 282489 | 530796306 | $ | 140.31 |
| 79684 | 530488189 | $ | 207.54 | 181086 | 530638981 | $ | 301.84 | 282490 | 530796307 | $ | 29.01 |
| 79685 | 530488190 | $ | 660.12 | 181087 | 530638982 | $ | 37.41 | 282491 | 530796308 | $ | 15.94 |
| 79686 | 530488191 | $ | 1,018.42 | 181088 | 530638984 | $ | 47.73 | 282492 | 530796309 | $ | 145.60 |
| 79687 | 530488194 | $ | 143.21 | 181089 | 530638985 | $ | 24.51 | 282493 | 530796319 | $ | 215.79 |
| 79688 | 530488196 | $ | 107.20 | 181090 | 530638987 | $ | 28.38 | 282494 | 530796321 | $ | 6.44 |
| 79689 | 530488197 | $ | 17.75 | 181091 | 530638988 | $ | 40.73 | 282495 | 530796322 | $ | 86.85 |
| 79690 | 530488198 | $ | 491.05 | 181092 | 530638989 | $ | 107.07 | 282496 | 530796325 | $ | 344.54 |
| 79691 | 530488199 | $ | 39.73 | 181093 | 530638990 | $ | 385.43 | 282497 | 530796326 | $ | 564.14 |
| 79692 | 530488201 | $ | 41.35 | 181094 | 530638991 | $ | 78.69 | 282498 | 530796328 | $ | 206.08 |
| 79693 | 530488205 | $ | 6,693.79 | 181095 | 530638992 | $ | 49.02 | 282499 | 530796329 | $ | 1.89 |
| 79694 | 530488207 | $ | 1,935.17 | 181096 | 530638995 | $ | 10.32 | 282500 | 530796331 | $ | 254.38 |
| 79695 | 530488208 | $ | 1,218.58 | 181097 | 530638996 | $ | 74.82 | 282501 | 530796335 | $ | 3.22 |
| 79696 | 530488210 | $ | 81.49 | 181098 | 530638997 | $ | 28.38 | 282502 | 530796336 | $ | 5.79 |
| 79697 | 530488212 | $ | 594.44 | 181099 | 530638998 | $ | 10.32 | 282503 | 530796338 | $ | 28.95 |
| 79698 | 530488213 | $ | 1,509.26 | 181100 | 530638999 | $ | 16.77 | 282504 | 530796340 | $ | 114.95 |
| 79699 | 530488215 | $ | 438.11 | 181101 | 530639000 | $ | 34.32 | 282505 | 530796341 | $ | 743.30 |
| 79700 | 530488216 | $ | 416.88 | 181102 | 530639001 | $ | 115.01 | 282506 | 530796342 | $ | 157.10 |
| 79701 | 530488217 | $ | 262.48 | 181103 | 530639002 | $ | 107.07 | 282507 | 530796343 | $ | 47.83 |
| 79702 | 530488218 | $ | 273.89 | 181104 | 530639003 | $ | 108.86 | 282508 | 530796344 | $ | 15.48 |
| 79703 | 530488219 | $ | 104.22 | 181105 | 530639004 | $ | 54.18 | 282509 | 530796345 | $ | 153.08 |
| 79704 | 530488220 | $ | 123.52 | 181106 | 530639005 | $ | 23.22 | 282510 | 530796346 | $ | 356.81 |
| 79705 | 530488221 | $ | 102.29 | 181107 | 530639006 | $ | 56.76 | 282511 | 530796347 | $ | 144.88 |
| 79706 | 530488222 | $ | 177.56 | 181108 | 530639007 | $ | 3.86 | 282512 | 530796348 | $ | 131.31 |
| 79707 | 530488223 | $ | 162.12 | 181109 | 530639008 | $ | 41.86 | 282513 | 530796349 | $ | 154.40 |
| 79708 | 530488224 | $ | 162.12 | 181110 | 530639009 | $ | 33.54 | 282514 | 530796351 | $ | 37.33 |
| 79709 | 530488225 | $ | 1,169.58 | 181111 | 530639010 | $ | 21.93 | 282515 | 530796352 | $ | 122.86 |
| 79710 | 530488226 | $ | 721.82 | 181112 | 530639012 | $ | 73.53 | 282516 | 530796353 | $ | 262.44 |
| 79711 | 530488227 | $ | 71.41 | 181113 | 530639013 | $ | 19.35 | 282517 | 530796356 | $ | 18.50 |
| 79712 | 530488228 | $ | 108.08 | 181114 | 530639014 | $ | 43.86 | 282518 | 530796359 | $ | 5.04 |
| 79713 | 530488229 | $ | 117.73 | 181115 | 530639015 | $ | 23.22 | 282519 | 530796362 | $ | 163.27 |
| 79714 | 530488230 | $ | 82.99 | 181116 | 530639016 | $ | 29.67 | 282520 | 530796363 | $ | 52.30 |
| 79715 | 530488231 | $ | 154.40 | 181117 | 530639017 | $ | 39.99 | 282521 | 530796366 | $ | 96.46 |
| 79716 | 530488233 | $ | 586.72 | 181118 | 530639019 | $ | 30.96 | 282522 | 530796367 | $ | 14.10 |
| 79717 | 530488236 | $ | 402.50 | 181119 | 530639021 | $ | 33.12 | 282523 | 530796368 | $ | 16.97 |
| 79718 | 530488237 | $ | 1,832.26 | 181120 | 530639022 | $ | 18.06 | 282524 | 530796370 | $ | 97.37 |
| 79719 | 530488238 | $ | 434.70 | 181121 | 530639023 | $ | 58.05 | 282525 | 530796372 | $ | 6,489.43 |
| 79720 | 530488239 | $ | 819.20 | 181122 | 530639024 | $ | 41.28 | 282526 | 530796374 | $ | 61.65 |
| 79721 | 530488240 | $ | 354.20 | 181123 | 530639025 | $ | 99.60 | 282527 | 530796376 | $ | 114.00 |
| 79722 | 530488241 | $ | 512.00 | 181124 | 530639026 | $ | 25.80 | 282528 | 530796377 | $ | 133.49 |
| 79723 | 530488242 | $ | 656.64 | 181125 | 530639027 | $ | 18.06 | 282529 | 530796381 | $ | 7.74 |
| 79724 | 530488243 | $ | 663.48 | 181126 | 530639028 | $ | 51.60 | 282530 | 530796384 | $ | 132.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79725 | 530488244 | $ | 437.94 | 181127 | 530639029 | $ | 52.89 | 282531 | 530796388 | $ | 3.61 |
| 79726 | 530488245 | $ | 161.00 | 181128 | 530639030 | $ | 164.59 | 282532 | 530796395 | $ | 14.49 |
| 79727 | 530488246 | $ | 161.00 | 181129 | 530639031 | $ | 266.59 | 282533 | 530796397 | $ | 74.30 |
| 79728 | 530488249 | $ | 859.61 | 181130 | 530639032 | $ | 25.80 | 282534 | 530796398 | $ | 1,383.75 |
| 79729 | 530488250 | $ | 2,193.25 | 181131 | 530639033 | $ | 77.14 | 282535 | 530796399 | $ | 99.20 |
| 79730 | 530488251 | $ | 3,789.30 | 181132 | 530639034 | $ | 59.34 | 282536 | 530796400 | $ | 0.41 |
| 79731 | 530488252 | $ | 1,571.50 | 181133 | 530639035 | $ | 42.57 | 282537 | 530796402 | $ | 8.98 |
| 79732 | 530488254 | $ | 154.56 | 181134 | 530639036 | $ | 4.12 | 282538 | 530796403 | $ | 296.50 |
| 79733 | 530488258 | $ | 640.00 | 181135 | 530639037 | $ | 45.15 | 282539 | 530796412 | $ | 315.68 |
| 79734 | 530488259 | $ | 199.50 | 181136 | 530639038 | $ | 1,239.51 | 282540 | 530796413 | $ | 152.66 |
| 79735 | 530488260 | $ | 1,512.51 | 181137 | 530639039 | $ | 12.90 | 282541 | 530796414 | $ | 144.90 |
| 79736 | 530488262 | $ | 92.71 | 181138 | 530639041 | $ | 18.06 | 282542 | 530796416 | $ | 16.10 |
| 79737 | 530488263 | $ | 101.60 | 181139 | 530639042 | $ | 78.69 | 282543 | 530796420 | $ | 42.21 |
| 79738 | 530488264 | $ | 1,922.00 | 181140 | 530639043 | $ | 39.99 | 282544 | 530796421 | $ | 53.27 |
| 79739 | 530488265 | $ | 1,922.40 | 181141 | 530639044 | $ | 20.71 | 282545 | 530796423 | $ | 96.60 |
| 79740 | 530488266 | $ | 9.63 | 181142 | 530639045 | $ | 201.24 | 282546 | 530796425 | $ | 644.00 |
| 79741 | 530488269 | $ | 127.00 | 181143 | 530639046 | $ | 21.93 | 282547 | 530796427 | $ | 617.70 |
| 79742 | 530488270 | $ | 1,133.88 | 181144 | 530639047 | $ | 186.76 | 282548 | 530796429 | $ | 22,614.84 |
| 79743 | 530488271 | $ | 402.50 | 181145 | 530639049 | $ | 47.73 | 282549 | 530796430 | $ | 5,746.07 |
| 79744 | 530488272 | $ | 885.50 | 181146 | 530639050 | $ | 11.61 | 282550 | 530796431 | $ | 143.22 |
| 79745 | 530488273 | $ | 2,018.50 | 181147 | 530639052 | $ | 27.09 | 282551 | 530796432 | $ | 2,148.25 |
| 79746 | 530488274 | $ | 9,650.00 | 181148 | 530639053 | $ | 51.60 | 282552 | 530796433 | $ | 777.23 |
| 79747 | 530488276 | $ | 384.00 | 181149 | 530639054 | $ | 48.33 | 282553 | 530796435 | $ | 9.03 |
| 79748 | 530488277 | $ | 32.00 | 181150 | 530639055 | $ | 49.02 | 282554 | 530796436 | $ | 9.03 |
| 79749 | 530488278 | $ | 254.05 | 181151 | 530639057 | $ | 10.26 | 282555 | 530796437 | $ | 17.00 |
| 79750 | 530488279 | $ | 152.18 | 181152 | 530639058 | $ | 30.16 | 282556 | 530796438 | $ | 72.10 |
| 79751 | 530488280 | $ | 1,636.02 | 181153 | 530639059 | $ | 14.19 | 282557 | 530796439 | $ | 7.59 |
| 79752 | 530488282 | $ | 443.90 | 181154 | 530639060 | $ | 14.19 | 282558 | 530796440 | $ | 203.82 |
| 79753 | 530488283 | $ | 4,432.84 | 181155 | 530639061 | $ | 85.15 | 282559 | 530796441 | $ | 765.34 |
| 79754 | 530488284 | $ | 159.87 | 181156 | 530639062 | $ | 14.19 | 282560 | 530796442 | $ | 13,423.61 |
| 79755 | 530488287 | $ | 6,176.00 | 181157 | 530639063 | $ | 177.74 | 282561 | 530796444 | $ | 14.74 |
| 79756 | 530488288 | $ | 318.45 | 181158 | 530639064 | $ | 10.32 | 282562 | 530796446 | $ | 81.18 |
| 79757 | 530488290 | $ | 512.00 | 181159 | 530639065 | $ | 0.49 | 282563 | 530796447 | $ | 147.19 |
| 79758 | 530488291 | $ | 1,545.60 | 181160 | 530639069 | $ | 171.00 | 282564 | 530796449 | $ | 42.09 |
| 79759 | 530488293 | $ | 872.69 | 181161 | 530639070 | $ | 5.16 | 282565 | 530796450 | $ | 1,309.37 |
| 79760 | 530488294 | $ | 361.92 | 181162 | 530639071 | $ | 112.70 | 282566 | 530796451 | $ | 2,538.64 |
| 79761 | 530488295 | $ | 197.61 | 181163 | 530639072 | $ | 48.30 | 282567 | 530796452 | $ | 2,621.44 |
| 79762 | 530488297 | $ | 10.24 | 181164 | 530639073 | $ | 6.45 | 282568 | 530796453 | $ | 41.28 |
| 79763 | 530488299 | $ | 1,157.60 | 181165 | 530639074 | $ | 10.32 | 282569 | 530796456 | $ | 25.76 |
| 79764 | 530488300 | $ | 550.20 | 181166 | 530639075 | $ | 153.24 | 282570 | 530796458 | $ | 115.92 |
| 79765 | 530488301 | $ | 0.05 | 181167 | 530639076 | $ | 278.17 | 282571 | 530796459 | $ | 28.24 |
| 79766 | 530488302 | $ | 898.00 | 181168 | 530639077 | $ | 43.86 | 282572 | 530796461 | $ | 234.88 |
| 79767 | 530488303 | $ | 1,122.50 | 181169 | 530639078 | $ | 0.96 | 282573 | 530796462 | $ | 122.36 |
| 79768 | 530488304 | $ | 104.96 | 181170 | 530639079 | $ | 873.85 | 282574 | 530796463 | $ | 80.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79769 | 530488305 | $ | 898.00 | 181171 | 530639081 | $ | 28.41 | 282575 | 530796464 | $ | 42.08 |
| 79770 | 530488306 | $ | 415.00 | 181172 | 530639082 | $ | 441.11 | 282576 | 530796465 | $ | 312.99 |
| 79771 | 530488309 | $ | 1,122.50 | 181173 | 530639083 | $ | 96.71 | 282577 | 530796466 | $ | 133.53 |
| 79772 | 530488315 | $ | 1,223.60 | 181174 | 530639084 | $ | 87.58 | 282578 | 530796467 | $ | 42.36 |
| 79773 | 530488316 | $ | 209.92 | 181175 | 530639085 | $ | 821.10 | 282579 | 530796469 | $ | 68.05 |
| 79774 | 530488317 | $ | 3,705.65 | 181176 | 530639086 | $ | 241.14 | 282580 | 530796470 | $ | 178.95 |
| 79775 | 530488318 | $ | 48.30 | 181177 | 530639088 | $ | 10.32 | 282581 | 530796471 | $ | 1,338.96 |
| 79776 | 530488319 | $ | 456.00 | 181178 | 530639089 | $ | 54.18 | 282582 | 530796473 | $ | 80.50 |
| 79777 | 530488320 | $ | 142.50 | 181179 | 530639090 | $ | 605.32 | 282583 | 530796474 | $ | 9.66 |
| 79778 | 530488321 | $ | 199.64 | 181180 | 530639095 | $ | 383.36 | 282584 | 530796475 | $ | 235.06 |
| 79779 | 530488322 | $ | 34.05 | 181181 | 530639096 | $ | 24.47 | 282585 | 530796476 | $ | 341.92 |
| 79780 | 530488325 | $ | 1,153.30 | 181182 | 530639097 | $ | 5.29 | 282586 | 530796477 | $ | 785.68 |
| 79781 | 530488326 | $ | 1,004.40 | 181183 | 530639100 | $ | 51.04 | 282587 | 530796478 | $ | 1.62 |
| 79782 | 530488327 | $ | 3,655.00 | 181184 | 530639102 | $ | 41.86 | 282588 | 530796480 | $ | 156.33 |
| 79783 | 530488329 | $ | 14.16 | 181185 | 530639103 | $ | 1.12 | 282589 | 530796482 | $ | 15.94 |
| 79784 | 530488330 | $ | 193.00 | 181186 | 530639105 | $ | 356.54 | 282590 | 530796484 | $ | 13.25 |
| 79785 | 530488331 | $ | 224.50 | 181187 | 530639106 | $ | 172.73 | 282591 | 530796485 | $ | 9.26 |
| 79786 | 530488332 | $ | 1,925.56 | 181188 | 530639107 | $ | 32.07 | 282592 | 530796487 | $ | 27.56 |
| 79787 | 530488334 | $ | 358.93 | 181189 | 530639108 | $ | 208.80 | 282593 | 530796490 | $ | 1,677.08 |
| 79788 | 530488335 | $ | 136.82 | 181190 | 530639109 | $ | 86.67 | 282594 | 530796491 | $ | 136.70 |
| 79789 | 530488337 | $ | 3,639.23 | 181191 | 530639110 | $ | 107.56 | 282595 | 530796493 | $ | 885.15 |
| 79790 | 530488339 | $ | 1,347.00 | 181192 | 530639111 | $ | 124.70 | 282596 | 530796494 | $ | 6.36 |
| 79791 | 530488340 | $ | 1,127.00 | 181193 | 530639116 | $ | 52.15 | 282597 | 530796495 | $ | 240.06 |
| 79792 | 530488342 | $ | 2,898.00 | 181194 | 530639117 | $ | 51.95 | 282598 | 530796498 | $ | 34.71 |
| 79793 | 530488343 | $ | 1,932.00 | 181195 | 530639118 | $ | 1,016.80 | 282599 | 530796499 | $ | 140.52 |
| 79794 | 530488344 | $ | 966.00 | 181196 | 530639119 | $ | 3.33 | 282600 | 530796502 | $ | 53.60 |
| 79795 | 530488345 | $ | 2,576.00 | 181197 | 530639122 | $ | 100.91 | 282601 | 530796503 | $ | 32.19 |
| 79796 | 530488346 | $ | 2,576.00 | 181198 | 530639123 | $ | 88.29 | 282602 | 530796505 | $ | 12.22 |
| 79797 | 530488347 | $ | 1,932.00 | 181199 | 530639124 | $ | 357.06 | 282603 | 530796506 | $ | 28.98 |
| 79798 | 530488348 | $ | 1,356.35 | 181200 | 530639126 | $ | 897.07 | 282604 | 530796507 | $ | 142.77 |
| 79799 | 530488349 | $ | 505.40 | 181201 | 530639127 | $ | 1,388.28 | 282605 | 530796508 | $ | 21.69 |
| 79800 | 530488350 | $ | 530.10 | 181202 | 530639128 | $ | 534.48 | 282606 | 530796509 | $ | 33.94 |
| 79801 | 530488351 | $ | 933.80 | 181203 | 530639129 | $ | 543.90 | 282607 | 530796512 | $ | 57.00 |
| 79802 | 530488352 | $ | 1,223.60 | 181204 | 530639130 | $ | 97.08 | 282608 | 530796513 | $ | 276.92 |
| 79803 | 530488354 | $ | 1,063.52 | 181205 | 530639131 | $ | 214.94 | 282609 | 530796514 | $ | 665.43 |
| 79804 | 530488355 | $ | 1,359.48 | 181206 | 530639132 | $ | 115.46 | 282610 | 530796518 | $ | 3.15 |
| 79805 | 530488356 | $ | 115.92 | 181207 | 530639133 | $ | 85.51 | 282611 | 530796521 | $ | 14.49 |
| 79806 | 530488357 | $ | 286.72 | 181208 | 530639134 | $ | 88.44 | 282612 | 530796524 | $ | 61.76 |
| 79807 | 530488358 | $ | 39.68 | 181209 | 530639135 | $ | 87.22 | 282613 | 530796527 | $ | 25.99 |
| 79808 | 530488359 | $ | 61.44 | 181210 | 530639136 | $ | 365.80 | 282614 | 530796530 | $ | 53.60 |
| 79809 | 530488360 | $ | 431.70 | 181211 | 530639137 | $ | 130.15 | 282615 | 530796540 | $ | 124.42 |
| 79810 | 530488361 | $ | 97.52 | 181212 | 530639138 | $ | 62.35 | 282616 | 530796541 | $ | 309.40 |
| 79811 | 530488362 | $ | 138.54 | 181213 | 530639139 | $ | 83.58 | 282617 | 530796542 | $ | 4.47 |
| 79812 | 530488363 | $ | 842.70 | 181214 | 530639140 | $ | 87.41 | 282618 | 530796543 | $ | 26.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79813 | 530488364 | $ | 129.54 | 181215 | 530639141 | $ | 82.29 | 282619 | 530796546 | $ | 71.45 |
| 79814 | 530488366 | $ | 127.00 | 181216 | 530639142 | $ | 83.58 | 282620 | 530796548 | $ | 389.36 |
| 79815 | 530488367 | $ | 7.60 | 181217 | 530639143 | $ | 82.49 | 282621 | 530796550 | $ | 8.04 |
| 79816 | 530488368 | $ | 266.00 | 181218 | 530639144 | $ | 77.14 | 282622 | 530796551 | $ | 22.54 |
| 79817 | 530488369 | $ | 488.95 | 181219 | 530639145 | $ | 122.53 | 282623 | 530796552 | $ | 14.05 |
| 79818 | 530488370 | $ | 966.00 | 181220 | 530639146 | $ | 264.10 | 282624 | 530796558 | $ | 19.00 |
| 79819 | 530488372 | $ | 98.01 | 181221 | 530639147 | $ | 107.74 | 282625 | 530796563 | $ | 229.44 |
| 79820 | 530488373 | $ | 898.00 | 181222 | 530639148 | $ | 130.94 | 282626 | 530796567 | $ | 0.63 |
| 79821 | 530488374 | $ | 19.20 | 181223 | 530639149 | $ | 106.45 | 282627 | 530796570 | $ | 322.00 |
| 79822 | 530488375 | $ | 386.00 | 181224 | 530639151 | $ | 451.03 | 282628 | 530796571 | $ | 224.50 |
| 79823 | 530488376 | $ | 241.50 | 181225 | 530639152 | $ | 440.09 | 282629 | 530796572 | $ | 841.00 |
| 79824 | 530488377 | $ | 193.00 | 181226 | 530639153 | $ | 102.39 | 282630 | 530796574 | $ | 29.61 |
| 79825 | 530488378 | $ | 2,161.00 | 181227 | 530639154 | $ | 85.55 | 282631 | 530796576 | $ | 40.95 |
| 79826 | 530488379 | $ | 515.00 | 181228 | 530639155 | $ | 87.22 | 282632 | 530796577 | $ | 97.65 |
| 79827 | 530488380 | $ | 1,223.00 | 181229 | 530639156 | $ | 561.37 | 282633 | 530796582 | $ | 48.35 |
| 79828 | 530488381 | $ | 512.00 | 181230 | 530639157 | $ | 344.30 | 282634 | 530796584 | $ | 23.94 |
| 79829 | 530488382 | $ | 449.00 | 181231 | 530639158 | $ | 164.58 | 282635 | 530796586 | $ | 35.91 |
| 79830 | 530488383 | $ | 411.60 | 181232 | 530639159 | $ | 1,296.72 | 282636 | 530796588 | $ | 100.80 |
| 79831 | 530488384 | $ | 2,743.20 | 181233 | 530639160 | $ | 2,543.97 | 282637 | 530796589 | $ | 2.52 |
| 79832 | 530488385 | $ | 322.00 | 181234 | 530639161 | $ | 244.72 | 282638 | 530796590 | $ | 0.10 |
| 79833 | 530488387 | $ | 246.38 | 181235 | 530639162 | $ | 251.87 | 282639 | 530796591 | $ | 208.99 |
| 79834 | 530488388 | $ | 322.34 | 181236 | 530639164 | $ | 115.92 | 282640 | 530796592 | $ | 4,681.89 |
| 79835 | 530488389 | $ | 96.50 | 181237 | 530639165 | $ | 343.23 | 282641 | 530796594 | $ | 42.84 |
| 79836 | 530488390 | $ | 6.42 | 181238 | 530639167 | $ | 259.49 | 282642 | 530796595 | $ | 20.79 |
| 79837 | 530488391 | $ | 413.02 | 181239 | 530639169 | $ | 429.52 | 282643 | 530796596 | $ | 76.52 |
| 79838 | 530488392 | $ | 8.99 | 181240 | 530639171 | $ | 19.35 | 282644 | 530796599 | $ | 50.58 |
| 79839 | 530488393 | $ | 38.60 | 181241 | 530639173 | $ | 614.34 | 282645 | 530796601 | $ | 69.22 |
| 79840 | 530488394 | $ | 205.27 | 181242 | 530639176 | $ | 265.09 | 282646 | 530796602 | $ | 11.26 |
| 79841 | 530488399 | $ | 4,263.11 | 181243 | 530639177 | $ | 59.83 | 282647 | 530796603 | $ | 30.40 |
| 79842 | 530488400 | $ | 17,365.84 | 181244 | 530639179 | $ | 148.29 | 282648 | 530796604 | $ | 26.96 |
| 79843 | 530488403 | $ | 24,415.32 | 181245 | 530639180 | $ | 250.90 | 282649 | 530796605 | $ | 1.24 |
| 79844 | 530488404 | $ | 2,163.53 | 181246 | 530639183 | $ | 251.19 | 282650 | 530796606 | $ | 4.51 |
| 79845 | 530488406 | $ | 18,924.76 | 181247 | 530639185 | $ | 54.38 | 282651 | 530796610 | $ | 39.69 |
| 79846 | 530488407 | $ | 3,782.50 | 181248 | 530639187 | $ | 29.25 | 282652 | 530796612 | $ | 1.89 |
| 79847 | 530488408 | $ | 11,257.04 | 181249 | 530639188 | $ | 63.03 | 282653 | 530796613 | $ | 10.71 |
| 79848 | 530488409 | $ | 19,188.85 | 181250 | 530639189 | $ | 32.37 | 282654 | 530796614 | $ | 8.19 |
| 79849 | 530488410 | $ | 110.31 | 181251 | 530639190 | $ | 88.18 | 282655 | 530796615 | $ | 8.82 |
| 79850 | 530488411 | $ | 4,399.87 | 181252 | 530639191 | $ | 30.02 | 282656 | 530796616 | $ | 4.41 |
| 79851 | 530488412 | $ | 256.00 | 181253 | 530639192 | $ | 157.50 | 282657 | 530796617 | $ | 1.26 |
| 79852 | 530488413 | $ | 3,481.60 | 181254 | 530639196 | $ | 56.32 | 282658 | 530796619 | $ | 7.56 |
| 79853 | 530488415 | $ | 40.95 | 181255 | 530639197 | $ | 161.00 | 282659 | 530796625 | $ | 59.23 |
| 79854 | 530488416 | $ | 36.32 | 181256 | 530639198 | $ | 153.88 | 282660 | 530796626 | $ | 243.45 |
| 79855 | 530488417 | $ | 31.10 | 181257 | 530639199 | $ | 5.63 | 282661 | 530796627 | $ | 80.64 |
| 79856 | 530488419 | $ | 23.45 | 181258 | 530639200 | $ | 125.94 | 282662 | 530796628 | $ | 169.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79857 | 530488420 | $ | 13.92 | 181259 | 530639201 | $ | 25.83 | 282663 | 530796633 | $ | 112.14 |
| 79858 | 530488421 | $ | 55.76 | 181260 | 530639204 | $ | 159.38 | 282664 | 530796634 | $ | 18.90 |
| 79859 | 530488422 | $ | 21.09 | 181261 | 530639206 | $ | 54.83 | 282665 | 530796637 | $ | 6.84 |
| 79860 | 530488424 | $ | 31,788.50 | 181262 | 530639208 | $ | 220.01 | 282666 | 530796638 | $ | 27.09 |
| 79861 | 530488426 | $ | 611.80 | 181263 | 530639210 | $ | 93.38 | 282667 | 530796639 | $ | 15.75 |
| 79862 | 530488427 | $ | 441.14 | 181264 | 530639211 | $ | 93.38 | 282668 | 530796643 | $ | 19.30 |
| 79863 | 530488428 | $ | 12.88 | 181265 | 530639212 | $ | 115.92 | 282669 | 530796644 | $ | 167.44 |
| 79864 | 530488429 | $ | 9.66 | 181266 | 530639213 | $ | 322.00 | 282670 | 530796646 | $ | 46.62 |
| 79865 | 530488430 | $ | 1,568.14 | 181267 | 530639214 | $ | 40.76 | 282671 | 530796651 | $ | 27.72 |
| 79866 | 530488431 | $ | 48.30 | 181268 | 530639215 | $ | 73.17 | 282672 | 530796654 | $ | 260.82 |
| 79867 | 530488435 | $ | 476.56 | 181269 | 530639217 | $ | 112.51 | 282673 | 530796655 | $ | 112.64 |
| 79868 | 530488436 | $ | 7,953.40 | 181270 | 530639219 | $ | 965.00 | 282674 | 530796656 | $ | 449.52 |
| 79869 | 530488437 | $ | 83.72 | 181271 | 530639220 | $ | 290.28 | 282675 | 530796657 | $ | 95.26 |
| 79870 | 530488438 | $ | 51.52 | 181272 | 530639224 | $ | 294.85 | 282676 | 530796658 | $ | 76.37 |
| 79871 | 530488439 | $ | 28.98 | 181273 | 530639225 | $ | 501.64 | 282677 | 530796659 | $ | 101.97 |
| 79872 | 530488440 | $ | 36.01 | 181274 | 530639226 | $ | 895.74 | 282678 | 530796660 | $ | 12.88 |
| 79873 | 530488441 | $ | 25.76 | 181275 | 530639227 | $ | 14,156.22 | 282679 | 530796661 | $ | 372.59 |
| 79874 | 530488443 | $ | 9.66 | 181276 | 530639228 | $ | 578.90 | 282680 | 530796662 | $ | 833.29 |
| 79875 | 530488444 | $ | 50.18 | 181277 | 530639229 | $ | 824.26 | 282681 | 530796663 | $ | 275.85 |
| 79876 | 530488445 | $ | 373.76 | 181278 | 530639230 | $ | 84.46 | 282682 | 530796665 | $ | 23.94 |
| 79877 | 530488446 | $ | 55.97 | 181279 | 530639231 | $ | 197.53 | 282683 | 530796666 | $ | 347.60 |
| 79878 | 530488447 | $ | 208.00 | 181280 | 530639232 | $ | 11.15 | 282684 | 530796667 | $ | 28.98 |
| 79879 | 530488450 | $ | 104.00 | 181281 | 530639233 | $ | 515.36 | 282685 | 530796668 | $ | 63.59 |
| 79880 | 530488451 | $ | 249.88 | 181282 | 530639234 | $ | 1,017.32 | 282686 | 530796669 | $ | 1,519.80 |
| 79881 | 530488453 | $ | 260.55 | 181283 | 530639235 | $ | 8.34 | 282687 | 530796670 | $ | 23.22 |
| 79882 | 530488454 | $ | 516.00 | 181284 | 530639236 | $ | 5.68 | 282688 | 530796671 | $ | 25.20 |
| 79883 | 530488458 | $ | 71.41 | 181285 | 530639237 | $ | 120.73 | 282689 | 530796672 | $ | 126.84 |
| 79884 | 530488459 | $ | 9.66 | 181286 | 530639238 | $ | 32.57 | 282690 | 530796673 | $ | 32.76 |
| 79885 | 530488460 | $ | 57.90 | 181287 | 530639239 | $ | 168.14 | 282691 | 530796674 | $ | 138.44 |
| 79886 | 530488461 | $ | 1,039.36 | 181288 | 530639240 | $ | 19.35 | 282692 | 530796675 | $ | 25.83 |
| 79887 | 530488463 | $ | 595.70 | 181289 | 530639241 | $ | 672.98 | 282693 | 530796676 | $ | 241.19 |
| 79888 | 530488464 | $ | 657.90 | 181290 | 530639242 | $ | 325.84 | 282694 | 530796677 | $ | 223.30 |
| 79889 | 530488465 | $ | 604.16 | 181291 | 530639243 | $ | 509.39 | 282695 | 530796678 | $ | 161.00 |
| 79890 | 530488467 | $ | 359.79 | 181292 | 530639246 | $ | 141.81 | 282696 | 530796679 | $ | 259.31 |
| 79891 | 530488468 | $ | 805.00 | 181293 | 530639247 | $ | 299.34 | 282697 | 530796681 | $ | 4,490.00 |
| 79892 | 530488471 | $ | 80.88 | 181294 | 530639250 | $ | 284.24 | 282698 | 530796684 | $ | 907.46 |
| 79893 | 530488473 | $ | 102.40 | 181295 | 530639251 | $ | 218.96 | 282699 | 530796685 | $ | 899.12 |
| 79894 | 530488474 | $ | 966.00 | 181296 | 530639256 | $ | 225.39 | 282700 | 530796686 | $ | 899.12 |
| 79895 | 530488475 | $ | 1,064.00 | 181297 | 530639257 | $ | 36.12 | 282701 | 530796687 | $ | 828.02 |
| 79896 | 530488476 | $ | 91.39 | 181298 | 530639258 | $ | 18.06 | 282702 | 530796688 | $ | 3,881.46 |
| 79897 | 530488481 | $ | 76.11 | 181299 | 530639261 | $ | 241.58 | 282703 | 530796690 | $ | 3.15 |
| 79898 | 530488482 | $ | 30.88 | 181300 | 530639262 | $ | 60.12 | 282704 | 530796692 | $ | 356.64 |
| 79899 | 530488484 | $ | 1,217.00 | 181301 | 530639263 | $ | 83.71 | 282705 | 530796695 | $ | 11.97 |
| 79900 | 530488488 | $ | 22.35 | 181302 | 530639264 | $ | 323.54 | 282706 | 530796696 | $ | 30.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79901 | 530488489 | $ | 28.50 | 181303 | 530639266 | $ | 58.37 | 282707 | 530796697 | $ | 59.22 |
| 79902 | 530488490 | $ | 55.37 | 181304 | 530639267 | $ | 48.30 | 282708 | 530796698 | $ | 9.45 |
| 79903 | 530488491 | $ | 1,028.62 | 181305 | 530639268 | $ | 29.18 | 282709 | 530796699 | $ | 49.14 |
| 79904 | 530488492 | $ | 438.53 | 181306 | 530639269 | $ | 2.76 | 282710 | 530796703 | $ | 378.00 |
| 79905 | 530488494 | $ | 14.19 | 181307 | 530639270 | $ | 12.68 | 282711 | 530796704 | $ | 143.01 |
| 79906 | 530488495 | $ | 205.20 | 181308 | 530639271 | $ | 2.22 | 282712 | 530796705 | $ | 568.50 |
| 79907 | 530488496 | $ | 115.90 | 181309 | 530639272 | $ | 0.76 | 282713 | 530796706 | $ | 26.68 |
| 79908 | 530488497 | $ | 115.90 | 181310 | 530639273 | $ | 33.54 | 282714 | 530796708 | $ | 1.99 |
| 79909 | 530488498 | $ | 486.36 | 181311 | 530639275 | $ | 45.67 | 282715 | 530796709 | $ | 23.20 |
| 79910 | 530488499 | $ | 67.55 | 181312 | 530639277 | $ | 104.22 | 282716 | 530796711 | $ | 78.19 |
| 79911 | 530488500 | $ | 337.75 | 181313 | 530639278 | $ | 33.02 | 282717 | 530796714 | $ | 32.40 |
| 79912 | 530488501 | $ | 459.34 | 181314 | 530639279 | $ | 253.07 | 282718 | 530796720 | $ | 444.84 |
| 79913 | 530488502 | $ | 1,592.32 | 181315 | 530639282 | $ | 1.33 | 282719 | 530796723 | $ | 63.50 |
| 79914 | 530488503 | $ | 517.12 | 181316 | 530639283 | $ | 1,103.66 | 282720 | 530796724 | $ | 42.37 |
| 79915 | 530488504 | $ | 92.16 | 181317 | 530639284 | $ | 122.50 | 282721 | 530796726 | $ | 195.95 |
| 79916 | 530488505 | $ | 138.15 | 181318 | 530639287 | $ | 68.31 | 282722 | 530796730 | $ | 31.89 |
| 79917 | 530488506 | $ | 1,024.00 | 181319 | 530639288 | $ | 141.07 | 282723 | 530796731 | $ | 11.22 |
| 79918 | 530488507 | $ | 47.89 | 181320 | 530639290 | $ | 94.28 | 282724 | 530796733 | $ | 56.16 |
| 79919 | 530488508 | $ | 4.28 | 181321 | 530639291 | $ | 45.59 | 282725 | 530796734 | $ | 237.95 |
| 79920 | 530488509 | $ | 9.22 | 181322 | 530639292 | $ | 3.51 | 282726 | 530796735 | $ | 325.65 |
| 79921 | 530488510 | $ | 22.80 | 181323 | 530639293 | $ | 133.12 | 282727 | 530796736 | $ | 37.14 |
| 79922 | 530488511 | $ | 1,022.44 | 181324 | 530639294 | $ | 148.12 | 282728 | 530796740 | $ | 15.47 |
| 79923 | 530488512 | $ | 7,975.76 | 181325 | 530639295 | $ | 655.69 | 282729 | 530796741 | $ | 129.31 |
| 79924 | 530488514 | $ | 237.05 | 181326 | 530639296 | $ | 0.99 | 282730 | 530796742 | $ | 56.16 |
| 79925 | 530488515 | $ | 1,809.64 | 181327 | 530639297 | $ | 74.06 | 282731 | 530796743 | $ | 164.82 |
| 79926 | 530488516 | $ | 237.97 | 181328 | 530639298 | $ | 379.10 | 282732 | 530796745 | $ | 11.61 |
| 79927 | 530488517 | $ | 345.73 | 181329 | 530639299 | $ | 394.09 | 282733 | 530796754 | $ | 328.35 |
| 79928 | 530488519 | $ | 25.60 | 181330 | 530639300 | $ | 1.91 | 282734 | 530796756 | $ | 231.80 |
| 79929 | 530488520 | $ | 322.00 | 181331 | 530639301 | $ | 4.27 | 282735 | 530796758 | $ | 10.24 |
| 79930 | 530488521 | $ | 3,717.50 | 181332 | 530639302 | $ | 10.30 | 282736 | 530796760 | $ | 1,033.84 |
| 79931 | 530488522 | $ | 386.00 | 181333 | 530639303 | $ | 45.59 | 282737 | 530796761 | $ | 27.09 |
| 79932 | 530488523 | $ | 898.00 | 181334 | 530639304 | $ | 70.69 | 282738 | 530796762 | $ | 2.28 |
| 79933 | 530488524 | $ | 179.60 | 181335 | 530639306 | $ | 6.93 | 282739 | 530796764 | $ | 402.91 |
| 79934 | 530488525 | $ | 560.46 | 181336 | 530639307 | $ | 510.09 | 282740 | 530796765 | $ | 1,399.32 |
| 79935 | 530488526 | $ | 1,930.00 | 181337 | 530639308 | $ | 94.96 | 282741 | 530796768 | $ | 76.88 |
| 79936 | 530488527 | $ | 1,930.00 | 181338 | 530639309 | $ | 225.25 | 282742 | 530796769 | $ | 173.88 |
| 79937 | 530488528 | $ | 3,891.20 | 181339 | 530639310 | $ | 0.19 | 282743 | 530796771 | $ | 5.61 |
| 79938 | 530488530 | $ | 121.70 | 181340 | 530639311 | $ | 322.00 | 282744 | 530796773 | $ | 23.22 |
| 79939 | 530488531 | $ | 61.44 | 181341 | 530639312 | $ | 70.84 | 282745 | 530796774 | $ | 3.80 |
| 79940 | 530488532 | $ | 102.40 | 181342 | 530639313 | $ | 768.00 | 282746 | 530796775 | $ | 90.30 |
| 79941 | 530488533 | $ | 128.00 | 181343 | 530639314 | $ | 378.28 | 282747 | 530796776 | $ | 321.98 |
| 79942 | 530488534 | $ | 384.00 | 181344 | 530639315 | $ | 54.74 | 282748 | 530796777 | $ | 93.38 |
| 79943 | 530488535 | $ | 56.32 | 181345 | 530639316 | $ | 34.74 | 282749 | 530796778 | $ | 244.08 |
| 79944 | 530488536 | $ | 121.70 | 181346 | 530639317 | $ | 22.45 | 282750 | 530796779 | $ | 837.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79945 | 530488537 | $ | 498.70 | 181347 | 530639318 | $ | 527.46 | 282751 | 530796780 | $ | 322.00 |
| 79946 | 530488538 | $ | 128.00 | 181348 | 530639320 | $ | 160.06 | 282752 | 530796781 | $ | 8,370.00 |
| 79947 | 530488539 | $ | 332.80 | 181349 | 530639321 | $ | 117.17 | 282753 | 530796782 | $ | 45.58 |
| 79948 | 530488540 | $ | 76.80 | 181350 | 530639322 | $ | 161.00 | 282754 | 530796786 | $ | 173.80 |
| 79949 | 530488541 | $ | 303.36 | 181351 | 530639323 | $ | 412.13 | 282755 | 530796787 | $ | 10.24 |
| 79950 | 530488542 | $ | 5,376.00 | 181352 | 530639324 | $ | 61.98 | 282756 | 530796788 | $ | 1,346.00 |
| 79951 | 530488543 | $ | 128.00 | 181353 | 530639325 | $ | 54.51 | 282757 | 530796789 | $ | 2,350.20 |
| 79952 | 530488544 | $ | 29.44 | 181354 | 530639326 | $ | 76.91 | 282758 | 530796790 | $ | 14.12 |
| 79953 | 530488545 | $ | 404.48 | 181355 | 530639327 | $ | 58.44 | 282759 | 530796792 | $ | 332.18 |
| 79954 | 530488546 | $ | 224.20 | 181356 | 530639328 | $ | 22.41 | 282760 | 530796795 | $ | 62.77 |
| 79955 | 530488548 | $ | 51.44 | 181357 | 530639330 | $ | 279.32 | 282761 | 530796798 | $ | 21.49 |
| 79956 | 530488549 | $ | 20.64 | 181358 | 530639331 | $ | 224.46 | 282762 | 530796799 | $ | 29.93 |
| 79957 | 530488550 | $ | 80.50 | 181359 | 530639332 | $ | 656.40 | 282763 | 530796801 | $ | 52.29 |
| 79958 | 530488551 | $ | 80.50 | 181360 | 530639333 | $ | 10.01 | 282764 | 530796802 | $ | 1.27 |
| 79959 | 530488552 | $ | 658.59 | 181361 | 530639334 | $ | 158.69 | 282765 | 530796807 | $ | 80.50 |
| 79960 | 530488553 | $ | 70.84 | 181362 | 530639337 | $ | 320.70 | 282766 | 530796808 | $ | 688.82 |
| 79961 | 530488554 | $ | 805.00 | 181363 | 530639339 | $ | 12.88 | 282767 | 530796809 | $ | 7.59 |
| 79962 | 530488555 | $ | 3,203.90 | 181364 | 530639340 | $ | 258.32 | 282768 | 530796822 | $ | 34.77 |
| 79963 | 530488556 | $ | 1,046.50 | 181365 | 530639341 | $ | 45.08 | 282769 | 530796825 | $ | 3,918.34 |
| 79964 | 530488557 | $ | 29.44 | 181366 | 530639342 | $ | 2.19 | 282770 | 530796826 | $ | 53.60 |
| 79965 | 530488558 | $ | 108.80 | 181367 | 530639344 | $ | 696.30 | 282771 | 530796827 | $ | 40.21 |
| 79966 | 530488559 | $ | 16.10 | 181368 | 530639345 | $ | 16.06 | 282772 | 530796829 | $ | 50.71 |
| 79967 | 530488560 | $ | 109.48 | 181369 | 530639346 | $ | 114.99 | 282773 | 530796830 | $ | 16.10 |
| 79968 | 530488561 | $ | 167.44 | 181370 | 530639348 | $ | 197.97 | 282774 | 530796831 | $ | 69.88 |
| 79969 | 530488565 | $ | 179.20 | 181371 | 530639351 | $ | 115.92 | 282775 | 530796832 | $ | 51.10 |
| 79970 | 530488566 | $ | 1.62 | 181372 | 530639352 | $ | 1,065.61 | 282776 | 530796834 | $ | 14.19 |
| 79971 | 530488568 | $ | 856.52 | 181373 | 530639353 | $ | 10.71 | 282777 | 530796835 | $ | 212.30 |
| 79972 | 530488569 | $ | 773.56 | 181374 | 530639355 | $ | 63.27 | 282778 | 530796836 | $ | 1,316.26 |
| 79973 | 530488570 | $ | 112.70 | 181375 | 530639358 | $ | 5.67 | 282779 | 530796841 | $ | 235.62 |
| 79974 | 530488571 | $ | 17.38 | 181376 | 530639360 | $ | 322.00 | 282780 | 530796845 | $ | 208.44 |
| 79975 | 530488572 | $ | 80.50 | 181377 | 530639362 | $ | 152.00 | 282781 | 530796846 | $ | 9.66 |
| 79976 | 530488573 | $ | 183.40 | 181378 | 530639363 | $ | 93.86 | 282782 | 530796849 | $ | 28.17 |
| 79977 | 530488574 | $ | 1,043.10 | 181379 | 530639364 | $ | 80.50 | 282783 | 530796850 | $ | 363.69 |
| 79978 | 530488576 | $ | 96.75 | 181380 | 530639365 | $ | 6.18 | 282784 | 530796854 | $ | 185.45 |
| 79979 | 530488577 | $ | 1,905.00 | 181381 | 530639366 | $ | 22.54 | 282785 | 530796855 | $ | 276.04 |
| 79980 | 530488578 | $ | 2,413.00 | 181382 | 530639368 | $ | 58.72 | 282786 | 530796856 | $ | 20.90 |
| 79981 | 530488579 | $ | 173.88 | 181383 | 530639369 | $ | 58.85 | 282787 | 530796857 | $ | 839.68 |
| 79982 | 530488580 | $ | 2,286.20 | 181384 | 530639370 | $ | 212.52 | 282788 | 530796860 | $ | 38.00 |
| 79983 | 530488581 | $ | 1,602.56 | 181385 | 530639371 | $ | 29.53 | 282789 | 530796861 | $ | 508.20 |
| 79984 | 530488582 | $ | 156.60 | 181386 | 530639372 | $ | 87.47 | 282790 | 530796864 | $ | 1,129.63 |
| 79985 | 530488583 | $ | 18.90 | 181387 | 530639373 | $ | 6.93 | 282791 | 530796867 | $ | 61.70 |
| 79986 | 530488585 | $ | 134.46 | 181388 | 530639374 | $ | 64.40 | 282792 | 530796868 | $ | 45.08 |
| 79987 | 530488586 | $ | 145.11 | 181389 | 530639375 | $ | 175.16 | 282793 | 530796870 | $ | 402.07 |
| 79988 | 530488587 | $ | 490.05 | 181390 | 530639377 | $ | 6.08 | 282794 | 530796875 | $ | 41.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79989 | 530488588 | $ | 58.05 | 181391 | 530639378 | $ | 3.35 | 282795 | 530796877 | $ | 26.42 |
| 79990 | 530488589 | $ | 180.32 | 181392 | 530639381 | $ | 13.51 | 282796 | 530796879 | $ | 8.60 |
| 79991 | 530488590 | $ | 490.20 | 181393 | 530639382 | $ | 9.74 | 282797 | 530796884 | $ | 125.28 |
| 79992 | 530488592 | $ | 1,104.66 | 181394 | 530639385 | $ | 28.95 | 282798 | 530796886 | $ | 0.22 |
| 79993 | 530488593 | $ | 80.50 | 181395 | 530639386 | $ | 61.18 | 282799 | 530796887 | $ | 77.54 |
| 79994 | 530488594 | $ | 113.92 | 181396 | 530639387 | $ | 34.02 | 282800 | 530796890 | $ | 28.11 |
| 79995 | 530488595 | $ | 1,536.00 | 181397 | 530639389 | $ | 159.77 | 282801 | 530796891 | $ | 5.70 |
| 79996 | 530488596 | $ | 637.40 | 181398 | 530639390 | $ | 32.59 | 282802 | 530796892 | $ | 412.10 |
| 79997 | 530488597 | $ | 1,610.00 | 181399 | 530639391 | $ | 91.44 | 282803 | 530796895 | $ | 3.18 |
| 79998 | 530488598 | $ | 1.51 | 181400 | 530639392 | $ | 22.53 | 282804 | 530796902 | $ | 344.54 |
| 79999 | 530488599 | $ | 7,044.22 | 181401 | 530639393 | $ | 107.76 | 282805 | 530796904 | $ | 79.91 |
| 80000 | 530488601 | $ | 79.88 | 181402 | 530639394 | $ | 16.10 | 282806 | 530796906 | $ | 11.57 |
| 80001 | 530488602 | $ | 58.69 | 181403 | 530639395 | $ | 79.36 | 282807 | 530796907 | $ | 60.15 |
| 80002 | 530488604 | $ | 7.28 | 181404 | 530639396 | $ | 67.35 | 282808 | 530796908 | $ | 60.84 |
| 80003 | 530488605 | $ | 0.01 | 181405 | 530639397 | $ | 189.91 | 282809 | 530796909 | $ | 10.32 |
| 80004 | 530488606 | $ | 1.39 | 181406 | 530639399 | $ | 20.47 | 282810 | 530796911 | $ | 10.36 |
| 80005 | 530488607 | $ | 48.30 | 181407 | 530639400 | $ | 99.34 | 282811 | 530796917 | $ | 2,113.33 |
| 80006 | 530488608 | $ | 831.92 | 181408 | 530639401 | $ | 260.82 | 282812 | 530796924 | $ | 82.47 |
| 80007 | 530488609 | $ | 32.20 | 181409 | 530639402 | $ | 12.08 | 282813 | 530796932 | $ | 190.00 |
| 80008 | 530488612 | $ | 2,850.00 | 181410 | 530639403 | $ | 19.20 | 282814 | 530796935 | $ | 105.52 |
| 80009 | 530488613 | $ | 23.63 | 181411 | 530639404 | $ | 36.12 | 282815 | 530796936 | $ | 30.59 |
| 80010 | 530488614 | $ | 3,048.00 | 181412 | 530639405 | $ | 235.06 | 282816 | 530796937 | $ | 69.12 |
| 80011 | 530488616 | $ | 402.50 | 181413 | 530639406 | $ | 183.50 | 282817 | 530796938 | $ | 117.18 |
| 80012 | 530488617 | $ | 65.28 | 181414 | 530639407 | $ | 1.02 | 282818 | 530796940 | $ | 22.68 |
| 80013 | 530488618 | $ | 189.44 | 181415 | 530639408 | $ | 31.56 | 282819 | 530796946 | $ | 4.85 |
| 80014 | 530488619 | $ | 1,242.92 | 181416 | 530639409 | $ | 86.94 | 282820 | 530796953 | $ | 7.56 |
| 80015 | 530488620 | $ | 1.24 | 181417 | 530639410 | $ | 195.39 | 282821 | 530796956 | $ | 16.38 |
| 80016 | 530488621 | $ | 230.40 | 181418 | 530639411 | $ | 14.35 | 282822 | 530796957 | $ | 0.63 |
| 80017 | 530488622 | $ | 1,536.00 | 181419 | 530639412 | $ | 219.40 | 282823 | 530796958 | $ | 20.16 |
| 80018 | 530488624 | $ | 5,463.04 | 181420 | 530639413 | $ | 173.36 | 282824 | 530796961 | $ | 4.41 |
| 80019 | 530488633 | $ | 1,158.00 | 181421 | 530639416 | $ | 138.56 | 282825 | 530796962 | $ | 80.64 |
| 80020 | 530488634 | $ | 758.44 | 181422 | 530639418 | $ | 4.18 | 282826 | 530796965 | $ | 73.52 |
| 80021 | 530488635 | $ | 587.21 | 181423 | 530639420 | $ | 664.32 | 282827 | 530796968 | $ | 21.59 |
| 80022 | 530488636 | $ | 432.59 | 181424 | 530639421 | $ | 3.04 | 282828 | 530796969 | $ | 65.52 |
| 80023 | 530488637 | $ | 55.24 | 181425 | 530639422 | $ | 4.36 | 282829 | 530796972 | $ | 44.10 |
| 80024 | 530488638 | $ | 158.40 | 181426 | 530639423 | $ | 53.52 | 282830 | 530796973 | $ | 12.60 |
| 80025 | 530488639 | $ | 570.18 | 181427 | 530639424 | $ | 189.44 | 282831 | 530796974 | $ | 7.56 |
| 80026 | 530488640 | $ | 157.56 | 181428 | 530639426 | $ | 226.01 | 282832 | 530796975 | $ | 24.25 |
| 80027 | 530488641 | $ | 226.50 | 181429 | 530639427 | $ | 40.96 | 282833 | 530796976 | $ | 11.97 |
| 80028 | 530488642 | $ | 814.46 | 181430 | 530639428 | $ | 13.46 | 282834 | 530796978 | $ | 11.94 |
| 80029 | 530488644 | $ | 255.93 | 181431 | 530639429 | $ | 103.04 | 282835 | 530796982 | $ | 858.83 |
| 80030 | 530488645 | $ | 2.95 | 181432 | 530639430 | $ | 19.39 | 282836 | 530796983 | $ | 66.12 |
| 80031 | 530488646 | $ | 3.52 | 181433 | 530639432 | $ | 288.80 | 282837 | 530796984 | $ | 0.95 |
| 80032 | 530488647 | $ | 8,042.80 | 181434 | 530639435 | $ | 8.08 | 282838 | 530796985 | $ | 18.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80033 | 530488652 | $ | 160.80 | 181435 | 530639436 | $ | 15.23 | 282839 | 530796986 | $ | 26.96 |
| 80034 | 530488653 | $ | 322.00 | 181436 | 530639437 | $ | 13.47 | 282840 | 530796987 | $ | 98.91 |
| 80035 | 530488654 | $ | 490.54 | 181437 | 530639438 | $ | 368.59 | 282841 | 530796990 | $ | 433.42 |
| 80036 | 530488655 | $ | 827.76 | 181438 | 530639440 | $ | 4.36 | 282842 | 530796992 | $ | 124.67 |
| 80037 | 530488657 | $ | 184.32 | 181439 | 530639441 | $ | 64.40 | 282843 | 530796994 | $ | 0.26 |
| 80038 | 530488658 | $ | 179.20 | 181440 | 530639442 | $ | 57.90 | 282844 | 530796995 | $ | 16.38 |
| 80039 | 530488659 | $ | 911.26 | 181441 | 530639443 | $ | 184.13 | 282845 | 530796999 | $ | 97.02 |
| 80040 | 530488661 | $ | 256.00 | 181442 | 530639444 | $ | 25.94 | 282846 | 530797006 | $ | 0.63 |
| 80041 | 530488662 | $ | 762.80 | 181443 | 530639445 | $ | 1.90 | 282847 | 530797007 | $ | 7.56 |
| 80042 | 530488668 | $ | 6.40 | 181444 | 530639447 | $ | 2.38 | 282848 | 530797008 | $ | 1.26 |
| 80043 | 530488669 | $ | 51.20 | 181445 | 530639448 | $ | 241.12 | 282849 | 530797009 | $ | 0.63 |
| 80044 | 530488671 | $ | 2,796.25 | 181446 | 530639449 | $ | 1,304.40 | 282850 | 530797010 | $ | 2.52 |
| 80045 | 530488672 | $ | 273.70 | 181447 | 530639450 | $ | 98.80 | 282851 | 530797011 | $ | 2.52 |
| 80046 | 530488673 | $ | 1,535.49 | 181448 | 530639451 | $ | 72.20 | 282852 | 530797012 | $ | 10.71 |
| 80047 | 530488675 | $ | 48.30 | 181449 | 530639452 | $ | 23.75 | 282853 | 530797013 | $ | 13.86 |
| 80048 | 530488676 | $ | 2,047.22 | 181450 | 530639453 | $ | 6.30 | 282854 | 530797014 | $ | 10.71 |
| 80049 | 530488677 | $ | 90.16 | 181451 | 530639454 | $ | 2.57 | 282855 | 530797019 | $ | 1.26 |
| 80050 | 530488678 | $ | 16.10 | 181452 | 530639455 | $ | 256.16 | 282856 | 530797020 | $ | 34.96 |
| 80051 | 530488679 | $ | 482.42 | 181453 | 530639456 | $ | 5.14 | 282857 | 530797021 | $ | 240.90 |
| 80052 | 530488680 | $ | 913.57 | 181454 | 530639458 | $ | 263.33 | 282858 | 530797025 | $ | 16.77 |
| 80053 | 530488681 | $ | 80.50 | 181455 | 530639459 | $ | 71.89 | 282859 | 530797026 | $ | 21.31 |
| 80054 | 530488682 | $ | 537.74 | 181456 | 530639461 | $ | 253.67 | 282860 | 530797028 | $ | 184.32 |
| 80055 | 530488683 | $ | 994.98 | 181457 | 530639462 | $ | 32.20 | 282861 | 530797029 | $ | 129.57 |
| 80056 | 530488684 | $ | 1,030.40 | 181458 | 530639463 | $ | 99.82 | 282862 | 530797031 | $ | 351.50 |
| 80057 | 530488685 | $ | 598.90 | 181459 | 530639464 | $ | 45.98 | 282863 | 530797033 | $ | 22.68 |
| 80058 | 530488686 | $ | 1,296.38 | 181460 | 530639465 | $ | 12.88 | 282864 | 530797034 | $ | 151.34 |
| 80059 | 530488687 | $ | 32.20 | 181461 | 530639466 | $ | 64.40 | 282865 | 530797036 | $ | 127.00 |
| 80060 | 530488688 | $ | 797.50 | 181462 | 530639467 | $ | 90.16 | 282866 | 530797041 | $ | 295.55 |
| 80061 | 530488689 | $ | 98.23 | 181463 | 530639468 | $ | 70.84 | 282867 | 530797045 | $ | 78.38 |
| 80062 | 530488690 | $ | 3,584.00 | 181464 | 530639469 | $ | 37.29 | 282868 | 530797046 | $ | 133.32 |
| 80063 | 530488691 | $ | 252.47 | 181465 | 530639470 | $ | 644.00 | 282869 | 530797047 | $ | 212.14 |
| 80064 | 530488693 | $ | 437.56 | 181466 | 530639472 | $ | 575.61 | 282870 | 530797048 | $ | 58.94 |
| 80065 | 530488695 | $ | 377.72 | 181467 | 530639473 | $ | 102.40 | 282871 | 530797049 | $ | 267.26 |
| 80066 | 530488696 | $ | 103.27 | 181468 | 530639474 | $ | 34.54 | 282872 | 530797050 | $ | 87.57 |
| 80067 | 530488697 | $ | 1,674.24 | 181469 | 530639475 | $ | 28.25 | 282873 | 530797051 | $ | 151.34 |
| 80068 | 530488698 | $ | 255.93 | 181470 | 530639477 | $ | 3,040.85 | 282874 | 530797052 | $ | 80.65 |
| 80069 | 530488699 | $ | 384.00 | 181471 | 530639478 | $ | 74.06 | 282875 | 530797053 | $ | 130.31 |
| 80070 | 530488702 | $ | 545.91 | 181472 | 530639480 | $ | 80.50 | 282876 | 530797055 | $ | 40.95 |
| 80071 | 530488704 | $ | 220.29 | 181473 | 530639481 | $ | 7.07 | 282877 | 530797056 | $ | 7.56 |
| 80072 | 530488705 | $ | 134.16 | 181474 | 530639482 | $ | 2.82 | 282878 | 530797061 | $ | 75.60 |
| 80073 | 530488708 | $ | 729.44 | 181475 | 530639483 | $ | 200.03 | 282879 | 530797062 | $ | 15.75 |
| 80074 | 530488711 | $ | 917.87 | 181476 | 530639484 | $ | 233.48 | 282880 | 530797064 | $ | 332.50 |
| 80075 | 530488714 | $ | 193.07 | 181477 | 530639485 | $ | 1,077.66 | 282881 | 530797066 | $ | 17.10 |
| 80076 | 530488715 | $ | 246.23 | 181478 | 530639489 | $ | 503.49 | 282882 | 530797067 | $ | 798.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80077 | 530488718 | $ | 872.42 | 181479 | 530639497 | $ | 182.49 | 282883 | 530797068 | $ | 75.74 |
| 80078 | 530488719 | $ | 296.34 | 181480 | 530639500 | $ | 419.84 | 282884 | 530797069 | $ | 68.23 |
| 80079 | 530488720 | $ | 98.78 | 181481 | 530639505 | $ | 19.79 | 282885 | 530797070 | $ | 16.10 |
| 80080 | 530488722 | $ | 2.85 | 181482 | 530639506 | $ | 93.38 | 282886 | 530797071 | $ | 24.06 |
| 80081 | 530488723 | $ | 1,123.49 | 181483 | 530639508 | $ | 153.91 | 282887 | 530797072 | $ | 579.00 |
| 80082 | 530488725 | $ | 36.12 | 181484 | 530639511 | $ | 61.59 | 282888 | 530797073 | $ | 106.22 |
| 80083 | 530488726 | $ | 56.48 | 181485 | 530639515 | $ | 2,435.64 | 282889 | 530797074 | $ | 205.18 |
| 80084 | 530488727 | $ | 96.21 | 181486 | 530639517 | $ | 246.74 | 282890 | 530797075 | $ | 35.09 |
| 80085 | 530488730 | $ | 2,313.35 | 181487 | 530639519 | $ | 4,337.51 | 282891 | 530797076 | $ | 92.42 |
| 80086 | 530488732 | $ | 191.40 | 181488 | 530639520 | $ | 1.12 | 282892 | 530797077 | $ | 2,727.91 |
| 80087 | 530488734 | $ | 445.44 | 181489 | 530639522 | $ | 43.41 | 282893 | 530797079 | $ | 436.12 |
| 80088 | 530488735 | $ | 67.55 | 181490 | 530639526 | $ | 381.98 | 282894 | 530797080 | $ | 469.96 |
| 80089 | 530488736 | $ | 617.60 | 181491 | 530639528 | $ | 1,678.75 | 282895 | 530797084 | $ | 961.00 |
| 80090 | 530488737 | $ | 893.59 | 181492 | 530639529 | $ | 241.34 | 282896 | 530797085 | $ | 178.92 |
| 80091 | 530488741 | $ | 2,503.21 | 181493 | 530639531 | $ | 131.33 | 282897 | 530797086 | $ | 1,590.20 |
| 80092 | 530488742 | $ | 598.92 | 181494 | 530639532 | $ | 151.34 | 282898 | 530797087 | $ | 112.72 |
| 80093 | 530488743 | $ | 592.48 | 181495 | 530639536 | $ | 32.06 | 282899 | 530797089 | $ | 51.20 |
| 80094 | 530488744 | $ | 1,771.00 | 181496 | 530639538 | $ | 5.78 | 282900 | 530797090 | $ | 3,456.00 |
| 80095 | 530488745 | $ | 386.14 | 181497 | 530639539 | $ | 1,492.05 | 282901 | 530797091 | $ | 644.00 |
| 80096 | 530488746 | $ | 110.01 | 181498 | 530639540 | $ | 57.79 | 282902 | 530797093 | $ | 6,383.60 |
| 80097 | 530488747 | $ | 615.02 | 181499 | 530639547 | $ | 74.06 | 282903 | 530797094 | $ | 170.66 |
| 80098 | 530488748 | $ | 2,626.73 | 181500 | 530639548 | $ | 151.34 | 282904 | 530797095 | $ | 1,043.00 |
| 80099 | 530488751 | $ | 1,378.02 | 181501 | 530639549 | $ | 87.58 | 282905 | 530797096 | $ | 19.31 |
| 80100 | 530488754 | $ | 333.92 | 181502 | 530639550 | $ | 4,152.63 | 282906 | 530797097 | $ | 106.26 |
| 80101 | 530488756 | $ | 764.31 | 181503 | 530639552 | $ | 560.95 | 282907 | 530797098 | $ | 127.00 |
| 80102 | 530488757 | $ | 1,610.00 | 181504 | 530639553 | $ | 1,064.78 | 282908 | 530797099 | $ | 1,432.33 |
| 80103 | 530488758 | $ | 51.20 | 181505 | 530639554 | $ | 3.86 | 282909 | 530797100 | $ | 231.44 |
| 80104 | 530488761 | $ | 401.98 | 181506 | 530639555 | $ | 502.32 | 282910 | 530797101 | $ | 77.28 |
| 80105 | 530488762 | $ | 1,288.00 | 181507 | 530639556 | $ | 107.52 | 282911 | 530797102 | $ | 28.68 |
| 80106 | 530488763 | $ | 6,735.00 | 181508 | 530639558 | $ | 650.23 | 282912 | 530797103 | $ | 26.64 |
| 80107 | 530488766 | $ | 446.60 | 181509 | 530639559 | $ | 9.66 | 282913 | 530797104 | $ | 12.70 |
| 80108 | 530488767 | $ | 1,028.25 | 181510 | 530639560 | $ | 1,771.00 | 282914 | 530797105 | $ | 28.38 |
| 80109 | 530488768 | $ | 692.30 | 181511 | 530639561 | $ | 796.99 | 282915 | 530797106 | $ | 21.93 |
| 80110 | 530488769 | $ | 468.88 | 181512 | 530639562 | $ | 96.58 | 282916 | 530797108 | $ | 105.10 |
| 80111 | 530488770 | $ | 4.75 | 181513 | 530639563 | $ | 55.38 | 282917 | 530797117 | $ | 197.82 |
| 80112 | 530488771 | $ | 177.12 | 181514 | 530639564 | $ | 43.79 | 282918 | 530797118 | $ | 31.50 |
| 80113 | 530488774 | $ | 54.04 | 181515 | 530639565 | $ | 21.82 | 282919 | 530797120 | $ | 17.01 |
| 80114 | 530488775 | $ | 306.75 | 181516 | 530639566 | $ | 2.78 | 282920 | 530797121 | $ | 13.86 |
| 80115 | 530488776 | $ | 1,843.20 | 181517 | 530639568 | $ | 3.69 | 282921 | 530797126 | $ | 118.44 |
| 80116 | 530488778 | $ | 366.70 | 181518 | 530639569 | $ | 1,013.15 | 282922 | 530797130 | $ | 101.62 |
| 80117 | 530488779 | $ | 262.90 | 181519 | 530639570 | $ | 43.03 | 282923 | 530797131 | $ | 189.98 |
| 80118 | 530488780 | $ | 114.30 | 181520 | 530639571 | $ | 144.90 | 282924 | 530797132 | $ | 97.33 |
| 80119 | 530488781 | $ | 25.58 | 181521 | 530639573 | $ | 8.36 | 282925 | 530797133 | $ | 2,245.00 |
| 80120 | 530488782 | $ | 621.38 | 181522 | 530639574 | $ | 43.29 | 282926 | 530797134 | $ | 848.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80121 | 530488784 | $ | 161.00 | 181523 | 530639575 | $ | 73.20 | 282927 | 530797135 | $ | 330.34 |
| 80122 | 530488785 | $ | 80.50 | 181524 | 530639577 | $ | 51.52 | 282928 | 530797136 | $ | 1,514.91 |
| 80123 | 530488786 | $ | 161.00 | 181525 | 530639578 | $ | 55.27 | 282929 | 530797137 | $ | 246.19 |
| 80124 | 530488788 | $ | 792.83 | 181526 | 530639579 | $ | 209.92 | 282930 | 530797138 | $ | 47.25 |
| 80125 | 530488789 | $ | 9.73 | 181527 | 530639581 | $ | 69.06 | 282931 | 530797139 | $ | 164.29 |
| 80126 | 530488790 | $ | 898.00 | 181528 | 530639582 | $ | 68.03 | 282932 | 530797143 | $ | 4.51 |
| 80127 | 530488791 | $ | 4.75 | 181529 | 530639583 | $ | 78.26 | 282933 | 530797153 | $ | 4,344.38 |
| 80128 | 530488792 | $ | 62.38 | 181530 | 530639584 | $ | 3.86 | 282934 | 530797154 | $ | 246.79 |
| 80129 | 530488793 | $ | 1,214.57 | 181531 | 530639585 | $ | 271.36 | 282935 | 530797155 | $ | 354.80 |
| 80130 | 530488797 | $ | 26.60 | 181532 | 530639586 | $ | 12.35 | 282936 | 530797159 | $ | 52.50 |
| 80131 | 530488799 | $ | 933.17 | 181533 | 530639587 | $ | 106.29 | 282937 | 530797160 | $ | 3,954.94 |
| 80132 | 530488801 | $ | 386.82 | 181534 | 530639591 | $ | 614.40 | 282938 | 530797161 | $ | 158.48 |
| 80133 | 530488802 | $ | 515.20 | 181535 | 530639592 | $ | 1,159.20 | 282939 | 530797163 | $ | 209.30 |
| 80134 | 530488804 | $ | 1,352.40 | 181536 | 530639594 | $ | 538.10 | 282940 | 530797164 | $ | 32.71 |
| 80135 | 530488807 | $ | 17.96 | 181537 | 530639595 | $ | 180.32 | 282941 | 530797166 | $ | 7.08 |
| 80136 | 530488808 | $ | 61.69 | 181538 | 530639597 | $ | 209.21 | 282942 | 530797167 | $ | 3.15 |
| 80137 | 530488809 | $ | 345.03 | 181539 | 530639598 | $ | 7.68 | 282943 | 530797169 | $ | 3.22 |
| 80138 | 530488810 | $ | 426.05 | 181540 | 530639599 | $ | 301.99 | 282944 | 530797170 | $ | 39.70 |
| 80139 | 530488811 | $ | 476.10 | 181541 | 530639600 | $ | 43.60 | 282945 | 530797171 | $ | 84.05 |
| 80140 | 530488812 | $ | 3,329.04 | 181542 | 530639601 | $ | 134.59 | 282946 | 530797173 | $ | 10.22 |
| 80141 | 530488813 | $ | 230.60 | 181543 | 530639602 | $ | 77.28 | 282947 | 530797174 | $ | 15.30 |
| 80142 | 530488814 | $ | 163.84 | 181544 | 530639603 | $ | 25.76 | 282948 | 530797176 | $ | 16.46 |
| 80143 | 530488816 | $ | 821.28 | 181545 | 530639604 | $ | 3.22 | 282949 | 530797177 | $ | 53.10 |
| 80144 | 530488817 | $ | 144.90 | 181546 | 530639605 | $ | 263.13 | 282950 | 530797178 | $ | 30.45 |
| 80145 | 530488818 | $ | 307.20 | 181547 | 530639606 | $ | 558.08 | 282951 | 530797179 | $ | 128.80 |
| 80146 | 530488819 | $ | 898.00 | 181548 | 530639608 | $ | 157.15 | 282952 | 530797182 | $ | 95.59 |
| 80147 | 530488820 | $ | 1,571.50 | 181549 | 530639609 | $ | 472.04 | 282953 | 530797185 | $ | 3.22 |
| 80148 | 530488821 | $ | 5,579.96 | 181550 | 530639611 | $ | 8.65 | 282954 | 530797187 | $ | 108.27 |
| 80149 | 530488822 | $ | 51.20 | 181551 | 530639612 | $ | 1,007.73 | 282955 | 530797188 | $ | 25.30 |
| 80150 | 530488823 | $ | 317.50 | 181552 | 530639613 | $ | 557.31 | 282956 | 530797190 | $ | 124.46 |
| 80151 | 530488825 | $ | 4.75 | 181553 | 530639614 | $ | 54.83 | 282957 | 530797191 | $ | 30.96 |
| 80152 | 530488826 | $ | 4.75 | 181554 | 530639615 | $ | 35.42 | 282958 | 530797192 | $ | 31.89 |
| 80153 | 530488827 | $ | 130.21 | 181555 | 530639616 | $ | 180.93 | 282959 | 530797193 | $ | 65.37 |
| 80154 | 530488828 | $ | 96.60 | 181556 | 530639617 | $ | 314.27 | 282960 | 530797194 | $ | 19.32 |
| 80155 | 530488829 | $ | 96.60 | 181557 | 530639622 | $ | 72.28 | 282961 | 530797195 | $ | 50.71 |
| 80156 | 530488830 | $ | 52.02 | 181558 | 530639623 | $ | 618.11 | 282962 | 530797196 | $ | 14.02 |
| 80157 | 530488832 | $ | 1,146.15 | 181559 | 530639624 | $ | 14.78 | 282963 | 530797198 | $ | 23.95 |
| 80158 | 530488833 | $ | 3,570.25 | 181560 | 530639625 | $ | 225.14 | 282964 | 530797199 | $ | 41.40 |
| 80159 | 530488834 | $ | 1,738.80 | 181561 | 530639627 | $ | 438.93 | 282965 | 530797200 | $ | 1.29 |
| 80160 | 530488835 | $ | 7,026.85 | 181562 | 530639629 | $ | 54.90 | 282966 | 530797201 | $ | 58.31 |
| 80161 | 530488836 | $ | 869.40 | 181563 | 530639630 | $ | 54.90 | 282967 | 530797202 | $ | 369.47 |
| 80162 | 530488837 | $ | 676.20 | 181564 | 530639631 | $ | 54.90 | 282968 | 530797203 | $ | 236.60 |
| 80163 | 530488838 | $ | 34.05 | 181565 | 530639632 | $ | 20.99 | 282969 | 530797205 | $ | 823.02 |
| 80164 | 530488839 | $ | 41.89 | 181566 | 530639633 | $ | 37.44 | 282970 | 530797207 | $ | 261.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80165 | 530488841 | $ | 56.01 | 181567 | 530639634 | $ | 48.30 | 282971 | 530797208 | $ | 41.08 |
| 80166 | 530488842 | $ | 1,288.00 | 181568 | 530639636 | $ | 572.67 | 282972 | 530797214 | $ | 22.05 |
| 80167 | 530488843 | $ | 161.00 | 181569 | 530639637 | $ | 154.50 | 282973 | 530797215 | $ | 10.32 |
| 80168 | 530488844 | $ | 37,384.52 | 181570 | 530639638 | $ | 402.79 | 282974 | 530797216 | $ | 612.58 |
| 80169 | 530488845 | $ | 132.02 | 181571 | 530639640 | $ | 87.86 | 282975 | 530797217 | $ | 15.48 |
| 80170 | 530488851 | $ | 3,220.00 | 181572 | 530639641 | $ | 74.06 | 282976 | 530797218 | $ | 250.88 |
| 80171 | 530488852 | $ | 44.45 | 181573 | 530639642 | $ | 154.02 | 282977 | 530797220 | $ | 10.08 |
| 80172 | 530488853 | $ | 8.89 | 181574 | 530639644 | $ | 0.48 | 282978 | 530797223 | $ | 12.60 |
| 80173 | 530488854 | $ | 64.60 | 181575 | 530639645 | $ | 8.37 | 282979 | 530797224 | $ | 30.88 |
| 80174 | 530488855 | $ | 808.99 | 181576 | 530639647 | $ | 117.80 | 282980 | 530797225 | $ | 50.40 |
| 80175 | 530488856 | $ | 576.25 | 181577 | 530639648 | $ | 147.60 | 282981 | 530797228 | $ | 178.84 |
| 80176 | 530488857 | $ | 927.10 | 181578 | 530639649 | $ | 129.29 | 282982 | 530797231 | $ | 101.77 |
| 80177 | 530488858 | $ | 1,097.75 | 181579 | 530639652 | $ | 221.98 | 282983 | 530797232 | $ | 239.61 |
| 80178 | 530488859 | $ | 402.50 | 181580 | 530639653 | $ | 95.00 | 282984 | 530797233 | $ | 620.63 |
| 80179 | 530488860 | $ | 805.00 | 181581 | 530639655 | $ | 324.95 | 282985 | 530797234 | $ | 75.36 |
| 80180 | 530488861 | $ | 76.95 | 181582 | 530639657 | $ | 288.80 | 282986 | 530797235 | $ | 675.22 |
| 80181 | 530488862 | $ | 483.00 | 181583 | 530639659 | $ | 101.79 | 282987 | 530797236 | $ | 965.00 |
| 80182 | 530488863 | $ | 231.75 | 181584 | 530639660 | $ | 66.50 | 282988 | 530797244 | $ | 158.26 |
| 80183 | 530488864 | $ | 524.70 | 181585 | 530639662 | $ | 142.50 | 282989 | 530797245 | $ | 1.92 |
| 80184 | 530488866 | $ | 1,932.00 | 181586 | 530639663 | $ | 57.36 | 282990 | 530797247 | $ | 40.95 |
| 80185 | 530488867 | $ | 51.16 | 181587 | 530639664 | $ | 4,207.74 | 282991 | 530797248 | $ | 22.05 |
| 80186 | 530488868 | $ | 399.28 | 181588 | 530639665 | $ | 202.14 | 282992 | 530797249 | $ | 40.95 |
| 80187 | 530488869 | $ | 31.74 | 181589 | 530639666 | $ | 527.36 | 282993 | 530797250 | $ | 34.45 |
| 80188 | 530488870 | $ | 724.50 | 181590 | 530639667 | $ | 30.78 | 282994 | 530797254 | $ | 966.00 |
| 80189 | 530488871 | $ | 84,042.00 | 181591 | 530639668 | $ | 92.56 | 282995 | 530797257 | $ | 1,986.56 |
| 80190 | 530488872 | $ | 0.29 | 181592 | 530639672 | $ | 4.04 | 282996 | 530797261 | $ | 9.10 |
| 80191 | 530488874 | $ | 270.60 | 181593 | 530639673 | $ | 67.62 | 282997 | 530797262 | $ | 2.52 |
| 80192 | 530488876 | $ | 414.09 | 181594 | 530639675 | $ | 55.10 | 282998 | 530797263 | $ | 87.67 |
| 80193 | 530488879 | $ | 951.90 | 181595 | 530639676 | $ | 421.38 | 282999 | 530797264 | $ | 484.16 |
| 80194 | 530488880 | $ | 4.75 | 181596 | 530639677 | $ | 59.39 | 283000 | 530797265 | $ | 878.41 |
| 80195 | 530488881 | $ | 618.24 | 181597 | 530639678 | $ | 140.12 | 283001 | 530797266 | $ | 3,522.60 |
| 80196 | 530488882 | $ | 193.00 | 181598 | 530639679 | $ | 430.81 | 283002 | 530797267 | $ | 72.27 |
| 80197 | 530488883 | $ | 449.00 | 181599 | 530639680 | $ | 1,890.00 | 283003 | 530797268 | $ | 267.03 |
| 80198 | 530488884 | $ | 51.20 | 181600 | 530639683 | $ | 158.09 | 283004 | 530797269 | $ | 10.32 |
| 80199 | 530488885 | $ | 12.60 | 181601 | 530639684 | $ | 65.69 | 283005 | 530797270 | $ | 5.16 |
| 80200 | 530488886 | $ | 1,158.00 | 181602 | 530639687 | $ | 26.99 | 283006 | 530797271 | $ | 23.22 |
| 80201 | 530488887 | $ | 322.00 | 181603 | 530639688 | $ | 273.66 | 283007 | 530797272 | $ | 29.25 |
| 80202 | 530488888 | $ | 449.00 | 181604 | 530639691 | $ | 143.68 | 283008 | 530797273 | $ | 14.19 |
| 80203 | 530488889 | $ | 644.00 | 181605 | 530639694 | $ | 211.03 | 283009 | 530797275 | $ | 2,380.05 |
| 80204 | 530488891 | $ | 2,254.00 | 181606 | 530639695 | $ | 122.68 | 283010 | 530797278 | $ | 43.09 |
| 80205 | 530488893 | $ | 38.60 | 181607 | 530639696 | $ | 528.08 | 283011 | 530797282 | $ | 271.75 |
| 80206 | 530488894 | $ | 1,835.73 | 181608 | 530639697 | $ | 36.12 | 283012 | 530797288 | $ | 29.37 |
| 80207 | 530488895 | $ | 28.95 | 181609 | 530639699 | $ | 1,964.20 | 283013 | 530797289 | $ | 60.63 |
| 80208 | 530488896 | $ | 512.47 | 181610 | 530639700 | $ | 0.80 | 283014 | 530797290 | $ | 1,833.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80209 | 530488897 | $ | 898.90 | 181611 | 530639701 | $ | 1.51 | 283015 | 530797291 | $ | 193.00 |
| 80210 | 530488898 | $ | 80.84 | 181612 | 530639702 | $ | 12.96 | 283016 | 530797292 | $ | 135.38 |
| 80211 | 530488899 | $ | 51.67 | 181613 | 530639703 | $ | 10.37 | 283017 | 530797293 | $ | 42.36 |
| 80212 | 530488900 | $ | 5.14 | 181614 | 530639704 | $ | 386.40 | 283018 | 530797294 | $ | 37.90 |
| 80213 | 530488901 | $ | 886.50 | 181615 | 530639705 | $ | 839.68 | 283019 | 530797295 | $ | 389.12 |
| 80214 | 530488902 | $ | 827.09 | 181616 | 530639707 | $ | 0.55 | 283020 | 530797296 | $ | 721.92 |
| 80215 | 530488903 | $ | 2,987.92 | 181617 | 530639708 | $ | 1.44 | 283021 | 530797297 | $ | 855.00 |
| 80216 | 530488904 | $ | 579.00 | 181618 | 530639709 | $ | 277.79 | 283022 | 530797298 | $ | 180.32 |
| 80217 | 530488905 | $ | 4,807.10 | 181619 | 530639710 | $ | 832.73 | 283023 | 530797300 | $ | 16.10 |
| 80218 | 530488906 | $ | 3,505.45 | 181620 | 530639711 | $ | 1,610.00 | 283024 | 530797301 | $ | 17.34 |
| 80219 | 530488907 | $ | 4,473.42 | 181621 | 530639712 | $ | 40.95 | 283025 | 530797302 | $ | 12.88 |
| 80220 | 530488908 | $ | 18,429.56 | 181622 | 530639713 | $ | 27.10 | 283026 | 530797303 | $ | 558.04 |
| 80221 | 530488909 | $ | 23,384.50 | 181623 | 530639714 | $ | 7.80 | 283027 | 530797304 | $ | 48.25 |
| 80222 | 530488910 | $ | 5,902.22 | 181624 | 530639715 | $ | 3,692.30 | 283028 | 530797306 | $ | 102.40 |
| 80223 | 530488911 | $ | 1,447.00 | 181625 | 530639717 | $ | 111.94 | 283029 | 530797307 | $ | 1,221.00 |
| 80224 | 530488912 | $ | 1,249.28 | 181626 | 530639718 | $ | 238.29 | 283030 | 530797308 | $ | 25.09 |
| 80225 | 530488913 | $ | 9,217.04 | 181627 | 530639719 | $ | 7.64 | 283031 | 530797309 | $ | 25.60 |
| 80226 | 530488914 | $ | 5,384.00 | 181628 | 530639720 | $ | 993.38 | 283032 | 530797310 | $ | 486.40 |
| 80227 | 530488915 | $ | 31,402.28 | 181629 | 530639721 | $ | 61.11 | 283033 | 530797316 | $ | 24.08 |
| 80228 | 530488918 | $ | 785.75 | 181630 | 530639722 | $ | 32.48 | 283034 | 530797318 | $ | 12.88 |
| 80229 | 530488919 | $ | 80.50 | 181631 | 530639723 | $ | 102.20 | 283035 | 530797322 | $ | 5.16 |
| 80230 | 530488920 | $ | 512.00 | 181632 | 530639724 | $ | 3.22 | 283036 | 530797323 | $ | 2.12 |
| 80231 | 530488921 | $ | 435.20 | 181633 | 530639725 | $ | 6.84 | 283037 | 530797324 | $ | 13.58 |
| 80232 | 530488922 | $ | 402.50 | 181634 | 530639726 | $ | 1.12 | 283038 | 530797325 | $ | 23.22 |
| 80233 | 530488923 | $ | 1,711.20 | 181635 | 530639727 | $ | 1.23 | 283039 | 530797326 | $ | 5.16 |
| 80234 | 530488924 | $ | 103.80 | 181636 | 530639728 | $ | 84.92 | 283040 | 530797329 | $ | 3,189.76 |
| 80235 | 530488925 | $ | 151.32 | 181637 | 530639730 | $ | 2.23 | 283041 | 530797330 | $ | 20.23 |
| 80236 | 530488926 | $ | 471.20 | 181638 | 530639731 | $ | 76.91 | 283042 | 530797331 | $ | 57.73 |
| 80237 | 530488929 | $ | 9.66 | 181639 | 530639732 | $ | 239.57 | 283043 | 530797340 | $ | 26.96 |
| 80238 | 530488930 | $ | 28.98 | 181640 | 530639733 | $ | 125.58 | 283044 | 530797342 | $ | 850.24 |
| 80239 | 530488931 | $ | 57.96 | 181641 | 530639734 | $ | 0.10 | 283045 | 530797343 | $ | 13.86 |
| 80240 | 530488932 | $ | 25.76 | 181642 | 530639735 | $ | 30.09 | 283046 | 530797346 | $ | 31.89 |
| 80241 | 530488934 | $ | 383.18 | 181643 | 530639736 | $ | 77.28 | 283047 | 530797349 | $ | 91.98 |
| 80242 | 530488935 | $ | 352.84 | 181644 | 530639737 | $ | 21.15 | 283048 | 530797352 | $ | 53.01 |
| 80243 | 530488936 | $ | 96.60 | 181645 | 530639738 | $ | 0.63 | 283049 | 530797359 | $ | 918.02 |
| 80244 | 530488937 | $ | 61.18 | 181646 | 530639739 | $ | 0.57 | 283050 | 530797363 | $ | 29.52 |
| 80245 | 530488938 | $ | 19.32 | 181647 | 530639740 | $ | 136.66 | 283051 | 530797364 | $ | 94.17 |
| 80246 | 530488939 | $ | 99.82 | 181648 | 530639741 | $ | 72.08 | 283052 | 530797365 | $ | 5,002.24 |
| 80247 | 530488940 | $ | 164.53 | 181649 | 530639743 | $ | 0.48 | 283053 | 530797367 | $ | 12.81 |
| 80248 | 530488941 | $ | 16.10 | 181650 | 530639745 | $ | 748.29 | 283054 | 530797370 | $ | 49.13 |
| 80249 | 530488943 | $ | 1,358.84 | 181651 | 530639746 | $ | 0.25 | 283055 | 530797371 | $ | 62.89 |
| 80250 | 530488945 | $ | 73.58 | 181652 | 530639747 | $ | 157.78 | 283056 | 530797373 | $ | 45.46 |
| 80251 | 530488948 | $ | 754.18 | 181653 | 530639748 | $ | 1.20 | 283057 | 530797375 | $ | 156.12 |
| 80252 | 530488950 | $ | 113.87 | 181654 | 530639750 | $ | 0.64 | 283058 | 530797376 | $ | 6.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80253 | 530488951 | $ | 96.60 | 181655 | 530639752 | $ | 10.50 | 283059 | 530797378 | $ | 1,431.22 |
| 80254 | 530488956 | $ | 50.18 | 181656 | 530639753 | $ | 333.64 | 283060 | 530797379 | $ | 102.21 |
| 80255 | 530488958 | $ | 242.49 | 181657 | 530639754 | $ | 262.09 | 283061 | 530797383 | $ | 8.19 |
| 80256 | 530488959 | $ | 1,876.36 | 181658 | 530639755 | $ | 28.95 | 283062 | 530797386 | $ | 104.05 |
| 80257 | 530488960 | $ | 394.84 | 181659 | 530639756 | $ | 74.03 | 283063 | 530797390 | $ | 8.49 |
| 80258 | 530488963 | $ | 220.16 | 181660 | 530639757 | $ | 7.74 | 283064 | 530797396 | $ | 604.16 |
| 80259 | 530488964 | $ | 1,061.50 | 181661 | 530639758 | $ | 7.72 | 283065 | 530797397 | $ | 1,288.00 |
| 80260 | 530488965 | $ | 817.88 | 181662 | 530639759 | $ | 60.02 | 283066 | 530797398 | $ | 966.00 |
| 80261 | 530488969 | $ | 541.80 | 181663 | 530639760 | $ | 579.00 | 283067 | 530797399 | $ | 449.00 |
| 80262 | 530488970 | $ | 38.64 | 181664 | 530639761 | $ | 54.74 | 283068 | 530797400 | $ | 1,610.00 |
| 80263 | 530488971 | $ | 240.64 | 181665 | 530639762 | $ | 142.97 | 283069 | 530797401 | $ | 322.00 |
| 80264 | 530488974 | $ | 125.58 | 181666 | 530639763 | $ | 27.54 | 283070 | 530797402 | $ | 2,884.13 |
| 80265 | 530488975 | $ | 19.97 | 181667 | 530639764 | $ | 472.01 | 283071 | 530797403 | $ | 946.18 |
| 80266 | 530488976 | $ | 734.16 | 181668 | 530639765 | $ | 74.06 | 283072 | 530797404 | $ | 1,932.00 |
| 80267 | 530488979 | $ | 15.44 | 181669 | 530639766 | $ | 347.84 | 283073 | 530797405 | $ | 1,288.00 |
| 80268 | 530488981 | $ | 302.08 | 181670 | 530639767 | $ | 45.08 | 283074 | 530797406 | $ | 1,858.00 |
| 80269 | 530488982 | $ | 56.32 | 181671 | 530639768 | $ | 10.08 | 283075 | 530797412 | $ | 11.34 |
| 80270 | 530488983 | $ | 149.93 | 181672 | 530639769 | $ | 10.71 | 283076 | 530797413 | $ | 54.81 |
| 80271 | 530488984 | $ | 373.76 | 181673 | 530639770 | $ | 1,650.56 | 283077 | 530797418 | $ | 721.77 |
| 80272 | 530488986 | $ | 50.18 | 181674 | 530639771 | $ | 61.18 | 283078 | 530797424 | $ | 63.77 |
| 80273 | 530488987 | $ | 59.83 | 181675 | 530639772 | $ | 57.96 | 283079 | 530797425 | $ | 1,397.62 |
| 80274 | 530488988 | $ | 90.30 | 181676 | 530639773 | $ | 22.38 | 283080 | 530797426 | $ | 1,392.50 |
| 80275 | 530488989 | $ | 438.90 | 181677 | 530639774 | $ | 45.24 | 283081 | 530797427 | $ | 27.09 |
| 80276 | 530488990 | $ | 108.08 | 181678 | 530639775 | $ | 48.25 | 283082 | 530797428 | $ | 12.60 |
| 80277 | 530488992 | $ | 41,119.67 | 181679 | 530639776 | $ | 92.18 | 283083 | 530797429 | $ | 33.39 |
| 80278 | 530488993 | $ | 14,848.00 | 181680 | 530639777 | $ | 224.50 | 283084 | 530797433 | $ | 2.46 |
| 80279 | 530488994 | $ | 12,800.00 | 181681 | 530639779 | $ | 95.20 | 283085 | 530797434 | $ | 46.62 |
| 80280 | 530488995 | $ | 9,728.00 | 181682 | 530639780 | $ | 81.61 | 283086 | 530797435 | $ | 84.48 |
| 80281 | 530488996 | $ | 7,680.00 | 181683 | 530639781 | $ | 175.48 | 283087 | 530797437 | $ | 29.20 |
| 80282 | 530488997 | $ | 14,848.00 | 181684 | 530639782 | $ | 743.04 | 283088 | 530797439 | $ | 16.77 |
| 80283 | 530488998 | $ | 12,800.00 | 181685 | 530639783 | $ | 40.51 | 283089 | 530797440 | $ | 75.30 |
| 80284 | 530488999 | $ | 14,848.00 | 181686 | 530639786 | $ | 45.08 | 283090 | 530797443 | $ | 1.90 |
| 80285 | 530489000 | $ | 12,800.00 | 181687 | 530639787 | $ | 60.76 | 283091 | 530797444 | $ | 25.60 |
| 80286 | 530489001 | $ | 579.00 | 181688 | 530639788 | $ | 26.94 | 283092 | 530797445 | $ | 58.92 |
| 80287 | 530489002 | $ | 3,860.00 | 181689 | 530639789 | $ | 55.39 | 283093 | 530797447 | $ | 62.52 |
| 80288 | 530489003 | $ | 14,848.00 | 181690 | 530639790 | $ | 0.95 | 283094 | 530797448 | $ | 74.06 |
| 80289 | 530489004 | $ | 12,800.00 | 181691 | 530639791 | $ | 30.88 | 283095 | 530797449 | $ | 88.48 |
| 80290 | 530489005 | $ | 14,848.00 | 181692 | 530639792 | $ | 6.70 | 283096 | 530797450 | $ | 988.00 |
| 80291 | 530489006 | $ | 12,800.00 | 181693 | 530639793 | $ | 144.90 | 283097 | 530797454 | $ | 13.23 |
| 80292 | 530489007 | $ | 49.21 | 181694 | 530639794 | $ | 342.00 | 283098 | 530797457 | $ | 2.52 |
| 80293 | 530489008 | $ | 65.45 | 181695 | 530639795 | $ | 483.64 | 283099 | 530797459 | $ | 2.52 |
| 80294 | 530489009 | $ | 50.88 | 181696 | 530639796 | $ | 404.70 | 283100 | 530797460 | $ | 1.26 |
| 80295 | 530489010 | $ | 604.32 | 181697 | 530639797 | $ | 70.84 | 283101 | 530797461 | $ | 9.45 |
| 80296 | 530489011 | $ | 18.18 | 181698 | 530639798 | $ | 50.18 | 283102 | 530797462 | $ | 18.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80297 | 530489012 | $ | 221.28 | 181699 | 530639799 | $ | 122.75 | 283103 | 530797463 | $ | 18.27 |
| 80298 | 530489013 | $ | 209.08 | 181700 | 530639803 | $ | 57.96 | 283104 | 530797467 | $ | 1.89 |
| 80299 | 530489015 | $ | 644.33 | 181701 | 530639804 | $ | 83.72 | 283105 | 530797470 | $ | 9.45 |
| 80300 | 530489016 | $ | 1,673.35 | 181702 | 530639805 | $ | 61.02 | 283106 | 530797471 | $ | 5.04 |
| 80301 | 530489017 | $ | 135.10 | 181703 | 530639806 | $ | 57.96 | 283107 | 530797474 | $ | 143.60 |
| 80302 | 530489018 | $ | 7,987.20 | 181704 | 530639807 | $ | 132.02 | 283108 | 530797475 | $ | 33.86 |
| 80303 | 530489019 | $ | 3,208.00 | 181705 | 530639808 | $ | 3.14 | 283109 | 530797477 | $ | 14.35 |
| 80304 | 530489021 | $ | 2,592.00 | 181706 | 530639809 | $ | 3.22 | 283110 | 530797481 | $ | 199.50 |
| 80305 | 530489022 | $ | 102.40 | 181707 | 530639810 | $ | 69.84 | 283111 | 530797484 | $ | 3.61 |
| 80306 | 530489023 | $ | 161.00 | 181708 | 530639811 | $ | 403.81 | 283112 | 530797486 | $ | 52.29 |
| 80307 | 530489024 | $ | 193.20 | 181709 | 530639812 | $ | 407.50 | 283113 | 530797487 | $ | 25.60 |
| 80308 | 530489025 | $ | 457.81 | 181710 | 530639813 | $ | 3.87 | 283114 | 530797492 | $ | 144.90 |
| 80309 | 530489026 | $ | 0.55 | 181711 | 530639814 | $ | 74.06 | 283115 | 530797494 | $ | 57.96 |
| 80310 | 530489027 | $ | 15.31 | 181712 | 530639815 | $ | 83.72 | 283116 | 530797496 | $ | 30.87 |
| 80311 | 530489028 | $ | 190.64 | 181713 | 530639816 | $ | 19.63 | 283117 | 530797497 | $ | 18.27 |
| 80312 | 530489031 | $ | 152.66 | 181714 | 530639817 | $ | 4.09 | 283118 | 530797498 | $ | 570.00 |
| 80313 | 530489032 | $ | 8.19 | 181715 | 530639818 | $ | 245.42 | 283119 | 530797499 | $ | 722.89 |
| 80314 | 530489033 | $ | 322.00 | 181716 | 530639819 | $ | 36.67 | 283120 | 530797503 | $ | 24.44 |
| 80315 | 530489034 | $ | 202.24 | 181717 | 530639820 | $ | 58.90 | 283121 | 530797507 | $ | 4,484.82 |
| 80316 | 530489035 | $ | 5.12 | 181718 | 530639821 | $ | 5.67 | 283122 | 530797508 | $ | 90.93 |
| 80317 | 530489036 | $ | 322.00 | 181719 | 530639822 | $ | 69.46 | 283123 | 530797509 | $ | 1,201.92 |
| 80318 | 530489037 | $ | 853.25 | 181720 | 530639823 | $ | 6.44 | 283124 | 530797510 | $ | 537.60 |
| 80319 | 530489038 | $ | 1,028.50 | 181721 | 530639824 | $ | 11.92 | 283125 | 530797511 | $ | 209.33 |
| 80320 | 530489039 | $ | 1,930.00 | 181722 | 530639825 | $ | 154.84 | 283126 | 530797514 | $ | 196.60 |
| 80321 | 530489040 | $ | 10.24 | 181723 | 530639826 | $ | 43.03 | 283127 | 530797515 | $ | 15.75 |
| 80322 | 530489041 | $ | 230.40 | 181724 | 530639829 | $ | 3.99 | 283128 | 530797516 | $ | 29.61 |
| 80323 | 530489042 | $ | 76.80 | 181725 | 530639830 | $ | 407.74 | 283129 | 530797517 | $ | 22.68 |
| 80324 | 530489043 | $ | 307.20 | 181726 | 530639831 | $ | 293.66 | 283130 | 530797518 | $ | 351.80 |
| 80325 | 530489044 | $ | 23.16 | 181727 | 530639832 | $ | 1,024.00 | 283131 | 530797519 | $ | 18.90 |
| 80326 | 530489045 | $ | 102.40 | 181728 | 530639833 | $ | 102.33 | 283132 | 530797521 | $ | 193.00 |
| 80327 | 530489046 | $ | 128.00 | 181729 | 530639834 | $ | 245.76 | 283133 | 530797522 | $ | 171.23 |
| 80328 | 530489047 | $ | 32.20 | 181730 | 530639838 | $ | 43.29 | 283134 | 530797523 | $ | 9.03 |
| 80329 | 530489048 | $ | 117.76 | 181731 | 530639839 | $ | 260.82 | 283135 | 530797524 | $ | 10.71 |
| 80330 | 530489049 | $ | 409.60 | 181732 | 530639840 | $ | 173.44 | 283136 | 530797525 | $ | 107.52 |
| 80331 | 530489050 | $ | 51.20 | 181733 | 530639841 | $ | 631.39 | 283137 | 530797529 | $ | 19.53 |
| 80332 | 530489051 | $ | 76.80 | 181734 | 530639842 | $ | 34.54 | 283138 | 530797531 | $ | 54.81 |
| 80333 | 530489052 | $ | 104.18 | 181735 | 530639843 | $ | 141.73 | 283139 | 530797533 | $ | 344.54 |
| 80334 | 530489053 | $ | 618.45 | 181736 | 530639844 | $ | 74.06 | 283140 | 530797541 | $ | 27.47 |
| 80335 | 530489054 | $ | 1,257.95 | 181737 | 530639845 | $ | 209.90 | 283141 | 530797543 | $ | 1,093.44 |
| 80336 | 530489056 | $ | 102.40 | 181738 | 530639846 | $ | 70.84 | 283142 | 530797545 | $ | 122.11 |
| 80337 | 530489057 | $ | 1,868.80 | 181739 | 530639847 | $ | 65.01 | 283143 | 530797546 | $ | 73.42 |
| 80338 | 530489058 | $ | 48.25 | 181740 | 530639848 | $ | 0.77 | 283144 | 530797549 | $ | 21.16 |
| 80339 | 530489059 | $ | 102.40 | 181741 | 530639849 | $ | 45.08 | 283145 | 530797550 | $ | 21.39 |
| 80340 | 530489060 | $ | 25.60 | 181742 | 530639850 | $ | 125.58 | 283146 | 530797551 | $ | 7.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80341 | 530489061 | $ | 30.72 | 181743 | 530639851 | $ | 33.04 | 283147 | 530797553 | $ | 17.01 |
| 80342 | 530489062 | $ | 653.80 | 181744 | 530639852 | $ | 96.90 | 283148 | 530797554 | $ | 10.71 |
| 80343 | 530489063 | $ | 4,351.93 | 181745 | 530639853 | $ | 17,968.16 | 283149 | 530797556 | $ | 599.41 |
| 80344 | 530489064 | $ | 673.50 | 181746 | 530639854 | $ | 3,591.12 | 283150 | 530797557 | $ | 457.32 |
| 80345 | 530489066 | $ | 281.26 | 181747 | 530639857 | $ | 1,368.89 | 283151 | 530797562 | $ | 1.74 |
| 80346 | 530489067 | $ | 45.42 | 181748 | 530639858 | $ | 61.18 | 283152 | 530797563 | $ | 915.02 |
| 80347 | 530489068 | $ | 512.00 | 181749 | 530639859 | $ | 40.57 | 283153 | 530797564 | $ | 167.44 |
| 80348 | 530489069 | $ | 3,210.00 | 181750 | 530639860 | $ | 45.08 | 283154 | 530797565 | $ | 1,165.64 |
| 80349 | 530489070 | $ | 92.16 | 181751 | 530639863 | $ | 482.50 | 283155 | 530797568 | $ | 71.64 |
| 80350 | 530489071 | $ | 38.40 | 181752 | 530639864 | $ | 80.65 | 283156 | 530797569 | $ | 96.18 |
| 80351 | 530489072 | $ | 19,315.68 | 181753 | 530639866 | $ | 24.35 | 283157 | 530797570 | $ | 74.06 |
| 80352 | 530489073 | $ | 1,394.75 | 181754 | 530639867 | $ | 78.68 | 283158 | 530797571 | $ | 23.24 |
| 80353 | 530489074 | $ | 328.44 | 181755 | 530639868 | $ | 60.07 | 283159 | 530797572 | $ | 141.83 |
| 80354 | 530489075 | $ | 151.34 | 181756 | 530639870 | $ | 249.21 | 283160 | 530797573 | $ | 21.22 |
| 80355 | 530489076 | $ | 28.95 | 181757 | 530639871 | $ | 130.98 | 283161 | 530797575 | $ | 74.98 |
| 80356 | 530489077 | $ | 186.76 | 181758 | 530639872 | $ | 251.16 | 283162 | 530797576 | $ | 64.67 |
| 80357 | 530489078 | $ | 86.94 | 181759 | 530639873 | $ | 151.41 | 283163 | 530797577 | $ | 31.89 |
| 80358 | 530489079 | $ | 9.66 | 181760 | 530639874 | $ | 77.01 | 283164 | 530797578 | $ | 7.34 |
| 80359 | 530489080 | $ | 718.06 | 181761 | 530639875 | $ | 22.68 | 283165 | 530797579 | $ | 575.25 |
| 80360 | 530489081 | $ | 704.04 | 181762 | 530639876 | $ | 12.60 | 283166 | 530797580 | $ | 38.70 |
| 80361 | 530489082 | $ | 419.24 | 181763 | 530639877 | $ | 24.70 | 283167 | 530797582 | $ | 1.05 |
| 80362 | 530489083 | $ | 9,674.31 | 181764 | 530639878 | $ | 30.24 | 283168 | 530797584 | $ | 213.84 |
| 80363 | 530489084 | $ | 96.60 | 181765 | 530639879 | $ | 430.97 | 283169 | 530797585 | $ | 78.75 |
| 80364 | 530489085 | $ | 304.00 | 181766 | 530639880 | $ | 9.05 | 283170 | 530797586 | $ | 475.00 |
| 80365 | 530489086 | $ | 25.38 | 181767 | 530639881 | $ | 721.39 | 283171 | 530797587 | $ | 81.90 |
| 80366 | 530489087 | $ | 603.25 | 181768 | 530639882 | $ | 6.30 | 283172 | 530797589 | $ | 1,368.12 |
| 80367 | 530489088 | $ | 16.51 | 181769 | 530639883 | $ | 8.38 | 283173 | 530797593 | $ | 662.08 |
| 80368 | 530489089 | $ | 2,672.95 | 181770 | 530639884 | $ | 7.37 | 283174 | 530797596 | $ | 218.98 |
| 80369 | 530489090 | $ | 132.02 | 181771 | 530639885 | $ | 21.21 | 283175 | 530797598 | $ | 329.33 |
| 80370 | 530489091 | $ | 39.90 | 181772 | 530639886 | $ | 115.92 | 283176 | 530797599 | $ | 4.37 |
| 80371 | 530489092 | $ | 1,068.52 | 181773 | 530639887 | $ | 46.72 | 283177 | 530797601 | $ | 450.80 |
| 80372 | 530489093 | $ | 25.09 | 181774 | 530639889 | $ | 265.34 | 283178 | 530797607 | $ | 7.74 |
| 80373 | 530489094 | $ | 92.13 | 181775 | 530639890 | $ | 53.07 | 283179 | 530797609 | $ | 104.18 |
| 80374 | 530489095 | $ | 70.84 | 181776 | 530639891 | $ | 148.28 | 283180 | 530797612 | $ | 434.84 |
| 80375 | 530489096 | $ | 1,122.50 | 181777 | 530639892 | $ | 493.93 | 283181 | 530797613 | $ | 88.22 |
| 80376 | 530489097 | $ | 418.60 | 181778 | 530639893 | $ | 11.06 | 283182 | 530797614 | $ | 351.53 |
| 80377 | 530489098 | $ | 112.70 | 181779 | 530639894 | $ | 65.40 | 283183 | 530797615 | $ | 231.84 |
| 80378 | 530489099 | $ | 461.70 | 181780 | 530639895 | $ | 0.48 | 283184 | 530797616 | $ | 107.37 |
| 80379 | 530489100 | $ | 318.17 | 181781 | 530639896 | $ | 90.59 | 283185 | 530797617 | $ | 818.47 |
| 80380 | 530489101 | $ | 534.99 | 181782 | 530639897 | $ | 58.68 | 283186 | 530797618 | $ | 377.43 |
| 80381 | 530489102 | $ | 318.64 | 181783 | 530639898 | $ | 8.82 | 283187 | 530797619 | $ | 165.69 |
| 80382 | 530489104 | $ | 425.70 | 181784 | 530639899 | $ | 8.71 | 283188 | 530797625 | $ | 27.70 |
| 80383 | 530489105 | $ | 24.13 | 181785 | 530639900 | $ | 67.31 | 283189 | 530797627 | $ | 26.64 |
| 80384 | 530489106 | $ | 483.00 | 181786 | 530639901 | $ | 5.08 | 283190 | 530797628 | $ | 16.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80385 | 530489107 | $ | 805.00 | 181787 | 530639903 | $ | 0.09 | 283191 | 530797630 | $ | 196.33 |
| 80386 | 530489108 | $ | 3,220.00 | 181788 | 530639904 | $ | 24.10 | 283192 | 530797636 | $ | 58.95 |
| 80387 | 530489109 | $ | 2,254.00 | 181789 | 530639905 | $ | 1.71 | 283193 | 530797637 | $ | 89.87 |
| 80388 | 530489110 | $ | 1,932.00 | 181790 | 530639906 | $ | 6.43 | 283194 | 530797639 | $ | 4.18 |
| 80389 | 530489111 | $ | 3.22 | 181791 | 530639907 | $ | 230.22 | 283195 | 530797641 | $ | 905.28 |
| 80390 | 530489112 | $ | 77.20 | 181792 | 530639908 | $ | 16.38 | 283196 | 530797643 | $ | 170.64 |
| 80391 | 530489113 | $ | 5,102.04 | 181793 | 530639910 | $ | 483.00 | 283197 | 530797646 | $ | 24.44 |
| 80392 | 530489114 | $ | 16,249.31 | 181794 | 530639911 | $ | 131.92 | 283198 | 530797647 | $ | 313.99 |
| 80393 | 530489115 | $ | 2.52 | 181795 | 530639912 | $ | 1,011.08 | 283199 | 530797648 | $ | 15.62 |
| 80394 | 530489116 | $ | 197.30 | 181796 | 530639913 | $ | 40.33 | 283200 | 530797650 | $ | 16.27 |
| 80395 | 530489117 | $ | 1,932.00 | 181797 | 530639914 | $ | 960.90 | 283201 | 530797653 | $ | 267.26 |
| 80396 | 530489118 | $ | 164.31 | 181798 | 530639915 | $ | 81.78 | 283202 | 530797657 | $ | 220.12 |
| 80397 | 530489119 | $ | 1,561.70 | 181799 | 530639916 | $ | 73.40 | 283203 | 530797658 | $ | 24.85 |
| 80398 | 530489120 | $ | 30.81 | 181800 | 530639917 | $ | 9.38 | 283204 | 530797660 | $ | 17.64 |
| 80399 | 530489121 | $ | 170.28 | 181801 | 530639918 | $ | 59.59 | 283205 | 530797661 | $ | 0.35 |
| 80400 | 530489122 | $ | 47.39 | 181802 | 530639919 | $ | 128.00 | 283206 | 530797664 | $ | 45.46 |
| 80401 | 530489124 | $ | 3.67 | 181803 | 530639920 | $ | 112.70 | 283207 | 530797665 | $ | 442.31 |
| 80402 | 530489126 | $ | 11.17 | 181804 | 530639921 | $ | 4.36 | 283208 | 530797667 | $ | 759.35 |
| 80403 | 530489127 | $ | 20.56 | 181805 | 530639922 | $ | 46.62 | 283209 | 530797668 | $ | 51.52 |
| 80404 | 530489128 | $ | 58.69 | 181806 | 530639924 | $ | 344.00 | 283210 | 530797669 | $ | 716.53 |
| 80405 | 530489129 | $ | 70.18 | 181807 | 530639925 | $ | 665.02 | 283211 | 530797670 | $ | 148.17 |
| 80406 | 530489130 | $ | 55.45 | 181808 | 530639926 | $ | 115.25 | 283212 | 530797671 | $ | 18.50 |
| 80407 | 530489131 | $ | 0.33 | 181809 | 530639927 | $ | 222.97 | 283213 | 530797673 | $ | 15.62 |
| 80408 | 530489132 | $ | 10.02 | 181810 | 530639928 | $ | 322.00 | 283214 | 530797674 | $ | 132.57 |
| 80409 | 530489133 | $ | 2.46 | 181811 | 530639929 | $ | 101.48 | 283215 | 530797675 | $ | 8.74 |
| 80410 | 530489134 | $ | 2.46 | 181812 | 530639930 | $ | 12.88 | 283216 | 530797677 | $ | 100.39 |
| 80411 | 530489135 | $ | 3.27 | 181813 | 530639931 | $ | 654.04 | 283217 | 530797680 | $ | 45.46 |
| 80412 | 530489136 | $ | 4.86 | 181814 | 530639932 | $ | 51.52 | 283218 | 530797684 | $ | 0.79 |
| 80413 | 530489137 | $ | 64.40 | 181815 | 530639933 | $ | 57.58 | 283219 | 530797685 | $ | 31.73 |
| 80414 | 530489138 | $ | 80.50 | 181816 | 530639934 | $ | 325.22 | 283220 | 530797687 | $ | 6.44 |
| 80415 | 530489139 | $ | 96.60 | 181817 | 530639935 | $ | 4.69 | 283221 | 530797688 | $ | 4.41 |
| 80416 | 530489140 | $ | 48.30 | 181818 | 530639936 | $ | 34.80 | 283222 | 530797689 | $ | 92.61 |
| 80417 | 530489141 | $ | 64.40 | 181819 | 530639938 | $ | 193.20 | 283223 | 530797690 | $ | 97.65 |
| 80418 | 530489142 | $ | 2,737.00 | 181820 | 530639939 | $ | 38.43 | 283224 | 530797691 | $ | 0.63 |
| 80419 | 530489143 | $ | 193.20 | 181821 | 530639940 | $ | 86.94 | 283225 | 530797693 | $ | 24.64 |
| 80420 | 530489144 | $ | 306.49 | 181822 | 530639941 | $ | 106.26 | 283226 | 530797695 | $ | 2.00 |
| 80421 | 530489146 | $ | 61.44 | 181823 | 530639942 | $ | 97.09 | 283227 | 530797697 | $ | 91.24 |
| 80422 | 530489147 | $ | 311.15 | 181824 | 530639943 | $ | 106.26 | 283228 | 530797700 | $ | 68.97 |
| 80423 | 530489150 | $ | 508.00 | 181825 | 530639944 | $ | 41.90 | 283229 | 530797703 | $ | 21.87 |
| 80424 | 530489151 | $ | 21.38 | 181826 | 530639945 | $ | 7.60 | 283230 | 530797705 | $ | 77.10 |
| 80425 | 530489152 | $ | 265.05 | 181827 | 530639946 | $ | 8.08 | 283231 | 530797707 | $ | 30.40 |
| 80426 | 530489153 | $ | 179.60 | 181828 | 530639947 | $ | 103.04 | 283232 | 530797708 | $ | 11.34 |
| 80427 | 530489154 | $ | 644.00 | 181829 | 530639949 | $ | 49.90 | 283233 | 530797710 | $ | 88.24 |
| 80428 | 530489155 | $ | 285.75 | 181830 | 530639950 | $ | 5.67 | 283234 | 530797714 | $ | 1.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80429 | 530489156 | $ | 338.76 | 181831 | 530639951 | $ | 6.61 | 283235 | 530797715 | $ | 58.59 |
| 80430 | 530489157 | $ | 15.44 | 181832 | 530639952 | $ | 321.98 | 283236 | 530797718 | $ | 27.72 |
| 80431 | 530489161 | $ | 608.58 | 181833 | 530639953 | $ | 99.82 | 283237 | 530797719 | $ | 33.33 |
| 80432 | 530489163 | $ | 31.43 | 181834 | 530639954 | $ | 437.06 | 283238 | 530797720 | $ | 12.49 |
| 80433 | 530489164 | $ | 1,496.29 | 181835 | 530639955 | $ | 112.70 | 283239 | 530797725 | $ | 426.64 |
| 80434 | 530489165 | $ | 1,029.26 | 181836 | 530639956 | $ | 3.78 | 283240 | 530797726 | $ | 627.04 |
| 80435 | 530489166 | $ | 238.32 | 181837 | 530639957 | $ | 6.70 | 283241 | 530797733 | $ | 24.08 |
| 80436 | 530489167 | $ | 1,019.25 | 181838 | 530639958 | $ | 17.01 | 283242 | 530797735 | $ | 2.52 |
| 80437 | 530489168 | $ | 322.00 | 181839 | 530639959 | $ | 3.78 | 283243 | 530797736 | $ | 209.08 |
| 80438 | 530489169 | $ | 4,672.79 | 181840 | 530639960 | $ | 238.28 | 283244 | 530797739 | $ | 303.80 |
| 80439 | 530489170 | $ | 6,347.12 | 181841 | 530639961 | $ | 193.20 | 283245 | 530797741 | $ | 57.57 |
| 80440 | 530489171 | $ | 58,333.40 | 181842 | 530639962 | $ | 289.80 | 283246 | 530797742 | $ | 43.68 |
| 80441 | 530489172 | $ | 218,559.75 | 181843 | 530639963 | $ | 23.52 | 283247 | 530797743 | $ | 2,357.25 |
| 80442 | 530489173 | $ | 280.14 | 181844 | 530639964 | $ | 337.98 | 283248 | 530797744 | $ | 3.15 |
| 80443 | 530489174 | $ | 256.00 | 181845 | 530639965 | $ | 66.43 | 283249 | 530797753 | $ | 297.26 |
| 80444 | 530489176 | $ | 2,379.17 | 181846 | 530639966 | $ | 1.24 | 283250 | 530797754 | $ | 16.81 |
| 80445 | 530489177 | $ | 1,544.00 | 181847 | 530639967 | $ | 6.37 | 283251 | 530797759 | $ | 15.12 |
| 80446 | 530489178 | $ | 7,202.00 | 181848 | 530639968 | $ | 135.24 | 283252 | 530797760 | $ | 15.12 |
| 80447 | 530489179 | $ | 12.80 | 181849 | 530639969 | $ | 87.95 | 283253 | 530797761 | $ | 9.45 |
| 80448 | 530489182 | $ | 209.64 | 181850 | 530639970 | $ | 128.31 | 283254 | 530797763 | $ | 12.60 |
| 80449 | 530489185 | $ | 9,016.00 | 181851 | 530639971 | $ | 208.55 | 283255 | 530797769 | $ | 17.01 |
| 80450 | 530489186 | $ | 44.39 | 181852 | 530639972 | $ | 57.42 | 283256 | 530797772 | $ | 526.90 |
| 80451 | 530489188 | $ | 15.10 | 181853 | 530639973 | $ | 26.46 | 283257 | 530797774 | $ | 32.13 |
| 80452 | 530489189 | $ | 2.30 | 181854 | 530639975 | $ | 5.04 | 283258 | 530797775 | $ | 1.89 |
| 80453 | 530489192 | $ | 6.40 | 181855 | 530639976 | $ | 2.09 | 283259 | 530797776 | $ | 8.19 |
| 80454 | 530489193 | $ | 51.20 | 181856 | 530639977 | $ | 10.59 | 283260 | 530797779 | $ | 124.57 |
| 80455 | 530489196 | $ | 32.20 | 181857 | 530639978 | $ | 33.77 | 283261 | 530797780 | $ | 2.52 |
| 80456 | 530489197 | $ | 254.71 | 181858 | 530639979 | $ | 71.24 | 283262 | 530797781 | $ | 109.50 |
| 80457 | 530489199 | $ | 123.84 | 181859 | 530639980 | $ | 1.44 | 283263 | 530797782 | $ | 51.54 |
| 80458 | 530489200 | $ | 283.44 | 181860 | 530639981 | $ | 4.36 | 283264 | 530797784 | $ | 61.73 |
| 80459 | 530489201 | $ | 216.51 | 181861 | 530639982 | $ | 128.00 | 283265 | 530797785 | $ | 743.96 |
| 80460 | 530489202 | $ | 29,629.20 | 181862 | 530639983 | $ | 119.37 | 283266 | 530797786 | $ | 31.89 |
| 80461 | 530489203 | $ | 32.20 | 181863 | 530639984 | $ | 77.28 | 283267 | 530797790 | $ | 21.20 |
| 80462 | 530489204 | $ | 368.64 | 181864 | 530639985 | $ | 28.50 | 283268 | 530797791 | $ | 18.50 |
| 80463 | 530489205 | $ | 1,097.87 | 181865 | 530639986 | $ | 91.98 | 283269 | 530797792 | $ | 440.59 |
| 80464 | 530489206 | $ | 421.82 | 181866 | 530639987 | $ | 114.33 | 283270 | 530797793 | $ | 5.84 |
| 80465 | 530489208 | $ | 3,746.42 | 181867 | 530639988 | $ | 814.23 | 283271 | 530797795 | $ | 169.47 |
| 80466 | 530489209 | $ | 556.62 | 181868 | 530639989 | $ | 10.08 | 283272 | 530797798 | $ | 1.89 |
| 80467 | 530489210 | $ | 623.60 | 181869 | 530639990 | $ | 14.64 | 283273 | 530797800 | $ | 0.63 |
| 80468 | 530489211 | $ | 2,515.14 | 181870 | 530639991 | $ | 343.81 | 283274 | 530797801 | $ | 5.67 |
| 80469 | 530489212 | $ | 48.30 | 181871 | 530639992 | $ | 0.29 | 283275 | 530797802 | $ | 1.26 |
| 80470 | 530489213 | $ | 619.25 | 181872 | 530639993 | $ | 177.09 | 283276 | 530797804 | $ | 1.26 |
| 80471 | 530489214 | $ | 591.72 | 181873 | 530639994 | $ | 2.35 | 283277 | 530797805 | $ | 2.52 |
| 80472 | 530489215 | $ | 14,815.96 | 181874 | 530639995 | $ | 51.51 | 283278 | 530797806 | $ | 1.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80473 | 530489216 | $ | 281.26 | 181875 | 530639996 | $ | 3.27 | 283279 | 530797818 | $ | 127.98 |
| 80474 | 530489217 | $ | 931.10 | 181876 | 530639997 | $ | 1.66 | 283280 | 530797819 | $ | 64.88 |
| 80475 | 530489219 | $ | 19.20 | 181877 | 530639999 | $ | 14.41 | 283281 | 530797820 | $ | 161.41 |
| 80476 | 530489220 | $ | 19.20 | 181878 | 530640000 | $ | 0.99 | 283282 | 530797824 | $ | 56.55 |
| 80477 | 530489221 | $ | 247.98 | 181879 | 530640001 | $ | 0.80 | 283283 | 530797827 | $ | 22.05 |
| 80478 | 530489223 | $ | 296.03 | 181880 | 530640002 | $ | 9.50 | 283284 | 530797829 | $ | 876.17 |
| 80479 | 530489224 | $ | 227.61 | 181881 | 530640003 | $ | 51.30 | 283285 | 530797830 | $ | 5.12 |
| 80480 | 530489225 | $ | 287.68 | 181882 | 530640004 | $ | 0.80 | 283286 | 530797831 | $ | 127.00 |
| 80481 | 530489226 | $ | 638.93 | 181883 | 530640005 | $ | 0.96 | 283287 | 530797832 | $ | 106.37 |
| 80482 | 530489228 | $ | 377.16 | 181884 | 530640006 | $ | 11.34 | 283288 | 530797834 | $ | 12.60 |
| 80483 | 530489229 | $ | 703.32 | 181885 | 530640007 | $ | 248.66 | 283289 | 530797835 | $ | 15.75 |
| 80484 | 530489230 | $ | 2,311.32 | 181886 | 530640009 | $ | 365.12 | 283290 | 530797836 | $ | 38.40 |
| 80485 | 530489231 | $ | 138.63 | 181887 | 530640010 | $ | 297.61 | 283291 | 530797837 | $ | 97.65 |
| 80486 | 530489232 | $ | 313.34 | 181888 | 530640011 | $ | 68.97 | 283292 | 530797839 | $ | 11.97 |
| 80487 | 530489233 | $ | 483.00 | 181889 | 530640012 | $ | 24.97 | 283293 | 530797840 | $ | 10.71 |
| 80488 | 530489234 | $ | 172.25 | 181890 | 530640015 | $ | 296.96 | 283294 | 530797841 | $ | 22.05 |
| 80489 | 530489236 | $ | 612.03 | 181891 | 530640016 | $ | 103.77 | 283295 | 530797843 | $ | 17.64 |
| 80490 | 530489237 | $ | 0.47 | 181892 | 530640017 | $ | 1,087.76 | 283296 | 530797844 | $ | 28.35 |
| 80491 | 530489240 | $ | 190.51 | 181893 | 530640018 | $ | 680.00 | 283297 | 530797845 | $ | 0.86 |
| 80492 | 530489241 | $ | 55.61 | 181894 | 530640019 | $ | 5.04 | 283298 | 530797846 | $ | 95.20 |
| 80493 | 530489242 | $ | 709.58 | 181895 | 530640020 | $ | 216.15 | 283299 | 530797847 | $ | 40.32 |
| 80494 | 530489244 | $ | 424.96 | 181896 | 530640021 | $ | 349.01 | 283300 | 530797849 | $ | 29.20 |
| 80495 | 530489245 | $ | 29.67 | 181897 | 530640023 | $ | 224.78 | 283301 | 530797850 | $ | 3.87 |
| 80496 | 530489246 | $ | 1,711.60 | 181898 | 530640024 | $ | 230.53 | 283302 | 530797852 | $ | 273.70 |
| 80497 | 530489249 | $ | 387.00 | 181899 | 530640026 | $ | 299.71 | 283303 | 530797854 | $ | 148.12 |
| 80498 | 530489250 | $ | 1,930.00 | 181900 | 530640027 | $ | 250.95 | 283304 | 530797855 | $ | 15.94 |
| 80499 | 530489252 | $ | 1,779.46 | 181901 | 530640028 | $ | 311.29 | 283305 | 530797856 | $ | 67.30 |
| 80500 | 530489253 | $ | 333.89 | 181902 | 530640029 | $ | 250.29 | 283306 | 530797857 | $ | 99.56 |
| 80501 | 530489254 | $ | 229.67 | 181903 | 530640030 | $ | 239.46 | 283307 | 530797859 | $ | 87.96 |
| 80502 | 530489255 | $ | 129.31 | 181904 | 530640031 | $ | 79.85 | 283308 | 530797860 | $ | 32.76 |
| 80503 | 530489257 | $ | 65.62 | 181905 | 530640032 | $ | 179.51 | 283309 | 530797864 | $ | 22.05 |
| 80504 | 530489258 | $ | 48.25 | 181906 | 530640033 | $ | 124.58 | 283310 | 530797865 | $ | 13.86 |
| 80505 | 530489259 | $ | 1.93 | 181907 | 530640034 | $ | 130.06 | 283311 | 530797866 | $ | 155.61 |
| 80506 | 530489260 | $ | 80.50 | 181908 | 530640035 | $ | 138.51 | 283312 | 530797869 | $ | 44.80 |
| 80507 | 530489261 | $ | 175.63 | 181909 | 530640037 | $ | 176.03 | 283313 | 530797870 | $ | 1,612.80 |
| 80508 | 530489262 | $ | 571.28 | 181910 | 530640038 | $ | 7.62 | 283314 | 530797871 | $ | 3,188.30 |
| 80509 | 530489263 | $ | 426.53 | 181911 | 530640039 | $ | 515.91 | 283315 | 530797872 | $ | 49.39 |
| 80510 | 530489264 | $ | 2,895.00 | 181912 | 530640041 | $ | 163.73 | 283316 | 530797873 | $ | 118.04 |
| 80511 | 530489265 | $ | 680.29 | 181913 | 530640043 | $ | 3.22 | 283317 | 530797875 | $ | 73.88 |
| 80512 | 530489266 | $ | 512.00 | 181914 | 530640045 | $ | 512.00 | 283318 | 530797876 | $ | 109.01 |
| 80513 | 530489267 | $ | 512.00 | 181915 | 530640046 | $ | 1,073.20 | 283319 | 530797879 | $ | 557.06 |
| 80514 | 530489268 | $ | 256.00 | 181916 | 530640048 | $ | 459.96 | 283320 | 530797882 | $ | 109.75 |
| 80515 | 530489269 | $ | 1,610.00 | 181917 | 530640049 | $ | 76.95 | 283321 | 530797884 | $ | 218.23 |
| 80516 | 530489270 | $ | 1,610.00 | 181918 | 530640050 | $ | 266.60 | 283322 | 530797885 | $ | 109.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80517 | 530489271 | $ | 8,980.00 | 181919 | 530640051 | $ | 238.24 | 283323 | 530797888 | $ | 1,710.00 |
| 80518 | 530489272 | $ | 247.72 | 181920 | 530640053 | $ | 105.04 | 283324 | 530797889 | $ | 132.47 |
| 80519 | 530489273 | $ | 4,460.47 | 181921 | 530640055 | $ | 91.74 | 283325 | 530797890 | $ | 136.52 |
| 80520 | 530489275 | $ | 568.17 | 181922 | 530640056 | $ | 29.60 | 283326 | 530797891 | $ | 10.30 |
| 80521 | 530489276 | $ | 22.00 | 181923 | 530640057 | $ | 392.84 | 283327 | 530797893 | $ | 32.20 |
| 80522 | 530489277 | $ | 13.97 | 181924 | 530640058 | $ | 89.74 | 283328 | 530797895 | $ | 7,168.00 |
| 80523 | 530489278 | $ | 246.12 | 181925 | 530640059 | $ | 40.52 | 283329 | 530797896 | $ | 57.09 |
| 80524 | 530489279 | $ | 120.61 | 181926 | 530640060 | $ | 88.76 | 283330 | 530797897 | $ | 40.26 |
| 80525 | 530489280 | $ | 273.70 | 181927 | 530640061 | $ | 83.72 | 283331 | 530797898 | $ | 36.12 |
| 80526 | 530489281 | $ | 1,024.55 | 181928 | 530640062 | $ | 60.74 | 283332 | 530797899 | $ | 19.00 |
| 80527 | 530489283 | $ | 54.74 | 181929 | 530640063 | $ | 368.28 | 283333 | 530797900 | $ | 248.13 |
| 80528 | 530489284 | $ | 1.29 | 181930 | 530640064 | $ | 116.69 | 283334 | 530797901 | $ | 60.05 |
| 80529 | 530489285 | $ | 491.52 | 181931 | 530640067 | $ | 21.53 | 283335 | 530797904 | $ | 22.05 |
| 80530 | 530489287 | $ | 62.89 | 181932 | 530640069 | $ | 167.44 | 283336 | 530797907 | $ | 114.03 |
| 80531 | 530489290 | $ | 29.21 | 181933 | 530640070 | $ | 64.40 | 283337 | 530797910 | $ | 54.81 |
| 80532 | 530489291 | $ | 7.42 | 181934 | 530640071 | $ | 4,691.66 | 283338 | 530797911 | $ | 35.28 |
| 80533 | 530489292 | $ | 1,288.00 | 181935 | 530640072 | $ | 298.13 | 283339 | 530797912 | $ | 1,292.64 |
| 80534 | 530489293 | $ | 96.60 | 181936 | 530640073 | $ | 134.11 | 283340 | 530797914 | $ | 17.64 |
| 80535 | 530489294 | $ | 135.16 | 181937 | 530640074 | $ | 827.54 | 283341 | 530797917 | $ | 15.75 |
| 80536 | 530489295 | $ | 1,709.40 | 181938 | 530640075 | $ | 6,645.16 | 283342 | 530797922 | $ | 99.82 |
| 80537 | 530489298 | $ | 1,288.00 | 181939 | 530640076 | $ | 128.80 | 283343 | 530797923 | $ | 42.58 |
| 80538 | 530489299 | $ | 190.46 | 181940 | 530640077 | $ | 72.77 | 283344 | 530797925 | $ | 10.24 |
| 80539 | 530489300 | $ | 819.20 | 181941 | 530640078 | $ | 112.70 | 283345 | 530797927 | $ | 49.39 |
| 80540 | 530489301 | $ | 686.97 | 181942 | 530640080 | $ | 3,435.07 | 283346 | 530797928 | $ | 51.88 |
| 80541 | 530489302 | $ | 4.75 | 181943 | 530640081 | $ | 189.98 | 283347 | 530797929 | $ | 201.37 |
| 80542 | 530489303 | $ | 597.00 | 181944 | 530640082 | $ | 357.42 | 283348 | 530797933 | $ | 15.62 |
| 80543 | 530489304 | $ | 563.20 | 181945 | 530640084 | $ | 780.90 | 283349 | 530797934 | $ | 97.48 |
| 80544 | 530489305 | $ | 463.20 | 181946 | 530640085 | $ | 77.28 | 283350 | 530797937 | $ | 18.27 |
| 80545 | 530489306 | $ | 5,114.50 | 181947 | 530640086 | $ | 996.17 | 283351 | 530797940 | $ | 604.79 |
| 80546 | 530489307 | $ | 3,474.00 | 181948 | 530640087 | $ | 991.11 | 283352 | 530797941 | $ | 125.28 |
| 80547 | 530489309 | $ | 445.05 | 181949 | 530640088 | $ | 2,663.97 | 283353 | 530797942 | $ | 182.58 |
| 80548 | 530489311 | $ | 3,242.40 | 181950 | 530640089 | $ | 61.18 | 283354 | 530797943 | $ | 110.86 |
| 80549 | 530489312 | $ | 5,790.00 | 181951 | 530640090 | $ | 96.60 | 283355 | 530797947 | $ | 1,792.73 |
| 80550 | 530489313 | $ | 128.25 | 181952 | 530640091 | $ | 51.52 | 283356 | 530797949 | $ | 17.78 |
| 80551 | 530489314 | $ | 289.50 | 181953 | 530640093 | $ | 618.10 | 283357 | 530797952 | $ | 9.66 |
| 80552 | 530489315 | $ | 457.98 | 181954 | 530640094 | $ | 618.10 | 283358 | 530797953 | $ | 3,420.86 |
| 80553 | 530489318 | $ | 1.89 | 181955 | 530640095 | $ | 618.10 | 283359 | 530797954 | $ | 2,765.06 |
| 80554 | 530489319 | $ | 0.79 | 181956 | 530640099 | $ | 113.27 | 283360 | 530797955 | $ | 161.00 |
| 80555 | 530489320 | $ | 1,432.30 | 181957 | 530640100 | $ | 15.75 | 283361 | 530797956 | $ | 1.72 |
| 80556 | 530489322 | $ | 499.10 | 181958 | 530640101 | $ | 1,471.53 | 283362 | 530797957 | $ | 1,226.25 |
| 80557 | 530489323 | $ | 232.33 | 181959 | 530640102 | $ | 88.76 | 283363 | 530797958 | $ | 9.66 |
| 80558 | 530489324 | $ | 329.25 | 181960 | 530640103 | $ | 41.28 | 283364 | 530797959 | $ | 14.84 |
| 80559 | 530489325 | $ | 13.82 | 181961 | 530640104 | $ | 232.98 | 283365 | 530797962 | $ | 14.67 |
| 80560 | 530489326 | $ | 112.25 | 181962 | 530640105 | $ | 41.08 | 283366 | 530797963 | $ | 20.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80561 | 530489327 | $ | 80.50 | 181963 | 530640109 | $ | 25.67 | 283367 | 530797965 | $ | 67.65 |
| 80562 | 530489328 | $ | 340.30 | 181964 | 530640111 | $ | 2,269.44 | 283368 | 530797966 | $ | 260.82 |
| 80563 | 530489329 | $ | 2,553.03 | 181965 | 530640112 | $ | 488.15 | 283369 | 530797967 | $ | 12.38 |
| 80564 | 530489330 | $ | 268.47 | 181966 | 530640113 | $ | 3.22 | 283370 | 530797968 | $ | 24.09 |
| 80565 | 530489331 | $ | 6,212.85 | 181967 | 530640114 | $ | 3.22 | 283371 | 530797969 | $ | 15.94 |
| 80566 | 530489333 | $ | 14.48 | 181968 | 530640115 | $ | 3.22 | 283372 | 530797970 | $ | 125.58 |
| 80567 | 530489334 | $ | 80.50 | 181969 | 530640117 | $ | 47.47 | 283373 | 530797971 | $ | 167.44 |
| 80568 | 530489335 | $ | 212.80 | 181970 | 530640118 | $ | 1,003.79 | 283374 | 530797972 | $ | 231.81 |
| 80569 | 530489338 | $ | 559.04 | 181971 | 530640119 | $ | 41.86 | 283375 | 530797973 | $ | 119.14 |
| 80570 | 530489339 | $ | 460.80 | 181972 | 530640120 | $ | 74.70 | 283376 | 530797974 | $ | 524.69 |
| 80571 | 530489341 | $ | 273.89 | 181973 | 530640121 | $ | 302.26 | 283377 | 530797976 | $ | 19.67 |
| 80572 | 530489342 | $ | 224.50 | 181974 | 530640122 | $ | 39.31 | 283378 | 530797978 | $ | 103.05 |
| 80573 | 530489343 | $ | 512.00 | 181975 | 530640123 | $ | 766.30 | 283379 | 530797983 | $ | 19.80 |
| 80574 | 530489344 | $ | 3,143.00 | 181976 | 530640124 | $ | 225.40 | 283380 | 530797985 | $ | 77.49 |
| 80575 | 530489345 | $ | 2,326.75 | 181977 | 530640126 | $ | 429.37 | 283381 | 530797986 | $ | 83.71 |
| 80576 | 530489347 | $ | 336.75 | 181978 | 530640127 | $ | 189.88 | 283382 | 530797987 | $ | 53.08 |
| 80577 | 530489348 | $ | 2,020.50 | 181979 | 530640128 | $ | 88.61 | 283383 | 530797988 | $ | 1,042.27 |
| 80578 | 530489349 | $ | 88.03 | 181980 | 530640129 | $ | 138.00 | 283384 | 530797989 | $ | 123.50 |
| 80579 | 530489350 | $ | 235.06 | 181981 | 530640130 | $ | 30.88 | 283385 | 530797990 | $ | 294.68 |
| 80580 | 530489351 | $ | 132.02 | 181982 | 530640131 | $ | 67.55 | 283386 | 530797991 | $ | 197.80 |
| 80581 | 530489352 | $ | 217.64 | 181983 | 530640132 | $ | 21.23 | 283387 | 530797992 | $ | 155.40 |
| 80582 | 530489353 | $ | 146.80 | 181984 | 530640133 | $ | 28.95 | 283388 | 530797993 | $ | 85.68 |
| 80583 | 530489354 | $ | 119.23 | 181985 | 530640136 | $ | 965.00 | 283389 | 530797994 | $ | 57.22 |
| 80584 | 530489355 | $ | 708.40 | 181986 | 530640137 | $ | 29.54 | 283390 | 530797995 | $ | 56.97 |
| 80585 | 530489356 | $ | 155.58 | 181987 | 530640138 | $ | 25.60 | 283391 | 530797996 | $ | 223.82 |
| 80586 | 530489357 | $ | 433.47 | 181988 | 530640139 | $ | 114.34 | 283392 | 530797997 | $ | 39.38 |
| 80587 | 530489358 | $ | 125.58 | 181989 | 530640140 | $ | 103.04 | 283393 | 530798000 | $ | 179.49 |
| 80588 | 530489359 | $ | 186.76 | 181990 | 530640141 | $ | 132.02 | 283394 | 530798002 | $ | 138.77 |
| 80589 | 530489360 | $ | 2,481.22 | 181991 | 530640142 | $ | 61.18 | 283395 | 530798006 | $ | 15.48 |
| 80590 | 530489361 | $ | 712.50 | 181992 | 530640143 | $ | 225.81 | 283396 | 530798007 | $ | 2.58 |
| 80591 | 530489362 | $ | 199.64 | 181993 | 530640144 | $ | 68.04 | 283397 | 530798009 | $ | 332.26 |
| 80592 | 530489363 | $ | 357.13 | 181994 | 530640145 | $ | 34.67 | 283398 | 530798010 | $ | 24.25 |
| 80593 | 530489364 | $ | 3,952.26 | 181995 | 530640146 | $ | 2.05 | 283399 | 530798011 | $ | 5.16 |
| 80594 | 530489365 | $ | 41.86 | 181996 | 530640147 | $ | 24.51 | 283400 | 530798012 | $ | 129.69 |
| 80595 | 530489366 | $ | 106.26 | 181997 | 530640148 | $ | 206.08 | 283401 | 530798013 | $ | 9.45 |
| 80596 | 530489367 | $ | 101.68 | 181998 | 530640150 | $ | 147.46 | 283402 | 530798014 | $ | 285.00 |
| 80597 | 530489368 | $ | 41.47 | 181999 | 530640151 | $ | 99.53 | 283403 | 530798015 | $ | 44.10 |
| 80598 | 530489369 | $ | 1,434.84 | 182000 | 530640152 | $ | 47.87 | 283404 | 530798016 | $ | 126.00 |
| 80599 | 530489370 | $ | 1,163.29 | 182001 | 530640153 | $ | 147.88 | 283405 | 530798017 | $ | 46.15 |
| 80600 | 530489371 | $ | 820.78 | 182002 | 530640154 | $ | 34.20 | 283406 | 530798020 | $ | 86.25 |
| 80601 | 530489372 | $ | 10,241.00 | 182003 | 530640155 | $ | 63.07 | 283407 | 530798023 | $ | 3.80 |
| 80602 | 530489373 | $ | 257.60 | 182004 | 530640156 | $ | 82.74 | 283408 | 530798024 | $ | 609.17 |
| 80603 | 530489374 | $ | 22.54 | 182005 | 530640157 | $ | 301.50 | 283409 | 530798025 | $ | 639.91 |
| 80604 | 530489375 | $ | 171.83 | 182006 | 530640158 | $ | 239.45 | 283410 | 530798027 | $ | 12.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80605 | 530489376 | $ | 493.00 | 182007 | 530640159 | $ | 84.42 | 283411 | 530798033 | $ | 113.73 |
| 80606 | 530489377 | $ | 100.80 | 182008 | 530640160 | $ | 45.83 | 283412 | 530798034 | $ | 11.34 |
| 80607 | 530489378 | $ | 1,024.00 | 182009 | 530640162 | $ | 17.22 | 283413 | 530798035 | $ | 168.55 |
| 80608 | 530489379 | $ | 172.80 | 182010 | 530640163 | $ | 89.33 | 283414 | 530798038 | $ | 10.32 |
| 80609 | 530489380 | $ | 947.20 | 182011 | 530640164 | $ | 493.37 | 283415 | 530798039 | $ | 17.10 |
| 80610 | 530489381 | $ | 583.70 | 182012 | 530640165 | $ | 91.28 | 283416 | 530798040 | $ | 2,696.11 |
| 80611 | 530489382 | $ | 10.24 | 182013 | 530640166 | $ | 138.37 | 283417 | 530798041 | $ | 296.95 |
| 80612 | 530489383 | $ | 644.00 | 182014 | 530640167 | $ | 35.55 | 283418 | 530798043 | $ | 62.55 |
| 80613 | 530489385 | $ | 1,818.45 | 182015 | 530640168 | $ | 64.51 | 283419 | 530798044 | $ | 245.61 |
| 80614 | 530489386 | $ | 1,921.72 | 182016 | 530640170 | $ | 145.05 | 283420 | 530798046 | $ | 41.43 |
| 80615 | 530489388 | $ | 1,381.38 | 182017 | 530640171 | $ | 8.08 | 283421 | 530798052 | $ | 1,536.00 |
| 80616 | 530489389 | $ | 4,308.36 | 182018 | 530640173 | $ | 188.85 | 283422 | 530798054 | $ | 23.16 |
| 80617 | 530489390 | $ | 644.00 | 182019 | 530640174 | $ | 298.15 | 283423 | 530798055 | $ | 158.26 |
| 80618 | 530489391 | $ | 13,826.68 | 182020 | 530640175 | $ | 66.13 | 283424 | 530798056 | $ | 0.95 |
| 80619 | 530489392 | $ | 663.32 | 182021 | 530640176 | $ | 322.59 | 283425 | 530798057 | $ | 46.11 |
| 80620 | 530489393 | $ | 502.32 | 182022 | 530640177 | $ | 119.75 | 283426 | 530798058 | $ | 34.77 |
| 80621 | 530489394 | $ | 833.98 | 182023 | 530640178 | $ | 820.69 | 283427 | 530798059 | $ | 186.38 |
| 80622 | 530489395 | $ | 76.96 | 182024 | 530640179 | $ | 89.86 | 283428 | 530798061 | $ | 32.40 |
| 80623 | 530489396 | $ | 95.19 | 182025 | 530640180 | $ | 169.41 | 283429 | 530798062 | $ | 194.53 |
| 80624 | 530489397 | $ | 61.06 | 182026 | 530640181 | $ | 54.08 | 283430 | 530798063 | $ | 4.75 |
| 80625 | 530489398 | $ | 492.66 | 182027 | 530640182 | $ | 223.29 | 283431 | 530798064 | $ | 35.84 |
| 80626 | 530489399 | $ | 496.44 | 182028 | 530640183 | $ | 148.20 | 283432 | 530798065 | $ | 1,500.46 |
| 80627 | 530489400 | $ | 1,764.59 | 182029 | 530640184 | $ | 143.71 | 283433 | 530798069 | $ | 17.10 |
| 80628 | 530489401 | $ | 1,574.58 | 182030 | 530640185 | $ | 35.48 | 283434 | 530798072 | $ | 9.03 |
| 80629 | 530489402 | $ | 72.45 | 182031 | 530640186 | $ | 46.85 | 283435 | 530798073 | $ | 74.34 |
| 80630 | 530489404 | $ | 239.32 | 182032 | 530640187 | $ | 273.43 | 283436 | 530798075 | $ | 143.20 |
| 80631 | 530489405 | $ | 239.32 | 182033 | 530640188 | $ | 3.33 | 283437 | 530798077 | $ | 979.51 |
| 80632 | 530489406 | $ | 567.39 | 182034 | 530640189 | $ | 2,123.80 | 283438 | 530798078 | $ | 1,667.73 |
| 80633 | 530489407 | $ | 234.40 | 182035 | 530640190 | $ | 1,208.32 | 283439 | 530798079 | $ | 9.03 |
| 80634 | 530489408 | $ | 368.18 | 182036 | 530640191 | $ | 600.43 | 283440 | 530798080 | $ | 12.90 |
| 80635 | 530489409 | $ | 1,864.38 | 182037 | 530640192 | $ | 4.10 | 283441 | 530798081 | $ | 30.96 |
| 80636 | 530489410 | $ | 750.26 | 182038 | 530640193 | $ | 13.76 | 283442 | 530798082 | $ | 283.49 |
| 80637 | 530489411 | $ | 759.92 | 182039 | 530640194 | $ | 160.65 | 283443 | 530798083 | $ | 247.00 |
| 80638 | 530489412 | $ | 15,520.40 | 182040 | 530640195 | $ | 0.45 | 283444 | 530798085 | $ | 387.72 |
| 80639 | 530489415 | $ | 123.51 | 182041 | 530640196 | $ | 6.03 | 283445 | 530798086 | $ | 88.81 |
| 80640 | 530489416 | $ | 10,823.68 | 182042 | 530640197 | $ | 0.29 | 283446 | 530798087 | $ | 77.45 |
| 80641 | 530489417 | $ | 120.93 | 182043 | 530640198 | $ | 18.27 | 283447 | 530798088 | $ | 228.62 |
| 80642 | 530489419 | $ | 417.57 | 182044 | 530640199 | $ | 386.38 | 283448 | 530798089 | $ | 125.58 |
| 80643 | 530489420 | $ | 179.55 | 182045 | 530640200 | $ | 200.77 | 283449 | 530798090 | $ | 597.30 |
| 80644 | 530489421 | $ | 7.68 | 182046 | 530640201 | $ | 292.21 | 283450 | 530798091 | $ | 83.72 |
| 80645 | 530489422 | $ | 282.87 | 182047 | 530640202 | $ | 53.98 | 283451 | 530798092 | $ | 48.51 |
| 80646 | 530489423 | $ | 186.88 | 182048 | 530640203 | $ | 211.36 | 283452 | 530798093 | $ | 512.00 |
| 80647 | 530489424 | $ | 451.32 | 182049 | 530640204 | $ | 27.34 | 283453 | 530798094 | $ | 8,802.50 |
| 80648 | 530489425 | $ | 390.63 | 182050 | 530640205 | $ | 224.14 | 283454 | 530798095 | $ | 6.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80649 | 530489426 | $ | 24,519.68 | 182051 | 530640206 | $ | 61.78 | 283455 | 530798096 | $ | 338.00 |
| 80650 | 530489427 | $ | 16.44 | 182052 | 530640207 | $ | 1.02 | 283456 | 530798097 | $ | 35.32 |
| 80651 | 530489428 | $ | 454.80 | 182053 | 530640208 | $ | 299.46 | 283457 | 530798099 | $ | 418.00 |
| 80652 | 530489429 | $ | 385.70 | 182054 | 530640209 | $ | 101.74 | 283458 | 530798101 | $ | 121.33 |
| 80653 | 530489430 | $ | 2,224.20 | 182055 | 530640211 | $ | 15.44 | 283459 | 530798102 | $ | 48.59 |
| 80654 | 530489431 | $ | 442.10 | 182056 | 530640212 | $ | 21.23 | 283460 | 530798103 | $ | 99.80 |
| 80655 | 530489432 | $ | 312.32 | 182057 | 530640213 | $ | 325.19 | 283461 | 530798104 | $ | 272.89 |
| 80656 | 530489433 | $ | 265.58 | 182058 | 530640214 | $ | 1,585.47 | 283462 | 530798105 | $ | 119.06 |
| 80657 | 530489434 | $ | 1,149.44 | 182059 | 530640215 | $ | 103.43 | 283463 | 530798106 | $ | 20.56 |
| 80658 | 530489435 | $ | 13,032.10 | 182060 | 530640216 | $ | 40.53 | 283464 | 530798107 | $ | 12.88 |
| 80659 | 530489436 | $ | 76.20 | 182061 | 530640217 | $ | 16.10 | 283465 | 530798109 | $ | 52.02 |
| 80660 | 530489437 | $ | 266.00 | 182062 | 530640218 | $ | 9.65 | 283466 | 530798110 | $ | 161.00 |
| 80661 | 530489438 | $ | 118.19 | 182063 | 530640219 | $ | 3.15 | 283467 | 530798111 | $ | 217.00 |
| 80662 | 530489439 | $ | 689.04 | 182064 | 530640220 | $ | 0.48 | 283468 | 530798113 | $ | 113.87 |
| 80663 | 530489440 | $ | 35.21 | 182065 | 530640221 | $ | 342.00 | 283469 | 530798114 | $ | 595.91 |
| 80664 | 530489441 | $ | 996.78 | 182066 | 530640222 | $ | 37.31 | 283470 | 530798115 | $ | 821.89 |
| 80665 | 530489442 | $ | 794.73 | 182067 | 530640223 | $ | 14.85 | 283471 | 530798116 | $ | 472.10 |
| 80666 | 530489443 | $ | 256.00 | 182068 | 530640224 | $ | 15.10 | 283472 | 530798117 | $ | 86.94 |
| 80667 | 530489444 | $ | 368.64 | 182069 | 530640226 | $ | 28.13 | 283473 | 530798118 | $ | 686.08 |
| 80668 | 530489445 | $ | 858.02 | 182070 | 530640227 | $ | 21.21 | 283474 | 530798120 | $ | 1,710.00 |
| 80669 | 530489446 | $ | 556.76 | 182071 | 530640228 | $ | 89.52 | 283475 | 530798121 | $ | 1,529.50 |
| 80670 | 530489447 | $ | 290.29 | 182072 | 530640229 | $ | 1.39 | 283476 | 530798122 | $ | 488.08 |
| 80671 | 530489448 | $ | 178.60 | 182073 | 530640230 | $ | 25.09 | 283477 | 530798124 | $ | 148.44 |
| 80672 | 530489449 | $ | 162.12 | 182074 | 530640231 | $ | 194.41 | 283478 | 530798127 | $ | 72.94 |
| 80673 | 530489450 | $ | 604.16 | 182075 | 530640232 | $ | 212.52 | 283479 | 530798128 | $ | 454.47 |
| 80674 | 530489451 | $ | 421.80 | 182076 | 530640233 | $ | 128.00 | 283480 | 530798130 | $ | 188.17 |
| 80675 | 530489452 | $ | 1,935.36 | 182077 | 530640234 | $ | 855.00 | 283481 | 530798131 | $ | 282.29 |
| 80676 | 530489453 | $ | 849.92 | 182078 | 530640235 | $ | 334.20 | 283482 | 530798132 | $ | 4.58 |
| 80677 | 530489454 | $ | 11.43 | 182079 | 530640236 | $ | 171.00 | 283483 | 530798133 | $ | 9.03 |
| 80678 | 530489455 | $ | 195.83 | 182080 | 530640239 | $ | 335.81 | 283484 | 530798134 | $ | 29.93 |
| 80679 | 530489457 | $ | 332.50 | 182081 | 530640240 | $ | 528.34 | 283485 | 530798137 | $ | 17.69 |
| 80680 | 530489458 | $ | 271.15 | 182082 | 530640241 | $ | 0.51 | 283486 | 530798139 | $ | 3.03 |
| 80681 | 530489459 | $ | 597.23 | 182083 | 530640243 | $ | 5.51 | 283487 | 530798142 | $ | 55.78 |
| 80682 | 530489460 | $ | 68.40 | 182084 | 530640244 | $ | 747.98 | 283488 | 530798146 | $ | 55.97 |
| 80683 | 530489461 | $ | 836.78 | 182085 | 530640245 | $ | 0.32 | 283489 | 530798149 | $ | 85.37 |
| 80684 | 530489462 | $ | 279.40 | 182086 | 530640246 | $ | 878.62 | 283490 | 530798150 | $ | 299.06 |
| 80685 | 530489463 | $ | 492.66 | 182087 | 530640247 | $ | 13.33 | 283491 | 530798151 | $ | 3.87 |
| 80686 | 530489465 | $ | 232.90 | 182088 | 530640249 | $ | 567.14 | 283492 | 530798152 | $ | 9.03 |
| 80687 | 530489466 | $ | 1,320.00 | 182089 | 530640250 | $ | 371.52 | 283493 | 530798153 | $ | 51.23 |
| 80688 | 530489469 | $ | 3,592.00 | 182090 | 530640251 | $ | 25.56 | 283494 | 530798155 | $ | 35.45 |
| 80689 | 530489474 | $ | 2.54 | 182091 | 530640252 | $ | 1.04 | 283495 | 530798156 | $ | 437.87 |
| 80690 | 530489475 | $ | 2.54 | 182092 | 530640253 | $ | 61.88 | 283496 | 530798158 | $ | 34.02 |
| 80691 | 530489477 | $ | 338.10 | 182093 | 530640257 | $ | 74.23 | 283497 | 530798162 | $ | 3.80 |
| 80692 | 530489478 | $ | 11.61 | 182094 | 530640258 | $ | 344.50 | 283498 | 530798163 | $ | 557.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80693 | 530489479 | $ | 949.90 | 182095 | 530640259 | $ | 14.46 | 283499 | 530798164 | $ | 197.87 |
| 80694 | 530489480 | $ | 2,732.00 | 182096 | 530640262 | $ | 53.12 | 283500 | 530798165 | $ | 946.64 |
| 80695 | 530489481 | $ | 1,046.50 | 182097 | 530640264 | $ | 56.90 | 283501 | 530798166 | $ | 174.35 |
| 80696 | 530489482 | $ | 563.50 | 182098 | 530640267 | $ | 17.47 | 283502 | 530798167 | $ | 305.90 |
| 80697 | 530489484 | $ | 16.51 | 182099 | 530640270 | $ | 578.06 | 283503 | 530798168 | $ | 61.56 |
| 80698 | 530489485 | $ | 711.45 | 182100 | 530640271 | $ | 22.30 | 283504 | 530798170 | $ | 64.98 |
| 80699 | 530489486 | $ | 453.55 | 182101 | 530640272 | $ | 330.24 | 283505 | 530798171 | $ | 6.42 |
| 80700 | 530489487 | $ | 2,688.70 | 182102 | 530640273 | $ | 512.00 | 283506 | 530798175 | $ | 45.46 |
| 80701 | 530489488 | $ | 2,053.65 | 182103 | 530640274 | $ | 11.01 | 283507 | 530798176 | $ | 55.75 |
| 80702 | 530489490 | $ | 2,447.20 | 182104 | 530640275 | $ | 96.50 | 283508 | 530798178 | $ | 38.16 |
| 80703 | 530489491 | $ | 612.84 | 182105 | 530640276 | $ | 664.45 | 283509 | 530798181 | $ | 51.04 |
| 80704 | 530489493 | $ | 308.58 | 182106 | 530640277 | $ | 8.45 | 283510 | 530798182 | $ | 16.68 |
| 80705 | 530489494 | $ | 534.52 | 182107 | 530640278 | $ | 17.61 | 283511 | 530798184 | $ | 8.19 |
| 80706 | 530489495 | $ | 99.06 | 182108 | 530640280 | $ | 5.96 | 283512 | 530798185 | $ | 18.83 |
| 80707 | 530489496 | $ | 233.48 | 182109 | 530640289 | $ | 19.32 | 283513 | 530798187 | $ | 9.66 |
| 80708 | 530489497 | $ | 2,694.00 | 182110 | 530640290 | $ | 1.54 | 283514 | 530798192 | $ | 769.28 |
| 80709 | 530489498 | $ | 49.54 | 182111 | 530640291 | $ | 10.24 | 283515 | 530798196 | $ | 4.28 |
| 80710 | 530489499 | $ | 170.53 | 182112 | 530640292 | $ | 14.25 | 283516 | 530798200 | $ | 13.82 |
| 80711 | 530489500 | $ | 921.50 | 182113 | 530640295 | $ | 8.48 | 283517 | 530798201 | $ | 7.27 |
| 80712 | 530489501 | $ | 76.10 | 182114 | 530640296 | $ | 23.34 | 283518 | 530798202 | $ | 238.79 |
| 80713 | 530489502 | $ | 158.75 | 182115 | 530640298 | $ | 3,118.70 | 283519 | 530798204 | $ | 32.40 |
| 80714 | 530489503 | $ | 199.50 | 182116 | 530640299 | $ | 144.75 | 283520 | 530798205 | $ | 30.75 |
| 80715 | 530489504 | $ | 557.55 | 182117 | 530640300 | $ | 160.34 | 283521 | 530798207 | $ | 142.89 |
| 80716 | 530489505 | $ | 1,668.00 | 182118 | 530640303 | $ | 1,076.28 | 283522 | 530798208 | $ | 302.82 |
| 80717 | 530489506 | $ | 322.00 | 182119 | 530640304 | $ | 478.60 | 283523 | 530798210 | $ | 1.94 |
| 80718 | 530489507 | $ | 4,005.60 | 182120 | 530640305 | $ | 19.49 | 283524 | 530798211 | $ | 1,087.17 |
| 80719 | 530489508 | $ | 673.50 | 182121 | 530640308 | $ | 110.21 | 283525 | 530798212 | $ | 54.02 |
| 80720 | 530489509 | $ | 322.00 | 182122 | 530640309 | $ | 94.99 | 283526 | 530798213 | $ | 4.19 |
| 80721 | 530489511 | $ | 171.00 | 182123 | 530640310 | $ | 512.00 | 283527 | 530798215 | $ | 167.22 |
| 80722 | 530489512 | $ | 25.60 | 182124 | 530640314 | $ | 193.84 | 283528 | 530798219 | $ | 26.16 |
| 80723 | 530489514 | $ | 96.97 | 182125 | 530640315 | $ | 416.91 | 283529 | 530798220 | $ | 291.87 |
| 80724 | 530489515 | $ | 1,737.00 | 182126 | 530640317 | $ | 6.13 | 283530 | 530798228 | $ | 1,024.00 |
| 80725 | 530489516 | $ | 135.16 | 182127 | 530640319 | $ | 319.54 | 283531 | 530798229 | $ | 322.00 |
| 80726 | 530489517 | $ | 112.71 | 182128 | 530640321 | $ | 1,563.47 | 283532 | 530798231 | $ | 10.08 |
| 80727 | 530489518 | $ | 2,867.67 | 182129 | 530640322 | $ | 133.57 | 283533 | 530798235 | $ | 166.64 |
| 80728 | 530489519 | $ | 1,527.97 | 182130 | 530640323 | $ | 24.16 | 283534 | 530798238 | $ | 18.27 |
| 80729 | 530489520 | $ | 96.50 | 182131 | 530640324 | $ | 21.30 | 283535 | 530798240 | $ | 6.30 |
| 80730 | 530489522 | $ | 28.95 | 182132 | 530640326 | $ | 157.81 | 283536 | 530798241 | $ | 1.89 |
| 80731 | 530489523 | $ | 193.55 | 182133 | 530640327 | $ | 330.03 | 283537 | 530798243 | $ | 27.72 |
| 80732 | 530489524 | $ | 225.77 | 182134 | 530640328 | $ | 155.84 | 283538 | 530798244 | $ | 58.59 |
| 80733 | 530489525 | $ | 48.25 | 182135 | 530640329 | $ | 644.00 | 283539 | 530798246 | $ | 1.89 |
| 80734 | 530489529 | $ | 177.10 | 182136 | 530640331 | $ | 113.74 | 283540 | 530798247 | $ | 3.22 |
| 80735 | 530489558 | $ | 26.88 | 182137 | 530640332 | $ | 286.63 | 283541 | 530798248 | $ | 34.65 |
| 80736 | 530489560 | $ | 772.80 | 182138 | 530640333 | $ | 478.45 | 283542 | 530798249 | $ | 13.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80737 | 530489561 | $ | 1,297.92 | 182139 | 530640334 | $ | 308.57 | 283543 | 530798250 | $ | 15.12 |
| 80738 | 530489562 | $ | 18,208.02 | 182140 | 530640335 | $ | 1,156.69 | 283544 | 530798251 | $ | 161.91 |
| 80739 | 530489563 | $ | 666.97 | 182141 | 530640336 | $ | 24.97 | 283545 | 530798252 | $ | 73.08 |
| 80740 | 530489566 | $ | 5,138.64 | 182142 | 530640337 | $ | 439.71 | 283546 | 530798253 | $ | 75.80 |
| 80741 | 530489567 | $ | 80,049.62 | 182143 | 530640338 | $ | 1,306.68 | 283547 | 530798257 | $ | 10.69 |
| 80742 | 530489568 | $ | 1,496.55 | 182144 | 530640339 | $ | 126.41 | 283548 | 530798258 | $ | 5.67 |
| 80743 | 530489569 | $ | 2,319.09 | 182145 | 530640340 | $ | 76.62 | 283549 | 530798261 | $ | 5.16 |
| 80744 | 530489570 | $ | 28,248.05 | 182146 | 530640341 | $ | 269.82 | 283550 | 530798272 | $ | 5.04 |
| 80745 | 530489571 | $ | 8,054.58 | 182147 | 530640342 | $ | 164.29 | 283551 | 530798275 | $ | 7.56 |
| 80746 | 530489572 | $ | 6,519.81 | 182148 | 530640343 | $ | 272.53 | 283552 | 530798276 | $ | 18.90 |
| 80747 | 530489573 | $ | 1,218.56 | 182149 | 530640345 | $ | 68.90 | 283553 | 530798282 | $ | 40.21 |
| 80748 | 530489574 | $ | 19,445.76 | 182150 | 530640348 | $ | 42.46 | 283554 | 530798283 | $ | 26.45 |
| 80749 | 530489575 | $ | 15,097.60 | 182151 | 530640351 | $ | 7.84 | 283555 | 530798284 | $ | 128.27 |
| 80750 | 530489576 | $ | 216,903.84 | 182152 | 530640352 | $ | 2.57 | 283556 | 530798285 | $ | 0.51 |
| 80751 | 530489577 | $ | 4,351.93 | 182153 | 530640353 | $ | 8.71 | 283557 | 530798289 | $ | 22.05 |
| 80752 | 530489578 | $ | 3,422.40 | 182154 | 530640354 | $ | 35.84 | 283558 | 530798290 | $ | 68.67 |
| 80753 | 530489579 | $ | 1,620.40 | 182155 | 530640355 | $ | 71.95 | 283559 | 530798293 | $ | 512.00 |
| 80754 | 530489580 | $ | 2,688.96 | 182156 | 530640357 | $ | 1.93 | 283560 | 530798294 | $ | 95.00 |
| 80755 | 530489581 | $ | 6,883.72 | 182157 | 530640358 | $ | 1,285.94 | 283561 | 530798296 | $ | 25.60 |
| 80756 | 530489582 | $ | 3,000.65 | 182158 | 530640359 | $ | 1,526.19 | 283562 | 530798297 | $ | 6.56 |
| 80757 | 530489583 | $ | 10,706.68 | 182159 | 530640360 | $ | 9.66 | 283563 | 530798298 | $ | 128.69 |
| 80758 | 530489584 | $ | 66,739.25 | 182160 | 530640362 | $ | 54.13 | 283564 | 530798299 | $ | 92.25 |
| 80759 | 530489586 | $ | 354.20 | 182161 | 530640364 | $ | 345.22 | 283565 | 530798301 | $ | 44.10 |
| 80760 | 530489587 | $ | 337.75 | 182162 | 530640365 | $ | 16.06 | 283566 | 530798305 | $ | 20.16 |
| 80761 | 530489588 | $ | 161.00 | 182163 | 530640366 | $ | 1,084.47 | 283567 | 530798307 | $ | 898.00 |
| 80762 | 530489589 | $ | 96.60 | 182164 | 530640367 | $ | 498.00 | 283568 | 530798308 | $ | 114.48 |
| 80763 | 530489590 | $ | 153.60 | 182165 | 530640368 | $ | 0.10 | 283569 | 530798309 | $ | 30.72 |
| 80764 | 530489591 | $ | 3,878.70 | 182166 | 530640369 | $ | 0.10 | 283570 | 530798310 | $ | 325.22 |
| 80765 | 530489592 | $ | 281.60 | 182167 | 530640371 | $ | 855.00 | 283571 | 530798311 | $ | 97.24 |
| 80766 | 530489593 | $ | 71.68 | 182168 | 530640373 | $ | 323.93 | 283572 | 530798312 | $ | 218.23 |
| 80767 | 530489595 | $ | 181.20 | 182169 | 530640374 | $ | 27.25 | 283573 | 530798314 | $ | 37.81 |
| 80768 | 530489596 | $ | 54.30 | 182170 | 530640375 | $ | 161.00 | 283574 | 530798315 | $ | 24.42 |
| 80769 | 530489597 | $ | 50.42 | 182171 | 530640376 | $ | 333.04 | 283575 | 530798316 | $ | 322.00 |
| 80770 | 530489598 | $ | 20.14 | 182172 | 530640379 | $ | 8.96 | 283576 | 530798317 | $ | 1,024.00 |
| 80771 | 530489601 | $ | 14.25 | 182173 | 530640380 | $ | 31.52 | 283577 | 530798318 | $ | 322.00 |
| 80772 | 530489603 | $ | 1,610.00 | 182174 | 530640381 | $ | 70.00 | 283578 | 530798320 | $ | 588.80 |
| 80773 | 530489606 | $ | 389.55 | 182175 | 530640382 | $ | 0.64 | 283579 | 530798321 | $ | 322.00 |
| 80774 | 530489608 | $ | 1,191.40 | 182176 | 530640383 | $ | 880.42 | 283580 | 530798322 | $ | 193.00 |
| 80775 | 530489609 | $ | 1,658.30 | 182177 | 530640385 | $ | 0.96 | 283581 | 530798323 | $ | 322.00 |
| 80776 | 530489610 | $ | 15.20 | 182178 | 530640386 | $ | 14.34 | 283582 | 530798324 | $ | 123.02 |
| 80777 | 530489611 | $ | 23.28 | 182179 | 530640387 | $ | 61.12 | 283583 | 530798325 | $ | 22.05 |
| 80778 | 530489615 | $ | 11.40 | 182180 | 530640388 | $ | 15.12 | 283584 | 530798326 | $ | 22.45 |
| 80779 | 530489616 | $ | 28.04 | 182181 | 530640389 | $ | 19.23 | 283585 | 530798327 | $ | 644.00 |
| 80780 | 530489622 | $ | 16.10 | 182182 | 530640390 | $ | 3.67 | 283586 | 530798329 | $ | 55.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80781 | 530489623 | $ | 8.37 | 182183 | 530640391 | $ | 4.41 | 283587 | 530798330 | $ | 6.38 |
| 80782 | 530489629 | $ | 55.87 | 182184 | 530640392 | $ | 338.10 | 283588 | 530798331 | $ | 1,075.20 |
| 80783 | 530489631 | $ | 12.88 | 182185 | 530640393 | $ | 12.88 | 283589 | 530798332 | $ | 63.78 |
| 80784 | 530489632 | $ | 32.20 | 182186 | 530640394 | $ | 449.00 | 283590 | 530798333 | $ | 8.87 |
| 80785 | 530489633 | $ | 9.66 | 182187 | 530640395 | $ | 3.80 | 283591 | 530798334 | $ | 28.98 |
| 80786 | 530489634 | $ | 61.18 | 182188 | 530640396 | $ | 163.09 | 283592 | 530798335 | $ | 20.79 |
| 80787 | 530489635 | $ | 16.10 | 182189 | 530640397 | $ | 70.84 | 283593 | 530798337 | $ | 17.01 |
| 80788 | 530489636 | $ | 32.20 | 182190 | 530640398 | $ | 36.97 | 283594 | 530798338 | $ | 57.96 |
| 80789 | 530489637 | $ | 22.54 | 182191 | 530640399 | $ | 201.15 | 283595 | 530798340 | $ | 310.98 |
| 80790 | 530489638 | $ | 6.95 | 182192 | 530640400 | $ | 0.64 | 283596 | 530798342 | $ | 26.64 |
| 80791 | 530489640 | $ | 22.23 | 182193 | 530640401 | $ | 137.41 | 283597 | 530798344 | $ | 191.99 |
| 80792 | 530489642 | $ | 28.98 | 182194 | 530640402 | $ | 360.02 | 283598 | 530798347 | $ | 83.72 |
| 80793 | 530489643 | $ | 179.20 | 182195 | 530640403 | $ | 852.85 | 283599 | 530798348 | $ | 1.57 |
| 80794 | 530489644 | $ | 516.00 | 182196 | 530640404 | $ | 1.44 | 283600 | 530798349 | $ | 18.47 |
| 80795 | 530489649 | $ | 113.87 | 182197 | 530640405 | $ | 17,790.34 | 283601 | 530798350 | $ | 75.46 |
| 80796 | 530489650 | $ | 11,117.15 | 182198 | 530640408 | $ | 19.66 | 283602 | 530798351 | $ | 5.16 |
| 80797 | 530489651 | $ | 179.20 | 182199 | 530640411 | $ | 9.57 | 283603 | 530798355 | $ | 1,401.90 |
| 80798 | 530489652 | $ | 90.14 | 182200 | 530640413 | $ | 48.56 | 283604 | 530798356 | $ | 633.70 |
| 80799 | 530489654 | $ | 241.25 | 182201 | 530640414 | $ | 458.02 | 283605 | 530798358 | $ | 167.44 |
| 80800 | 530489655 | $ | 48.25 | 182202 | 530640415 | $ | 112.15 | 283606 | 530798359 | $ | 119.14 |
| 80801 | 530489656 | $ | 24.38 | 182203 | 530640417 | $ | 17.18 | 283607 | 530798361 | $ | 83.68 |
| 80802 | 530489657 | $ | 1,077.15 | 182204 | 530640418 | $ | 19.32 | 283608 | 530798362 | $ | 55.97 |
| 80803 | 530489660 | $ | 30.88 | 182205 | 530640419 | $ | 2.87 | 283609 | 530798363 | $ | 56.48 |
| 80804 | 530489662 | $ | 220.16 | 182206 | 530640421 | $ | 44.46 | 283610 | 530798364 | $ | 50.91 |
| 80805 | 530489663 | $ | 336.50 | 182207 | 530640422 | $ | 55.69 | 283611 | 530798365 | $ | 80.50 |
| 80806 | 530489667 | $ | 516.00 | 182208 | 530640425 | $ | 78.95 | 283612 | 530798366 | $ | 139.63 |
| 80807 | 530489670 | $ | 161.50 | 182209 | 530640426 | $ | 24.67 | 283613 | 530798368 | $ | 176.47 |
| 80808 | 530489672 | $ | 93.38 | 182210 | 530640427 | $ | 70.47 | 283614 | 530798369 | $ | 52.89 |
| 80809 | 530489673 | $ | 96.60 | 182211 | 530640428 | $ | 0.71 | 283615 | 530798371 | $ | 36.67 |
| 80810 | 530489674 | $ | 225.28 | 182212 | 530640429 | $ | 82.42 | 283616 | 530798373 | $ | 152.66 |
| 80811 | 530489676 | $ | 90.16 | 182213 | 530640430 | $ | 21.43 | 283617 | 530798374 | $ | 201.81 |
| 80812 | 530489678 | $ | 367.65 | 182214 | 530640431 | $ | 16.34 | 283618 | 530798375 | $ | 56.31 |
| 80813 | 530489679 | $ | 189.44 | 182215 | 530640432 | $ | 26.57 | 283619 | 530798377 | $ | 13.89 |
| 80814 | 530489680 | $ | 2.05 | 182216 | 530640433 | $ | 19.06 | 283620 | 530798382 | $ | 3.15 |
| 80815 | 530489681 | $ | 22.53 | 182217 | 530640434 | $ | 418.60 | 283621 | 530798383 | $ | 3.15 |
| 80816 | 530489683 | $ | 1,347.00 | 182218 | 530640435 | $ | 117.80 | 283622 | 530798384 | $ | 13.60 |
| 80817 | 530489684 | $ | 16,384.00 | 182219 | 530640437 | $ | 129.54 | 283623 | 530798386 | $ | 54.06 |
| 80818 | 530489685 | $ | 3,594.00 | 182220 | 530640438 | $ | 21.97 | 283624 | 530798393 | $ | 111.66 |
| 80819 | 530489686 | $ | 16,384.00 | 182221 | 530640439 | $ | 12.80 | 283625 | 530798394 | $ | 15.94 |
| 80820 | 530489687 | $ | 16,384.00 | 182222 | 530640440 | $ | 10.24 | 283626 | 530798403 | $ | 606.47 |
| 80821 | 530489688 | $ | 16,384.00 | 182223 | 530640441 | $ | 6,172.96 | 283627 | 530798404 | $ | 12.90 |
| 80822 | 530489689 | $ | 16,384.00 | 182224 | 530640442 | $ | 175.42 | 283628 | 530798405 | $ | 3.87 |
| 80823 | 530489690 | $ | 4,488.47 | 182225 | 530640443 | $ | 2,931.34 | 283629 | 530798406 | $ | 511.46 |
| 80824 | 530489691 | $ | 20.17 | 182226 | 530640444 | $ | 238.06 | 283630 | 530798408 | $ | 784.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80825 | 530489692 | $ | 644.00 | 182227 | 530640445 | $ | 20.61 | 283631 | 530798409 | $ | 769.58 |
| 80826 | 530489693 | $ | 6,440.00 | 182228 | 530640446 | $ | 25.39 | 283632 | 530798410 | $ | 197.18 |
| 80827 | 530489694 | $ | 824.32 | 182229 | 530640447 | $ | 77.91 | 283633 | 530798411 | $ | 344.54 |
| 80828 | 530489695 | $ | 80.50 | 182230 | 530640448 | $ | 32.54 | 283634 | 530798412 | $ | 20.57 |
| 80829 | 530489696 | $ | 183.35 | 182231 | 530640449 | $ | 768.00 | 283635 | 530798414 | $ | 3.86 |
| 80830 | 530489697 | $ | 966.00 | 182232 | 530640450 | $ | 144.94 | 283636 | 530798415 | $ | 483.00 |
| 80831 | 530489698 | $ | 653.66 | 182233 | 530640451 | $ | 5.42 | 283637 | 530798416 | $ | 34.68 |
| 80832 | 530489699 | $ | 298.49 | 182234 | 530640452 | $ | 105.42 | 283638 | 530798418 | $ | 502.32 |
| 80833 | 530489700 | $ | 133.16 | 182235 | 530640453 | $ | 26,920.00 | 283639 | 530798420 | $ | 595.25 |
| 80834 | 530489701 | $ | 28.46 | 182236 | 530640454 | $ | 19.30 | 283640 | 530798421 | $ | 5.04 |
| 80835 | 530489703 | $ | 95.00 | 182237 | 530640456 | $ | 3,570.01 | 283641 | 530798422 | $ | 18.50 |
| 80836 | 530489704 | $ | 112.25 | 182238 | 530640457 | $ | 27.99 | 283642 | 530798423 | $ | 33.06 |
| 80837 | 530489705 | $ | 2.38 | 182239 | 530640458 | $ | 3.54 | 283643 | 530798427 | $ | 3.87 |
| 80838 | 530489706 | $ | 95.00 | 182240 | 530640459 | $ | 600.76 | 283644 | 530798428 | $ | 3.87 |
| 80839 | 530489707 | $ | 38.00 | 182241 | 530640460 | $ | 369.22 | 283645 | 530798429 | $ | 352.70 |
| 80840 | 530489708 | $ | 30.72 | 182242 | 530640461 | $ | 2.74 | 283646 | 530798430 | $ | 215.86 |
| 80841 | 530489709 | $ | 11.12 | 182243 | 530640463 | $ | 272.91 | 283647 | 530798431 | $ | 538.65 |
| 80842 | 530489710 | $ | 146.11 | 182244 | 530640464 | $ | 22.54 | 283648 | 530798432 | $ | 5.70 |
| 80843 | 530489711 | $ | 1.03 | 182245 | 530640465 | $ | 220.95 | 283649 | 530798433 | $ | 901.24 |
| 80844 | 530489712 | $ | 0.01 | 182246 | 530640466 | $ | 7.74 | 283650 | 530798434 | $ | 13.23 |
| 80845 | 530489713 | $ | 402.63 | 182247 | 530640468 | $ | 6.44 | 283651 | 530798435 | $ | 3.71 |
| 80846 | 530489714 | $ | 1.70 | 182248 | 530640472 | $ | 180.03 | 283652 | 530798436 | $ | 193.00 |
| 80847 | 530489715 | $ | 0.08 | 182249 | 530640473 | $ | 1,607.90 | 283653 | 530798437 | $ | 719.48 |
| 80848 | 530489716 | $ | 16.71 | 182250 | 530640474 | $ | 27.21 | 283654 | 530798438 | $ | 10.32 |
| 80849 | 530489717 | $ | 2.90 | 182251 | 530640476 | $ | 555.82 | 283655 | 530798439 | $ | 4.85 |
| 80850 | 530489718 | $ | 23.52 | 182252 | 530640477 | $ | 7.11 | 283656 | 530798440 | $ | 16.27 |
| 80851 | 530489719 | $ | 136.30 | 182253 | 530640480 | $ | 82.92 | 283657 | 530798442 | $ | 17.64 |
| 80852 | 530489720 | $ | 267.26 | 182254 | 530640482 | $ | 13.71 | 283658 | 530798447 | $ | 30.87 |
| 80853 | 530489721 | $ | 171.00 | 182255 | 530640483 | $ | 413.09 | 283659 | 530798450 | $ | 27.09 |
| 80854 | 530489722 | $ | 449.00 | 182256 | 530640484 | $ | 16.08 | 283660 | 530798452 | $ | 75.08 |
| 80855 | 530489724 | $ | 6,849.07 | 182257 | 530640485 | $ | 13.71 | 283661 | 530798454 | $ | 273.70 |
| 80856 | 530489725 | $ | 3,487.08 | 182258 | 530640486 | $ | 67.02 | 283662 | 530798455 | $ | 77.60 |
| 80857 | 530489726 | $ | 161.50 | 182259 | 530640487 | $ | 4.02 | 283663 | 530798456 | $ | 5.67 |
| 80858 | 530489728 | $ | 76.80 | 182260 | 530640488 | $ | 40.53 | 283664 | 530798458 | $ | 80.50 |
| 80859 | 530489730 | $ | 2.47 | 182261 | 530640489 | $ | 33.27 | 283665 | 530798460 | $ | 4.41 |
| 80860 | 530489731 | $ | 91.20 | 182262 | 530640490 | $ | 87.30 | 283666 | 530798462 | $ | 32.25 |
| 80861 | 530489734 | $ | 325.08 | 182263 | 530640491 | $ | 9.52 | 283667 | 530798463 | $ | 354.20 |
| 80862 | 530489735 | $ | 670.80 | 182264 | 530640493 | $ | 13.71 | 283668 | 530798465 | $ | 26.60 |
| 80863 | 530489736 | $ | 1,141.65 | 182265 | 530640494 | $ | 52.63 | 283669 | 530798466 | $ | 16.10 |
| 80864 | 530489737 | $ | 1,697.64 | 182266 | 530640496 | $ | 3,005.22 | 283670 | 530798474 | $ | 122.49 |
| 80865 | 530489738 | $ | 1,061.67 | 182267 | 530640497 | $ | 200.31 | 283671 | 530798477 | $ | 13.11 |
| 80866 | 530489739 | $ | 1,938.87 | 182268 | 530640498 | $ | 721.30 | 283672 | 530798479 | $ | 84.22 |
| 80867 | 530489740 | $ | 258.00 | 182269 | 530640501 | $ | 20.83 | 283673 | 530798480 | $ | 72.87 |
| 80868 | 530489741 | $ | 294.12 | 182270 | 530640502 | $ | 3.42 | 283674 | 530798481 | $ | 28.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80869 | 530489742 | $ | 126.06 | 182271 | 530640503 | $ | 898.00 | 283675 | 530798486 | $ | 426.54 |
| 80870 | 530489744 | $ | 31.56 | 182272 | 530640504 | $ | 222.80 | 283676 | 530798491 | $ | 24.08 |
| 80871 | 530489745 | $ | 1,024.00 | 182273 | 530640505 | $ | 807.14 | 283677 | 530798493 | $ | 156.67 |
| 80872 | 530489746 | $ | 181.76 | 182274 | 530640506 | $ | 1.57 | 283678 | 530798494 | $ | 28.45 |
| 80873 | 530489747 | $ | 1,207.50 | 182275 | 530640507 | $ | 241.95 | 283679 | 530798496 | $ | 171.42 |
| 80874 | 530489748 | $ | 493.00 | 182276 | 530640508 | $ | 101.32 | 283680 | 530798497 | $ | 734.09 |
| 80875 | 530489749 | $ | 1,207.50 | 182277 | 530640509 | $ | 147.05 | 283681 | 530798502 | $ | 52.35 |
| 80876 | 530489750 | $ | 1,288.00 | 182278 | 530640510 | $ | 714.84 | 283682 | 530798505 | $ | 595.30 |
| 80877 | 530489751 | $ | 490.75 | 182279 | 530640512 | $ | 62.55 | 283683 | 530798506 | $ | 133.15 |
| 80878 | 530489752 | $ | 106.00 | 182280 | 530640513 | $ | 518.42 | 283684 | 530798507 | $ | 0.77 |
| 80879 | 530489753 | $ | 1,288.00 | 182281 | 530640515 | $ | 1,046.85 | 283685 | 530798512 | $ | 29.24 |
| 80880 | 530489754 | $ | 51.30 | 182282 | 530640516 | $ | 219.15 | 283686 | 530798513 | $ | 24.51 |
| 80881 | 530489756 | $ | 1,520.82 | 182283 | 530640517 | $ | 168.64 | 283687 | 530798515 | $ | 64.40 |
| 80882 | 530489758 | $ | 1,836.96 | 182284 | 530640518 | $ | 39.82 | 283688 | 530798516 | $ | 364.04 |
| 80883 | 530489759 | $ | 1,530.74 | 182285 | 530640519 | $ | 255.20 | 283689 | 530798526 | $ | 10.71 |
| 80884 | 530489761 | $ | 404.48 | 182286 | 530640520 | $ | 24.32 | 283690 | 530798531 | $ | 508.74 |
| 80885 | 530489762 | $ | 1,038.88 | 182287 | 530640522 | $ | 13.32 | 283691 | 530798536 | $ | 146.87 |
| 80886 | 530489764 | $ | 391.13 | 182288 | 530640523 | $ | 193.20 | 283692 | 530798537 | $ | 52.12 |
| 80887 | 530489765 | $ | 927.94 | 182289 | 530640524 | $ | 1,463.48 | 283693 | 530798538 | $ | 254.38 |
| 80888 | 530489766 | $ | 2,315.86 | 182290 | 530640525 | $ | 137.02 | 283694 | 530798541 | $ | 308.68 |
| 80889 | 530489767 | $ | 344.95 | 182291 | 530640527 | $ | 1,063.38 | 283695 | 530798544 | $ | 9.87 |
| 80890 | 530489768 | $ | 98.43 | 182292 | 530640528 | $ | 57.60 | 283696 | 530798548 | $ | 61.16 |
| 80891 | 530489769 | $ | 77.28 | 182293 | 530640529 | $ | 2,871.65 | 283697 | 530798549 | $ | 360.58 |
| 80892 | 530489770 | $ | 170.66 | 182294 | 530640530 | $ | 209.75 | 283698 | 530798553 | $ | 208.49 |
| 80893 | 530489771 | $ | 1,161.83 | 182295 | 530640531 | $ | 233.85 | 283699 | 530798554 | $ | 29.52 |
| 80894 | 530489772 | $ | 902.40 | 182296 | 530640532 | $ | 418.60 | 283700 | 530798556 | $ | 161.91 |
| 80895 | 530489773 | $ | 19.20 | 182297 | 530640534 | $ | 38.44 | 283701 | 530798557 | $ | 85.13 |
| 80896 | 530489774 | $ | 736.50 | 182298 | 530640535 | $ | 144.78 | 283702 | 530798560 | $ | 644.00 |
| 80897 | 530489775 | $ | 245.76 | 182299 | 530640537 | $ | 305.71 | 283703 | 530798561 | $ | 19.53 |
| 80898 | 530489776 | $ | 180.32 | 182300 | 530640538 | $ | 389.00 | 283704 | 530798562 | $ | 39.69 |
| 80899 | 530489777 | $ | 1,491.39 | 182301 | 530640539 | $ | 1,963.10 | 283705 | 530798566 | $ | 99.06 |
| 80900 | 530489778 | $ | 236.74 | 182302 | 530640541 | $ | 228.11 | 283706 | 530798567 | $ | 3.78 |
| 80901 | 530489779 | $ | 894.54 | 182303 | 530640542 | $ | 188.01 | 283707 | 530798570 | $ | 18.90 |
| 80902 | 530489781 | $ | 161.00 | 182304 | 530640543 | $ | 153.44 | 283708 | 530798572 | $ | 44.90 |
| 80903 | 530489782 | $ | 581.10 | 182305 | 530640544 | $ | 257.60 | 283709 | 530798573 | $ | 67.41 |
| 80904 | 530489783 | $ | 189.44 | 182306 | 530640545 | $ | 1,368.50 | 283710 | 530798574 | $ | 189.00 |
| 80905 | 530489784 | $ | 639.58 | 182307 | 530640546 | $ | 497.33 | 283711 | 530798575 | $ | 54.81 |
| 80906 | 530489785 | $ | 170.66 | 182308 | 530640549 | $ | 1,821.93 | 283712 | 530798576 | $ | 23.94 |
| 80907 | 530489787 | $ | 153.60 | 182309 | 530640550 | $ | 322.00 | 283713 | 530798577 | $ | 31.50 |
| 80908 | 530489789 | $ | 2,711.24 | 182310 | 530640554 | $ | 2,276.30 | 283714 | 530798578 | $ | 42.21 |
| 80909 | 530489790 | $ | 175.63 | 182311 | 530640555 | $ | 1,211.50 | 283715 | 530798579 | $ | 32.13 |
| 80910 | 530489793 | $ | 1,801.13 | 182312 | 530640558 | $ | 344.97 | 283716 | 530798581 | $ | 13.23 |
| 80911 | 530489794 | $ | 1,664.54 | 182313 | 530640559 | $ | 173.88 | 283717 | 530798582 | $ | 12.88 |
| 80912 | 530489795 | $ | 264.04 | 182314 | 530640562 | $ | 177.10 | 283718 | 530798584 | $ | 8.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80913 | 530489796 | $ | 11,190.69 | 182315 | 530640563 | $ | 129.59 | 283719 | 530798585 | $ | 38.64 |
| 80914 | 530489797 | $ | 3,860.98 | 182316 | 530640564 | $ | 68.65 | 283720 | 530798586 | $ | 217.35 |
| 80915 | 530489798 | $ | 1,017.52 | 182317 | 530640565 | $ | 483.00 | 283721 | 530798587 | $ | 215.04 |
| 80916 | 530489799 | $ | 4,801.02 | 182318 | 530640566 | $ | 515.20 | 283722 | 530798588 | $ | 79.38 |
| 80917 | 530489800 | $ | 156.33 | 182319 | 530640570 | $ | 644.00 | 283723 | 530798589 | $ | 44.14 |
| 80918 | 530489801 | $ | 81.06 | 182320 | 530640571 | $ | 966.00 | 283724 | 530798590 | $ | 3.78 |
| 80919 | 530489803 | $ | 10,672.58 | 182321 | 530640572 | $ | 6.78 | 283725 | 530798591 | $ | 63.96 |
| 80920 | 530489806 | $ | 23.94 | 182322 | 530640573 | $ | 5.16 | 283726 | 530798593 | $ | 19.90 |
| 80921 | 530489807 | $ | 5.67 | 182323 | 530640574 | $ | 1,127.00 | 283727 | 530798596 | $ | 38.64 |
| 80922 | 530489808 | $ | 748.20 | 182324 | 530640575 | $ | 724.50 | 283728 | 530798597 | $ | 2.85 |
| 80923 | 530489809 | $ | 49,017.43 | 182325 | 530640577 | $ | 1,184.96 | 283729 | 530798599 | $ | 31.50 |
| 80924 | 530489810 | $ | 1,351.00 | 182326 | 530640578 | $ | 235.79 | 283730 | 530798600 | $ | 97.02 |
| 80925 | 530489811 | $ | 2,408.13 | 182327 | 530640580 | $ | 15.53 | 283731 | 530798604 | $ | 70.56 |
| 80926 | 530489814 | $ | 59,964.89 | 182328 | 530640581 | $ | 644.00 | 283732 | 530798605 | $ | 387.54 |
| 80927 | 530489815 | $ | 86.94 | 182329 | 530640583 | $ | 7.42 | 283733 | 530798607 | $ | 241.50 |
| 80928 | 530489816 | $ | 177.10 | 182330 | 530640584 | $ | 11.61 | 283734 | 530798608 | $ | 21.42 |
| 80929 | 530489817 | $ | 561.20 | 182331 | 530640586 | $ | 59.88 | 283735 | 530798609 | $ | 2.52 |
| 80930 | 530489818 | $ | 1,216.03 | 182332 | 530640587 | $ | 7.74 | 283736 | 530798611 | $ | 1.89 |
| 80931 | 530489819 | $ | 183.54 | 182333 | 530640593 | $ | 159.01 | 283737 | 530798612 | $ | 0.63 |
| 80932 | 530489820 | $ | 610.18 | 182334 | 530640594 | $ | 18.90 | 283738 | 530798613 | $ | 1.26 |
| 80933 | 530489821 | $ | 241.50 | 182335 | 530640596 | $ | 25.76 | 283739 | 530798619 | $ | 174.03 |
| 80934 | 530489822 | $ | 444.36 | 182336 | 530640597 | $ | 222.99 | 283740 | 530798620 | $ | 24.08 |
| 80935 | 530489823 | $ | 90.16 | 182337 | 530640598 | $ | 7.74 | 283741 | 530798622 | $ | 6.30 |
| 80936 | 530489824 | $ | 180.32 | 182338 | 530640599 | $ | 108.11 | 283742 | 530798623 | $ | 32.87 |
| 80937 | 530489825 | $ | 125.58 | 182339 | 530640602 | $ | 414.95 | 283743 | 530798624 | $ | 82.66 |
| 80938 | 530489826 | $ | 502.32 | 182340 | 530640603 | $ | 17.10 | 283744 | 530798625 | $ | 334.97 |
| 80939 | 530489827 | $ | 157.76 | 182341 | 530640604 | $ | 52.11 | 283745 | 530798629 | $ | 0.86 |
| 80940 | 530489828 | $ | 63.35 | 182342 | 530640605 | $ | 59.83 | 283746 | 530798630 | $ | 107.10 |
| 80941 | 530489830 | $ | 1,667.96 | 182343 | 530640606 | $ | 52.11 | 283747 | 530798632 | $ | 12.60 |
| 80942 | 530489832 | $ | 0.63 | 182344 | 530640630 | $ | 917.60 | 283748 | 530798633 | $ | 254.00 |
| 80943 | 530489834 | $ | 299.71 | 182345 | 530640631 | $ | 21.17 | 283749 | 530798634 | $ | 1,027.28 |
| 80944 | 530489835 | $ | 48.30 | 182346 | 530640632 | $ | 192.27 | 283750 | 530798636 | $ | 25.60 |
| 80945 | 530489836 | $ | 38.64 | 182347 | 530640633 | $ | 222.59 | 283751 | 530798637 | $ | 24.70 |
| 80946 | 530489837 | $ | 60.15 | 182348 | 530640634 | $ | 319.02 | 283752 | 530798638 | $ | 63.63 |
| 80947 | 530489838 | $ | 36.24 | 182349 | 530640635 | $ | 10.08 | 283753 | 530798639 | $ | 15.75 |
| 80948 | 530489839 | $ | 71.68 | 182350 | 530640636 | $ | 103.27 | 283754 | 530798642 | $ | 42.58 |
| 80949 | 530489840 | $ | 281.57 | 182351 | 530640637 | $ | 29.41 | 283755 | 530798643 | $ | 342.96 |
| 80950 | 530489841 | $ | 20.02 | 182352 | 530640638 | $ | 1,061.61 | 283756 | 530798646 | $ | 3.71 |
| 80951 | 530489842 | $ | 241.50 | 182353 | 530640640 | $ | 62.30 | 283757 | 530798647 | $ | 32.40 |
| 80952 | 530489843 | $ | 36.92 | 182354 | 530640643 | $ | 263.05 | 283758 | 530798650 | $ | 46.62 |
| 80953 | 530489844 | $ | 965.28 | 182355 | 530640644 | $ | 136.17 | 283759 | 530798651 | $ | 25.20 |
| 80954 | 530489845 | $ | 2.52 | 182356 | 530640645 | $ | 122.42 | 283760 | 530798652 | $ | 44.73 |
| 80955 | 530489846 | $ | 78.56 | 182357 | 530640646 | $ | 27.25 | 283761 | 530798653 | $ | 21.42 |
| 80956 | 530489847 | $ | 62.18 | 182358 | 530640648 | $ | 364.77 | 283762 | 530798654 | $ | 19.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80957 | 530489848 | $ | 4.11 | 182359 | 530640650 | $ | 110.87 | 283763 | 530798656 | $ | 924.82 |
| 80958 | 530489849 | $ | 70.84 | 182360 | 530640651 | $ | 28.71 | 283764 | 530798657 | $ | 24.09 |
| 80959 | 530489851 | $ | 521.64 | 182361 | 530640652 | $ | 36.12 | 283765 | 530798658 | $ | 272.00 |
| 80960 | 530489852 | $ | 170.66 | 182362 | 530640653 | $ | 3.41 | 283766 | 530798659 | $ | 13.58 |
| 80961 | 530489853 | $ | 114.85 | 182363 | 530640654 | $ | 6.82 | 283767 | 530798660 | $ | 157.18 |
| 80962 | 530489854 | $ | 486.22 | 182364 | 530640655 | $ | 43.45 | 283768 | 530798661 | $ | 173.51 |
| 80963 | 530489855 | $ | 575.50 | 182365 | 530640656 | $ | 386.00 | 283769 | 530798663 | $ | 90.16 |
| 80964 | 530489856 | $ | 9.66 | 182366 | 530640657 | $ | 104.76 | 283770 | 530798664 | $ | 267.90 |
| 80965 | 530489857 | $ | 308.04 | 182367 | 530640660 | $ | 233.48 | 283771 | 530798665 | $ | 884.47 |
| 80966 | 530489858 | $ | 23.18 | 182368 | 530640662 | $ | 61.77 | 283772 | 530798666 | $ | 365.69 |
| 80967 | 530489859 | $ | 15.66 | 182369 | 530640665 | $ | 2.52 | 283773 | 530798667 | $ | 16.77 |
| 80968 | 530489860 | $ | 12.90 | 182370 | 530640669 | $ | 34.34 | 283774 | 530798668 | $ | 2,325.01 |
| 80969 | 530489861 | $ | 4,150.43 | 182371 | 530640672 | $ | 644.00 | 283775 | 530798670 | $ | 27.97 |
| 80970 | 530489862 | $ | 1.14 | 182372 | 530640673 | $ | 144.12 | 283776 | 530798671 | $ | 6.45 |
| 80971 | 530489863 | $ | 3,960.60 | 182373 | 530640675 | $ | 64.73 | 283777 | 530798672 | $ | 1,473.00 |
| 80972 | 530489865 | $ | 465.14 | 182374 | 530640676 | $ | 99.82 | 283778 | 530798673 | $ | 193.00 |
| 80973 | 530489866 | $ | 30.31 | 182375 | 530640677 | $ | 44.62 | 283779 | 530798674 | $ | 9.03 |
| 80974 | 530489868 | $ | 64.50 | 182376 | 530640679 | $ | 2,560.00 | 283780 | 530798675 | $ | 512.00 |
| 80975 | 530489870 | $ | 204.58 | 182377 | 530640680 | $ | 3.96 | 283781 | 530798677 | $ | 48.25 |
| 80976 | 530489872 | $ | 644.00 | 182378 | 530640681 | $ | 0.06 | 283782 | 530798679 | $ | 6.40 |
| 80977 | 530489873 | $ | 9.73 | 182379 | 530640682 | $ | 2,910.52 | 283783 | 530798681 | $ | 34.83 |
| 80978 | 530489874 | $ | 417.57 | 182380 | 530640683 | $ | 1,932.00 | 283784 | 530798682 | $ | 21.42 |
| 80979 | 530489875 | $ | 5,160.00 | 182381 | 530640684 | $ | 253.93 | 283785 | 530798683 | $ | 1,610.00 |
| 80980 | 530489876 | $ | 1,249.28 | 182382 | 530640686 | $ | 18.61 | 283786 | 530798684 | $ | 193.00 |
| 80981 | 530489877 | $ | 523.12 | 182383 | 530640687 | $ | 17.92 | 283787 | 530798685 | $ | 19.35 |
| 80982 | 530489879 | $ | 486.40 | 182384 | 530640688 | $ | 27.74 | 283788 | 530798686 | $ | 205.27 |
| 80983 | 530489880 | $ | 15,420.00 | 182385 | 530640690 | $ | 53.79 | 283789 | 530798688 | $ | 17.82 |
| 80984 | 530489881 | $ | 12,800.00 | 182386 | 530640691 | $ | 330.90 | 283790 | 530798690 | $ | 26.32 |
| 80985 | 530489882 | $ | 898.73 | 182387 | 530640695 | $ | 186.27 | 283791 | 530798691 | $ | 18.50 |
| 80986 | 530489883 | $ | 920.01 | 182388 | 530640697 | $ | 615.02 | 283792 | 530798693 | $ | 4.66 |
| 80987 | 530489884 | $ | 87.87 | 182389 | 530640699 | $ | 278.17 | 283793 | 530798695 | $ | 53.55 |
| 80988 | 530489885 | $ | 1.79 | 182390 | 530640700 | $ | 43.61 | 283794 | 530798696 | $ | 27.72 |
| 80989 | 530489886 | $ | 430.08 | 182391 | 530640705 | $ | 6,524.04 | 283795 | 530798697 | $ | 38.43 |
| 80990 | 530489887 | $ | 441.14 | 182392 | 530640707 | $ | 544.34 | 283796 | 530798698 | $ | 29.61 |
| 80991 | 530489888 | $ | 42.46 | 182393 | 530640708 | $ | 364.77 | 283797 | 530798699 | $ | 25.20 |
| 80992 | 530489890 | $ | 93.49 | 182394 | 530640712 | $ | 85.94 | 283798 | 530798700 | $ | 12.60 |
| 80993 | 530489891 | $ | 195.94 | 182395 | 530640713 | $ | 132.95 | 283799 | 530798701 | $ | 13.23 |
| 80994 | 530489892 | $ | 156.89 | 182396 | 530640715 | $ | 921.83 | 283800 | 530798702 | $ | 25.20 |
| 80995 | 530489893 | $ | 2,065.30 | 182397 | 530640716 | $ | 20.14 | 283801 | 530798703 | $ | 999.75 |
| 80996 | 530489895 | $ | 946.35 | 182398 | 530640717 | $ | 178.84 | 283802 | 530798705 | $ | 1.92 |
| 80997 | 530489896 | $ | 161.62 | 182399 | 530640718 | $ | 13.70 | 283803 | 530798710 | $ | 3.04 |
| 80998 | 530489897 | $ | 1,620.89 | 182400 | 530640719 | $ | 13.71 | 283804 | 530798712 | $ | 3.93 |
| 80999 | 530489898 | $ | 260.82 | 182401 | 530640720 | $ | 408.80 | 283805 | 530798716 | $ | 6.46 |
| 81000 | 530489899 | $ | 408.59 | 182402 | 530640721 | $ | 20.73 | 283806 | 530798717 | $ | 12.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81001 | 530489900 | $ | 505.40 | 182403 | 530640722 | $ | 729.12 | 283807 | 530798718 | $ | 19.32 |
| 81002 | 530489901 | $ | 92.64 | 182404 | 530640723 | $ | 6.37 | 283808 | 530798719 | $ | 121.23 |
| 81003 | 530489902 | $ | 32.20 | 182405 | 530640724 | $ | 4.93 | 283809 | 530798725 | $ | 35.79 |
| 81004 | 530489903 | $ | 1,600.34 | 182406 | 530640725 | $ | 11.15 | 283810 | 530798726 | $ | 1,859.76 |
| 81005 | 530489904 | $ | 1,985.33 | 182407 | 530640726 | $ | 13.04 | 283811 | 530798727 | $ | 1,295.01 |
| 81006 | 530489905 | $ | 492.66 | 182408 | 530640727 | $ | 483.30 | 283812 | 530798728 | $ | 42.39 |
| 81007 | 530489906 | $ | 106.36 | 182409 | 530640728 | $ | 23.87 | 283813 | 530798729 | $ | 42.84 |
| 81008 | 530489907 | $ | 58.64 | 182410 | 530640729 | $ | 23.87 | 283814 | 530798730 | $ | 42.84 |
| 81009 | 530489908 | $ | 236.95 | 182411 | 530640730 | $ | 313.75 | 283815 | 530798731 | $ | 57.96 |
| 81010 | 530489909 | $ | 12.45 | 182412 | 530640731 | $ | 1.02 | 283816 | 530798733 | $ | 16.92 |
| 81011 | 530489910 | $ | 644.00 | 182413 | 530640732 | $ | 0.41 | 283817 | 530798735 | $ | 24.44 |
| 81012 | 530489918 | $ | 45.31 | 182414 | 530640733 | $ | 669.46 | 283818 | 530798736 | $ | 8.10 |
| 81013 | 530489919 | $ | 16.90 | 182415 | 530640735 | $ | 8.02 | 283819 | 530798737 | $ | 13.58 |
| 81014 | 530489920 | $ | 213.94 | 182416 | 530640737 | $ | 337.84 | 283820 | 530798742 | $ | 13.86 |
| 81015 | 530489923 | $ | 7.13 | 182417 | 530640741 | $ | 104.42 | 283821 | 530798748 | $ | 229.58 |
| 81016 | 530489925 | $ | 720.05 | 182418 | 530640742 | $ | 152.57 | 283822 | 530798749 | $ | 142.30 |
| 81017 | 530489926 | $ | 64.77 | 182419 | 530640743 | $ | 152.57 | 283823 | 530798751 | $ | 67.02 |
| 81018 | 530489927 | $ | 667.66 | 182420 | 530640744 | $ | 282.43 | 283824 | 530798753 | $ | 18.50 |
| 81019 | 530489928 | $ | 96.60 | 182421 | 530640746 | $ | 32.66 | 283825 | 530798754 | $ | 9.66 |
| 81020 | 530489929 | $ | 96.60 | 182422 | 530640747 | $ | 21.65 | 283826 | 530798756 | $ | 343.04 |
| 81021 | 530489930 | $ | 1,271.90 | 182423 | 530640748 | $ | 48.06 | 283827 | 530798757 | $ | 560.28 |
| 81022 | 530489931 | $ | 599.62 | 182424 | 530640749 | $ | 6.35 | 283828 | 530798758 | $ | 14.14 |
| 81023 | 530489932 | $ | 180.32 | 182425 | 530640750 | $ | 1.89 | 283829 | 530798759 | $ | 23.17 |
| 81024 | 530489933 | $ | 235.06 | 182426 | 530640752 | $ | 24.86 | 283830 | 530798761 | $ | 177.10 |
| 81025 | 530489934 | $ | 1,260.30 | 182427 | 530640753 | $ | 59.20 | 283831 | 530798767 | $ | 51.23 |
| 81026 | 530489935 | $ | 6.66 | 182428 | 530640754 | $ | 6.45 | 283832 | 530798769 | $ | 11.14 |
| 81027 | 530489936 | $ | 453.38 | 182429 | 530640755 | $ | 61.27 | 283833 | 530798772 | $ | 2.87 |
| 81028 | 530489937 | $ | 920.02 | 182430 | 530640756 | $ | 2,268.43 | 283834 | 530798773 | $ | 120.32 |
| 81029 | 530489938 | $ | 64.40 | 182431 | 530640757 | $ | 1.12 | 283835 | 530798774 | $ | 18.85 |
| 81030 | 530489939 | $ | 238.88 | 182432 | 530640759 | $ | 250.90 | 283836 | 530798775 | $ | 3.87 |
| 81031 | 530489940 | $ | 295.91 | 182433 | 530640760 | $ | 95.71 | 283837 | 530798776 | $ | 5.16 |
| 81032 | 530489941 | $ | 1,093.15 | 182434 | 530640761 | $ | 96.42 | 283838 | 530798778 | $ | 102.29 |
| 81033 | 530489944 | $ | 43.77 | 182435 | 530640763 | $ | 966.00 | 283839 | 530798779 | $ | 107.10 |
| 81034 | 530489945 | $ | 494.46 | 182436 | 530640764 | $ | 9.79 | 283840 | 530798781 | $ | 125.58 |
| 81035 | 530489946 | $ | 46.19 | 182437 | 530640765 | $ | 28.33 | 283841 | 530798782 | $ | 1.07 |
| 81036 | 530489947 | $ | 233.48 | 182438 | 530640766 | $ | 33.45 | 283842 | 530798785 | $ | 15.94 |
| 81037 | 530489949 | $ | 273.89 | 182439 | 530640767 | $ | 28.33 | 283843 | 530798786 | $ | 141.68 |
| 81038 | 530489950 | $ | 520.84 | 182440 | 530640768 | $ | 191.17 | 283844 | 530798789 | $ | 0.37 |
| 81039 | 530489951 | $ | 516.35 | 182441 | 530640770 | $ | 1,152.00 | 283845 | 530798792 | $ | 2,826.05 |
| 81040 | 530489952 | $ | 36.91 | 182442 | 530640771 | $ | 5.03 | 283846 | 530798793 | $ | 125.30 |
| 81041 | 530489956 | $ | 2,878.69 | 182443 | 530640772 | $ | 24.97 | 283847 | 530798795 | $ | 24.27 |
| 81042 | 530489957 | $ | 287.68 | 182444 | 530640773 | $ | 644.00 | 283848 | 530798796 | $ | 56.16 |
| 81043 | 530489958 | $ | 78.87 | 182445 | 530640774 | $ | 545.08 | 283849 | 530798797 | $ | 117.37 |
| 81044 | 530489959 | $ | 583.08 | 182446 | 530640775 | $ | 1,190.74 | 283850 | 530798798 | $ | 46.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81045 | 530489960 | $ | 152.66 | 182447 | 530640776 | $ | 4.49 | 283851 | 530798799 | $ | 10.32 |
| 81046 | 530489963 | $ | 253.65 | 182448 | 530640777 | $ | 544.27 | 283852 | 530798801 | $ | 42.90 |
| 81047 | 530489964 | $ | 413.08 | 182449 | 530640778 | $ | 50.53 | 283853 | 530798802 | $ | 24.82 |
| 81048 | 530489965 | $ | 724.92 | 182450 | 530640779 | $ | 841.50 | 283854 | 530798803 | $ | 508.44 |
| 81049 | 530489968 | $ | 0.06 | 182451 | 530640782 | $ | 76.80 | 283855 | 530798805 | $ | 93.62 |
| 81050 | 530489969 | $ | 1,521.33 | 182452 | 530640784 | $ | 37.63 | 283856 | 530798806 | $ | 779.39 |
| 81051 | 530489970 | $ | 1,156.07 | 182453 | 530640785 | $ | 43.36 | 283857 | 530798809 | $ | 44.10 |
| 81052 | 530489971 | $ | 133.17 | 182454 | 530640786 | $ | 0.48 | 283858 | 530798810 | $ | 123.50 |
| 81053 | 530489972 | $ | 1,416.62 | 182455 | 530640787 | $ | 466.90 | 283859 | 530798812 | $ | 21.42 |
| 81054 | 530489973 | $ | 1,930.00 | 182456 | 530640789 | $ | 209.30 | 283860 | 530798817 | $ | 282.92 |
| 81055 | 530489974 | $ | 605.36 | 182457 | 530640790 | $ | 29.04 | 283861 | 530798822 | $ | 353.58 |
| 81056 | 530489975 | $ | 468.99 | 182458 | 530640791 | $ | 2,568.00 | 283862 | 530798828 | $ | 43.47 |
| 81057 | 530489977 | $ | 598.92 | 182459 | 530640792 | $ | 244.58 | 283863 | 530798829 | $ | 26.46 |
| 81058 | 530489979 | $ | 391.53 | 182460 | 530640793 | $ | 429.68 | 283864 | 530798832 | $ | 64.89 |
| 81059 | 530489980 | $ | 23.80 | 182461 | 530640794 | $ | 7,117.67 | 283865 | 530798833 | $ | 1,113.57 |
| 81060 | 530489982 | $ | 119.66 | 182462 | 530640795 | $ | 677.99 | 283866 | 530798848 | $ | 533.40 |
| 81061 | 530489983 | $ | 322.00 | 182463 | 530640796 | $ | 1.75 | 283867 | 530798850 | $ | 342.00 |
| 81062 | 530489984 | $ | 128.00 | 182464 | 530640797 | $ | 24.52 | 283868 | 530798852 | $ | 8.19 |
| 81063 | 530489985 | $ | 144.90 | 182465 | 530640798 | $ | 366.90 | 283869 | 530798856 | $ | 64.26 |
| 81064 | 530489986 | $ | 2,694.00 | 182466 | 530640799 | $ | 534.52 | 283870 | 530798860 | $ | 1,923.43 |
| 81065 | 530489987 | $ | 285.00 | 182467 | 530640800 | $ | 2,309.12 | 283871 | 530798861 | $ | 122.16 |
| 81066 | 530489988 | $ | 4.21 | 182468 | 530640801 | $ | 62.53 | 283872 | 530798862 | $ | 456.64 |
| 81067 | 530489989 | $ | 162.86 | 182469 | 530640802 | $ | 685.48 | 283873 | 530798863 | $ | 448.90 |
| 81068 | 530489992 | $ | 61.44 | 182470 | 530640804 | $ | 196.94 | 283874 | 530798866 | $ | 743.04 |
| 81069 | 530489993 | $ | 78.12 | 182471 | 530640805 | $ | 1,872.40 | 283875 | 530798867 | $ | 2,495.86 |
| 81070 | 530489994 | $ | 588.80 | 182472 | 530640806 | $ | 128.64 | 283876 | 530798868 | $ | 8.33 |
| 81071 | 530489996 | $ | 106.81 | 182473 | 530640807 | $ | 209.30 | 283877 | 530798869 | $ | 6.45 |
| 81072 | 530489998 | $ | 9.41 | 182474 | 530640808 | $ | 885.50 | 283878 | 530798871 | $ | 2,050.79 |
| 81073 | 530489999 | $ | 899.15 | 182475 | 530640809 | $ | 1,327.20 | 283879 | 530798874 | $ | 1.29 |
| 81074 | 530490000 | $ | 7.32 | 182476 | 530640811 | $ | 222.41 | 283880 | 530798876 | $ | 5.04 |
| 81075 | 530490001 | $ | 0.13 | 182477 | 530640813 | $ | 144.75 | 283881 | 530798877 | $ | 210.67 |
| 81076 | 530490002 | $ | 70.10 | 182478 | 530640814 | $ | 595.70 | 283882 | 530798879 | $ | 114.28 |
| 81077 | 530490003 | $ | 37.13 | 182479 | 530640815 | $ | 1,274.85 | 283883 | 530798882 | $ | 386.00 |
| 81078 | 530490005 | $ | 25.13 | 182480 | 530640816 | $ | 11.80 | 283884 | 530798883 | $ | 483.00 |
| 81079 | 530490006 | $ | 25.76 | 182481 | 530640817 | $ | 161.00 | 283885 | 530798884 | $ | 161.00 |
| 81080 | 530490007 | $ | 74.06 | 182482 | 530640818 | $ | 44.08 | 283886 | 530798885 | $ | 294.54 |
| 81081 | 530490009 | $ | 5,135.50 | 182483 | 530640819 | $ | 2,576.00 | 283887 | 530798886 | $ | 132.02 |
| 81082 | 530490010 | $ | 20.90 | 182484 | 530640820 | $ | 61.36 | 283888 | 530798887 | $ | 193.20 |
| 81083 | 530490011 | $ | 92.34 | 182485 | 530640823 | $ | 181.48 | 283889 | 530798888 | $ | 128.80 |
| 81084 | 530490012 | $ | 435.20 | 182486 | 530640824 | $ | 42.77 | 283890 | 530798889 | $ | 715.92 |
| 81085 | 530490013 | $ | 56.43 | 182487 | 530640826 | $ | 317.44 | 283891 | 530798890 | $ | 161.00 |
| 81086 | 530490014 | $ | 47.88 | 182488 | 530640827 | $ | 1.44 | 283892 | 530798893 | $ | 35.10 |
| 81087 | 530490015 | $ | 143.36 | 182489 | 530640831 | $ | 189.51 | 283893 | 530798894 | $ | 636.69 |
| 81088 | 530490017 | $ | 57.00 | 182490 | 530640832 | $ | 453.63 | 283894 | 530798895 | $ | 2,632.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81089 | 530490018 | $ | 289.80 | 182491 | 530640833 | $ | 644.00 | 283895 | 530798896 | $ | 9.65 |
| 81090 | 530490019 | $ | 354.75 | 182492 | 530640834 | $ | 192.93 | 283896 | 530798897 | $ | 2,533.83 |
| 81091 | 530490020 | $ | 692.10 | 182493 | 530640835 | $ | 261.43 | 283897 | 530798898 | $ | 14.81 |
| 81092 | 530490022 | $ | 179.90 | 182494 | 530640836 | $ | 403.81 | 283898 | 530798900 | $ | 16.77 |
| 81093 | 530490023 | $ | 32.88 | 182495 | 530640837 | $ | 1,392.64 | 283899 | 530798901 | $ | 2.57 |
| 81094 | 530490024 | $ | 0.29 | 182496 | 530640838 | $ | 0.96 | 283900 | 530798905 | $ | 74.74 |
| 81095 | 530490025 | $ | 104.46 | 182497 | 530640839 | $ | 269.14 | 283901 | 530798907 | $ | 472.98 |
| 81096 | 530490026 | $ | 42.04 | 182498 | 530640840 | $ | 2,923.76 | 283902 | 530798909 | $ | 24.68 |
| 81097 | 530490027 | $ | 398.34 | 182499 | 530640842 | $ | 174.55 | 283903 | 530798911 | $ | 3.92 |
| 81098 | 530490029 | $ | 775.16 | 182500 | 530640843 | $ | 469.43 | 283904 | 530798913 | $ | 9.02 |
| 81099 | 530490030 | $ | 64.50 | 182501 | 530640844 | $ | 196.36 | 283905 | 530798916 | $ | 13.58 |
| 81100 | 530490031 | $ | 87.66 | 182502 | 530640845 | $ | 179.68 | 283906 | 530798917 | $ | 20.40 |
| 81101 | 530490032 | $ | 10.93 | 182503 | 530640846 | $ | 36.92 | 283907 | 530798918 | $ | 48.47 |
| 81102 | 530490033 | $ | 2,694.00 | 182504 | 530640847 | $ | 29.82 | 283908 | 530798919 | $ | 48.95 |
| 81103 | 530490034 | $ | 309.12 | 182505 | 530640848 | $ | 906.24 | 283909 | 530798920 | $ | 10.32 |
| 81104 | 530490035 | $ | 35.84 | 182506 | 530640850 | $ | 292.07 | 283910 | 530798924 | $ | 434.54 |
| 81105 | 530490036 | $ | 25.60 | 182507 | 530640853 | $ | 15.91 | 283911 | 530798925 | $ | 434.25 |
| 81106 | 530490039 | $ | 428.46 | 182508 | 530640854 | $ | 2,337.80 | 283912 | 530798926 | $ | 254.38 |
| 81107 | 530490040 | $ | 5,135.50 | 182509 | 530640855 | $ | 879.47 | 283913 | 530798927 | $ | 79.13 |
| 81108 | 530490041 | $ | 20.90 | 182510 | 530640856 | $ | 79.17 | 283914 | 530798930 | $ | 124.50 |
| 81109 | 530490042 | $ | 80.50 | 182511 | 530640858 | $ | 33.61 | 283915 | 530798932 | $ | 33.02 |
| 81110 | 530490043 | $ | 161.00 | 182512 | 530640860 | $ | 71.14 | 283916 | 530798934 | $ | 16.10 |
| 81111 | 530490044 | $ | 161.00 | 182513 | 530640861 | $ | 123.16 | 283917 | 530798935 | $ | 30.73 |
| 81112 | 530490045 | $ | 96.60 | 182514 | 530640862 | $ | 644.00 | 283918 | 530798936 | $ | 34.65 |
| 81113 | 530490046 | $ | 22.53 | 182515 | 530640863 | $ | 22.48 | 283919 | 530798938 | $ | 29.33 |
| 81114 | 530490047 | $ | 10.24 | 182516 | 530640864 | $ | 89.98 | 283920 | 530798939 | $ | 9.66 |
| 81115 | 530490048 | $ | 15.62 | 182517 | 530640865 | $ | 1,696.10 | 283921 | 530798943 | $ | 34.13 |
| 81116 | 530490049 | $ | 63.74 | 182518 | 530640866 | $ | 2.71 | 283922 | 530798947 | $ | 4.08 |
| 81117 | 530490050 | $ | 53.25 | 182519 | 530640868 | $ | 14.39 | 283923 | 530798948 | $ | 78.97 |
| 81118 | 530490051 | $ | 44.80 | 182520 | 530640869 | $ | 17.81 | 283924 | 530798951 | $ | 104.18 |
| 81119 | 530490052 | $ | 44.03 | 182521 | 530640870 | $ | 138.05 | 283925 | 530798952 | $ | 56.48 |
| 81120 | 530490053 | $ | 30.98 | 182522 | 530640871 | $ | 37.10 | 283926 | 530798957 | $ | 252.92 |
| 81121 | 530490054 | $ | 39.94 | 182523 | 530640872 | $ | 2.68 | 283927 | 530798964 | $ | 3,014.00 |
| 81122 | 530490055 | $ | 8.96 | 182524 | 530640873 | $ | 34.43 | 283928 | 530798965 | $ | 284.59 |
| 81123 | 530490056 | $ | 84.48 | 182525 | 530640874 | $ | 525.58 | 283929 | 530798966 | $ | 634.88 |
| 81124 | 530490057 | $ | 85.25 | 182526 | 530640875 | $ | 53.82 | 283930 | 530798967 | $ | 505.10 |
| 81125 | 530490058 | $ | 150.97 | 182527 | 530640876 | $ | 368.47 | 283931 | 530798972 | $ | 585.73 |
| 81126 | 530490059 | $ | 2,457.81 | 182528 | 530640877 | $ | 17.18 | 283932 | 530798973 | $ | 108.36 |
| 81127 | 530490060 | $ | 534.52 | 182529 | 530640878 | $ | 596.80 | 283933 | 530798974 | $ | 73.15 |
| 81128 | 530490061 | $ | 528.08 | 182530 | 530640880 | $ | 23.17 | 283934 | 530798975 | $ | 118.44 |
| 81129 | 530490062 | $ | 534.52 | 182531 | 530640881 | $ | 40.50 | 283935 | 530798976 | $ | 1.26 |
| 81130 | 530490063 | $ | 2,439.85 | 182532 | 530640882 | $ | 598.25 | 283936 | 530798977 | $ | 36.06 |
| 81131 | 530490064 | $ | 20.48 | 182533 | 530640883 | $ | 260.13 | 283937 | 530798979 | $ | 37.33 |
| 81132 | 530490065 | $ | 28.42 | 182534 | 530640884 | $ | 9.78 | 283938 | 530798982 | $ | 19.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81133 | 530490066 | $ | 126.59 | 182535 | 530640885 | $ | 40.32 | 283939 | 530798985 | $ | 24.51 |
| 81134 | 530490067 | $ | 212.52 | 182536 | 530640887 | $ | 58.95 | 283940 | 530798987 | $ | 1.89 |
| 81135 | 530490068 | $ | 1,274.11 | 182537 | 530640888 | $ | 57.50 | 283941 | 530798988 | $ | 6.30 |
| 81136 | 530490069 | $ | 27.90 | 182538 | 530640889 | $ | 16.27 | 283942 | 530798989 | $ | 21.42 |
| 81137 | 530490070 | $ | 13.82 | 182539 | 530640890 | $ | 128.00 | 283943 | 530798990 | $ | 0.63 |
| 81138 | 530490071 | $ | 19.97 | 182540 | 530640891 | $ | 204.80 | 283944 | 530798994 | $ | 1.09 |
| 81139 | 530490072 | $ | 212.52 | 182541 | 530640892 | $ | 20.74 | 283945 | 530798996 | $ | 87.85 |
| 81140 | 530490073 | $ | 12.54 | 182542 | 530640893 | $ | 1,449.00 | 283946 | 530798997 | $ | 0.67 |
| 81141 | 530490074 | $ | 280.25 | 182543 | 530640894 | $ | 0.85 | 283947 | 530798998 | $ | 39.69 |
| 81142 | 530490075 | $ | 38.40 | 182544 | 530640895 | $ | 322.00 | 283948 | 530798999 | $ | 163.84 |
| 81143 | 530490076 | $ | 1,280.60 | 182545 | 530640897 | $ | 2,529.70 | 283949 | 530799001 | $ | 20.16 |
| 81144 | 530490077 | $ | 15.36 | 182546 | 530640898 | $ | 5.78 | 283950 | 530799002 | $ | 4.61 |
| 81145 | 530490078 | $ | 30.21 | 182547 | 530640899 | $ | 1,144.82 | 283951 | 530799003 | $ | 13.23 |
| 81146 | 530490079 | $ | 7.42 | 182548 | 530640900 | $ | 68.31 | 283952 | 530799006 | $ | 35.28 |
| 81147 | 530490080 | $ | 141.57 | 182549 | 530640901 | $ | 454.90 | 283953 | 530799008 | $ | 15.75 |
| 81148 | 530490081 | $ | 23.30 | 182550 | 530640903 | $ | 1.75 | 283954 | 530799009 | $ | 33.39 |
| 81149 | 530490082 | $ | 164.22 | 182551 | 530640904 | $ | 15.36 | 283955 | 530799010 | $ | 0.29 |
| 81150 | 530490083 | $ | 51.46 | 182552 | 530640906 | $ | 2.30 | 283956 | 530799011 | $ | 10.01 |
| 81151 | 530490084 | $ | 11.78 | 182553 | 530640907 | $ | 265.10 | 283957 | 530799012 | $ | 3.87 |
| 81152 | 530490085 | $ | 58.37 | 182554 | 530640908 | $ | 137.66 | 283958 | 530799013 | $ | 11.61 |
| 81153 | 530490086 | $ | 58.11 | 182555 | 530640909 | $ | 21.97 | 283959 | 530799014 | $ | 3,136.33 |
| 81154 | 530490087 | $ | 107.78 | 182556 | 530640910 | $ | 296.24 | 283960 | 530799015 | $ | 56.07 |
| 81155 | 530490088 | $ | 1,034.73 | 182557 | 530640912 | $ | 67.70 | 283961 | 530799016 | $ | 15.75 |
| 81156 | 530490089 | $ | 18.43 | 182558 | 530640914 | $ | 608.83 | 283962 | 530799019 | $ | 812.07 |
| 81157 | 530490090 | $ | 75.78 | 182559 | 530640915 | $ | 918.88 | 283963 | 530799020 | $ | 31.27 |
| 81158 | 530490091 | $ | 1,848.92 | 182560 | 530640916 | $ | 128.96 | 283964 | 530799021 | $ | 18.88 |
| 81159 | 530490092 | $ | 392.84 | 182561 | 530640917 | $ | 888.10 | 283965 | 530799022 | $ | 167.23 |
| 81160 | 530490093 | $ | 685.86 | 182562 | 530640918 | $ | 1,024.00 | 283966 | 530799023 | $ | 619.66 |
| 81161 | 530490094 | $ | 344.54 | 182563 | 530640919 | $ | 1,218.36 | 283967 | 530799024 | $ | 6.46 |
| 81162 | 530490095 | $ | 39.94 | 182564 | 530640920 | $ | 2,713.60 | 283968 | 530799025 | $ | 512.00 |
| 81163 | 530490096 | $ | 16.38 | 182565 | 530640921 | $ | 27.42 | 283969 | 530799026 | $ | 3,220.00 |
| 81164 | 530490097 | $ | 12,492.80 | 182566 | 530640922 | $ | 1,068.42 | 283970 | 530799027 | $ | 1,564.60 |
| 81165 | 530490098 | $ | 8.19 | 182567 | 530640924 | $ | 424.76 | 283971 | 530799028 | $ | 1.04 |
| 81166 | 530490099 | $ | 5.38 | 182568 | 530640925 | $ | 126.00 | 283972 | 530799029 | $ | 152.47 |
| 81167 | 530490100 | $ | 23.81 | 182569 | 530640926 | $ | 50.66 | 283973 | 530799031 | $ | 104.99 |
| 81168 | 530490101 | $ | 6.14 | 182570 | 530640927 | $ | 47.36 | 283974 | 530799032 | $ | 28.35 |
| 81169 | 530490102 | $ | 3,948.54 | 182571 | 530640928 | $ | 16.52 | 283975 | 530799033 | $ | 9.03 |
| 81170 | 530490103 | $ | 555.01 | 182572 | 530640929 | $ | 38.53 | 283976 | 530799034 | $ | 27.08 |
| 81171 | 530490104 | $ | 18.43 | 182573 | 530640930 | $ | 102.40 | 283977 | 530799037 | $ | 40.95 |
| 81172 | 530490105 | $ | 23.81 | 182574 | 530640931 | $ | 118.50 | 283978 | 530799040 | $ | 41.58 |
| 81173 | 530490106 | $ | 115.56 | 182575 | 530640932 | $ | 40.77 | 283979 | 530799041 | $ | 207.35 |
| 81174 | 530490107 | $ | 1,584.24 | 182576 | 530640933 | $ | 10.03 | 283980 | 530799043 | $ | 90.47 |
| 81175 | 530490108 | $ | 23.04 | 182577 | 530640936 | $ | 2,227.15 | 283981 | 530799046 | $ | 45.97 |
| 81176 | 530490109 | $ | 26.11 | 182578 | 530640937 | $ | 80.50 | 283982 | 530799047 | $ | 1,553.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81177 | 530490110 | $ | 59.14 | 182579 | 530640938 | $ | 53.79 | 283983 | 530799049 | $ | 54.60 |
| 81178 | 530490111 | $ | 78.08 | 182580 | 530640940 | $ | 1,446.23 | 283984 | 530799051 | $ | 64.40 |
| 81179 | 530490112 | $ | 56.83 | 182581 | 530640942 | $ | 136.66 | 283985 | 530799052 | $ | 36.55 |
| 81180 | 530490113 | $ | 17.41 | 182582 | 530640943 | $ | 72.46 | 283986 | 530799053 | $ | 78.50 |
| 81181 | 530490114 | $ | 7.94 | 182583 | 530640944 | $ | 17.12 | 283987 | 530799055 | $ | 195.38 |
| 81182 | 530490115 | $ | 8.45 | 182584 | 530640945 | $ | 908.53 | 283988 | 530799056 | $ | 1,075.20 |
| 81183 | 530490116 | $ | 61.95 | 182585 | 530640946 | $ | 239.20 | 283989 | 530799057 | $ | 51.65 |
| 81184 | 530490117 | $ | 19.63 | 182586 | 530640947 | $ | 25.09 | 283990 | 530799058 | $ | 37.65 |
| 81185 | 530490118 | $ | 23.81 | 182587 | 530640948 | $ | 0.48 | 283991 | 530799059 | $ | 691.67 |
| 81186 | 530490119 | $ | 23.55 | 182588 | 530640949 | $ | 35.53 | 283992 | 530799060 | $ | 15.48 |
| 81187 | 530490120 | $ | 39.94 | 182589 | 530640952 | $ | 2.07 | 283993 | 530799061 | $ | 123.31 |
| 81188 | 530490121 | $ | 10.75 | 182590 | 530640953 | $ | 6.59 | 283994 | 530799062 | $ | 47.25 |
| 81189 | 530490122 | $ | 35.33 | 182591 | 530640954 | $ | 18.00 | 283995 | 530799063 | $ | 77.86 |
| 81190 | 530490123 | $ | 173.57 | 182592 | 530640955 | $ | 4.49 | 283996 | 530799064 | $ | 56.48 |
| 81191 | 530490124 | $ | 396.06 | 182593 | 530640956 | $ | 179.60 | 283997 | 530799065 | $ | 121.36 |
| 81192 | 530490125 | $ | 11.78 | 182594 | 530640958 | $ | 267.41 | 283998 | 530799066 | $ | 154.21 |
| 81193 | 530490126 | $ | 18.94 | 182595 | 530640962 | $ | 8.00 | 283999 | 530799067 | $ | 42.58 |
| 81194 | 530490127 | $ | 32.26 | 182596 | 530640966 | $ | 38.64 | 284000 | 530799070 | $ | 10.64 |
| 81195 | 530490128 | $ | 103.04 | 182597 | 530640967 | $ | 45.56 | 284001 | 530799071 | $ | 196.24 |
| 81196 | 530490129 | $ | 473.34 | 182598 | 530640968 | $ | 158.64 | 284002 | 530799072 | $ | 123.58 |
| 81197 | 530490130 | $ | 17.41 | 182599 | 530640969 | $ | 8.48 | 284003 | 530799079 | $ | 29.61 |
| 81198 | 530490131 | $ | 18.43 | 182600 | 530640971 | $ | 17.99 | 284004 | 530799084 | $ | 577.53 |
| 81199 | 530490132 | $ | 34.05 | 182601 | 530640972 | $ | 181.31 | 284005 | 530799085 | $ | 5.67 |
| 81200 | 530490133 | $ | 19.46 | 182602 | 530640973 | $ | 899.66 | 284006 | 530799086 | $ | 256.00 |
| 81201 | 530490134 | $ | 8.96 | 182603 | 530640975 | $ | 128.80 | 284007 | 530799088 | $ | 446.33 |
| 81202 | 530490135 | $ | 10.50 | 182604 | 530640977 | $ | 552.50 | 284008 | 530799089 | $ | 3.83 |
| 81203 | 530490136 | $ | 15.87 | 182605 | 530640978 | $ | 0.13 | 284009 | 530799092 | $ | 6.45 |
| 81204 | 530490137 | $ | 6.14 | 182606 | 530640979 | $ | 18.83 | 284010 | 530799096 | $ | 141.23 |
| 81205 | 530490138 | $ | 6.40 | 182607 | 530640980 | $ | 31.07 | 284011 | 530799097 | $ | 4.18 |
| 81206 | 530490139 | $ | 203.01 | 182608 | 530640981 | $ | 27.01 | 284012 | 530799099 | $ | 36.12 |
| 81207 | 530490140 | $ | 1,116.16 | 182609 | 530640982 | $ | 27.06 | 284013 | 530799100 | $ | 342.00 |
| 81208 | 530490141 | $ | 17.15 | 182610 | 530640983 | $ | 1.12 | 284014 | 530799101 | $ | 855.00 |
| 81209 | 530490142 | $ | 13.57 | 182611 | 530640984 | $ | 10,240.00 | 284015 | 530799102 | $ | 161.00 |
| 81210 | 530490143 | $ | 1,587.60 | 182612 | 530640985 | $ | 0.48 | 284016 | 530799103 | $ | 472.29 |
| 81211 | 530490144 | $ | 595.70 | 182613 | 530640986 | $ | 17.81 | 284017 | 530799104 | $ | 347.76 |
| 81212 | 530490145 | $ | 582.82 | 182614 | 530640987 | $ | 1.74 | 284018 | 530799105 | $ | 71.03 |
| 81213 | 530490146 | $ | 225.40 | 182615 | 530640988 | $ | 1.74 | 284019 | 530799106 | $ | 322.00 |
| 81214 | 530490147 | $ | 15.36 | 182616 | 530640989 | $ | 252.43 | 284020 | 530799107 | $ | 4,770.00 |
| 81215 | 530490148 | $ | 69.89 | 182617 | 530640990 | $ | 237.66 | 284021 | 530799108 | $ | 443.47 |
| 81216 | 530490150 | $ | 563.20 | 182618 | 530640991 | $ | 84.22 | 284022 | 530799109 | $ | 102.12 |
| 81217 | 530490154 | $ | 289.50 | 182619 | 530640992 | $ | 644.00 | 284023 | 530799110 | $ | 665.00 |
| 81218 | 530490155 | $ | 154.40 | 182620 | 530640993 | $ | 754.68 | 284024 | 530799112 | $ | 855.78 |
| 81219 | 530490156 | $ | 849.20 | 182621 | 530640994 | $ | 16.87 | 284025 | 530799113 | $ | 131.14 |
| 81220 | 530490157 | $ | 598.30 | 182622 | 530640995 | $ | 1.90 | 284026 | 530799114 | $ | 842.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81221 | 530490158 | $ | 308.80 | 182623 | 530640996 | $ | 0.06 | 284027 | 530799116 | $ | 1.48 |
| 81222 | 530490159 | $ | 636.90 | 182624 | 530640998 | $ | 0.06 | 284028 | 530799117 | $ | 44.04 |
| 81223 | 530490161 | $ | 279.85 | 182625 | 530640999 | $ | 79.03 | 284029 | 530799118 | $ | 19.36 |
| 81224 | 530490162 | $ | 563.50 | 182626 | 530641001 | $ | 38.54 | 284030 | 530799120 | $ | 2.03 |
| 81225 | 530490163 | $ | 1,796.00 | 182627 | 530641002 | $ | 6.58 | 284031 | 530799121 | $ | 17.01 |
| 81226 | 530490166 | $ | 24.32 | 182628 | 530641004 | $ | 2,059.78 | 284032 | 530799125 | $ | 11.34 |
| 81227 | 530490167 | $ | 82.71 | 182629 | 530641005 | $ | 61.66 | 284033 | 530799126 | $ | 25.60 |
| 81228 | 530490169 | $ | 133.53 | 182630 | 530641006 | $ | 88.23 | 284034 | 530799127 | $ | 3.61 |
| 81229 | 530490170 | $ | 753.32 | 182631 | 530641007 | $ | 33.03 | 284035 | 530799130 | $ | 186.00 |
| 81230 | 530490171 | $ | 65.98 | 182632 | 530641008 | $ | 9.14 | 284036 | 530799132 | $ | 7.56 |
| 81231 | 530490174 | $ | 280.00 | 182633 | 530641009 | $ | 134.05 | 284037 | 530799135 | $ | 85.68 |
| 81232 | 530490175 | $ | 82.55 | 182634 | 530641010 | $ | 10.45 | 284038 | 530799140 | $ | 909.61 |
| 81233 | 530490176 | $ | 71.68 | 182635 | 530641011 | $ | 3.20 | 284039 | 530799141 | $ | 37.33 |
| 81234 | 530490177 | $ | 103.04 | 182636 | 530641012 | $ | 11.59 | 284040 | 530799142 | $ | 318.72 |
| 81235 | 530490178 | $ | 3,721.88 | 182637 | 530641014 | $ | 794.49 | 284041 | 530799143 | $ | 18.06 |
| 81236 | 530490179 | $ | 5,951.67 | 182638 | 530641015 | $ | 16,053.70 | 284042 | 530799144 | $ | 27.09 |
| 81237 | 530490180 | $ | 139.19 | 182639 | 530641016 | $ | 22.99 | 284043 | 530799145 | $ | 19.90 |
| 81238 | 530490181 | $ | 260.10 | 182640 | 530641017 | $ | 1,024.00 | 284044 | 530799146 | $ | 30.40 |
| 81239 | 530490182 | $ | 215.52 | 182641 | 530641018 | $ | 40.85 | 284045 | 530799147 | $ | 9.66 |
| 81240 | 530490185 | $ | 1,131.48 | 182642 | 530641019 | $ | 104.65 | 284046 | 530799148 | $ | 204.80 |
| 81241 | 530490186 | $ | 105.22 | 182643 | 530641020 | $ | 16.27 | 284047 | 530799150 | $ | 208.18 |
| 81242 | 530490187 | $ | 10.75 | 182644 | 530641021 | $ | 19.37 | 284048 | 530799151 | $ | 9.03 |
| 81243 | 530490188 | $ | 4.86 | 182645 | 530641022 | $ | 0.06 | 284049 | 530799153 | $ | 14.49 |
| 81244 | 530490189 | $ | 474.90 | 182646 | 530641023 | $ | 8.31 | 284050 | 530799154 | $ | 28.50 |
| 81245 | 530490190 | $ | 86.94 | 182647 | 530641024 | $ | 9.39 | 284051 | 530799155 | $ | 44.95 |
| 81246 | 530490191 | $ | 2.05 | 182648 | 530641026 | $ | 484.43 | 284052 | 530799156 | $ | 55.10 |
| 81247 | 530490192 | $ | 117.76 | 182649 | 530641027 | $ | 4.95 | 284053 | 530799157 | $ | 537.83 |
| 81248 | 530490193 | $ | 80.50 | 182650 | 530641028 | $ | 0.19 | 284054 | 530799160 | $ | 173.66 |
| 81249 | 530490194 | $ | 896.00 | 182651 | 530641029 | $ | 11.15 | 284055 | 530799166 | $ | 91.98 |
| 81250 | 530490195 | $ | 48.13 | 182652 | 530641030 | $ | 21.05 | 284056 | 530799167 | $ | 29.52 |
| 81251 | 530490196 | $ | 9.66 | 182653 | 530641031 | $ | 13.97 | 284057 | 530799170 | $ | 32.40 |
| 81252 | 530490197 | $ | 22,450.00 | 182654 | 530641032 | $ | 19.74 | 284058 | 530799172 | $ | 51.77 |
| 81253 | 530490198 | $ | 512.00 | 182655 | 530641033 | $ | 44.82 | 284059 | 530799177 | $ | 255.97 |
| 81254 | 530490199 | $ | 234.52 | 182656 | 530641034 | $ | 9.54 | 284060 | 530799178 | $ | 19.35 |
| 81255 | 530490200 | $ | 1,544.56 | 182657 | 530641035 | $ | 14.62 | 284061 | 530799179 | $ | 18.81 |
| 81256 | 530490201 | $ | 785.75 | 182658 | 530641036 | $ | 215.72 | 284062 | 530799180 | $ | 155.88 |
| 81257 | 530490202 | $ | 6.40 | 182659 | 530641037 | $ | 10.24 | 284063 | 530799182 | $ | 35.88 |
| 81258 | 530490204 | $ | 4,312.92 | 182660 | 530641038 | $ | 55.38 | 284064 | 530799184 | $ | 383.18 |
| 81259 | 530490205 | $ | 165.49 | 182661 | 530641039 | $ | 0.60 | 284065 | 530799188 | $ | 20.79 |
| 81260 | 530490206 | $ | 218.96 | 182662 | 530641040 | $ | 109.57 | 284066 | 530799189 | $ | 37.33 |
| 81261 | 530490207 | $ | 61.18 | 182663 | 530641041 | $ | 63.19 | 284067 | 530799190 | $ | 220.89 |
| 81262 | 530490208 | $ | 208.18 | 182664 | 530641043 | $ | 46.00 | 284068 | 530799191 | $ | 139.65 |
| 81263 | 530490209 | $ | 527.84 | 182665 | 530641044 | $ | 6.44 | 284069 | 530799192 | $ | 14.25 |
| 81264 | 530490210 | $ | 736.83 | 182666 | 530641045 | $ | 9.05 | 284070 | 530799193 | $ | 29.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81265 | 530490211 | $ | 56.45 | 182667 | 530641046 | $ | 4.69 | 284071 | 530799195 | $ | 25.80 |
| 81266 | 530490212 | $ | 302.68 | 182668 | 530641047 | $ | 96.88 | 284072 | 530799196 | $ | 198.72 |
| 81267 | 530490213 | $ | 209.30 | 182669 | 530641049 | $ | 93.27 | 284073 | 530799198 | $ | 85.68 |
| 81268 | 530490214 | $ | 54.74 | 182670 | 530641050 | $ | 35.27 | 284074 | 530799199 | $ | 400.37 |
| 81269 | 530490215 | $ | 133.17 | 182671 | 530641051 | $ | 147.50 | 284075 | 530799201 | $ | 10.08 |
| 81270 | 530490216 | $ | 99.14 | 182672 | 530641053 | $ | 0.84 | 284076 | 530799203 | $ | 126.49 |
| 81271 | 530490217 | $ | 12.80 | 182673 | 530641054 | $ | 87.88 | 284077 | 530799204 | $ | 69.73 |
| 81272 | 530490218 | $ | 6.40 | 182674 | 530641056 | $ | 175.79 | 284078 | 530799207 | $ | 37.26 |
| 81273 | 530490219 | $ | 161.00 | 182675 | 530641057 | $ | 145.05 | 284079 | 530799208 | $ | 435.35 |
| 81274 | 530490220 | $ | 43.52 | 182676 | 530641058 | $ | 152.54 | 284080 | 530799222 | $ | 263.27 |
| 81275 | 530490221 | $ | 628.60 | 182677 | 530641059 | $ | 370.39 | 284081 | 530799226 | $ | 183.50 |
| 81276 | 530490222 | $ | 1,274.88 | 182678 | 530641060 | $ | 22.17 | 284082 | 530799229 | $ | 79.07 |
| 81277 | 530490228 | $ | 1,420.02 | 182679 | 530641061 | $ | 172.72 | 284083 | 530799230 | $ | 25.60 |
| 81278 | 530490229 | $ | 2,572.78 | 182680 | 530641063 | $ | 7.94 | 284084 | 530799231 | $ | 727.60 |
| 81279 | 530490231 | $ | 7.03 | 182681 | 530641064 | $ | 618.24 | 284085 | 530799235 | $ | 29.61 |
| 81280 | 530490232 | $ | 87,232.94 | 182682 | 530641065 | $ | 64.40 | 284086 | 530799242 | $ | 85.05 |
| 81281 | 530490233 | $ | 841.90 | 182683 | 530641066 | $ | 3,976.24 | 284087 | 530799244 | $ | 10.08 |
| 81282 | 530490234 | $ | 792.82 | 182684 | 530641068 | $ | 862.96 | 284088 | 530799245 | $ | 16.38 |
| 81283 | 530490235 | $ | 276.48 | 182685 | 530641070 | $ | 60.53 | 284089 | 530799246 | $ | 18.03 |
| 81284 | 530490237 | $ | 510.74 | 182686 | 530641071 | $ | 0.10 | 284090 | 530799247 | $ | 82.43 |
| 81285 | 530490238 | $ | 164.99 | 182687 | 530641072 | $ | 121.23 | 284091 | 530799248 | $ | 32.40 |
| 81286 | 530490239 | $ | 297.69 | 182688 | 530641073 | $ | 128.80 | 284092 | 530799249 | $ | 0.22 |
| 81287 | 530490240 | $ | 28.52 | 182689 | 530641074 | $ | 379.96 | 284093 | 530799250 | $ | 78.49 |
| 81288 | 530490241 | $ | 6.03 | 182690 | 530641075 | $ | 1,806.42 | 284094 | 530799251 | $ | 13.69 |
| 81289 | 530490242 | $ | 29.46 | 182691 | 530641076 | $ | 100.46 | 284095 | 530799252 | $ | 5.42 |
| 81290 | 530490243 | $ | 322.00 | 182692 | 530641078 | $ | 32.74 | 284096 | 530799253 | $ | 56.16 |
| 81291 | 530490245 | $ | 8.66 | 182693 | 530641080 | $ | 4.41 | 284097 | 530799259 | $ | 163.84 |
| 81292 | 530490246 | $ | 86.85 | 182694 | 530641081 | $ | 640.78 | 284098 | 530799261 | $ | 1.89 |
| 81293 | 530490249 | $ | 268.80 | 182695 | 530641084 | $ | 106.26 | 284099 | 530799262 | $ | 0.63 |
| 81294 | 530490251 | $ | 480.50 | 182696 | 530641085 | $ | 0.63 | 284100 | 530799263 | $ | 0.63 |
| 81295 | 530490252 | $ | 25.60 | 182697 | 530641086 | $ | 125.55 | 284101 | 530799264 | $ | 5.04 |
| 81296 | 530490253 | $ | 4,645.80 | 182698 | 530641087 | $ | 1,635.76 | 284102 | 530799265 | $ | 1.89 |
| 81297 | 530490254 | $ | 3,410.20 | 182699 | 530641088 | $ | 12.90 | 284103 | 530799266 | $ | 0.63 |
| 81298 | 530490255 | $ | 2,560.00 | 182700 | 530641089 | $ | 29.63 | 284104 | 530799267 | $ | 1.26 |
| 81299 | 530490257 | $ | 317.50 | 182701 | 530641091 | $ | 2.68 | 284105 | 530799268 | $ | 10.71 |
| 81300 | 530490259 | $ | 165.10 | 182702 | 530641092 | $ | 31.93 | 284106 | 530799269 | $ | 3.78 |
| 81301 | 530490261 | $ | 154.94 | 182703 | 530641093 | $ | 304.26 | 284107 | 530799270 | $ | 0.63 |
| 81302 | 530490262 | $ | 184.15 | 182704 | 530641094 | $ | 24.78 | 284108 | 530799275 | $ | 626.28 |
| 81303 | 530490264 | $ | 129.58 | 182705 | 530641096 | $ | 18.47 | 284109 | 530799277 | $ | 12.42 |
| 81304 | 530490265 | $ | 378.01 | 182706 | 530641097 | $ | 276.92 | 284110 | 530799279 | $ | 3.33 |
| 81305 | 530490266 | $ | 255.59 | 182707 | 530641100 | $ | 115.92 | 284111 | 530799280 | $ | 47.25 |
| 81306 | 530490267 | $ | 898.10 | 182708 | 530641101 | $ | 465.05 | 284112 | 530799281 | $ | 13.23 |
| 81307 | 530490268 | $ | 241.50 | 182709 | 530641102 | $ | 7,792.40 | 284113 | 530799283 | $ | 260.82 |
| 81308 | 530490269 | $ | 186.70 | 182710 | 530641103 | $ | 129.29 | 284114 | 530799284 | $ | 98.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81309 | 530490270 | $ | 267.20 | 182711 | 530641104 | $ | 1,989.96 | 284115 | 530799285 | $ | 69.30 |
| 81310 | 530490271 | $ | 235.00 | 182712 | 530641106 | $ | 0.48 | 284116 | 530799287 | $ | 69.93 |
| 81311 | 530490272 | $ | 158.72 | 182713 | 530641107 | $ | 24.13 | 284117 | 530799291 | $ | 2,304.00 |
| 81312 | 530490274 | $ | 312.32 | 182714 | 530641108 | $ | 56.51 | 284118 | 530799292 | $ | 387.57 |
| 81313 | 530490275 | $ | 2,982.48 | 182715 | 530641111 | $ | 124.46 | 284119 | 530799293 | $ | 220.01 |
| 81314 | 530490276 | $ | 157.05 | 182716 | 530641112 | $ | 119.79 | 284120 | 530799294 | $ | 101.98 |
| 81315 | 530490277 | $ | 843.64 | 182717 | 530641113 | $ | 75.02 | 284121 | 530799297 | $ | 1,737.00 |
| 81316 | 530490278 | $ | 112.70 | 182718 | 530641114 | $ | 22.54 | 284122 | 530799299 | $ | 41.94 |
| 81317 | 530490280 | $ | 3.81 | 182719 | 530641115 | $ | 16.27 | 284123 | 530799300 | $ | 167.22 |
| 81318 | 530490286 | $ | 3.65 | 182720 | 530641116 | $ | 22.54 | 284124 | 530799301 | $ | 200.36 |
| 81319 | 530490289 | $ | 18.12 | 182721 | 530641117 | $ | 103.27 | 284125 | 530799304 | $ | 109.75 |
| 81320 | 530490291 | $ | 158.75 | 182722 | 530641118 | $ | 346.06 | 284126 | 530799305 | $ | 108.22 |
| 81321 | 530490292 | $ | 99.06 | 182723 | 530641120 | $ | 38.40 | 284127 | 530799308 | $ | 388.15 |
| 81322 | 530490293 | $ | 330.20 | 182724 | 530641121 | $ | 202.86 | 284128 | 530799309 | $ | 27.09 |
| 81323 | 530490294 | $ | 361.00 | 182725 | 530641122 | $ | 33.45 | 284129 | 530799310 | $ | 966.00 |
| 81324 | 530490295 | $ | 279.40 | 182726 | 530641123 | $ | 92.16 | 284130 | 530799311 | $ | 568.50 |
| 81325 | 530490296 | $ | 1,218.00 | 182727 | 530641124 | $ | 19.15 | 284131 | 530799312 | $ | 737.20 |
| 81326 | 530490297 | $ | 3,765.49 | 182728 | 530641125 | $ | 95.61 | 284132 | 530799313 | $ | 34.77 |
| 81327 | 530490298 | $ | 2,048.00 | 182729 | 530641126 | $ | 1.76 | 284133 | 530799314 | $ | 322.00 |
| 81328 | 530490299 | $ | 25.60 | 182730 | 530641127 | $ | 2.56 | 284134 | 530799315 | $ | 14.19 |
| 81329 | 530490300 | $ | 512.00 | 182731 | 530641128 | $ | 34.45 | 284135 | 530799316 | $ | 197.73 |
| 81330 | 530490301 | $ | 471.50 | 182732 | 530641129 | $ | 20.66 | 284136 | 530799317 | $ | 322.00 |
| 81331 | 530490302 | $ | 1,610.00 | 182733 | 530641130 | $ | 109.75 | 284137 | 530799318 | $ | 202.86 |
| 81332 | 530490304 | $ | 256.00 | 182734 | 530641131 | $ | 483.00 | 284138 | 530799319 | $ | 173.85 |
| 81333 | 530490305 | $ | 1,280.00 | 182735 | 530641132 | $ | 1,858.81 | 284139 | 530799321 | $ | 20.79 |
| 81334 | 530490307 | $ | 2,124.33 | 182736 | 530641133 | $ | 128.80 | 284140 | 530799324 | $ | 32.76 |
| 81335 | 530490308 | $ | 193.20 | 182737 | 530641134 | $ | 399.28 | 284141 | 530799325 | $ | 39.69 |
| 81336 | 530490309 | $ | 9.65 | 182738 | 530641135 | $ | 15.10 | 284142 | 530799326 | $ | 27.72 |
| 81337 | 530490310 | $ | 5.79 | 182739 | 530641136 | $ | 59.60 | 284143 | 530799328 | $ | 24.57 |
| 81338 | 530490311 | $ | 512.48 | 182740 | 530641137 | $ | 19.39 | 284144 | 530799329 | $ | 322.00 |
| 81339 | 530490312 | $ | 193.53 | 182741 | 530641138 | $ | 35.33 | 284145 | 530799331 | $ | 280.14 |
| 81340 | 530490313 | $ | 96.50 | 182742 | 530641139 | $ | 138.46 | 284146 | 530799332 | $ | 0.09 |
| 81341 | 530490314 | $ | 38.60 | 182743 | 530641141 | $ | 202.92 | 284147 | 530799335 | $ | 2,181.98 |
| 81342 | 530490315 | $ | 512.46 | 182744 | 530641142 | $ | 22.41 | 284148 | 530799336 | $ | 30.72 |
| 81343 | 530490316 | $ | 144.90 | 182745 | 530641143 | $ | 79.17 | 284149 | 530799337 | $ | 889.38 |
| 81344 | 530490318 | $ | 3,025.92 | 182746 | 530641144 | $ | 154.84 | 284150 | 530799340 | $ | 2.52 |
| 81345 | 530490319 | $ | 14,736.37 | 182747 | 530641145 | $ | 66.44 | 284151 | 530799341 | $ | 88.45 |
| 81346 | 530490320 | $ | 1,676.95 | 182748 | 530641146 | $ | 18.71 | 284152 | 530799344 | $ | 13.58 |
| 81347 | 530490321 | $ | 115.20 | 182749 | 530641147 | $ | 13.59 | 284153 | 530799350 | $ | 0.66 |
| 81348 | 530490322 | $ | 20,704.08 | 182750 | 530641148 | $ | 120.43 | 284154 | 530799351 | $ | 437.05 |
| 81349 | 530490323 | $ | 5,593.98 | 182751 | 530641149 | $ | 2,806.25 | 284155 | 530799353 | $ | 1.27 |
| 81350 | 530490324 | $ | 8,914.07 | 182752 | 530641150 | $ | 25.26 | 284156 | 530799354 | $ | 100.36 |
| 81351 | 530490325 | $ | 2,476.72 | 182753 | 530641151 | $ | 26.80 | 284157 | 530799355 | $ | 182.90 |
| 81352 | 530490326 | $ | 166,713.92 | 182754 | 530641153 | $ | 178.55 | 284158 | 530799356 | $ | 0.71 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81353 | 530490327 | $ | 1,125.23 | 182755 | 530641154 | $ | 311.15 | 284159 | 530799357 | $ | 0.63 |
| 81354 | 530490328 | $ | 3,347.51 | 182756 | 530641155 | $ | 42.30 | 284160 | 530799358 | $ | 9.82 |
| 81355 | 530490330 | $ | 3,394.76 | 182757 | 530641156 | $ | 736.60 | 284161 | 530799359 | $ | 154.56 |
| 81356 | 530490331 | $ | 15,144.32 | 182758 | 530641157 | $ | 218.44 | 284162 | 530799360 | $ | 20.68 |
| 81357 | 530490332 | $ | 2,585.07 | 182759 | 530641158 | $ | 3.15 | 284163 | 530799361 | $ | 267.34 |
| 81358 | 530490333 | $ | 1,395.90 | 182760 | 530641159 | $ | 121.92 | 284164 | 530799364 | $ | 22.54 |
| 81359 | 530490335 | $ | 12,376.32 | 182761 | 530641160 | $ | 90.17 | 284165 | 530799366 | $ | 0.44 |
| 81360 | 530490336 | $ | 3,197.42 | 182762 | 530641161 | $ | 71.12 | 284166 | 530799367 | $ | 108.75 |
| 81361 | 530490337 | $ | 20,088.26 | 182763 | 530641162 | $ | 62.78 | 284167 | 530799368 | $ | 65.76 |
| 81362 | 530490338 | $ | 23,325.55 | 182764 | 530641163 | $ | 42.46 | 284168 | 530799369 | $ | 244.72 |
| 81363 | 530490339 | $ | 7,706.30 | 182765 | 530641164 | $ | 16.10 | 284169 | 530799370 | $ | 121.72 |
| 81364 | 530490340 | $ | 2,212.48 | 182766 | 530641165 | $ | 198.12 | 284170 | 530799371 | $ | 122.36 |
| 81365 | 530490341 | $ | 2,570.95 | 182767 | 530641166 | $ | 476.25 | 284171 | 530799372 | $ | 135.24 |
| 81366 | 530490342 | $ | 3,671.81 | 182768 | 530641167 | $ | 26.05 | 284172 | 530799373 | $ | 84.92 |
| 81367 | 530490343 | $ | 44,880.00 | 182769 | 530641168 | $ | 76.88 | 284173 | 530799375 | $ | 1.90 |
| 81368 | 530490344 | $ | 1,727.24 | 182770 | 530641169 | $ | 21.44 | 284174 | 530799379 | $ | 128.80 |
| 81369 | 530490345 | $ | 1,054.03 | 182771 | 530641170 | $ | 96.60 | 284175 | 530799381 | $ | 184.45 |
| 81370 | 530490346 | $ | 982.10 | 182772 | 530641172 | $ | 132.02 | 284176 | 530799383 | $ | 47.07 |
| 81371 | 530490347 | $ | 128.00 | 182773 | 530641173 | $ | 161.18 | 284177 | 530799384 | $ | 42.81 |
| 81372 | 530490348 | $ | 67.35 | 182774 | 530641174 | $ | 767.79 | 284178 | 530799385 | $ | 96.58 |
| 81373 | 530490349 | $ | 100.04 | 182775 | 530641175 | $ | 178.09 | 284179 | 530799386 | $ | 80.49 |
| 81374 | 530490350 | $ | 3,503.75 | 182776 | 530641176 | $ | 268.98 | 284180 | 530799388 | $ | 57.33 |
| 81375 | 530490351 | $ | 13.20 | 182777 | 530641177 | $ | 24.97 | 284181 | 530799390 | $ | 61.92 |
| 81376 | 530490352 | $ | 225.14 | 182778 | 530641178 | $ | 108.35 | 284182 | 530799391 | $ | 512.00 |
| 81377 | 530490353 | $ | 26.91 | 182779 | 530641179 | $ | 679.22 | 284183 | 530799392 | $ | 2.09 |
| 81378 | 530490355 | $ | 46.01 | 182780 | 530641181 | $ | 21.07 | 284184 | 530799393 | $ | 52.88 |
| 81379 | 530490356 | $ | 48.18 | 182781 | 530641182 | $ | 145.85 | 284185 | 530799394 | $ | 7.71 |
| 81380 | 530490358 | $ | 7.35 | 182782 | 530641183 | $ | 103.74 | 284186 | 530799395 | $ | 780.84 |
| 81381 | 530490359 | $ | 11.97 | 182783 | 530641184 | $ | 37.31 | 284187 | 530799396 | $ | 33.61 |
| 81382 | 530490360 | $ | 3.59 | 182784 | 530641185 | $ | 91.94 | 284188 | 530799398 | $ | 52.89 |
| 81383 | 530490364 | $ | 132.02 | 182785 | 530641186 | $ | 88.40 | 284189 | 530799399 | $ | 286.58 |
| 81384 | 530490366 | $ | 641.75 | 182786 | 530641187 | $ | 21.92 | 284190 | 530799400 | $ | 26.56 |
| 81385 | 530490367 | $ | 1,885.00 | 182787 | 530641188 | $ | 513.00 | 284191 | 530799401 | $ | 2.76 |
| 81386 | 530490368 | $ | 31.94 | 182788 | 530641189 | $ | 16.43 | 284192 | 530799403 | $ | 15.75 |
| 81387 | 530490370 | $ | 6.66 | 182789 | 530641190 | $ | 1,689.60 | 284193 | 530799404 | $ | 6.30 |
| 81388 | 530490371 | $ | 384.00 | 182790 | 530641193 | $ | 110.54 | 284194 | 530799406 | $ | 152.01 |
| 81389 | 530490375 | $ | 1,610.00 | 182791 | 530641194 | $ | 45.72 | 284195 | 530799409 | $ | 26.46 |
| 81390 | 530490376 | $ | 644.00 | 182792 | 530641195 | $ | 20.64 | 284196 | 530799410 | $ | 351.16 |
| 81391 | 530490377 | $ | 1,481.00 | 182793 | 530641196 | $ | 102.87 | 284197 | 530799411 | $ | 1.39 |
| 81392 | 530490378 | $ | 24.81 | 182794 | 530641197 | $ | 186.51 | 284198 | 530799413 | $ | 995.93 |
| 81393 | 530490379 | $ | 114.29 | 182795 | 530641201 | $ | 92.08 | 284199 | 530799414 | $ | 146.74 |
| 81394 | 530490380 | $ | 241.50 | 182796 | 530641202 | $ | 53.42 | 284200 | 530799415 | $ | 127.60 |
| 81395 | 530490381 | $ | 1,106.46 | 182797 | 530641203 | $ | 316.70 | 284201 | 530799420 | $ | 3,832.99 |
| 81396 | 530490382 | $ | 195.99 | 182798 | 530641204 | $ | 318.23 | 284202 | 530799421 | $ | 762.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81397 | 530490383 | $ | 0.02 | 182799 | 530641205 | $ | 176.97 | 284203 | 530799422 | $ | 209.30 |
| 81398 | 530490384 | $ | 166.83 | 182800 | 530641208 | $ | 50.63 | 284204 | 530799423 | $ | 57.96 |
| 81399 | 530490385 | $ | 129.50 | 182801 | 530641209 | $ | 13.71 | 284205 | 530799428 | $ | 30.44 |
| 81400 | 530490387 | $ | 16.10 | 182802 | 530641210 | $ | 1,374.19 | 284206 | 530799431 | $ | 1,080.00 |
| 81401 | 530490388 | $ | 6.38 | 182803 | 530641212 | $ | 1,003.47 | 284207 | 530799439 | $ | 26.64 |
| 81402 | 530490389 | $ | 227.02 | 182804 | 530641213 | $ | 169.82 | 284208 | 530799440 | $ | 126.22 |
| 81403 | 530490390 | $ | 38.39 | 182805 | 530641214 | $ | 226.98 | 284209 | 530799442 | $ | 51.52 |
| 81404 | 530490391 | $ | 92.08 | 182806 | 530641215 | $ | 977.92 | 284210 | 530799444 | $ | 7,991.96 |
| 81405 | 530490392 | $ | 15.44 | 182807 | 530641216 | $ | 276.34 | 284211 | 530799445 | $ | 491.20 |
| 81406 | 530490393 | $ | 86.94 | 182808 | 530641217 | $ | 286.72 | 284212 | 530799446 | $ | 82.18 |
| 81407 | 530490394 | $ | 210.34 | 182809 | 530641218 | $ | 588.19 | 284213 | 530799448 | $ | 18.06 |
| 81408 | 530490395 | $ | 6.44 | 182810 | 530641219 | $ | 435.53 | 284214 | 530799449 | $ | 12.15 |
| 81409 | 530490397 | $ | 159.17 | 182811 | 530641220 | $ | 321.79 | 284215 | 530799452 | $ | 36.63 |
| 81410 | 530490398 | $ | 1.98 | 182812 | 530641221 | $ | 215.79 | 284216 | 530799453 | $ | 77.01 |
| 81411 | 530490399 | $ | 19.16 | 182813 | 530641222 | $ | 101.81 | 284217 | 530799455 | $ | 261.94 |
| 81412 | 530490400 | $ | 26.94 | 182814 | 530641223 | $ | 11.15 | 284218 | 530799456 | $ | 530.19 |
| 81413 | 530490403 | $ | 19.00 | 182815 | 530641224 | $ | 81.34 | 284219 | 530799457 | $ | 148.68 |
| 81414 | 530490404 | $ | 4.75 | 182816 | 530641225 | $ | 644.00 | 284220 | 530799458 | $ | 302.49 |
| 81415 | 530490405 | $ | 151.97 | 182817 | 530641226 | $ | 97.28 | 284221 | 530799460 | $ | 270.48 |
| 81416 | 530490406 | $ | 77.28 | 182818 | 530641227 | $ | 18.94 | 284222 | 530799461 | $ | 30.22 |
| 81417 | 530490407 | $ | 621.26 | 182819 | 530641229 | $ | 265.08 | 284223 | 530799462 | $ | 55.24 |
| 81418 | 530490408 | $ | 9.50 | 182820 | 530641230 | $ | 299.03 | 284224 | 530799463 | $ | 112.70 |
| 81419 | 530490409 | $ | 7.60 | 182821 | 530641231 | $ | 180.74 | 284225 | 530799464 | $ | 115.64 |
| 81420 | 530490410 | $ | 608.55 | 182822 | 530641232 | $ | 148.61 | 284226 | 530799465 | $ | 31.46 |
| 81421 | 530490411 | $ | 1.98 | 182823 | 530641234 | $ | 573.05 | 284227 | 530799466 | $ | 161.00 |
| 81422 | 530490412 | $ | 5.15 | 182824 | 530641235 | $ | 141.23 | 284228 | 530799467 | $ | 171.29 |
| 81423 | 530490413 | $ | 10.30 | 182825 | 530641236 | $ | 283.70 | 284229 | 530799468 | $ | 9.66 |
| 81424 | 530490414 | $ | 40.16 | 182826 | 530641237 | $ | 179.41 | 284230 | 530799470 | $ | 6.44 |
| 81425 | 530490415 | $ | 1,183.23 | 182827 | 530641238 | $ | 341.32 | 284231 | 530799471 | $ | 58.46 |
| 81426 | 530490416 | $ | 80.50 | 182828 | 530641243 | $ | 23.84 | 284232 | 530799473 | $ | 147.78 |
| 81427 | 530490417 | $ | 126.48 | 182829 | 530641244 | $ | 177.80 | 284233 | 530799474 | $ | 1,506.20 |
| 81428 | 530490418 | $ | 5.15 | 182830 | 530641246 | $ | 70.84 | 284234 | 530799475 | $ | 79.05 |
| 81429 | 530490419 | $ | 47.34 | 182831 | 530641248 | $ | 15.36 | 284235 | 530799477 | $ | 28.59 |
| 81430 | 530490421 | $ | 77.28 | 182832 | 530641249 | $ | 966.72 | 284236 | 530799478 | $ | 342.00 |
| 81431 | 530490422 | $ | 1.98 | 182833 | 530641251 | $ | 193.62 | 284237 | 530799479 | $ | 80.50 |
| 81432 | 530490423 | $ | 38.64 | 182834 | 530641252 | $ | 209.30 | 284238 | 530799480 | $ | 547.96 |
| 81433 | 530490424 | $ | 28.88 | 182835 | 530641253 | $ | 5.15 | 284239 | 530799481 | $ | 123.33 |
| 81434 | 530490425 | $ | 30.88 | 182836 | 530641254 | $ | 5.16 | 284240 | 530799482 | $ | 80.50 |
| 81435 | 530490426 | $ | 7.60 | 182837 | 530641255 | $ | 4,423.41 | 284241 | 530799484 | $ | 0.76 |
| 81436 | 530490427 | $ | 28.82 | 182838 | 530641256 | $ | 86.93 | 284242 | 530799489 | $ | 38.58 |
| 81437 | 530490428 | $ | 160.99 | 182839 | 530641257 | $ | 20.18 | 284243 | 530799490 | $ | 226.99 |
| 81438 | 530490429 | $ | 869.40 | 182840 | 530641258 | $ | 61.82 | 284244 | 530799494 | $ | 13.99 |
| 81439 | 530490430 | $ | 32.20 | 182841 | 530641259 | $ | 263.94 | 284245 | 530799495 | $ | 25.80 |
| 81440 | 530490431 | $ | 28.50 | 182842 | 530641262 | $ | 79.84 | 284246 | 530799497 | $ | 7.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81441 | 530490432 | $ | 18.58 | 182843 | 530641263 | $ | 128.80 | 284247 | 530799498 | $ | 24.68 |
| 81442 | 530490433 | $ | 2,141.30 | 182844 | 530641264 | $ | 196.42 | 284248 | 530799499 | $ | 9.03 |
| 81443 | 530490435 | $ | 15.73 | 182845 | 530641266 | $ | 799.65 | 284249 | 530799500 | $ | 20.64 |
| 81444 | 530490436 | $ | 1.76 | 182846 | 530641268 | $ | 605.36 | 284250 | 530799501 | $ | 69.66 |
| 81445 | 530490437 | $ | 112.70 | 182847 | 530641269 | $ | 195.51 | 284251 | 530799503 | $ | 2.00 |
| 81446 | 530490438 | $ | 3.02 | 182848 | 530641270 | $ | 125.58 | 284252 | 530799504 | $ | 107.10 |
| 81447 | 530490439 | $ | 598.24 | 182849 | 530641271 | $ | 213.88 | 284253 | 530799505 | $ | 1.90 |
| 81448 | 530490440 | $ | 31.24 | 182850 | 530641274 | $ | 1,149.54 | 284254 | 530799509 | $ | 6.44 |
| 81449 | 530490441 | $ | 637.53 | 182851 | 530641275 | $ | 5.16 | 284255 | 530799510 | $ | 156.01 |
| 81450 | 530490442 | $ | 240.80 | 182852 | 530641276 | $ | 1,349.18 | 284256 | 530799513 | $ | 3.78 |
| 81451 | 530490443 | $ | 241.91 | 182853 | 530641277 | $ | 146.05 | 284257 | 530799514 | $ | 965.00 |
| 81452 | 530490444 | $ | 133.22 | 182854 | 530641278 | $ | 9.03 | 284258 | 530799515 | $ | 74.25 |
| 81453 | 530490445 | $ | 103.74 | 182855 | 530641280 | $ | 1,416.80 | 284259 | 530799517 | $ | 9.66 |
| 81454 | 530490446 | $ | 18.58 | 182856 | 530641281 | $ | 76.63 | 284260 | 530799518 | $ | 18.70 |
| 81455 | 530490447 | $ | 721.28 | 182857 | 530641284 | $ | 779.24 | 284261 | 530799520 | $ | 428.13 |
| 81456 | 530490448 | $ | 0.48 | 182858 | 530641286 | $ | 1,561.70 | 284262 | 530799521 | $ | 447.76 |
| 81457 | 530490449 | $ | 409.90 | 182859 | 530641287 | $ | 860.78 | 284263 | 530799524 | $ | 37.65 |
| 81458 | 530490450 | $ | 34.08 | 182860 | 530641288 | $ | 1,191.40 | 284264 | 530799525 | $ | 4.56 |
| 81459 | 530490451 | $ | 380.00 | 182861 | 530641290 | $ | 756.70 | 284265 | 530799528 | $ | 128.80 |
| 81460 | 530490452 | $ | 414.75 | 182862 | 530641291 | $ | 811.44 | 284266 | 530799531 | $ | 40.21 |
| 81461 | 530490453 | $ | 966.00 | 182863 | 530641292 | $ | 407.12 | 284267 | 530799532 | $ | 453.15 |
| 81462 | 530490454 | $ | 35.15 | 182864 | 530641294 | $ | 9.03 | 284268 | 530799533 | $ | 139.79 |
| 81463 | 530490455 | $ | 2.85 | 182865 | 530641295 | $ | 14.19 | 284269 | 530799535 | $ | 25.76 |
| 81464 | 530490456 | $ | 1,320.20 | 182866 | 530641296 | $ | 46.44 | 284270 | 530799538 | $ | 31.07 |
| 81465 | 530490457 | $ | 97.85 | 182867 | 530641297 | $ | 66.97 | 284271 | 530799541 | $ | 322.00 |
| 81466 | 530490458 | $ | 5.23 | 182868 | 530641298 | $ | 2,211.78 | 284272 | 530799542 | $ | 80.50 |
| 81467 | 530490459 | $ | 644.00 | 182869 | 530641310 | $ | 32.25 | 284273 | 530799545 | $ | 32.76 |
| 81468 | 530490460 | $ | 322.00 | 182870 | 530641311 | $ | 12.90 | 284274 | 530799547 | $ | 262.40 |
| 81469 | 530490461 | $ | 1,932.00 | 182871 | 530641314 | $ | 17.37 | 284275 | 530799548 | $ | 682.47 |
| 81470 | 530490462 | $ | 1,474.76 | 182872 | 530641317 | $ | 57.90 | 284276 | 530799549 | $ | 272.16 |
| 81471 | 530490463 | $ | 418.60 | 182873 | 530641331 | $ | 42.46 | 284277 | 530799550 | $ | 13.23 |
| 81472 | 530490464 | $ | 0.29 | 182874 | 530641335 | $ | 165.87 | 284278 | 530799552 | $ | 0.25 |
| 81473 | 530490466 | $ | 502.32 | 182875 | 530641336 | $ | 44.46 | 284279 | 530799555 | $ | 10.24 |
| 81474 | 530490467 | $ | 174.42 | 182876 | 530641338 | $ | 620.00 | 284280 | 530799556 | $ | 248.95 |
| 81475 | 530490468 | $ | 257.72 | 182877 | 530641341 | $ | 173.99 | 284281 | 530799562 | $ | 10.71 |
| 81476 | 530490469 | $ | 242.28 | 182878 | 530641342 | $ | 163.83 | 284282 | 530799563 | $ | 5.04 |
| 81477 | 530490470 | $ | 460.80 | 182879 | 530641343 | $ | 109.22 | 284283 | 530799564 | $ | 5.67 |
| 81478 | 530490471 | $ | 123.19 | 182880 | 530641344 | $ | 111.76 | 284284 | 530799565 | $ | 2.52 |
| 81479 | 530490472 | $ | 1.93 | 182881 | 530641345 | $ | 386.00 | 284285 | 530799566 | $ | 6.30 |
| 81480 | 530490473 | $ | 31.25 | 182882 | 530641347 | $ | 6.35 | 284286 | 530799570 | $ | 29.33 |
| 81481 | 530490474 | $ | 35.42 | 182883 | 530641348 | $ | 535.94 | 284287 | 530799571 | $ | 124.57 |
| 81482 | 530490475 | $ | 54.74 | 182884 | 530641349 | $ | 129.54 | 284288 | 530799573 | $ | 6.08 |
| 81483 | 530490476 | $ | 128.00 | 182885 | 530641350 | $ | 10.08 | 284289 | 530799575 | $ | 92.61 |
| 81484 | 530490477 | $ | 30.72 | 182886 | 530641351 | $ | 44.45 | 284290 | 530799576 | $ | 11.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81485 | 530490479 | $ | 4.75 | 182887 | 530641352 | $ | 90.17 | 284291 | 530799578 | $ | 20.81 |
| 81486 | 530490480 | $ | 28.50 | 182888 | 530641353 | $ | 86.36 | 284292 | 530799584 | $ | 78.33 |
| 81487 | 530490481 | $ | 73.51 | 182889 | 530641355 | $ | 153.67 | 284293 | 530799586 | $ | 156.43 |
| 81488 | 530490482 | $ | 60.52 | 182890 | 530641356 | $ | 676.91 | 284294 | 530799587 | $ | 202.75 |
| 81489 | 530490483 | $ | 1,833.33 | 182891 | 530641357 | $ | 165.10 | 284295 | 530799590 | $ | 779.16 |
| 81490 | 530490484 | $ | 84.92 | 182892 | 530641358 | $ | 231.14 | 284296 | 530799591 | $ | 76.80 |
| 81491 | 530490485 | $ | 77.20 | 182893 | 530641359 | $ | 67.31 | 284297 | 530799592 | $ | 1,735.00 |
| 81492 | 530490486 | $ | 4,069.96 | 182894 | 530641360 | $ | 6,128.85 | 284298 | 530799593 | $ | 52.92 |
| 81493 | 530490487 | $ | 613.38 | 182895 | 530641361 | $ | 188.26 | 284299 | 530799594 | $ | 303.34 |
| 81494 | 530490488 | $ | 28.95 | 182896 | 530641362 | $ | 2,503.78 | 284300 | 530799595 | $ | 27.72 |
| 81495 | 530490489 | $ | 211.42 | 182897 | 530641363 | $ | 150.41 | 284301 | 530799596 | $ | 380.00 |
| 81496 | 530490490 | $ | 898.44 | 182898 | 530641365 | $ | 293.19 | 284302 | 530799597 | $ | 332.50 |
| 81497 | 530490491 | $ | 127.55 | 182899 | 530641366 | $ | 839.63 | 284303 | 530799599 | $ | 23.45 |
| 81498 | 530490492 | $ | 7.72 | 182900 | 530641368 | $ | 951.88 | 284304 | 530799601 | $ | 18.06 |
| 81499 | 530490493 | $ | 1,638.40 | 182901 | 530641369 | $ | 262.89 | 284305 | 530799602 | $ | 26.64 |
| 81500 | 530490494 | $ | 4,556.80 | 182902 | 530641370 | $ | 167.14 | 284306 | 530799603 | $ | 34.64 |
| 81501 | 530490495 | $ | 153.60 | 182903 | 530641371 | $ | 158.29 | 284307 | 530799604 | $ | 27.09 |
| 81502 | 530490496 | $ | 2,672.60 | 182904 | 530641372 | $ | 77.47 | 284308 | 530799605 | $ | 32.40 |
| 81503 | 530490497 | $ | 5,511.20 | 182905 | 530641373 | $ | 1,468.23 | 284309 | 530799608 | $ | 70.62 |
| 81504 | 530490498 | $ | 112.64 | 182906 | 530641374 | $ | 2,087.85 | 284310 | 530799611 | $ | 5.84 |
| 81505 | 530490499 | $ | 25.60 | 182907 | 530641375 | $ | 254.00 | 284311 | 530799613 | $ | 229.49 |
| 81506 | 530490500 | $ | 189.44 | 182908 | 530641376 | $ | 251.46 | 284312 | 530799614 | $ | 28.20 |
| 81507 | 530490501 | $ | 834.50 | 182909 | 530641377 | $ | 71.12 | 284313 | 530799615 | $ | 19.23 |
| 81508 | 530490502 | $ | 2,149.70 | 182910 | 530641378 | $ | 341.63 | 284314 | 530799616 | $ | 15.94 |
| 81509 | 530490503 | $ | 1,556.59 | 182911 | 530641380 | $ | 8.91 | 284315 | 530799618 | $ | 1.26 |
| 81510 | 530490504 | $ | 378.14 | 182912 | 530641381 | $ | 394.97 | 284316 | 530799619 | $ | 62.68 |
| 81511 | 530490505 | $ | 67.34 | 182913 | 530641382 | $ | 316.23 | 284317 | 530799620 | $ | 157.55 |
| 81512 | 530490506 | $ | 1,610.78 | 182914 | 530641383 | $ | 1,782.53 | 284318 | 530799621 | $ | 9.66 |
| 81513 | 530490507 | $ | 468.74 | 182915 | 530641384 | $ | 4,903.08 | 284319 | 530799622 | $ | 218.97 |
| 81514 | 530490508 | $ | 230.51 | 182916 | 530641385 | $ | 50.80 | 284320 | 530799624 | $ | 47.19 |
| 81515 | 530490509 | $ | 681.17 | 182917 | 530641386 | $ | 120.65 | 284321 | 530799625 | $ | 29.01 |
| 81516 | 530490510 | $ | 46.62 | 182918 | 530641387 | $ | 111.76 | 284322 | 530799626 | $ | 214.45 |
| 81517 | 530490511 | $ | 515.41 | 182919 | 530641388 | $ | 2,236.02 | 284323 | 530799627 | $ | 98.51 |
| 81518 | 530490512 | $ | 47.90 | 182920 | 530641389 | $ | 259.08 | 284324 | 530799628 | $ | 891.00 |
| 81519 | 530490513 | $ | 80.29 | 182921 | 530641390 | $ | 289.56 | 284325 | 530799629 | $ | 31.50 |
| 81520 | 530490514 | $ | 315.98 | 182922 | 530641391 | $ | 199.69 | 284326 | 530799630 | $ | 25.20 |
| 81521 | 530490517 | $ | 1,064.96 | 182923 | 530641392 | $ | 21.59 | 284327 | 530799632 | $ | 7.74 |
| 81522 | 530490519 | $ | 70.72 | 182924 | 530641393 | $ | 62.23 | 284328 | 530799636 | $ | 967.68 |
| 81523 | 530490520 | $ | 225.40 | 182925 | 530641394 | $ | 24.13 | 284329 | 530799637 | $ | 244.58 |
| 81524 | 530490521 | $ | 7,134.00 | 182926 | 530641395 | $ | 26.67 | 284330 | 530799639 | $ | 9.12 |
| 81525 | 530490522 | $ | 322.00 | 182927 | 530641396 | $ | 36.83 | 284331 | 530799641 | $ | 6,760.00 |
| 81526 | 530490523 | $ | 322.00 | 182928 | 530641397 | $ | 72.39 | 284332 | 530799642 | $ | 1,636.45 |
| 81527 | 530490524 | $ | 1,776.64 | 182929 | 530641398 | $ | 46.99 | 284333 | 530799643 | $ | 14.19 |
| 81528 | 530490525 | $ | 48.25 | 182930 | 530641399 | $ | 624.11 | 284334 | 530799644 | $ | 39.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81529 | 530490526 | $ | 4,423.68 | 182931 | 530641400 | $ | 71.12 | 284335 | 530799645 | $ | 210.43 |
| 81530 | 530490527 | $ | 96.50 | 182932 | 530641401 | $ | 44.45 | 284336 | 530799646 | $ | 768.00 |
| 81531 | 530490528 | $ | 19.44 | 182933 | 530641402 | $ | 81.28 | 284337 | 530799647 | $ | 183.06 |
| 81532 | 530490529 | $ | 1,077.60 | 182934 | 530641403 | $ | 5.16 | 284338 | 530799648 | $ | 1,962.57 |
| 81533 | 530490530 | $ | 6.23 | 182935 | 530641404 | $ | 1,486.19 | 284339 | 530799657 | $ | 40.09 |
| 81534 | 530490531 | $ | 449.00 | 182936 | 530641405 | $ | 302.26 | 284340 | 530799658 | $ | 62.94 |
| 81535 | 530490532 | $ | 15.66 | 182937 | 530641406 | $ | 243.84 | 284341 | 530799660 | $ | 106.39 |
| 81536 | 530490533 | $ | 177.10 | 182938 | 530641407 | $ | 137.16 | 284342 | 530799661 | $ | 12.29 |
| 81537 | 530490534 | $ | 218.96 | 182939 | 530641408 | $ | 417.57 | 284343 | 530799662 | $ | 1.26 |
| 81538 | 530490535 | $ | 231.84 | 182940 | 530641409 | $ | 345.44 | 284344 | 530799664 | $ | 30.95 |
| 81539 | 530490536 | $ | 161.64 | 182941 | 530641410 | $ | 62.23 | 284345 | 530799665 | $ | 45.72 |
| 81540 | 530490537 | $ | 238.28 | 182942 | 530641411 | $ | 1,303.64 | 284346 | 530799666 | $ | 30.96 |
| 81541 | 530490538 | $ | 25.34 | 182943 | 530641413 | $ | 25.09 | 284347 | 530799670 | $ | 3.15 |
| 81542 | 530490539 | $ | 231.84 | 182944 | 530641414 | $ | 448.31 | 284348 | 530799674 | $ | 36.88 |
| 81543 | 530490540 | $ | 619.62 | 182945 | 530641416 | $ | 188.52 | 284349 | 530799675 | $ | 20.64 |
| 81544 | 530490541 | $ | 360.68 | 182946 | 530641420 | $ | 3,348.80 | 284350 | 530799676 | $ | 26.64 |
| 81545 | 530490542 | $ | 565.74 | 182947 | 530641422 | $ | 512.00 | 284351 | 530799679 | $ | 7.32 |
| 81546 | 530490543 | $ | 812.69 | 182948 | 530641423 | $ | 93.05 | 284352 | 530799681 | $ | 44.31 |
| 81547 | 530490544 | $ | 404.10 | 182949 | 530641425 | $ | 309.55 | 284353 | 530799682 | $ | 31.92 |
| 81548 | 530490546 | $ | 199.64 | 182950 | 530641426 | $ | 1,404.08 | 284354 | 530799684 | $ | 5.16 |
| 81549 | 530490547 | $ | 96.60 | 182951 | 530641427 | $ | 11.54 | 284355 | 530799685 | $ | 77.20 |
| 81550 | 530490548 | $ | 30.88 | 182952 | 530641430 | $ | 125.13 | 284356 | 530799687 | $ | 85.50 |
| 81551 | 530490549 | $ | 31.00 | 182953 | 530641431 | $ | 171.14 | 284357 | 530799689 | $ | 35.28 |
| 81552 | 530490551 | $ | 237.46 | 182954 | 530641432 | $ | 0.96 | 284358 | 530799690 | $ | 29.52 |
| 81553 | 530490553 | $ | 1,223.50 | 182955 | 530641433 | $ | 54.50 | 284359 | 530799691 | $ | 57.78 |
| 81554 | 530490554 | $ | 342.00 | 182956 | 530641434 | $ | 447.58 | 284360 | 530799692 | $ | 116.47 |
| 81555 | 530490556 | $ | 202.86 | 182957 | 530641435 | $ | 601.50 | 284361 | 530799695 | $ | 109.92 |
| 81556 | 530490557 | $ | 96.50 | 182958 | 530641436 | $ | 25.80 | 284362 | 530799696 | $ | 70.80 |
| 81557 | 530490558 | $ | 706.56 | 182959 | 530641437 | $ | 213.19 | 284363 | 530799697 | $ | 87.52 |
| 81558 | 530490559 | $ | 202.65 | 182960 | 530641439 | $ | 136.91 | 284364 | 530799699 | $ | 45.78 |
| 81559 | 530490560 | $ | 202.50 | 182961 | 530641440 | $ | 150.77 | 284365 | 530799700 | $ | 666.71 |
| 81560 | 530490562 | $ | 125.25 | 182962 | 530641442 | $ | 22.45 | 284366 | 530799702 | $ | 33.97 |
| 81561 | 530490563 | $ | 144.75 | 182963 | 530641443 | $ | 99.50 | 284367 | 530799707 | $ | 24.71 |
| 81562 | 530490564 | $ | 175.57 | 182964 | 530641444 | $ | 24.08 | 284368 | 530799709 | $ | 70.02 |
| 81563 | 530490566 | $ | 51.50 | 182965 | 530641445 | $ | 185.23 | 284369 | 530799710 | $ | 276.50 |
| 81564 | 530490567 | $ | 70.70 | 182966 | 530641446 | $ | 15.76 | 284370 | 530799711 | $ | 256.00 |
| 81565 | 530490568 | $ | 269.40 | 182967 | 530641447 | $ | 807.92 | 284371 | 530799712 | $ | 2.05 |
| 81566 | 530490569 | $ | 38.60 | 182968 | 530641449 | $ | 149.97 | 284372 | 530799713 | $ | 3,332.00 |
| 81567 | 530490570 | $ | 9.65 | 182969 | 530641450 | $ | 125.79 | 284373 | 530799725 | $ | 37.80 |
| 81568 | 530490571 | $ | 134.70 | 182970 | 530641451 | $ | 81.60 | 284374 | 530799726 | $ | 28.98 |
| 81569 | 530490572 | $ | 867.95 | 182971 | 530641452 | $ | 62.10 | 284375 | 530799727 | $ | 96.39 |
| 81570 | 530490574 | $ | 40.96 | 182972 | 530641453 | $ | 257.60 | 284376 | 530799728 | $ | 12.60 |
| 81571 | 530490575 | $ | 230.40 | 182973 | 530641454 | $ | 215.84 | 284377 | 530799730 | $ | 54.81 |
| 81572 | 530490576 | $ | 153.60 | 182974 | 530641455 | $ | 2,434.39 | 284378 | 530799731 | $ | 91.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81573 | 530490577 | $ | 614.40 | 182975 | 530641456 | $ | 153.60 | 284379 | 530799733 | $ | 554.82 |
| 81574 | 530490579 | $ | 92.87 | 182976 | 530641457 | $ | 51.70 | 284380 | 530799736 | $ | 153.60 |
| 81575 | 530490580 | $ | 57.90 | 182977 | 530641460 | $ | 62.85 | 284381 | 530799737 | $ | 80.54 |
| 81576 | 530490581 | $ | 67.55 | 182978 | 530641461 | $ | 4,707.64 | 284382 | 530799738 | $ | 484.92 |
| 81577 | 530490582 | $ | 76.80 | 182979 | 530641464 | $ | 840.42 | 284383 | 530799739 | $ | 123.33 |
| 81578 | 530490583 | $ | 106.15 | 182980 | 530641466 | $ | 99.82 | 284384 | 530799740 | $ | 2.76 |
| 81579 | 530490584 | $ | 166.60 | 182981 | 530641467 | $ | 197.96 | 284385 | 530799742 | $ | 71.67 |
| 81580 | 530490585 | $ | 460.80 | 182982 | 530641469 | $ | 591.71 | 284386 | 530799743 | $ | 64.40 |
| 81581 | 530490588 | $ | 164.05 | 182983 | 530641470 | $ | 711.62 | 284387 | 530799748 | $ | 14.49 |
| 81582 | 530490589 | $ | 102.40 | 182984 | 530641471 | $ | 1.28 | 284388 | 530799749 | $ | 1.26 |
| 81583 | 530490590 | $ | 28.95 | 182985 | 530641472 | $ | 453.16 | 284389 | 530799750 | $ | 3.15 |
| 81584 | 530490591 | $ | 15.36 | 182986 | 530641473 | $ | 58.37 | 284390 | 530799751 | $ | 1.26 |
| 81585 | 530490592 | $ | 51.20 | 182987 | 530641474 | $ | 184.09 | 284391 | 530799752 | $ | 1.89 |
| 81586 | 530490594 | $ | 2,595.50 | 182988 | 530641475 | $ | 61.56 | 284392 | 530799753 | $ | 3.78 |
| 81587 | 530490595 | $ | 337.40 | 182989 | 530641476 | $ | 53.01 | 284393 | 530799755 | $ | 0.28 |
| 81588 | 530490596 | $ | 195.80 | 182990 | 530641477 | $ | 44.96 | 284394 | 530799758 | $ | 49.75 |
| 81589 | 530490597 | $ | 57.90 | 182991 | 530641478 | $ | 202.86 | 284395 | 530799759 | $ | 0.29 |
| 81590 | 530490599 | $ | 128.00 | 182992 | 530641479 | $ | 2,160.62 | 284396 | 530799761 | $ | 163.83 |
| 81591 | 530490600 | $ | 24.32 | 182993 | 530641480 | $ | 676.20 | 284397 | 530799762 | $ | 578.56 |
| 81592 | 530490601 | $ | 51.20 | 182994 | 530641481 | $ | 0.32 | 284398 | 530799763 | $ | 5.75 |
| 81593 | 530490602 | $ | 117.80 | 182995 | 530641482 | $ | 161.99 | 284399 | 530799765 | $ | 28.35 |
| 81594 | 530490607 | $ | 157.50 | 182996 | 530641483 | $ | 2.23 | 284400 | 530799767 | $ | 35.91 |
| 81595 | 530490608 | $ | 1,024.00 | 182997 | 530641484 | $ | 161.67 | 284401 | 530799770 | $ | 37.37 |
| 81596 | 530490609 | $ | 363.86 | 182998 | 530641486 | $ | 2.47 | 284402 | 530799771 | $ | 104.04 |
| 81597 | 530490610 | $ | 312.32 | 182999 | 530641487 | $ | 273.75 | 284403 | 530799774 | $ | 83.16 |
| 81598 | 530490611 | $ | 35.84 | 183000 | 530641488 | $ | 1.28 | 284404 | 530799775 | $ | 30.87 |
| 81599 | 530490612 | $ | 2,657.28 | 183001 | 530641489 | $ | 6.88 | 284405 | 530799778 | $ | 40.95 |
| 81600 | 530490613 | $ | 144.90 | 183002 | 530641492 | $ | 16.61 | 284406 | 530799781 | $ | 910.86 |
| 81601 | 530490615 | $ | 381.65 | 183003 | 530641493 | $ | 14.47 | 284407 | 530799782 | $ | 1,777.44 |
| 81602 | 530490616 | $ | 718.08 | 183004 | 530641495 | $ | 35.92 | 284408 | 530799783 | $ | 25.60 |
| 81603 | 530490617 | $ | 1,280.00 | 183005 | 530641496 | $ | 143.55 | 284409 | 530799785 | $ | 24.17 |
| 81604 | 530490620 | $ | 218.96 | 183006 | 530641497 | $ | 64.40 | 284410 | 530799786 | $ | 24.42 |
| 81605 | 530490621 | $ | 930.76 | 183007 | 530641498 | $ | 51.52 | 284411 | 530799788 | $ | 138.60 |
| 81606 | 530490622 | $ | 386.40 | 183008 | 530641500 | $ | 505.48 | 284412 | 530799789 | $ | 200.96 |
| 81607 | 530490623 | $ | 449.67 | 183009 | 530641501 | $ | 20.66 | 284413 | 530799790 | $ | 630.20 |
| 81608 | 530490624 | $ | 318.78 | 183010 | 530641502 | $ | 121.23 | 284414 | 530799791 | $ | 23.46 |
| 81609 | 530490625 | $ | 128.80 | 183011 | 530641503 | $ | 96.60 | 284415 | 530799792 | $ | 21.55 |
| 81610 | 530490626 | $ | 327.67 | 183012 | 530641504 | $ | 1,023.96 | 284416 | 530799793 | $ | 347.60 |
| 81611 | 530490627 | $ | 5.17 | 183013 | 530641505 | $ | 805.00 | 284417 | 530799794 | $ | 115.92 |
| 81612 | 530490628 | $ | 21.76 | 183014 | 530641506 | $ | 3,574.20 | 284418 | 530799795 | $ | 512.00 |
| 81613 | 530490631 | $ | 5.80 | 183015 | 530641507 | $ | 189.98 | 284419 | 530799796 | $ | 42.58 |
| 81614 | 530490632 | $ | 431.48 | 183016 | 530641508 | $ | 537.74 | 284420 | 530799797 | $ | 27.53 |
| 81615 | 530490633 | $ | 167.21 | 183017 | 530641509 | $ | 645.00 | 284421 | 530799798 | $ | 966.00 |
| 81616 | 530490634 | $ | 243.53 | 183018 | 530641510 | $ | 3.72 | 284422 | 530799799 | $ | 322.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81617 | 530490636 | $ | 773.48 | 183019 | 530641511 | $ | 3,319.82 | 284423 | 530799800 | $ | 34.80 |
| 81618 | 530490637 | $ | 1,885.80 | 183020 | 530641512 | $ | 12,715.78 | 284424 | 530799801 | $ | 25.67 |
| 81619 | 530490638 | $ | 1,770.50 | 183021 | 530641513 | $ | 29.15 | 284425 | 530799809 | $ | 14.49 |
| 81620 | 530490639 | $ | 965.00 | 183022 | 530641514 | $ | 26.94 | 284426 | 530799811 | $ | 10.71 |
| 81621 | 530490640 | $ | 891.80 | 183023 | 530641516 | $ | 75.27 | 284427 | 530799812 | $ | 325.94 |
| 81622 | 530490641 | $ | 391.09 | 183024 | 530641518 | $ | 29.76 | 284428 | 530799816 | $ | 1.90 |
| 81623 | 530490649 | $ | 117.73 | 183025 | 530641519 | $ | 149.34 | 284429 | 530799817 | $ | 141.68 |
| 81624 | 530490650 | $ | 396.06 | 183026 | 530641520 | $ | 117.63 | 284430 | 530799818 | $ | 949.04 |
| 81625 | 530490651 | $ | 18,032.00 | 183027 | 530641521 | $ | 5,837.00 | 284431 | 530799820 | $ | 54.74 |
| 81626 | 530490652 | $ | 2,984.50 | 183028 | 530641522 | $ | 518.39 | 284432 | 530799821 | $ | 686.12 |
| 81627 | 530490653 | $ | 4,318.00 | 183029 | 530641523 | $ | 524.86 | 284433 | 530799822 | $ | 5,027.22 |
| 81628 | 530490654 | $ | 2,769.55 | 183030 | 530641524 | $ | 153.76 | 284434 | 530799823 | $ | 35.40 |
| 81629 | 530490655 | $ | 18,207.93 | 183031 | 530641525 | $ | 178.60 | 284435 | 530799824 | $ | 1.26 |
| 81630 | 530490656 | $ | 1,062.60 | 183032 | 530641526 | $ | 2.76 | 284436 | 530799826 | $ | 97.42 |
| 81631 | 530490657 | $ | 137.24 | 183033 | 530641527 | $ | 1,255.80 | 284437 | 530799832 | $ | 132.02 |
| 81632 | 530490660 | $ | 932.84 | 183034 | 530641528 | $ | 2,328.06 | 284438 | 530799833 | $ | 159.04 |
| 81633 | 530490661 | $ | 2,426.23 | 183035 | 530641530 | $ | 0.77 | 284439 | 530799835 | $ | 48.95 |
| 81634 | 530490662 | $ | 1,384.60 | 183036 | 530641531 | $ | 1.02 | 284440 | 530799837 | $ | 2.52 |
| 81635 | 530490663 | $ | 113.32 | 183037 | 530641532 | $ | 422.31 | 284441 | 530799838 | $ | 152.00 |
| 81636 | 530490664 | $ | 41.37 | 183038 | 530641533 | $ | 37.88 | 284442 | 530799839 | $ | 23.94 |
| 81637 | 530490665 | $ | 54.77 | 183039 | 530641534 | $ | 117.34 | 284443 | 530799840 | $ | 35.84 |
| 81638 | 530490666 | $ | 75.79 | 183040 | 530641535 | $ | 0.89 | 284444 | 530799841 | $ | 13.25 |
| 81639 | 530490667 | $ | 193.05 | 183041 | 530641536 | $ | 1.26 | 284445 | 530799842 | $ | 0.63 |
| 81640 | 530490668 | $ | 35.95 | 183042 | 530641537 | $ | 99.50 | 284446 | 530799843 | $ | 0.69 |
| 81641 | 530490670 | $ | 199.36 | 183043 | 530641538 | $ | 25.52 | 284447 | 530799844 | $ | 79.70 |
| 81642 | 530490671 | $ | 652.56 | 183044 | 530641540 | $ | 1,513.40 | 284448 | 530799845 | $ | 122.36 |
| 81643 | 530490673 | $ | 803.29 | 183045 | 530641542 | $ | 1,710.00 | 284449 | 530799846 | $ | 157.15 |
| 81644 | 530490674 | $ | 1,054.72 | 183046 | 530641543 | $ | 12.00 | 284450 | 530799847 | $ | 135.10 |
| 81645 | 530490675 | $ | 225.40 | 183047 | 530641544 | $ | 189.98 | 284451 | 530799848 | $ | 401.44 |
| 81646 | 530490676 | $ | 644.00 | 183048 | 530641546 | $ | 412.16 | 284452 | 530799849 | $ | 111.15 |
| 81647 | 530490677 | $ | 77.20 | 183049 | 530641547 | $ | 928.80 | 284453 | 530799851 | $ | 21.71 |
| 81648 | 530490678 | $ | 3,799.00 | 183050 | 530641548 | $ | 3.86 | 284454 | 530799854 | $ | 70.84 |
| 81649 | 530490681 | $ | 22.45 | 183051 | 530641549 | $ | 3.35 | 284455 | 530799855 | $ | 23.76 |
| 81650 | 530490682 | $ | 3,749.15 | 183052 | 530641550 | $ | 961.21 | 284456 | 530799857 | $ | 388.00 |
| 81651 | 530490683 | $ | 3.71 | 183053 | 530641552 | $ | 37.19 | 284457 | 530799859 | $ | 464.77 |
| 81652 | 530490686 | $ | 19.42 | 183054 | 530641553 | $ | 370.30 | 284458 | 530799862 | $ | 6.45 |
| 81653 | 530490687 | $ | 1,115.72 | 183055 | 530641554 | $ | 13.71 | 284459 | 530799864 | $ | 618.58 |
| 81654 | 530490688 | $ | 18.39 | 183056 | 530641555 | $ | 107.60 | 284460 | 530799865 | $ | 412.16 |
| 81655 | 530490689 | $ | 0.86 | 183057 | 530641557 | $ | 83.82 | 284461 | 530799868 | $ | 8.19 |
| 81656 | 530490691 | $ | 11.58 | 183058 | 530641558 | $ | 2.02 | 284462 | 530799874 | $ | 8.82 |
| 81657 | 530490692 | $ | 0.42 | 183059 | 530641559 | $ | 2,052.67 | 284463 | 530799877 | $ | 995.93 |
| 81658 | 530490693 | $ | 0.31 | 183060 | 530641560 | $ | 229.11 | 284464 | 530799879 | $ | 86.87 |
| 81659 | 530490694 | $ | 65.06 | 183061 | 530641561 | $ | 322.00 | 284465 | 530799880 | $ | 375.75 |
| 81660 | 530490697 | $ | 7.04 | 183062 | 530641562 | $ | 1,024.00 | 284466 | 530799881 | $ | 23.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81661 | 530490698 | $ | 263.70 | 183063 | 530641563 | $ | 8.52 | 284467 | 530799882 | $ | 16.00 |
| 81662 | 530490699 | $ | 0.13 | 183064 | 530641564 | $ | 51.49 | 284468 | 530799883 | $ | 33.32 |
| 81663 | 530490700 | $ | 4.62 | 183065 | 530641565 | $ | 55.97 | 284469 | 530799884 | $ | 644.00 |
| 81664 | 530490701 | $ | 141.24 | 183066 | 530641566 | $ | 136.76 | 284470 | 530799891 | $ | 2,082.96 |
| 81665 | 530490702 | $ | 0.21 | 183067 | 530641567 | $ | 74.08 | 284471 | 530799892 | $ | 448.90 |
| 81666 | 530490703 | $ | 1.00 | 183068 | 530641568 | $ | 86.93 | 284472 | 530799893 | $ | 134.41 |
| 81667 | 530490705 | $ | 0.25 | 183069 | 530641569 | $ | 119.97 | 284473 | 530799894 | $ | 29.67 |
| 81668 | 530490706 | $ | 0.20 | 183070 | 530641570 | $ | 13.73 | 284474 | 530799895 | $ | 3.87 |
| 81669 | 530490707 | $ | 3.42 | 183071 | 530641571 | $ | 90.41 | 284475 | 530799896 | $ | 5.16 |
| 81670 | 530490708 | $ | 9.72 | 183072 | 530641572 | $ | 61.94 | 284476 | 530799897 | $ | 433.99 |
| 81671 | 530490709 | $ | 8.66 | 183073 | 530641573 | $ | 45.51 | 284477 | 530799898 | $ | 132.22 |
| 81672 | 530490710 | $ | 0.50 | 183074 | 530641575 | $ | 3.33 | 284478 | 530799899 | $ | 31.46 |
| 81673 | 530490711 | $ | 0.31 | 183075 | 530641576 | $ | 162.45 | 284479 | 530799900 | $ | 34.68 |
| 81674 | 530490712 | $ | 7.96 | 183076 | 530641577 | $ | 41.53 | 284480 | 530799902 | $ | 125.81 |
| 81675 | 530490713 | $ | 0.00 | 183077 | 530641578 | $ | 45.15 | 284481 | 530799903 | $ | 16.51 |
| 81676 | 530490714 | $ | 3.99 | 183078 | 530641579 | $ | 7.62 | 284482 | 530799905 | $ | 161.00 |
| 81677 | 530490715 | $ | 88.60 | 183079 | 530641580 | $ | 12.80 | 284483 | 530799906 | $ | 36.59 |
| 81678 | 530490716 | $ | 1.18 | 183080 | 530641581 | $ | 655.62 | 284484 | 530799907 | $ | 315.56 |
| 81679 | 530490717 | $ | 0.09 | 183081 | 530641582 | $ | 0.66 | 284485 | 530799908 | $ | 866.25 |
| 81680 | 530490719 | $ | 0.02 | 183082 | 530641583 | $ | 737.28 | 284486 | 530799909 | $ | 23.79 |
| 81681 | 530490720 | $ | 3.33 | 183083 | 530641584 | $ | 23.73 | 284487 | 530799910 | $ | 197.59 |
| 81682 | 530490721 | $ | 1.14 | 183084 | 530641585 | $ | 963.50 | 284488 | 530799912 | $ | 49.58 |
| 81683 | 530490722 | $ | 143.34 | 183085 | 530641586 | $ | 32.30 | 284489 | 530799917 | $ | 43.04 |
| 81684 | 530490723 | $ | 653.19 | 183086 | 530641587 | $ | 16.27 | 284490 | 530799922 | $ | 1,746.80 |
| 81685 | 530490724 | $ | 18.98 | 183087 | 530641588 | $ | 95.65 | 284491 | 530799923 | $ | 100.72 |
| 81686 | 530490725 | $ | 73.31 | 183088 | 530641589 | $ | 6.38 | 284492 | 530799924 | $ | 569.15 |
| 81687 | 530490726 | $ | 179.20 | 183089 | 530641590 | $ | 12.60 | 284493 | 530799925 | $ | 312.28 |
| 81688 | 530490727 | $ | 417.47 | 183090 | 530641591 | $ | 1.81 | 284494 | 530799927 | $ | 34.45 |
| 81689 | 530490729 | $ | 4.25 | 183091 | 530641593 | $ | 127.44 | 284495 | 530799928 | $ | 4,270.08 |
| 81690 | 530490730 | $ | 168.10 | 183092 | 530641594 | $ | 215.04 | 284496 | 530799932 | $ | 36.87 |
| 81691 | 530490731 | $ | 203.82 | 183093 | 530641595 | $ | 83.33 | 284497 | 530799936 | $ | 131.42 |
| 81692 | 530490732 | $ | 126.57 | 183094 | 530641596 | $ | 166.89 | 284498 | 530799938 | $ | 50.40 |
| 81693 | 530490734 | $ | 0.34 | 183095 | 530641597 | $ | 13.71 | 284499 | 530799943 | $ | 1,024.00 |
| 81694 | 530490735 | $ | 35.24 | 183096 | 530641598 | $ | 54.42 | 284500 | 530799944 | $ | 1,676.92 |
| 81695 | 530490736 | $ | 56.39 | 183097 | 530641599 | $ | 68.03 | 284501 | 530799948 | $ | 1,571.84 |
| 81696 | 530490737 | $ | 3.75 | 183098 | 530641600 | $ | 138.33 | 284502 | 530799952 | $ | 963.80 |
| 81697 | 530490738 | $ | 591.96 | 183099 | 530641601 | $ | 114.22 | 284503 | 530799953 | $ | 35.04 |
| 81698 | 530490739 | $ | 96.85 | 183100 | 530641602 | $ | 22.54 | 284504 | 530799954 | $ | 39.06 |
| 81699 | 530490740 | $ | 12.41 | 183101 | 530641605 | $ | 51.20 | 284505 | 530799956 | $ | 1.92 |
| 81700 | 530490741 | $ | 0.12 | 183102 | 530641610 | $ | 0.80 | 284506 | 530799957 | $ | 31.89 |
| 81701 | 530490742 | $ | 8.92 | 183103 | 530641612 | $ | 193.00 | 284507 | 530799958 | $ | 1.26 |
| 81702 | 530490743 | $ | 212.45 | 183104 | 530641613 | $ | 179.82 | 284508 | 530799960 | $ | 3,932.71 |
| 81703 | 530490744 | $ | 1.61 | 183105 | 530641614 | $ | 86.28 | 284509 | 530799962 | $ | 6.93 |
| 81704 | 530490745 | $ | 6.86 | 183106 | 530641615 | $ | 103.02 | 284510 | 530799963 | $ | 25.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81705 | 530490746 | $ | 33.43 | 183107 | 530641616 | $ | 347.68 | 284511 | 530799964 | $ | 18.90 |
| 81706 | 530490747 | $ | 41.37 | 183108 | 530641619 | $ | 43.14 | 284512 | 530799965 | $ | 1.26 |
| 81707 | 530490748 | $ | 3.37 | 183109 | 530641621 | $ | 296.82 | 284513 | 530799969 | $ | 107.52 |
| 81708 | 530490749 | $ | 48.08 | 183110 | 530641622 | $ | 10.51 | 284514 | 530799970 | $ | 354.69 |
| 81709 | 530490750 | $ | 1.93 | 183111 | 530641623 | $ | 306.96 | 284515 | 530799972 | $ | 45.52 |
| 81710 | 530490751 | $ | 4.20 | 183112 | 530641624 | $ | 14.67 | 284516 | 530799974 | $ | 53.87 |
| 81711 | 530490752 | $ | 20.82 | 183113 | 530641625 | $ | 1,288.00 | 284517 | 530799975 | $ | 33.10 |
| 81712 | 530490753 | $ | 16.14 | 183114 | 530641626 | $ | 82.79 | 284518 | 530799980 | $ | 136.63 |
| 81713 | 530490754 | $ | 135.74 | 183115 | 530641627 | $ | 356.00 | 284519 | 530799981 | $ | 147.42 |
| 81714 | 530490755 | $ | 4.99 | 183116 | 530641628 | $ | 436.00 | 284520 | 530799982 | $ | 117.34 |
| 81715 | 530490756 | $ | 4.66 | 183117 | 530641629 | $ | 592.50 | 284521 | 530799983 | $ | 113.27 |
| 81716 | 530490757 | $ | 26.36 | 183118 | 530641630 | $ | 450.80 | 284522 | 530799984 | $ | 51.20 |
| 81717 | 530490758 | $ | 0.10 | 183119 | 530641631 | $ | 157.15 | 284523 | 530799985 | $ | 23.94 |
| 81718 | 530490759 | $ | 4.90 | 183120 | 530641632 | $ | 133.12 | 284524 | 530799986 | $ | 1,539.00 |
| 81719 | 530490760 | $ | 0.37 | 183121 | 530641633 | $ | 690.92 | 284525 | 530799987 | $ | 512.00 |
| 81720 | 530490761 | $ | 35.96 | 183122 | 530641634 | $ | 48.76 | 284526 | 530799988 | $ | 378.53 |
| 81721 | 530490762 | $ | 84.99 | 183123 | 530641635 | $ | 1.25 | 284527 | 530799989 | $ | 1,051.84 |
| 81722 | 530490763 | $ | 3.04 | 183124 | 530641636 | $ | 386.00 | 284528 | 530799990 | $ | 136.58 |
| 81723 | 530490764 | $ | 141.30 | 183125 | 530641637 | $ | 107.10 | 284529 | 530799991 | $ | 67.08 |
| 81724 | 530490765 | $ | 28.48 | 183126 | 530641638 | $ | 942.00 | 284530 | 530799994 | $ | 13.86 |
| 81725 | 530490766 | $ | 6.70 | 183127 | 530641641 | $ | 153.60 | 284531 | 530800001 | $ | 161.25 |
| 81726 | 530490768 | $ | 348.12 | 183128 | 530641643 | $ | 179.20 | 284532 | 530800003 | $ | 171.99 |
| 81727 | 530490769 | $ | 9.63 | 183129 | 530641644 | $ | 1.28 | 284533 | 530800005 | $ | 23.88 |
| 81728 | 530490770 | $ | 1.87 | 183130 | 530641646 | $ | 42.46 | 284534 | 530800014 | $ | 26.64 |
| 81729 | 530490771 | $ | 4.85 | 183131 | 530641647 | $ | 72.70 | 284535 | 530800019 | $ | 10.71 |
| 81730 | 530490772 | $ | 112.38 | 183132 | 530641649 | $ | 3,220.00 | 284536 | 530800020 | $ | 1,548.08 |
| 81731 | 530490775 | $ | 3.90 | 183133 | 530641650 | $ | 10.28 | 284537 | 530800021 | $ | 173.85 |
| 81732 | 530490776 | $ | 1.73 | 183134 | 530641651 | $ | 192.08 | 284538 | 530800022 | $ | 1,268.59 |
| 81733 | 530490777 | $ | 5.96 | 183135 | 530641652 | $ | 175.63 | 284539 | 530800023 | $ | 240.37 |
| 81734 | 530490779 | $ | 3.40 | 183136 | 530641653 | $ | 1.44 | 284540 | 530800024 | $ | 5.16 |
| 81735 | 530490780 | $ | 13.03 | 183137 | 530641654 | $ | 183.04 | 284541 | 530800025 | $ | 86.94 |
| 81736 | 530490781 | $ | 4.16 | 183138 | 530641655 | $ | 8.38 | 284542 | 530800026 | $ | 16.61 |
| 81737 | 530490782 | $ | 12.66 | 183139 | 530641656 | $ | 44.39 | 284543 | 530800028 | $ | 960.82 |
| 81738 | 530490785 | $ | 303.36 | 183140 | 530641658 | $ | 965.00 | 284544 | 530800030 | $ | 107.79 |
| 81739 | 530490786 | $ | 12.60 | 183141 | 530641659 | $ | 89.50 | 284545 | 530800032 | $ | 2,031.82 |
| 81740 | 530490788 | $ | 322.00 | 183142 | 530641661 | $ | 48.14 | 284546 | 530800034 | $ | 175.63 |
| 81741 | 530490789 | $ | 48.30 | 183143 | 530641662 | $ | 2.01 | 284547 | 530800035 | $ | 173.88 |
| 81742 | 530490791 | $ | 17,740.00 | 183144 | 530641663 | $ | 239.70 | 284548 | 530800038 | $ | 1,117.72 |
| 81743 | 530490793 | $ | 12.64 | 183145 | 530641665 | $ | 17.29 | 284549 | 530800040 | $ | 9.04 |
| 81744 | 530490794 | $ | 703.05 | 183146 | 530641666 | $ | 173.20 | 284550 | 530800041 | $ | 10.26 |
| 81745 | 530490795 | $ | 299.28 | 183147 | 530641667 | $ | 3.07 | 284551 | 530800043 | $ | 94.16 |
| 81746 | 530490798 | $ | 170.28 | 183148 | 530641668 | $ | 84.35 | 284552 | 530800045 | $ | 175.11 |
| 81747 | 530490800 | $ | 1,816.32 | 183149 | 530641669 | $ | 316.13 | 284553 | 530800046 | $ | 76.00 |
| 81748 | 530490801 | $ | 904.29 | 183150 | 530641670 | $ | 966.00 | 284554 | 530800048 | $ | 24.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81749 | 530490802 | $ | 670.80 | 183151 | 530641671 | $ | 408.23 | 284555 | 530800049 | $ | 644.00 |
| 81750 | 530490804 | $ | 403.77 | 183152 | 530641672 | $ | 485.47 | 284556 | 530800051 | $ | 279.85 |
| 81751 | 530490805 | $ | 309.60 | 183153 | 530641673 | $ | 391.46 | 284557 | 530800052 | $ | 6.30 |
| 81752 | 530490806 | $ | 425.70 | 183154 | 530641674 | $ | 4.86 | 284558 | 530800055 | $ | 29.33 |
| 81753 | 530490807 | $ | 14.85 | 183155 | 530641675 | $ | 149.94 | 284559 | 530800060 | $ | 317.11 |
| 81754 | 530490808 | $ | 645.80 | 183156 | 530641676 | $ | 49.58 | 284560 | 530800061 | $ | 283.71 |
| 81755 | 530490809 | $ | 8.35 | 183157 | 530641677 | $ | 14.08 | 284561 | 530800062 | $ | 313.52 |
| 81756 | 530490810 | $ | 258.00 | 183158 | 530641679 | $ | 312.34 | 284562 | 530800063 | $ | 315.53 |
| 81757 | 530490811 | $ | 114.00 | 183159 | 530641681 | $ | 164.22 | 284563 | 530800064 | $ | 64.29 |
| 81758 | 530490812 | $ | 6.18 | 183160 | 530641682 | $ | 307.20 | 284564 | 530800065 | $ | 75.01 |
| 81759 | 530490813 | $ | 241.50 | 183161 | 530641683 | $ | 0.38 | 284565 | 530800068 | $ | 9.00 |
| 81760 | 530490814 | $ | 563.50 | 183162 | 530641684 | $ | 164.80 | 284566 | 530800071 | $ | 1.52 |
| 81761 | 530490815 | $ | 105.63 | 183163 | 530641685 | $ | 10.41 | 284567 | 530800074 | $ | 20.16 |
| 81762 | 530490816 | $ | 151.00 | 183164 | 530641686 | $ | 11.40 | 284568 | 530800076 | $ | 279.59 |
| 81763 | 530490817 | $ | 755.00 | 183165 | 530641687 | $ | 157.78 | 284569 | 530800080 | $ | 70.32 |
| 81764 | 530490819 | $ | 9,030.36 | 183166 | 530641688 | $ | 0.29 | 284570 | 530800081 | $ | 421.48 |
| 81765 | 530490820 | $ | 564.40 | 183167 | 530641689 | $ | 220.56 | 284571 | 530800082 | $ | 42.43 |
| 81766 | 530490821 | $ | 2,559.54 | 183168 | 530641690 | $ | 0.29 | 284572 | 530800083 | $ | 394.17 |
| 81767 | 530490822 | $ | 4,978.12 | 183169 | 530641691 | $ | 5.39 | 284573 | 530800088 | $ | 12.80 |
| 81768 | 530490823 | $ | 55,407.53 | 183170 | 530641692 | $ | 0.24 | 284574 | 530800090 | $ | 122.88 |
| 81769 | 530490827 | $ | 1,666.56 | 183171 | 530641693 | $ | 1.14 | 284575 | 530800091 | $ | 386.65 |
| 81770 | 530490829 | $ | 661.50 | 183172 | 530641694 | $ | 0.64 | 284576 | 530800092 | $ | 66.15 |
| 81771 | 530490831 | $ | 244.97 | 183173 | 530641695 | $ | 336.50 | 284577 | 530800093 | $ | 537.60 |
| 81772 | 530490832 | $ | 1,326.57 | 183174 | 530641696 | $ | 0.48 | 284578 | 530800096 | $ | 31.50 |
| 81773 | 530490833 | $ | 1,513.10 | 183175 | 530641697 | $ | 204.80 | 284579 | 530800097 | $ | 95.97 |
| 81774 | 530490834 | $ | 445.04 | 183176 | 530641698 | $ | 826.08 | 284580 | 530800098 | $ | 56.70 |
| 81775 | 530490835 | $ | 1,244.06 | 183177 | 530641699 | $ | 77.21 | 284581 | 530800099 | $ | 299.46 |
| 81776 | 530490836 | $ | 141.90 | 183178 | 530641700 | $ | 252.78 | 284582 | 530800100 | $ | 30.87 |
| 81777 | 530490837 | $ | 3,659.35 | 183179 | 530641701 | $ | 76.80 | 284583 | 530800102 | $ | 125.58 |
| 81778 | 530490840 | $ | 231.84 | 183180 | 530641702 | $ | 114.61 | 284584 | 530800103 | $ | 10.32 |
| 81779 | 530490841 | $ | 256.00 | 183181 | 530641703 | $ | 19.32 | 284585 | 530800106 | $ | 26.94 |
| 81780 | 530490842 | $ | 3.84 | 183182 | 530641704 | $ | 137.24 | 284586 | 530800108 | $ | 422.48 |
| 81781 | 530490843 | $ | 880.64 | 183183 | 530641705 | $ | 242.10 | 284587 | 530800110 | $ | 95.46 |
| 81782 | 530490844 | $ | 28.94 | 183184 | 530641706 | $ | 130.07 | 284588 | 530800111 | $ | 170.73 |
| 81783 | 530490845 | $ | 48.30 | 183185 | 530641707 | $ | 129.42 | 284589 | 530800114 | $ | 2.52 |
| 81784 | 530490846 | $ | 471.04 | 183186 | 530641708 | $ | 126.86 | 284590 | 530800115 | $ | 13.23 |
| 81785 | 530490847 | $ | 2,527.18 | 183187 | 530641709 | $ | 300.68 | 284591 | 530800116 | $ | 4.41 |
| 81786 | 530490849 | $ | 309.70 | 183188 | 530641710 | $ | 0.34 | 284592 | 530800117 | $ | 2.52 |
| 81787 | 530490851 | $ | 341.32 | 183189 | 530641711 | $ | 355.31 | 284593 | 530800118 | $ | 7.74 |
| 81788 | 530490852 | $ | 609.28 | 183190 | 530641712 | $ | 257.60 | 284594 | 530800119 | $ | 24.59 |
| 81789 | 530490853 | $ | 230.40 | 183191 | 530641715 | $ | 152.50 | 284595 | 530800122 | $ | 34.65 |
| 81790 | 530490854 | $ | 724.14 | 183192 | 530641716 | $ | 3.24 | 284596 | 530800123 | $ | 14.49 |
| 81791 | 530490855 | $ | 1,801.71 | 183193 | 530641717 | $ | 93.38 | 284597 | 530800124 | $ | 73.71 |
| 81792 | 530490856 | $ | 623.83 | 183194 | 530641718 | $ | 66.86 | 284598 | 530800125 | $ | 4.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81793 | 530490857 | $ | 318.79 | 183195 | 530641719 | $ | 2.64 | 284599 | 530800126 | $ | 0.95 |
| 81794 | 530490858 | $ | 106.26 | 183196 | 530641721 | $ | 65.62 | 284600 | 530800128 | $ | 126.88 |
| 81795 | 530490859 | $ | 664.09 | 183197 | 530641722 | $ | 260.55 | 284601 | 530800129 | $ | 42.18 |
| 81796 | 530490860 | $ | 1,703.38 | 183198 | 530641723 | $ | 289.50 | 284602 | 530800131 | $ | 17.01 |
| 81797 | 530490861 | $ | 486.14 | 183199 | 530641724 | $ | 7.17 | 284603 | 530800132 | $ | 11.34 |
| 81798 | 530490862 | $ | 1,114.90 | 183200 | 530641725 | $ | 267.24 | 284604 | 530800133 | $ | 47.88 |
| 81799 | 530490863 | $ | 627.94 | 183201 | 530641726 | $ | 267.36 | 284605 | 530800138 | $ | 401.41 |
| 81800 | 530490865 | $ | 1,278.34 | 183202 | 530641727 | $ | 181.33 | 284606 | 530800139 | $ | 115.26 |
| 81801 | 530490866 | $ | 1,555.26 | 183203 | 530641729 | $ | 62.97 | 284607 | 530800140 | $ | 691.53 |
| 81802 | 530490867 | $ | 866.29 | 183204 | 530641730 | $ | 5.26 | 284608 | 530800141 | $ | 512.00 |
| 81803 | 530490868 | $ | 18.18 | 183205 | 530641731 | $ | 0.38 | 284609 | 530800142 | $ | 1,473.00 |
| 81804 | 530490869 | $ | 363.87 | 183206 | 530641732 | $ | 92.72 | 284610 | 530800143 | $ | 1,529.20 |
| 81805 | 530490870 | $ | 140.31 | 183207 | 530641733 | $ | 84.81 | 284611 | 530800144 | $ | 36.30 |
| 81806 | 530490871 | $ | 496.57 | 183208 | 530641735 | $ | 184.32 | 284612 | 530800145 | $ | 231.84 |
| 81807 | 530490872 | $ | 81.06 | 183209 | 530641737 | $ | 2.68 | 284613 | 530800146 | $ | 11.29 |
| 81808 | 530490873 | $ | 94.50 | 183210 | 530641738 | $ | 86.28 | 284614 | 530800147 | $ | 86.94 |
| 81809 | 530490874 | $ | 223.34 | 183211 | 530641739 | $ | 28.98 | 284615 | 530800148 | $ | 26.64 |
| 81810 | 530490876 | $ | 23,030.76 | 183212 | 530641740 | $ | 0.64 | 284616 | 530800149 | $ | 26.45 |
| 81811 | 530490878 | $ | 10,973.24 | 183213 | 530641742 | $ | 806.18 | 284617 | 530800150 | $ | 16.77 |
| 81812 | 530490879 | $ | 145.92 | 183214 | 530641743 | $ | 281.60 | 284618 | 530800151 | $ | 1,932.00 |
| 81813 | 530490882 | $ | 8.84 | 183215 | 530641744 | $ | 175.63 | 284619 | 530800152 | $ | 19.53 |
| 81814 | 530490883 | $ | 122.30 | 183216 | 530641745 | $ | 443.90 | 284620 | 530800153 | $ | 19.53 |
| 81815 | 530490884 | $ | 481.28 | 183217 | 530641746 | $ | 222.81 | 284621 | 530800154 | $ | 25.76 |
| 81816 | 530490885 | $ | 370.42 | 183218 | 530641747 | $ | 281.60 | 284622 | 530800155 | $ | 55.10 |
| 81817 | 530490886 | $ | 402.50 | 183219 | 530641748 | $ | 572.74 | 284623 | 530800156 | $ | 54.81 |
| 81818 | 530490887 | $ | 419.97 | 183220 | 530641749 | $ | 81.06 | 284624 | 530800158 | $ | 65.52 |
| 81819 | 530490888 | $ | 32.49 | 183221 | 530641750 | $ | 49.58 | 284625 | 530800160 | $ | 26.46 |
| 81820 | 530490891 | $ | 176.68 | 183222 | 530641751 | $ | 1.28 | 284626 | 530800169 | $ | 757.71 |
| 81821 | 530490892 | $ | 1,347.31 | 183223 | 530641752 | $ | 404.34 | 284627 | 530800170 | $ | 1,182.87 |
| 81822 | 530490893 | $ | 1,929.29 | 183224 | 530641753 | $ | 91.43 | 284628 | 530800171 | $ | 137.23 |
| 81823 | 530490894 | $ | 343.37 | 183225 | 530641756 | $ | 130.37 | 284629 | 530800174 | $ | 574.79 |
| 81824 | 530490896 | $ | 106.17 | 183226 | 530641757 | $ | 49.56 | 284630 | 530800176 | $ | 486.40 |
| 81825 | 530490898 | $ | 180.87 | 183227 | 530641758 | $ | 79.84 | 284631 | 530800177 | $ | 161.66 |
| 81826 | 530490899 | $ | 86.94 | 183228 | 530641759 | $ | 76.62 | 284632 | 530800178 | $ | 26.32 |
| 81827 | 530490900 | $ | 273.05 | 183229 | 530641760 | $ | 378.62 | 284633 | 530800179 | $ | 71.41 |
| 81828 | 530490901 | $ | 3.19 | 183230 | 530641761 | $ | 30.87 | 284634 | 530800180 | $ | 172.60 |
| 81829 | 530490903 | $ | 71.56 | 183231 | 530641762 | $ | 889.73 | 284635 | 530800181 | $ | 332.90 |
| 81830 | 530490905 | $ | 52.84 | 183232 | 530641763 | $ | 28.16 | 284636 | 530800182 | $ | 334.88 |
| 81831 | 530490906 | $ | 106.47 | 183233 | 530641764 | $ | 266.34 | 284637 | 530800185 | $ | 28.38 |
| 81832 | 530490911 | $ | 832.61 | 183234 | 530641765 | $ | 163.84 | 284638 | 530800186 | $ | 10.32 |
| 81833 | 530490912 | $ | 40.95 | 183235 | 530641766 | $ | 1.79 | 284639 | 530800187 | $ | 224.25 |
| 81834 | 530490913 | $ | 106.26 | 183236 | 530641767 | $ | 61.44 | 284640 | 530800190 | $ | 24.08 |
| 81835 | 530490914 | $ | 65.37 | 183237 | 530641768 | $ | 122.88 | 284641 | 530800192 | $ | 92.88 |
| 81836 | 530490915 | $ | 784.58 | 183238 | 530641769 | $ | 119.76 | 284642 | 530800193 | $ | 78.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81837 | 530490916 | $ | 634.60 | 183239 | 530641770 | $ | 256.69 | 284643 | 530800197 | $ | 1,259.52 |
| 81838 | 530490918 | $ | 20.82 | 183240 | 530641771 | $ | 135.21 | 284644 | 530800199 | $ | 57.33 |
| 81839 | 530490919 | $ | 15.68 | 183241 | 530641772 | $ | 71.47 | 284645 | 530800204 | $ | 38.64 |
| 81840 | 530490921 | $ | 4.75 | 183242 | 530641773 | $ | 20.48 | 284646 | 530800205 | $ | 206.08 |
| 81841 | 530490925 | $ | 51.60 | 183243 | 530641774 | $ | 131.24 | 284647 | 530800209 | $ | 251.84 |
| 81842 | 530490926 | $ | 309.60 | 183244 | 530641775 | $ | 61.18 | 284648 | 530800215 | $ | 6.45 |
| 81843 | 530490927 | $ | 4,235.83 | 183245 | 530641776 | $ | 154.40 | 284649 | 530800216 | $ | 5.16 |
| 81844 | 530490928 | $ | 4,302.66 | 183246 | 530641777 | $ | 67.55 | 284650 | 530800218 | $ | 365.24 |
| 81845 | 530490929 | $ | 477.94 | 183247 | 530641781 | $ | 1.28 | 284651 | 530800221 | $ | 322.00 |
| 81846 | 530490930 | $ | 459.02 | 183248 | 530641782 | $ | 2,286.60 | 284652 | 530800222 | $ | 25.76 |
| 81847 | 530490931 | $ | 14.25 | 183249 | 530641783 | $ | 242.56 | 284653 | 530800223 | $ | 110.01 |
| 81848 | 530490932 | $ | 7,776.30 | 183250 | 530641784 | $ | 3.96 | 284654 | 530800225 | $ | 708.40 |
| 81849 | 530490933 | $ | 9.50 | 183251 | 530641786 | $ | 515.16 | 284655 | 530800226 | $ | 395.19 |
| 81850 | 530490934 | $ | 242.73 | 183252 | 530641787 | $ | 569.94 | 284656 | 530800227 | $ | 958.83 |
| 81851 | 530490935 | $ | 210.83 | 183253 | 530641788 | $ | 174.41 | 284657 | 530800228 | $ | 451.62 |
| 81852 | 530490936 | $ | 1.79 | 183254 | 530641789 | $ | 73.38 | 284658 | 530800229 | $ | 122.10 |
| 81853 | 530490937 | $ | 378.88 | 183255 | 530641790 | $ | 28.42 | 284659 | 530800230 | $ | 186.60 |
| 81854 | 530490938 | $ | 1,204.41 | 183256 | 530641791 | $ | 99.82 | 284660 | 530800231 | $ | 200.39 |
| 81855 | 530490939 | $ | 380.94 | 183257 | 530641792 | $ | 102.60 | 284661 | 530800232 | $ | 868.06 |
| 81856 | 530490940 | $ | 56.07 | 183258 | 530641795 | $ | 66.62 | 284662 | 530800233 | $ | 110.01 |
| 81857 | 530490941 | $ | 209.19 | 183259 | 530641797 | $ | 529.10 | 284663 | 530800235 | $ | 476.56 |
| 81858 | 530490944 | $ | 502.34 | 183260 | 530641798 | $ | 844.30 | 284664 | 530800238 | $ | 13.90 |
| 81859 | 530490945 | $ | 199.64 | 183261 | 530641799 | $ | 215.76 | 284665 | 530800239 | $ | 9.24 |
| 81860 | 530490946 | $ | 131.53 | 183262 | 530641800 | $ | 56.32 | 284666 | 530800242 | $ | 92.64 |
| 81861 | 530490947 | $ | 333.27 | 183263 | 530641801 | $ | 57.90 | 284667 | 530800243 | $ | 33.61 |
| 81862 | 530490956 | $ | 6.14 | 183264 | 530641802 | $ | 55.68 | 284668 | 530800245 | $ | 443.90 |
| 81863 | 530490957 | $ | 213.42 | 183265 | 530641803 | $ | 45.99 | 284669 | 530800247 | $ | 43.09 |
| 81864 | 530490962 | $ | 6.40 | 183266 | 530641804 | $ | 1.11 | 284670 | 530800250 | $ | 29.49 |
| 81865 | 530490963 | $ | 19.20 | 183267 | 530641805 | $ | 62.50 | 284671 | 530800251 | $ | 1,952.08 |
| 81866 | 530490964 | $ | 6.40 | 183268 | 530641806 | $ | 59.61 | 284672 | 530800254 | $ | 9.49 |
| 81867 | 530490971 | $ | 402.50 | 183269 | 530641807 | $ | 175.04 | 284673 | 530800256 | $ | 222.26 |
| 81868 | 530490972 | $ | 1,368.50 | 183270 | 530641808 | $ | 92.18 | 284674 | 530800258 | $ | 283.36 |
| 81869 | 530490974 | $ | 335.40 | 183271 | 530641809 | $ | 141.98 | 284675 | 530800260 | $ | 205.70 |
| 81870 | 530490975 | $ | 170.76 | 183272 | 530641810 | $ | 226.36 | 284676 | 530800261 | $ | 666.71 |
| 81871 | 530490976 | $ | 16.10 | 183273 | 530641811 | $ | 172.06 | 284677 | 530800264 | $ | 322.00 |
| 81872 | 530490977 | $ | 64.40 | 183274 | 530641812 | $ | 488.05 | 284678 | 530800266 | $ | 1.05 |
| 81873 | 530490978 | $ | 206.08 | 183275 | 530641813 | $ | 136.22 | 284679 | 530800267 | $ | 17.64 |
| 81874 | 530490979 | $ | 495.88 | 183276 | 530641814 | $ | 142.36 | 284680 | 530800268 | $ | 141.12 |
| 81875 | 530490980 | $ | 765.68 | 183277 | 530641815 | $ | 119.49 | 284681 | 530800269 | $ | 23.94 |
| 81876 | 530490981 | $ | 3,055.78 | 183278 | 530641816 | $ | 132.90 | 284682 | 530800271 | $ | 8.19 |
| 81877 | 530490982 | $ | 215.74 | 183279 | 530641819 | $ | 472.85 | 284683 | 530800272 | $ | 11.50 |
| 81878 | 530490983 | $ | 3,445.78 | 183280 | 530641820 | $ | 329.33 | 284684 | 530800273 | $ | 95.22 |
| 81879 | 530490984 | $ | 1,911.84 | 183281 | 530641821 | $ | 45.08 | 284685 | 530800274 | $ | 368.60 |
| 81880 | 530490985 | $ | 1,809.84 | 183282 | 530641822 | $ | 196.57 | 284686 | 530800276 | $ | 71.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81881 | 530490986 | $ | 874.75 | 183283 | 530641823 | $ | 495.57 | 284687 | 530800277 | $ | 1.89 |
| 81882 | 530490987 | $ | 64.40 | 183284 | 530641824 | $ | 386.00 | 284688 | 530800279 | $ | 340.84 |
| 81883 | 530490988 | $ | 460.46 | 183285 | 530641825 | $ | 174.56 | 284689 | 530800280 | $ | 61.41 |
| 81884 | 530490989 | $ | 2,181.12 | 183286 | 530641826 | $ | 338.10 | 284690 | 530800281 | $ | 9.84 |
| 81885 | 530490990 | $ | 417.57 | 183287 | 530641827 | $ | 105.24 | 284691 | 530800282 | $ | 6.08 |
| 81886 | 530490991 | $ | 830.65 | 183288 | 530641828 | $ | 38.64 | 284692 | 530800283 | $ | 77.49 |
| 81887 | 530490993 | $ | 156.24 | 183289 | 530641829 | $ | 106.98 | 284693 | 530800284 | $ | 86.94 |
| 81888 | 530490995 | $ | 447.58 | 183290 | 530641830 | $ | 922.40 | 284694 | 530800286 | $ | 21.42 |
| 81889 | 530490996 | $ | 471.34 | 183291 | 530641831 | $ | 179.60 | 284695 | 530800287 | $ | 144.43 |
| 81890 | 530490997 | $ | 206.54 | 183292 | 530641833 | $ | 230.40 | 284696 | 530800288 | $ | 647.41 |
| 81891 | 530490998 | $ | 667.87 | 183293 | 530641834 | $ | 3.33 | 284697 | 530800289 | $ | 0.63 |
| 81892 | 530491000 | $ | 67.61 | 183294 | 530641835 | $ | 6.44 | 284698 | 530800297 | $ | 11.34 |
| 81893 | 530491001 | $ | 395.12 | 183295 | 530641836 | $ | 193.00 | 284699 | 530800298 | $ | 120.16 |
| 81894 | 530491003 | $ | 529.12 | 183296 | 530641837 | $ | 112.70 | 284700 | 530800299 | $ | 94.44 |
| 81895 | 530491004 | $ | 2,040.11 | 183297 | 530641838 | $ | 29.53 | 284701 | 530800300 | $ | 20.23 |
| 81896 | 530491005 | $ | 240.63 | 183298 | 530641839 | $ | 266.34 | 284702 | 530800304 | $ | 1,213.52 |
| 81897 | 530491006 | $ | 179.60 | 183299 | 530641840 | $ | 221.95 | 284703 | 530800305 | $ | 708.29 |
| 81898 | 530491008 | $ | 125.72 | 183300 | 530641841 | $ | 78.58 | 284704 | 530800306 | $ | 25.80 |
| 81899 | 530491009 | $ | 1,057.06 | 183301 | 530641843 | $ | 413.51 | 284705 | 530800308 | $ | 1,536.68 |
| 81900 | 530491010 | $ | 554.17 | 183302 | 530641844 | $ | 61.98 | 284706 | 530800309 | $ | 38.58 |
| 81901 | 530491011 | $ | 296.03 | 183303 | 530641845 | $ | 330.40 | 284707 | 530800310 | $ | 59.04 |
| 81902 | 530491012 | $ | 376.93 | 183304 | 530641846 | $ | 535.51 | 284708 | 530800314 | $ | 25.54 |
| 81903 | 530491014 | $ | 85.87 | 183305 | 530641847 | $ | 644.00 | 284709 | 530800317 | $ | 18.83 |
| 81904 | 530491015 | $ | 107.76 | 183306 | 530641848 | $ | 132.02 | 284710 | 530800319 | $ | 881.69 |
| 81905 | 530491017 | $ | 31.06 | 183307 | 530641849 | $ | 2.52 | 284711 | 530800320 | $ | 2,870.06 |
| 81906 | 530491019 | $ | 816.61 | 183308 | 530641850 | $ | 1.89 | 284712 | 530800321 | $ | 180.23 |
| 81907 | 530491020 | $ | 621.46 | 183309 | 530641851 | $ | 106.26 | 284713 | 530800322 | $ | 587.73 |
| 81908 | 530491022 | $ | 280.14 | 183310 | 530641852 | $ | 495.88 | 284714 | 530800323 | $ | 720.93 |
| 81909 | 530491023 | $ | 16.21 | 183311 | 530641853 | $ | 83.72 | 284715 | 530800324 | $ | 9.03 |
| 81910 | 530491027 | $ | 111.94 | 183312 | 530641854 | $ | 104.22 | 284716 | 530800325 | $ | 450.11 |
| 81911 | 530491029 | $ | 74.39 | 183313 | 530641855 | $ | 178.37 | 284717 | 530800326 | $ | 1,536.00 |
| 81912 | 530491030 | $ | 536.94 | 183314 | 530641856 | $ | 92.51 | 284718 | 530800327 | $ | 1.74 |
| 81913 | 530491031 | $ | 128.68 | 183315 | 530641857 | $ | 362.83 | 284719 | 530800328 | $ | 822.45 |
| 81914 | 530491034 | $ | 448.02 | 183316 | 530641858 | $ | 382.63 | 284720 | 530800329 | $ | 1,428.29 |
| 81915 | 530491035 | $ | 1,637.00 | 183317 | 530641859 | $ | 10.16 | 284721 | 530800331 | $ | 60.42 |
| 81916 | 530491036 | $ | 322.00 | 183318 | 530641860 | $ | 122.00 | 284722 | 530800332 | $ | 35.42 |
| 81917 | 530491037 | $ | 302.68 | 183319 | 530641861 | $ | 177.28 | 284723 | 530800333 | $ | 192.53 |
| 81918 | 530491038 | $ | 483.00 | 183320 | 530641862 | $ | 115.92 | 284724 | 530800334 | $ | 127.57 |
| 81919 | 530491039 | $ | 216.92 | 183321 | 530641863 | $ | 122.36 | 284725 | 530800338 | $ | 721.98 |
| 81920 | 530491042 | $ | 2,141.73 | 183322 | 530641864 | $ | 86.94 | 284726 | 530800339 | $ | 647.22 |
| 81921 | 530491044 | $ | 61.44 | 183323 | 530641865 | $ | 286.77 | 284727 | 530800346 | $ | 132.86 |
| 81922 | 530491045 | $ | 130.41 | 183324 | 530641866 | $ | 157.78 | 284728 | 530800347 | $ | 80.64 |
| 81923 | 530491046 | $ | 1.67 | 183325 | 530641867 | $ | 96.60 | 284729 | 530800348 | $ | 21.71 |
| 81924 | 530491047 | $ | 0.22 | 183326 | 530641868 | $ | 81.36 | 284730 | 530800350 | $ | 53.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81925 | 530491048 | $ | 3.12 | 183327 | 530641869 | $ | 3,093.28 | 284731 | 530800354 | $ | 24.90 |
| 81926 | 530491050 | $ | 22.54 | 183328 | 530641870 | $ | 67.62 | 284732 | 530800356 | $ | 286.68 |
| 81927 | 530491051 | $ | 2,201.60 | 183329 | 530641872 | $ | 148.12 | 284733 | 530800358 | $ | 0.19 |
| 81928 | 530491053 | $ | 30.81 | 183330 | 530641873 | $ | 5.15 | 284734 | 530800361 | $ | 85.18 |
| 81929 | 530491054 | $ | 158.67 | 183331 | 530641874 | $ | 72.76 | 284735 | 530800362 | $ | 1,824.20 |
| 81930 | 530491055 | $ | 486.22 | 183332 | 530641875 | $ | 25.28 | 284736 | 530800363 | $ | 145.55 |
| 81931 | 530491056 | $ | 28.98 | 183333 | 530641876 | $ | 76.91 | 284737 | 530800364 | $ | 76.06 |
| 81932 | 530491057 | $ | 116.51 | 183334 | 530641877 | $ | 97.14 | 284738 | 530800368 | $ | 85.53 |
| 81933 | 530491058 | $ | 47.71 | 183335 | 530641878 | $ | 102.13 | 284739 | 530800369 | $ | 25.60 |
| 81934 | 530491060 | $ | 582.64 | 183336 | 530641880 | $ | 138.87 | 284740 | 530800370 | $ | 1,249.28 |
| 81935 | 530491061 | $ | 1,783.53 | 183337 | 530641881 | $ | 108.53 | 284741 | 530800372 | $ | 12.60 |
| 81936 | 530491062 | $ | 887.49 | 183338 | 530641882 | $ | 25.60 | 284742 | 530800373 | $ | 83.79 |
| 81937 | 530491063 | $ | 30.72 | 183339 | 530641883 | $ | 149.66 | 284743 | 530800374 | $ | 53.55 |
| 81938 | 530491064 | $ | 77.20 | 183340 | 530641884 | $ | 23.04 | 284744 | 530800375 | $ | 101.64 |
| 81939 | 530491065 | $ | 234.05 | 183341 | 530641885 | $ | 146.47 | 284745 | 530800376 | $ | 9.03 |
| 81940 | 530491066 | $ | 1,479.80 | 183342 | 530641886 | $ | 186.08 | 284746 | 530800377 | $ | 437.88 |
| 81941 | 530491067 | $ | 14,454.70 | 183343 | 530641887 | $ | 80.50 | 284747 | 530800378 | $ | 3.33 |
| 81942 | 530491070 | $ | 0.10 | 183344 | 530641888 | $ | 482.50 | 284748 | 530800379 | $ | 66.78 |
| 81943 | 530491071 | $ | 106.99 | 183345 | 530641889 | $ | 186.90 | 284749 | 530800380 | $ | 2,988.23 |
| 81944 | 530491072 | $ | 0.48 | 183346 | 530641890 | $ | 1.01 | 284750 | 530800381 | $ | 12.60 |
| 81945 | 530491073 | $ | 36,956.25 | 183347 | 530641891 | $ | 117.76 | 284751 | 530800382 | $ | 1.26 |
| 81946 | 530491075 | $ | 383.18 | 183348 | 530641892 | $ | 106.26 | 284752 | 530800383 | $ | 1.26 |
| 81947 | 530491076 | $ | 386.00 | 183349 | 530641893 | $ | 357.42 | 284753 | 530800384 | $ | 6.93 |
| 81948 | 530491077 | $ | 187.55 | 183350 | 530641894 | $ | 33.39 | 284754 | 530800385 | $ | 5.04 |
| 81949 | 530491078 | $ | 257.60 | 183351 | 530641895 | $ | 7.52 | 284755 | 530800386 | $ | 6.30 |
| 81950 | 530491080 | $ | 247.94 | 183352 | 530641896 | $ | 1.80 | 284756 | 530800387 | $ | 2.52 |
| 81951 | 530491081 | $ | 314.30 | 183353 | 530641897 | $ | 70.55 | 284757 | 530800388 | $ | 370.29 |
| 81952 | 530491082 | $ | 4,902.90 | 183354 | 530641898 | $ | 6.17 | 284758 | 530800389 | $ | 53.27 |
| 81953 | 530491083 | $ | 143.64 | 183355 | 530641899 | $ | 64.40 | 284759 | 530800390 | $ | 293.93 |
| 81954 | 530491084 | $ | 1,313.74 | 183356 | 530641900 | $ | 64.40 | 284760 | 530800391 | $ | 47.58 |
| 81955 | 530491086 | $ | 582.64 | 183357 | 530641901 | $ | 15.62 | 284761 | 530800392 | $ | 153.09 |
| 81956 | 530491087 | $ | 119.14 | 183358 | 530641902 | $ | 300.33 | 284762 | 530800393 | $ | 3.87 |
| 81957 | 530491089 | $ | 4.35 | 183359 | 530641903 | $ | 135.56 | 284763 | 530800394 | $ | 81.90 |
| 81958 | 530491090 | $ | 73.98 | 183360 | 530641904 | $ | 64.56 | 284764 | 530800397 | $ | 12.90 |
| 81959 | 530491091 | $ | 55.04 | 183361 | 530641905 | $ | 107.52 | 284765 | 530800398 | $ | 1,024.00 |
| 81960 | 530491092 | $ | 9.22 | 183362 | 530641906 | $ | 99.82 | 284766 | 530800400 | $ | 1,452.92 |
| 81961 | 530491093 | $ | 1,610.04 | 183363 | 530641907 | $ | 114.05 | 284767 | 530800401 | $ | 68.67 |
| 81962 | 530491094 | $ | 46.08 | 183364 | 530641908 | $ | 96.51 | 284768 | 530800402 | $ | 31.30 |
| 81963 | 530491095 | $ | 21.25 | 183365 | 530641909 | $ | 54.74 | 284769 | 530800403 | $ | 20.34 |
| 81964 | 530491096 | $ | 163.58 | 183366 | 530641911 | $ | 88.78 | 284770 | 530800404 | $ | 805.00 |
| 81965 | 530491097 | $ | 100.86 | 183367 | 530641912 | $ | 202.25 | 284771 | 530800405 | $ | 0.00 |
| 81966 | 530491098 | $ | 18.43 | 183368 | 530641913 | $ | 142.51 | 284772 | 530800407 | $ | 38.43 |
| 81967 | 530491099 | $ | 2,786.34 | 183369 | 530641914 | $ | 197.21 | 284773 | 530800408 | $ | 27.72 |
| 81968 | 530491100 | $ | 32.51 | 183370 | 530641916 | $ | 716.80 | 284774 | 530800409 | $ | 11.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81969 | 530491101 | $ | 20.99 | 183371 | 530641917 | $ | 936.96 | 284775 | 530800410 | $ | 65.13 |
| 81970 | 530491102 | $ | 39.94 | 183372 | 530641918 | $ | 136.65 | 284776 | 530800412 | $ | 129.00 |
| 81971 | 530491103 | $ | 19.46 | 183373 | 530641919 | $ | 96.50 | 284777 | 530800413 | $ | 57.33 |
| 81972 | 530491104 | $ | 18.43 | 183374 | 530641920 | $ | 238.39 | 284778 | 530800414 | $ | 25.50 |
| 81973 | 530491105 | $ | 26.88 | 183375 | 530641921 | $ | 663.09 | 284779 | 530800415 | $ | 133.43 |
| 81974 | 530491106 | $ | 25.60 | 183376 | 530641922 | $ | 75.25 | 284780 | 530800416 | $ | 69.48 |
| 81975 | 530491107 | $ | 4,232.00 | 183377 | 530641923 | $ | 73.98 | 284781 | 530800418 | $ | 54.74 |
| 81976 | 530491108 | $ | 682.64 | 183378 | 530641924 | $ | 267.26 | 284782 | 530800419 | $ | 51.52 |
| 81977 | 530491109 | $ | 898.00 | 183379 | 530641925 | $ | 77.70 | 284783 | 530800420 | $ | 164.22 |
| 81978 | 530491110 | $ | 747.04 | 183380 | 530641926 | $ | 91.98 | 284784 | 530800421 | $ | 196.42 |
| 81979 | 530491111 | $ | 515.20 | 183381 | 530641928 | $ | 238.28 | 284785 | 530800422 | $ | 21.20 |
| 81980 | 530491112 | $ | 32.00 | 183382 | 530641929 | $ | 66.73 | 284786 | 530800424 | $ | 1.89 |
| 81981 | 530491113 | $ | 10.75 | 183383 | 530641930 | $ | 0.19 | 284787 | 530800425 | $ | 18.83 |
| 81982 | 530491114 | $ | 26.88 | 183384 | 530641931 | $ | 247.04 | 284788 | 530800426 | $ | 37.10 |
| 81983 | 530491115 | $ | 215.55 | 183385 | 530641932 | $ | 151.34 | 284789 | 530800427 | $ | 4,547.46 |
| 81984 | 530491116 | $ | 5.89 | 183386 | 530641933 | $ | 10.17 | 284790 | 530800428 | $ | 216.36 |
| 81985 | 530491117 | $ | 870.40 | 183387 | 530641934 | $ | 110.01 | 284791 | 530800430 | $ | 277.43 |
| 81986 | 530491118 | $ | 23.55 | 183388 | 530641935 | $ | 125.95 | 284792 | 530800435 | $ | 1.02 |
| 81987 | 530491119 | $ | 34.56 | 183389 | 530641936 | $ | 61.18 | 284793 | 530800436 | $ | 644.86 |
| 81988 | 530491120 | $ | 889.09 | 183390 | 530641937 | $ | 1,394.26 | 284794 | 530800437 | $ | 619.20 |
| 81989 | 530491121 | $ | 366.08 | 183391 | 530641938 | $ | 195.47 | 284795 | 530800438 | $ | 79.80 |
| 81990 | 530491122 | $ | 4.86 | 183392 | 530641939 | $ | 20.86 | 284796 | 530800439 | $ | 1,423.73 |
| 81991 | 530491123 | $ | 12.80 | 183393 | 530641940 | $ | 87.95 | 284797 | 530800440 | $ | 1,265.40 |
| 81992 | 530491124 | $ | 36.10 | 183394 | 530641941 | $ | 140.42 | 284798 | 530800441 | $ | 1,862.19 |
| 81993 | 530491125 | $ | 237.57 | 183395 | 530641942 | $ | 21.03 | 284799 | 530800442 | $ | 241.50 |
| 81994 | 530491126 | $ | 877.00 | 183396 | 530641943 | $ | 2,178.26 | 284800 | 530800443 | $ | 167.66 |
| 81995 | 530491127 | $ | 286.58 | 183397 | 530641944 | $ | 3.86 | 284801 | 530800445 | $ | 78.62 |
| 81996 | 530491128 | $ | 48.38 | 183398 | 530641945 | $ | 50.96 | 284802 | 530800446 | $ | 2.25 |
| 81997 | 530491129 | $ | 7.42 | 183399 | 530641946 | $ | 93.69 | 284803 | 530800449 | $ | 326.28 |
| 81998 | 530491130 | $ | 2,569.65 | 183400 | 530641947 | $ | 80.73 | 284804 | 530800454 | $ | 8.82 |
| 81999 | 530491131 | $ | 15.62 | 183401 | 530641948 | $ | 102.39 | 284805 | 530800455 | $ | 9.15 |
| 82000 | 530491132 | $ | 17.66 | 183402 | 530641949 | $ | 109.48 | 284806 | 530800457 | $ | 388.13 |
| 82001 | 530491133 | $ | 25.09 | 183403 | 530641950 | $ | 25.60 | 284807 | 530800458 | $ | 471.04 |
| 82002 | 530491134 | $ | 31.49 | 183404 | 530641951 | $ | 0.32 | 284808 | 530800459 | $ | 237.04 |
| 82003 | 530491135 | $ | 28.42 | 183405 | 530641953 | $ | 0.51 | 284809 | 530800461 | $ | 30.24 |
| 82004 | 530491136 | $ | 7.42 | 183406 | 530641954 | $ | 178.09 | 284810 | 530800462 | $ | 54.04 |
| 82005 | 530491137 | $ | 12.03 | 183407 | 530641955 | $ | 131.68 | 284811 | 530800466 | $ | 353.06 |
| 82006 | 530491138 | $ | 15.36 | 183408 | 530641956 | $ | 24.52 | 284812 | 530800467 | $ | 1,034.25 |
| 82007 | 530491139 | $ | 24.83 | 183409 | 530641957 | $ | 117.20 | 284813 | 530800470 | $ | 22.05 |
| 82008 | 530491140 | $ | 195.58 | 183410 | 530641958 | $ | 63.78 | 284814 | 530800472 | $ | 41.08 |
| 82009 | 530491141 | $ | 31.74 | 183411 | 530641959 | $ | 61.74 | 284815 | 530800473 | $ | 5.67 |
| 82010 | 530491142 | $ | 13.82 | 183412 | 530641960 | $ | 117.39 | 284816 | 530800477 | $ | 5.04 |
| 82011 | 530491143 | $ | 38.40 | 183413 | 530641961 | $ | 67.62 | 284817 | 530800478 | $ | 10.71 |
| 82012 | 530491144 | $ | 123.65 | 183414 | 530641962 | $ | 0.51 | 284818 | 530800480 | $ | 885.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82013 | 530491145 | $ | 3,624.36 | 183415 | 530641963 | $ | 30.88 | 284819 | 530800483 | $ | 972.80 |
| 82014 | 530491146 | $ | 4,848.96 | 183416 | 530641964 | $ | 90.16 | 284820 | 530800486 | $ | 3.15 |
| 82015 | 530491147 | $ | 1,284.14 | 183417 | 530641966 | $ | 256.00 | 284821 | 530800490 | $ | 39.38 |
| 82016 | 530491148 | $ | 177.10 | 183418 | 530641967 | $ | 14.42 | 284822 | 530800492 | $ | 17.58 |
| 82017 | 530491149 | $ | 724.50 | 183419 | 530641968 | $ | 36.84 | 284823 | 530800495 | $ | 58.73 |
| 82018 | 530491150 | $ | 206.08 | 183420 | 530641969 | $ | 2.39 | 284824 | 530800496 | $ | 239.48 |
| 82019 | 530491151 | $ | 1,085.44 | 183421 | 530641970 | $ | 94.34 | 284825 | 530800498 | $ | 3.61 |
| 82020 | 530491152 | $ | 13.06 | 183422 | 530641971 | $ | 36.27 | 284826 | 530800500 | $ | 93.07 |
| 82021 | 530491153 | $ | 6.14 | 183423 | 530641972 | $ | 289.50 | 284827 | 530800501 | $ | 16.38 |
| 82022 | 530491154 | $ | 44.29 | 183424 | 530641973 | $ | 551.24 | 284828 | 530800502 | $ | 76.80 |
| 82023 | 530491155 | $ | 12.80 | 183425 | 530641974 | $ | 164.22 | 284829 | 530800503 | $ | 408.50 |
| 82024 | 530491156 | $ | 18.43 | 183426 | 530641975 | $ | 265.38 | 284830 | 530800506 | $ | 11,588.92 |
| 82025 | 530491157 | $ | 6.66 | 183427 | 530641976 | $ | 249.64 | 284831 | 530800507 | $ | 10.71 |
| 82026 | 530491158 | $ | 10.75 | 183428 | 530641977 | $ | 57.33 | 284832 | 530800508 | $ | 384.00 |
| 82027 | 530491159 | $ | 19.97 | 183429 | 530641978 | $ | 28.35 | 284833 | 530800509 | $ | 42.50 |
| 82028 | 530491160 | $ | 18.94 | 183430 | 530641979 | $ | 18.20 | 284834 | 530800510 | $ | 10.71 |
| 82029 | 530491161 | $ | 50.69 | 183431 | 530641980 | $ | 54.74 | 284835 | 530800512 | $ | 48.30 |
| 82030 | 530491162 | $ | 5.12 | 183432 | 530641981 | $ | 179.01 | 284836 | 530800513 | $ | 1,280.00 |
| 82031 | 530491163 | $ | 12.80 | 183433 | 530641984 | $ | 23.76 | 284837 | 530800514 | $ | 11.34 |
| 82032 | 530491164 | $ | 14.85 | 183434 | 530641985 | $ | 41.58 | 284838 | 530800520 | $ | 370.50 |
| 82033 | 530491165 | $ | 718.40 | 183435 | 530641986 | $ | 208.62 | 284839 | 530800523 | $ | 1,100.50 |
| 82034 | 530491166 | $ | 743.00 | 183436 | 530641987 | $ | 644.00 | 284840 | 530800527 | $ | 334.12 |
| 82035 | 530491167 | $ | 25.60 | 183437 | 530641988 | $ | 422.30 | 284841 | 530800528 | $ | 457.30 |
| 82036 | 530491168 | $ | 40.86 | 183438 | 530641989 | $ | 12.61 | 284842 | 530800529 | $ | 170.66 |
| 82037 | 530491169 | $ | 1,261.69 | 183439 | 530641991 | $ | 178.69 | 284843 | 530800530 | $ | 309.12 |
| 82038 | 530491170 | $ | 502.88 | 183440 | 530641992 | $ | 163.59 | 284844 | 530800536 | $ | 1,133.66 |
| 82039 | 530491171 | $ | 601.66 | 183441 | 530641993 | $ | 131.79 | 284845 | 530800543 | $ | 207.44 |
| 82040 | 530491172 | $ | 457.24 | 183442 | 530641994 | $ | 125.58 | 284846 | 530800544 | $ | 314.03 |
| 82041 | 530491173 | $ | 22.27 | 183443 | 530641996 | $ | 0.58 | 284847 | 530800546 | $ | 63.36 |
| 82042 | 530491181 | $ | 762.35 | 183444 | 530641997 | $ | 133.17 | 284848 | 530800548 | $ | 1,597.40 |
| 82043 | 530491182 | $ | 125.45 | 183445 | 530641998 | $ | 73.98 | 284849 | 530800553 | $ | 34.45 |
| 82044 | 530491183 | $ | 907.10 | 183446 | 530641999 | $ | 98.42 | 284850 | 530800555 | $ | 51.52 |
| 82045 | 530491186 | $ | 1,061.50 | 183447 | 530642000 | $ | 548.83 | 284851 | 530800557 | $ | 53.84 |
| 82046 | 530491187 | $ | 2,267.75 | 183448 | 530642001 | $ | 84.85 | 284852 | 530800560 | $ | 518.73 |
| 82047 | 530491188 | $ | 714.10 | 183449 | 530642002 | $ | 189.98 | 284853 | 530800562 | $ | 8.36 |
| 82048 | 530491189 | $ | 521.10 | 183450 | 530642003 | $ | 96.60 | 284854 | 530800563 | $ | 215.84 |
| 82049 | 530491190 | $ | 308.80 | 183451 | 530642004 | $ | 181.95 | 284855 | 530800564 | $ | 14.49 |
| 82050 | 530491191 | $ | 19.32 | 183452 | 530642005 | $ | 339.09 | 284856 | 530800566 | $ | 42.37 |
| 82051 | 530491192 | $ | 119.14 | 183453 | 530642006 | $ | 80.83 | 284857 | 530800567 | $ | 50.89 |
| 82052 | 530491193 | $ | 25.01 | 183454 | 530642007 | $ | 3.84 | 284858 | 530800572 | $ | 0.11 |
| 82053 | 530491194 | $ | 66.55 | 183455 | 530642008 | $ | 22.05 | 284859 | 530800574 | $ | 197.63 |
| 82054 | 530491195 | $ | 820.25 | 183456 | 530642009 | $ | 177.72 | 284860 | 530800578 | $ | 221.78 |
| 82055 | 530491198 | $ | 4.35 | 183457 | 530642010 | $ | 145.48 | 284861 | 530800581 | $ | 74.98 |
| 82056 | 530491200 | $ | 1,188.69 | 183458 | 530642011 | $ | 148.43 | 284862 | 530800582 | $ | 299.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82057 | 530491201 | $ | 66.29 | 183459 | 530642012 | $ | 198.32 | 284863 | 530800583 | $ | 224.50 |
| 82058 | 530491202 | $ | 821.37 | 183460 | 530642013 | $ | 279.10 | 284864 | 530800584 | $ | 531.30 |
| 82059 | 530491203 | $ | 98.49 | 183461 | 530642014 | $ | 60.12 | 284865 | 530800585 | $ | 117.56 |
| 82060 | 530491204 | $ | 131.79 | 183462 | 530642015 | $ | 106.89 | 284866 | 530800587 | $ | 44.10 |
| 82061 | 530491205 | $ | 344.87 | 183463 | 530642016 | $ | 0.64 | 284867 | 530800588 | $ | 79.15 |
| 82062 | 530491206 | $ | 2,178.30 | 183464 | 530642017 | $ | 18.83 | 284868 | 530800590 | $ | 8.82 |
| 82063 | 530491207 | $ | 66.13 | 183465 | 530642018 | $ | 230.89 | 284869 | 530800591 | $ | 23.94 |
| 82064 | 530491208 | $ | 80.50 | 183466 | 530642019 | $ | 349.01 | 284870 | 530800592 | $ | 72.68 |
| 82065 | 530491209 | $ | 20.48 | 183467 | 530642020 | $ | 1,004.80 | 284871 | 530800594 | $ | 11.46 |
| 82066 | 530491210 | $ | 92.16 | 183468 | 530642021 | $ | 827.91 | 284872 | 530800595 | $ | 51.40 |
| 82067 | 530491211 | $ | 204.12 | 183469 | 530642022 | $ | 155.89 | 284873 | 530800596 | $ | 139.86 |
| 82068 | 530491213 | $ | 745.02 | 183470 | 530642023 | $ | 161.52 | 284874 | 530800597 | $ | 1.28 |
| 82069 | 530491214 | $ | 224.60 | 183471 | 530642024 | $ | 466.90 | 284875 | 530800598 | $ | 23.73 |
| 82070 | 530491215 | $ | 92.06 | 183472 | 530642025 | $ | 356.91 | 284876 | 530800602 | $ | 163.80 |
| 82071 | 530491216 | $ | 209.92 | 183473 | 530642026 | $ | 6.57 | 284877 | 530800603 | $ | 5.67 |
| 82072 | 530491217 | $ | 94.29 | 183474 | 530642027 | $ | 267.26 | 284878 | 530800607 | $ | 21.38 |
| 82073 | 530491219 | $ | 28.95 | 183475 | 530642028 | $ | 93.38 | 284879 | 530800609 | $ | 16.15 |
| 82074 | 530491220 | $ | 183.54 | 183476 | 530642030 | $ | 40.99 | 284880 | 530800612 | $ | 53.68 |
| 82075 | 530491221 | $ | 16.10 | 183477 | 530642031 | $ | 51.66 | 284881 | 530800613 | $ | 14.49 |
| 82076 | 530491222 | $ | 6.44 | 183478 | 530642032 | $ | 112.80 | 284882 | 530800614 | $ | 10.08 |
| 82077 | 530491223 | $ | 379.60 | 183479 | 530642033 | $ | 1,030.00 | 284883 | 530800616 | $ | 1,520.00 |
| 82078 | 530491224 | $ | 10.24 | 183480 | 530642034 | $ | 1.92 | 284884 | 530800617 | $ | 29.67 |
| 82079 | 530491227 | $ | 125.58 | 183481 | 530642035 | $ | 351.07 | 284885 | 530800618 | $ | 539.06 |
| 82080 | 530491229 | $ | 6,082.38 | 183482 | 530642036 | $ | 92.76 | 284886 | 530800619 | $ | 6.44 |
| 82081 | 530491230 | $ | 132.02 | 183483 | 530642037 | $ | 138.46 | 284887 | 530800620 | $ | 47.12 |
| 82082 | 530491232 | $ | 63.06 | 183484 | 530642038 | $ | 101.10 | 284888 | 530800622 | $ | 537.60 |
| 82083 | 530491234 | $ | 289.50 | 183485 | 530642039 | $ | 93.38 | 284889 | 530800623 | $ | 1.82 |
| 82084 | 530491235 | $ | 126.36 | 183486 | 530642040 | $ | 83.83 | 284890 | 530800624 | $ | 34.83 |
| 82085 | 530491236 | $ | 119.14 | 183487 | 530642041 | $ | 1.16 | 284891 | 530800625 | $ | 1,661.30 |
| 82086 | 530491237 | $ | 123.52 | 183488 | 530642043 | $ | 0.97 | 284892 | 530800626 | $ | 753.96 |
| 82087 | 530491238 | $ | 229.40 | 183489 | 530642044 | $ | 554.43 | 284893 | 530800627 | $ | 67.64 |
| 82088 | 530491239 | $ | 229.20 | 183490 | 530642045 | $ | 0.68 | 284894 | 530800628 | $ | 41.58 |
| 82089 | 530491240 | $ | 159.59 | 183491 | 530642046 | $ | 0.85 | 284895 | 530800630 | $ | 449.00 |
| 82090 | 530491241 | $ | 586.42 | 183492 | 530642048 | $ | 93.38 | 284896 | 530800634 | $ | 74.43 |
| 82091 | 530491242 | $ | 129.44 | 183493 | 530642049 | $ | 242.87 | 284897 | 530800635 | $ | 407.72 |
| 82092 | 530491243 | $ | 328.44 | 183494 | 530642051 | $ | 57.96 | 284898 | 530800636 | $ | 33.39 |
| 82093 | 530491245 | $ | 322.00 | 183495 | 530642052 | $ | 289.50 | 284899 | 530800638 | $ | 17.64 |
| 82094 | 530491246 | $ | 62.00 | 183496 | 530642053 | $ | 714.84 | 284900 | 530800641 | $ | 81.32 |
| 82095 | 530491247 | $ | 531.30 | 183497 | 530642054 | $ | 32.92 | 284901 | 530800643 | $ | 56.40 |
| 82096 | 530491248 | $ | 20.42 | 183498 | 530642055 | $ | 176.13 | 284902 | 530800644 | $ | 267.26 |
| 82097 | 530491249 | $ | 18.64 | 183499 | 530642056 | $ | 28.98 | 284903 | 530800645 | $ | 209.77 |
| 82098 | 530491252 | $ | 1.71 | 183500 | 530642057 | $ | 5.12 | 284904 | 530800646 | $ | 980.05 |
| 82099 | 530491253 | $ | 402.50 | 183501 | 530642058 | $ | 64.40 | 284905 | 530800648 | $ | 135.88 |
| 82100 | 530491254 | $ | 615.02 | 183502 | 530642059 | $ | 1.28 | 284906 | 530800649 | $ | 121.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82101 | 530491255 | $ | 74.34 | 183503 | 530642060 | $ | 60.18 | 284907 | 530800650 | $ | 471.19 |
| 82102 | 530491256 | $ | 991.20 | 183504 | 530642061 | $ | 5.94 | 284908 | 530800651 | $ | 112.31 |
| 82103 | 530491259 | $ | 819.44 | 183505 | 530642062 | $ | 85.35 | 284909 | 530800655 | $ | 201.36 |
| 82104 | 530491260 | $ | 593.92 | 183506 | 530642064 | $ | 718.06 | 284910 | 530800656 | $ | 421.12 |
| 82105 | 530491261 | $ | 583.70 | 183507 | 530642065 | $ | 32.62 | 284911 | 530800657 | $ | 37.84 |
| 82106 | 530491262 | $ | 337.92 | 183508 | 530642066 | $ | 117.59 | 284912 | 530800658 | $ | 2,144.75 |
| 82107 | 530491263 | $ | 23.40 | 183509 | 530642067 | $ | 12.64 | 284913 | 530800659 | $ | 394.17 |
| 82108 | 530491264 | $ | 117.86 | 183510 | 530642070 | $ | 54.09 | 284914 | 530800661 | $ | 34.77 |
| 82109 | 530491266 | $ | 265.36 | 183511 | 530642071 | $ | 45.08 | 284915 | 530800662 | $ | 29.61 |
| 82110 | 530491267 | $ | 29.07 | 183512 | 530642072 | $ | 161.00 | 284916 | 530800664 | $ | 414.11 |
| 82111 | 530491270 | $ | 108.36 | 183513 | 530642074 | $ | 40.39 | 284917 | 530800666 | $ | 126.04 |
| 82112 | 530491271 | $ | 48.84 | 183514 | 530642075 | $ | 197.47 | 284918 | 530800667 | $ | 66.05 |
| 82113 | 530491272 | $ | 61.18 | 183515 | 530642076 | $ | 122.70 | 284919 | 530800670 | $ | 28.98 |
| 82114 | 530491273 | $ | 19.32 | 183516 | 530642077 | $ | 33.45 | 284920 | 530800673 | $ | 80.23 |
| 82115 | 530491274 | $ | 2,509.91 | 183517 | 530642078 | $ | 0.26 | 284921 | 530800678 | $ | 668.39 |
| 82116 | 530491275 | $ | 3,964.67 | 183518 | 530642079 | $ | 183.51 | 284922 | 530800685 | $ | 148.61 |
| 82117 | 530491276 | $ | 644.00 | 183519 | 530642080 | $ | 90.16 | 284923 | 530800690 | $ | 167.44 |
| 82118 | 530491277 | $ | 40,410.00 | 183520 | 530642081 | $ | 160.67 | 284924 | 530800691 | $ | 40.32 |
| 82119 | 530491278 | $ | 1,265.50 | 183521 | 530642082 | $ | 99.79 | 284925 | 530800692 | $ | 5.67 |
| 82120 | 530491281 | $ | 14,798.51 | 183522 | 530642083 | $ | 127.35 | 284926 | 530800693 | $ | 35.28 |
| 82121 | 530491282 | $ | 607.28 | 183523 | 530642084 | $ | 112.50 | 284927 | 530800694 | $ | 61.41 |
| 82122 | 530491283 | $ | 561.25 | 183524 | 530642085 | $ | 47.56 | 284928 | 530800695 | $ | 32.76 |
| 82123 | 530491284 | $ | 38.40 | 183525 | 530642086 | $ | 116.44 | 284929 | 530800696 | $ | 117.54 |
| 82124 | 530491285 | $ | 16.64 | 183526 | 530642087 | $ | 13.76 | 284930 | 530800697 | $ | 207.89 |
| 82125 | 530491288 | $ | 5,413.47 | 183527 | 530642088 | $ | 28.21 | 284931 | 530800699 | $ | 76.52 |
| 82126 | 530491289 | $ | 2,064.85 | 183528 | 530642089 | $ | 2.27 | 284932 | 530800701 | $ | 25.76 |
| 82127 | 530491294 | $ | 140.60 | 183529 | 530642090 | $ | 181.26 | 284933 | 530800704 | $ | 54.96 |
| 82128 | 530491295 | $ | 11.40 | 183530 | 530642092 | $ | 137.66 | 284934 | 530800709 | $ | 2.52 |
| 82129 | 530491296 | $ | 3,315.74 | 183531 | 530642093 | $ | 90.46 | 284935 | 530800710 | $ | 10.71 |
| 82130 | 530491297 | $ | 688.60 | 183532 | 530642094 | $ | 86.94 | 284936 | 530800713 | $ | 613.90 |
| 82131 | 530491298 | $ | 2,742.55 | 183533 | 530642095 | $ | 11.16 | 284937 | 530800714 | $ | 0.80 |
| 82132 | 530491299 | $ | 76.95 | 183534 | 530642096 | $ | 16.13 | 284938 | 530800717 | $ | 148.57 |
| 82133 | 530491300 | $ | 627.75 | 183535 | 530642098 | $ | 39.35 | 284939 | 530800719 | $ | 832.00 |
| 82134 | 530491301 | $ | 3,429.30 | 183536 | 530642099 | $ | 134.70 | 284940 | 530800720 | $ | 19.20 |
| 82135 | 530491302 | $ | 608.40 | 183537 | 530642100 | $ | 41.86 | 284941 | 530800722 | $ | 5.12 |
| 82136 | 530491303 | $ | 402.45 | 183538 | 530642101 | $ | 362.74 | 284942 | 530800724 | $ | 29.20 |
| 82137 | 530491304 | $ | 1,683.95 | 183539 | 530642102 | $ | 148.12 | 284943 | 530800726 | $ | 337.88 |
| 82138 | 530491305 | $ | 1,796.62 | 183540 | 530642103 | $ | 41.86 | 284944 | 530800727 | $ | 339.29 |
| 82139 | 530491306 | $ | 199.68 | 183541 | 530642104 | $ | 211.90 | 284945 | 530800728 | $ | 563.20 |
| 82140 | 530491307 | $ | 167.64 | 183542 | 530642105 | $ | 77.28 | 284946 | 530800729 | $ | 1,664.80 |
| 82141 | 530491309 | $ | 81.92 | 183543 | 530642106 | $ | 126.68 | 284947 | 530800731 | $ | 733.60 |
| 82142 | 530491310 | $ | 243.11 | 183544 | 530642107 | $ | 242.72 | 284948 | 530800732 | $ | 85.28 |
| 82143 | 530491311 | $ | 4,104.00 | 183545 | 530642108 | $ | 161.00 | 284949 | 530800733 | $ | 21.93 |
| 82144 | 530491313 | $ | 1.27 | 183546 | 530642109 | $ | 266.34 | 284950 | 530800734 | $ | 386.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82145 | 530491317 | $ | 2.54 | 183547 | 530642110 | $ | 70.46 | 284951 | 530800735 | $ | 24.51 |
| 82146 | 530491319 | $ | 2.54 | 183548 | 530642111 | $ | 86.71 | 284952 | 530800736 | $ | 110.43 |
| 82147 | 530491322 | $ | 2.54 | 183549 | 530642112 | $ | 177.56 | 284953 | 530800737 | $ | 44.73 |
| 82148 | 530491324 | $ | 70.18 | 183550 | 530642113 | $ | 105.63 | 284954 | 530800746 | $ | 150.58 |
| 82149 | 530491325 | $ | 7.74 | 183551 | 530642114 | $ | 48.07 | 284955 | 530800747 | $ | 34,200.00 |
| 82150 | 530491327 | $ | 344.54 | 183552 | 530642115 | $ | 80.20 | 284956 | 530800749 | $ | 180.32 |
| 82151 | 530491329 | $ | 1,905.00 | 183553 | 530642116 | $ | 39.64 | 284957 | 530800750 | $ | 496.98 |
| 82152 | 530491330 | $ | 1,280.00 | 183554 | 530642117 | $ | 20.65 | 284958 | 530800751 | $ | 65.92 |
| 82153 | 530491331 | $ | 449.00 | 183555 | 530642118 | $ | 107.21 | 284959 | 530800754 | $ | 719.32 |
| 82154 | 530491332 | $ | 898.00 | 183556 | 530642119 | $ | 650.90 | 284960 | 530800755 | $ | 1,035.72 |
| 82155 | 530491333 | $ | 193.00 | 183557 | 530642120 | $ | 39.48 | 284961 | 530800756 | $ | 4,808.15 |
| 82156 | 530491334 | $ | 673.00 | 183558 | 530642121 | $ | 55.85 | 284962 | 530800757 | $ | 20.18 |
| 82157 | 530491335 | $ | 512.00 | 183559 | 530642122 | $ | 30.89 | 284963 | 530800759 | $ | 278.54 |
| 82158 | 530491336 | $ | 512.00 | 183560 | 530642123 | $ | 62.98 | 284964 | 530800760 | $ | 31.89 |
| 82159 | 530491337 | $ | 66.96 | 183561 | 530642124 | $ | 13.71 | 284965 | 530800761 | $ | 125.58 |
| 82160 | 530491338 | $ | 3,210.00 | 183562 | 530642125 | $ | 18.10 | 284966 | 530800762 | $ | 208.65 |
| 82161 | 530491339 | $ | 1,283.00 | 183563 | 530642126 | $ | 713.86 | 284967 | 530800764 | $ | 2,580.00 |
| 82162 | 530491340 | $ | 144.75 | 183564 | 530642127 | $ | 33.61 | 284968 | 530800765 | $ | 75.17 |
| 82163 | 530491341 | $ | 1,024.00 | 183565 | 530642128 | $ | 11.15 | 284969 | 530800770 | $ | 13.86 |
| 82164 | 530491343 | $ | 38.40 | 183566 | 530642129 | $ | 2.05 | 284970 | 530800772 | $ | 6.30 |
| 82165 | 530491344 | $ | 161.00 | 183567 | 530642130 | $ | 95.96 | 284971 | 530800774 | $ | 666.58 |
| 82166 | 530491345 | $ | 644.00 | 183568 | 530642131 | $ | 73.09 | 284972 | 530800777 | $ | 22.05 |
| 82167 | 530491347 | $ | 115.80 | 183569 | 530642132 | $ | 7.32 | 284973 | 530800778 | $ | 189.72 |
| 82168 | 530491348 | $ | 580.27 | 183570 | 530642133 | $ | 48.97 | 284974 | 530800781 | $ | 7.74 |
| 82169 | 530491349 | $ | 96.50 | 183571 | 530642134 | $ | 63.43 | 284975 | 530800782 | $ | 18.27 |
| 82170 | 530491350 | $ | 93.36 | 183572 | 530642135 | $ | 12.80 | 284976 | 530800784 | $ | 43.74 |
| 82171 | 530491351 | $ | 93.70 | 183573 | 530642136 | $ | 328.44 | 284977 | 530800785 | $ | 251.16 |
| 82172 | 530491352 | $ | 32.56 | 183574 | 530642137 | $ | 29.44 | 284978 | 530800786 | $ | 130.87 |
| 82173 | 530491353 | $ | 5.17 | 183575 | 530642138 | $ | 3.15 | 284979 | 530800787 | $ | 358.98 |
| 82174 | 530491354 | $ | 999.19 | 183576 | 530642139 | $ | 331.66 | 284980 | 530800788 | $ | 76.54 |
| 82175 | 530491358 | $ | 26.62 | 183577 | 530642140 | $ | 132.02 | 284981 | 530800789 | $ | 176.65 |
| 82176 | 530491361 | $ | 447.08 | 183578 | 530642141 | $ | 328.44 | 284982 | 530800793 | $ | 166.33 |
| 82177 | 530491362 | $ | 3,000.32 | 183579 | 530642142 | $ | 9.44 | 284983 | 530800795 | $ | 90.16 |
| 82178 | 530491363 | $ | 822.48 | 183580 | 530642143 | $ | 90.19 | 284984 | 530800796 | $ | 16,300.00 |
| 82179 | 530491364 | $ | 317.44 | 183581 | 530642144 | $ | 48.23 | 284985 | 530800798 | $ | 43.47 |
| 82180 | 530491365 | $ | 18,928.16 | 183582 | 530642145 | $ | 1,488.48 | 284986 | 530800799 | $ | 370.29 |
| 82181 | 530491366 | $ | 45,488.19 | 183583 | 530642146 | $ | 12.80 | 284987 | 530800800 | $ | 70.84 |
| 82182 | 530491367 | $ | 5,070.08 | 183584 | 530642147 | $ | 16.98 | 284988 | 530800804 | $ | 19.53 |
| 82183 | 530491368 | $ | 1,739.29 | 183585 | 530642148 | $ | 11.15 | 284989 | 530800807 | $ | 664.52 |
| 82184 | 530491370 | $ | 5,115.97 | 183586 | 530642149 | $ | 42.95 | 284990 | 530800808 | $ | 34.83 |
| 82185 | 530491371 | $ | 1.79 | 183587 | 530642150 | $ | 18.02 | 284991 | 530800809 | $ | 115.18 |
| 82186 | 530491372 | $ | 608.66 | 183588 | 530642151 | $ | 328.48 | 284992 | 530800812 | $ | 1,484.60 |
| 82187 | 530491373 | $ | 50,266.94 | 183589 | 530642152 | $ | 9.69 | 284993 | 530800816 | $ | 30.73 |
| 82188 | 530491374 | $ | 1,809.47 | 183590 | 530642153 | $ | 17.18 | 284994 | 530800819 | $ | 25.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82189 | 530491375 | $ | 854.65 | 183591 | 530642154 | $ | 12.84 | 284995 | 530800820 | $ | 113.20 |
| 82190 | 530491376 | $ | 13,124.72 | 183592 | 530642155 | $ | 542.72 | 284996 | 530800822 | $ | 1,154.27 |
| 82191 | 530491377 | $ | 10,368.00 | 183593 | 530642157 | $ | 2.05 | 284997 | 530800824 | $ | 512.00 |
| 82192 | 530491378 | $ | 738.06 | 183594 | 530642158 | $ | 11.15 | 284998 | 530800831 | $ | 3.78 |
| 82193 | 530491379 | $ | 50,972.60 | 183595 | 530642159 | $ | 678.79 | 284999 | 530800834 | $ | 112.64 |
| 82194 | 530491380 | $ | 45,091.08 | 183596 | 530642160 | $ | 57.56 | 285000 | 530800835 | $ | 337.87 |
| 82195 | 530491381 | $ | 3,479.75 | 183597 | 530642161 | $ | 11.15 | 285001 | 530800837 | $ | 4,908.45 |
| 82196 | 530491382 | $ | 7,619.53 | 183598 | 530642162 | $ | 27.42 | 285002 | 530800839 | $ | 1.26 |
| 82197 | 530491383 | $ | 76.43 | 183599 | 530642163 | $ | 51.53 | 285003 | 530800840 | $ | 5.04 |
| 82198 | 530491384 | $ | 153.60 | 183600 | 530642164 | $ | 22.30 | 285004 | 530800842 | $ | 163.40 |
| 82199 | 530491385 | $ | 2,789.12 | 183601 | 530642165 | $ | 122.07 | 285005 | 530800844 | $ | 257.41 |
| 82200 | 530491386 | $ | 11,179.22 | 183602 | 530642166 | $ | 16.27 | 285006 | 530800846 | $ | 322.00 |
| 82201 | 530491387 | $ | 1,846.81 | 183603 | 530642167 | $ | 11.15 | 285007 | 530800848 | $ | 224.52 |
| 82202 | 530491388 | $ | 39,619.09 | 183604 | 530642168 | $ | 7.68 | 285008 | 530800849 | $ | 68.81 |
| 82203 | 530491389 | $ | 33,511.56 | 183605 | 530642169 | $ | 11.15 | 285009 | 530800851 | $ | 77.49 |
| 82204 | 530491390 | $ | 1,697.39 | 183606 | 530642170 | $ | 11.58 | 285010 | 530800852 | $ | 26.46 |
| 82205 | 530491392 | $ | 128.00 | 183607 | 530642171 | $ | 16.10 | 285011 | 530800854 | $ | 14.49 |
| 82206 | 530491393 | $ | 176.05 | 183608 | 530642172 | $ | 8.59 | 285012 | 530800855 | $ | 735.00 |
| 82207 | 530491394 | $ | 88.00 | 183609 | 530642175 | $ | 65.08 | 285013 | 530800856 | $ | 17.10 |
| 82208 | 530491396 | $ | 234.45 | 183610 | 530642176 | $ | 17.56 | 285014 | 530800858 | $ | 51.20 |
| 82209 | 530491398 | $ | 26.45 | 183611 | 530642177 | $ | 19.75 | 285015 | 530800859 | $ | 958.20 |
| 82210 | 530491399 | $ | 48.07 | 183612 | 530642178 | $ | 235.26 | 285016 | 530800860 | $ | 16.10 |
| 82211 | 530491400 | $ | 461.65 | 183613 | 530642180 | $ | 48.23 | 285017 | 530800862 | $ | 15.62 |
| 82212 | 530491401 | $ | 41.89 | 183614 | 530642181 | $ | 1,100.39 | 285018 | 530800863 | $ | 193.00 |
| 82213 | 530491402 | $ | 33.35 | 183615 | 530642182 | $ | 33.28 | 285019 | 530800864 | $ | 499.10 |
| 82214 | 530491403 | $ | 206.55 | 183616 | 530642183 | $ | 592.14 | 285020 | 530800867 | $ | 203.06 |
| 82215 | 530491404 | $ | 7.38 | 183617 | 530642184 | $ | 675.13 | 285021 | 530800869 | $ | 5.12 |
| 82216 | 530491405 | $ | 95.94 | 183618 | 530642185 | $ | 1,096.45 | 285022 | 530800870 | $ | 512.00 |
| 82217 | 530491406 | $ | 132.21 | 183619 | 530642188 | $ | 14.53 | 285023 | 530800872 | $ | 322.00 |
| 82218 | 530491407 | $ | 3.46 | 183620 | 530642189 | $ | 83.72 | 285024 | 530800873 | $ | 4,947.00 |
| 82219 | 530491408 | $ | 16.14 | 183621 | 530642190 | $ | 13.71 | 285025 | 530800874 | $ | 224.50 |
| 82220 | 530491413 | $ | 260.30 | 183622 | 530642191 | $ | 17.18 | 285026 | 530800875 | $ | 10.32 |
| 82221 | 530491414 | $ | 571.64 | 183623 | 530642192 | $ | 7.74 | 285027 | 530800882 | $ | 134.91 |
| 82222 | 530491418 | $ | 722.70 | 183624 | 530642193 | $ | 11.15 | 285028 | 530800883 | $ | 650.24 |
| 82223 | 530491421 | $ | 29.63 | 183625 | 530642194 | $ | 0.48 | 285029 | 530800884 | $ | 114.66 |
| 82224 | 530491425 | $ | 358.40 | 183626 | 530642195 | $ | 33.61 | 285030 | 530800886 | $ | 287.18 |
| 82225 | 530491426 | $ | 257.60 | 183627 | 530642196 | $ | 19.32 | 285031 | 530800887 | $ | 288.63 |
| 82226 | 530491430 | $ | 708.00 | 183628 | 530642197 | $ | 106.26 | 285032 | 530800889 | $ | 92.64 |
| 82227 | 530491431 | $ | 16.10 | 183629 | 530642198 | $ | 31.05 | 285033 | 530800891 | $ | 11.61 |
| 82228 | 530491432 | $ | 644.00 | 183630 | 530642200 | $ | 673.23 | 285034 | 530800894 | $ | 96.91 |
| 82229 | 530491433 | $ | 695.37 | 183631 | 530642201 | $ | 25.77 | 285035 | 530800895 | $ | 117.50 |
| 82230 | 530491434 | $ | 2,813.81 | 183632 | 530642202 | $ | 19.35 | 285036 | 530800898 | $ | 51.42 |
| 82231 | 530491436 | $ | 273.53 | 183633 | 530642203 | $ | 132.02 | 285037 | 530800899 | $ | 10.25 |
| 82232 | 530491437 | $ | 1,679.03 | 183634 | 530642204 | $ | 34.08 | 285038 | 530800903 | $ | 1,024.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82233 | 530491438 | $ | 6.62 | 183635 | 530642206 | $ | 244.56 | 285039 | 530800905 | $ | 2.56 |
| 82234 | 530491439 | $ | 103.63 | 183636 | 530642207 | $ | 3.48 | 285040 | 530800906 | $ | 4.46 |
| 82235 | 530491441 | $ | 0.67 | 183637 | 530642208 | $ | 55.00 | 285041 | 530800907 | $ | 1,875.91 |
| 82236 | 530491442 | $ | 41.86 | 183638 | 530642212 | $ | 1,354.21 | 285042 | 530800908 | $ | 160.86 |
| 82237 | 530491443 | $ | 16.10 | 183639 | 530642214 | $ | 83.60 | 285043 | 530800909 | $ | 2,853.66 |
| 82238 | 530491444 | $ | 44.68 | 183640 | 530642216 | $ | 368.64 | 285044 | 530800910 | $ | 6.45 |
| 82239 | 530491445 | $ | 16.10 | 183641 | 530642218 | $ | 336.60 | 285045 | 530800911 | $ | 9.03 |
| 82240 | 530491446 | $ | 39.06 | 183642 | 530642219 | $ | 201.42 | 285046 | 530800912 | $ | 57.69 |
| 82241 | 530491447 | $ | 30.72 | 183643 | 530642222 | $ | 4,925.85 | 285047 | 530800913 | $ | 390.86 |
| 82242 | 530491448 | $ | 103.37 | 183644 | 530642223 | $ | 372.94 | 285048 | 530800917 | $ | 2.02 |
| 82243 | 530491449 | $ | 39.06 | 183645 | 530642224 | $ | 193.53 | 285049 | 530800918 | $ | 226.48 |
| 82244 | 530491450 | $ | 11.56 | 183646 | 530642225 | $ | 107.52 | 285050 | 530800919 | $ | 579.00 |
| 82245 | 530491451 | $ | 37.69 | 183647 | 530642226 | $ | 829.30 | 285051 | 530800920 | $ | 48.30 |
| 82246 | 530491452 | $ | 41.55 | 183648 | 530642227 | $ | 1,473.15 | 285052 | 530800921 | $ | 183.19 |
| 82247 | 530491454 | $ | 37.69 | 183649 | 530642230 | $ | 524.46 | 285053 | 530800923 | $ | 571.69 |
| 82248 | 530491456 | $ | 19.95 | 183650 | 530642231 | $ | 189.44 | 285054 | 530800924 | $ | 148.12 |
| 82249 | 530491457 | $ | 3.86 | 183651 | 530642232 | $ | 638.90 | 285055 | 530800925 | $ | 15.68 |
| 82250 | 530491458 | $ | 97.99 | 183652 | 530642233 | $ | 378.88 | 285056 | 530800929 | $ | 27.58 |
| 82251 | 530491459 | $ | 0.95 | 183653 | 530642240 | $ | 218.94 | 285057 | 530800930 | $ | 104.18 |
| 82252 | 530491460 | $ | 49.83 | 183654 | 530642241 | $ | 606.50 | 285058 | 530800934 | $ | 61.60 |
| 82253 | 530491461 | $ | 274.52 | 183655 | 530642242 | $ | 9.03 | 285059 | 530800938 | $ | 197.53 |
| 82254 | 530491462 | $ | 106.92 | 183656 | 530642243 | $ | 830.59 | 285060 | 530800945 | $ | 21.23 |
| 82255 | 530491463 | $ | 81.66 | 183657 | 530642244 | $ | 388.39 | 285061 | 530800947 | $ | 45.08 |
| 82256 | 530491464 | $ | 3.22 | 183658 | 530642247 | $ | 245.11 | 285062 | 530800948 | $ | 28.98 |
| 82257 | 530491465 | $ | 35.72 | 183659 | 530642249 | $ | 221.52 | 285063 | 530800949 | $ | 224.50 |
| 82258 | 530491466 | $ | 23.16 | 183660 | 530642250 | $ | 5.87 | 285064 | 530800950 | $ | 1,280.00 |
| 82259 | 530491468 | $ | 6.88 | 183661 | 530642252 | $ | 3.91 | 285065 | 530800951 | $ | 449.00 |
| 82260 | 530491470 | $ | 86.94 | 183662 | 530642254 | $ | 460.46 | 285066 | 530800952 | $ | 384.00 |
| 82261 | 530491471 | $ | 222.51 | 183663 | 530642256 | $ | 228.62 | 285067 | 530800953 | $ | 167.44 |
| 82262 | 530491472 | $ | 208.49 | 183664 | 530642257 | $ | 999.42 | 285068 | 530800955 | $ | 6.45 |
| 82263 | 530491473 | $ | 19.53 | 183665 | 530642258 | $ | 227.74 | 285069 | 530800959 | $ | 172.62 |
| 82264 | 530491474 | $ | 273.70 | 183666 | 530642259 | $ | 1,011.08 | 285070 | 530800960 | $ | 121.59 |
| 82265 | 530491475 | $ | 50.60 | 183667 | 530642261 | $ | 720.34 | 285071 | 530800961 | $ | 9,752.96 |
| 82266 | 530491476 | $ | 95.12 | 183668 | 530642263 | $ | 23.17 | 285072 | 530800962 | $ | 22.05 |
| 82267 | 530491477 | $ | 23.16 | 183669 | 530642267 | $ | 448.28 | 285073 | 530800963 | $ | 18.90 |
| 82268 | 530491478 | $ | 1.93 | 183670 | 530642268 | $ | 365.29 | 285074 | 530800964 | $ | 10.08 |
| 82269 | 530491479 | $ | 6.44 | 183671 | 530642270 | $ | 69.48 | 285075 | 530800967 | $ | 13.86 |
| 82270 | 530491480 | $ | 30.72 | 183672 | 530642271 | $ | 266.34 | 285076 | 530800972 | $ | 7.56 |
| 82271 | 530491481 | $ | 225.96 | 183673 | 530642272 | $ | 63.69 | 285077 | 530800973 | $ | 1.89 |
| 82272 | 530491482 | $ | 13.44 | 183674 | 530642273 | $ | 290.28 | 285078 | 530800974 | $ | 6.30 |
| 82273 | 530491483 | $ | 19.90 | 183675 | 530642274 | $ | 4,906.43 | 285079 | 530800975 | $ | 1.26 |
| 82274 | 530491484 | $ | 19.00 | 183676 | 530642275 | $ | 36.79 | 285080 | 530800977 | $ | 34.98 |
| 82275 | 530491486 | $ | 33.17 | 183677 | 530642276 | $ | 195.14 | 285081 | 530800979 | $ | 0.83 |
| 82276 | 530491487 | $ | 810.23 | 183678 | 530642279 | $ | 33.54 | 285082 | 530800981 | $ | 252.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82277 | 530491488 | $ | 28.50 | 183679 | 530642280 | $ | 87.21 | 285083 | 530800982 | $ | 1.71 |
| 82278 | 530491489 | $ | 16.10 | 183680 | 530642281 | $ | 87.21 | 285084 | 530800983 | $ | 1.90 |
| 82279 | 530491490 | $ | 347.60 | 183681 | 530642283 | $ | 363.20 | 285085 | 530800984 | $ | 235.60 |
| 82280 | 530491491 | $ | 49.40 | 183682 | 530642285 | $ | 237.39 | 285086 | 530800986 | $ | 129.20 |
| 82281 | 530491492 | $ | 512.00 | 183683 | 530642288 | $ | 680.79 | 285087 | 530800987 | $ | 1,540.37 |
| 82282 | 530491493 | $ | 29.93 | 183684 | 530642290 | $ | 175.68 | 285088 | 530800991 | $ | 12.88 |
| 82283 | 530491494 | $ | 48.30 | 183685 | 530642295 | $ | 0.48 | 285089 | 530800992 | $ | 78.69 |
| 82284 | 530491495 | $ | 381.65 | 183686 | 530642297 | $ | 77.10 | 285090 | 530800993 | $ | 1,930.00 |
| 82285 | 530491496 | $ | 80.50 | 183687 | 530642298 | $ | 0.51 | 285091 | 530800994 | $ | 1,019.32 |
| 82286 | 530491497 | $ | 859.60 | 183688 | 530642299 | $ | 78.01 | 285092 | 530800996 | $ | 579.00 |
| 82287 | 530491498 | $ | 691.20 | 183689 | 530642300 | $ | 42.42 | 285093 | 530800997 | $ | 2,371.00 |
| 82288 | 530491500 | $ | 611.80 | 183690 | 530642301 | $ | 19.30 | 285094 | 530800998 | $ | 146.68 |
| 82289 | 530491501 | $ | 1,336.30 | 183691 | 530642302 | $ | 194.25 | 285095 | 530800999 | $ | 1,089.00 |
| 82290 | 530491502 | $ | 100.36 | 183692 | 530642303 | $ | 5.67 | 285096 | 530801000 | $ | 128.78 |
| 82291 | 530491503 | $ | 19.32 | 183693 | 530642304 | $ | 5.04 | 285097 | 530801001 | $ | 168.99 |
| 82292 | 530491505 | $ | 1,885.80 | 183694 | 530642305 | $ | 1,164.70 | 285098 | 530801002 | $ | 12.90 |
| 82293 | 530491506 | $ | 28.98 | 183695 | 530642306 | $ | 0.51 | 285099 | 530801005 | $ | 160.65 |
| 82294 | 530491507 | $ | 3.22 | 183696 | 530642307 | $ | 30.28 | 285100 | 530801007 | $ | 141.68 |
| 82295 | 530491508 | $ | 26.62 | 183697 | 530642308 | $ | 61.88 | 285101 | 530801009 | $ | 19.94 |
| 82296 | 530491509 | $ | 54.74 | 183698 | 530642309 | $ | 564.14 | 285102 | 530801011 | $ | 117.94 |
| 82297 | 530491510 | $ | 2.17 | 183699 | 530642310 | $ | 20.63 | 285103 | 530801013 | $ | 59.97 |
| 82298 | 530491511 | $ | 230.40 | 183700 | 530642311 | $ | 2.19 | 285104 | 530801014 | $ | 368.77 |
| 82299 | 530491512 | $ | 516.35 | 183701 | 530642313 | $ | 7.72 | 285105 | 530801017 | $ | 9,087.76 |
| 82300 | 530491513 | $ | 644.00 | 183702 | 530642315 | $ | 0.77 | 285106 | 530801018 | $ | 36.57 |
| 82301 | 530491514 | $ | 57.90 | 183703 | 530642316 | $ | 32.20 | 285107 | 530801019 | $ | 195.27 |
| 82302 | 530491515 | $ | 28.95 | 183704 | 530642317 | $ | 201.95 | 285108 | 530801022 | $ | 138.46 |
| 82303 | 530491517 | $ | 227.45 | 183705 | 530642319 | $ | 80.03 | 285109 | 530801023 | $ | 47.73 |
| 82304 | 530491518 | $ | 30.88 | 183706 | 530642320 | $ | 0.43 | 285110 | 530801025 | $ | 145.72 |
| 82305 | 530491519 | $ | 580.62 | 183707 | 530642322 | $ | 2,855.30 | 285111 | 530801026 | $ | 226.55 |
| 82306 | 530491520 | $ | 307.20 | 183708 | 530642324 | $ | 465.92 | 285112 | 530801028 | $ | 28.95 |
| 82307 | 530491521 | $ | 1,023.90 | 183709 | 530642325 | $ | 384.00 | 285113 | 530801029 | $ | 16.77 |
| 82308 | 530491522 | $ | 3,232.26 | 183710 | 530642327 | $ | 1.58 | 285114 | 530801034 | $ | 20.79 |
| 82309 | 530491523 | $ | 322.56 | 183711 | 530642328 | $ | 3.15 | 285115 | 530801039 | $ | 85.68 |
| 82310 | 530491524 | $ | 158.72 | 183712 | 530642329 | $ | 161.00 | 285116 | 530801040 | $ | 1,315.55 |
| 82311 | 530491525 | $ | 51.20 | 183713 | 530642330 | $ | 25.76 | 285117 | 530801041 | $ | 1,646.99 |
| 82312 | 530491526 | $ | 765.27 | 183714 | 530642331 | $ | 23.22 | 285118 | 530801042 | $ | 14,290.00 |
| 82313 | 530491527 | $ | 230.51 | 183715 | 530642335 | $ | 4.73 | 285119 | 530801043 | $ | 318.13 |
| 82314 | 530491528 | $ | 955.71 | 183716 | 530642336 | $ | 58.47 | 285120 | 530801044 | $ | 666.54 |
| 82315 | 530491529 | $ | 200.70 | 183717 | 530642337 | $ | 476.16 | 285121 | 530801045 | $ | 175.04 |
| 82316 | 530491530 | $ | 753.69 | 183718 | 530642339 | $ | 4.26 | 285122 | 530801046 | $ | 115.92 |
| 82317 | 530491531 | $ | 29.78 | 183719 | 530642341 | $ | 63.00 | 285123 | 530801047 | $ | 80.50 |
| 82318 | 530491532 | $ | 139.64 | 183720 | 530642342 | $ | 304.38 | 285124 | 530801048 | $ | 109.22 |
| 82319 | 530491533 | $ | 445.48 | 183721 | 530642343 | $ | 169.98 | 285125 | 530801049 | $ | 279.80 |
| 82320 | 530491534 | $ | 831.39 | 183722 | 530642344 | $ | 590.51 | 285126 | 530801050 | $ | 104.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82321 | 530491535 | $ | 138.55 | 183723 | 530642345 | $ | 3.15 | 285127 | 530801052 | $ | 321.55 |
| 82322 | 530491536 | $ | 204.61 | 183724 | 530642346 | $ | 13.40 | 285128 | 530801053 | $ | 1,097.28 |
| 82323 | 530491537 | $ | 284.90 | 183725 | 530642348 | $ | 819.20 | 285129 | 530801054 | $ | 1,436.85 |
| 82324 | 530491538 | $ | 152.81 | 183726 | 530642349 | $ | 1.58 | 285130 | 530801057 | $ | 218.96 |
| 82325 | 530491539 | $ | 196.84 | 183727 | 530642350 | $ | 65.28 | 285131 | 530801058 | $ | 376.44 |
| 82326 | 530491540 | $ | 108.78 | 183728 | 530642352 | $ | 19.34 | 285132 | 530801059 | $ | 1.32 |
| 82327 | 530491541 | $ | 312.07 | 183729 | 530642353 | $ | 24.08 | 285133 | 530801067 | $ | 588.70 |
| 82328 | 530491542 | $ | 308.21 | 183730 | 530642354 | $ | 17.38 | 285134 | 530801068 | $ | 86.94 |
| 82329 | 530491543 | $ | 150.22 | 183731 | 530642355 | $ | 965.00 | 285135 | 530801069 | $ | 18.27 |
| 82330 | 530491544 | $ | 404.04 | 183732 | 530642363 | $ | 17.96 | 285136 | 530801070 | $ | 11.34 |
| 82331 | 530491546 | $ | 465.92 | 183733 | 530642364 | $ | 0.38 | 285137 | 530801075 | $ | 1,956.74 |
| 82332 | 530491547 | $ | 653.37 | 183734 | 530642365 | $ | 418.51 | 285138 | 530801076 | $ | 91.98 |
| 82333 | 530491548 | $ | 179.86 | 183735 | 530642366 | $ | 9.45 | 285139 | 530801079 | $ | 57.96 |
| 82334 | 530491549 | $ | 1,196.03 | 183736 | 530642367 | $ | 100.71 | 285140 | 530801080 | $ | 104.37 |
| 82335 | 530491550 | $ | 4,064.62 | 183737 | 530642368 | $ | 16.70 | 285141 | 530801082 | $ | 1.70 |
| 82336 | 530491551 | $ | 307.20 | 183738 | 530642370 | $ | 6.88 | 285142 | 530801083 | $ | 189.03 |
| 82337 | 530491552 | $ | 1,555.26 | 183739 | 530642371 | $ | 29.54 | 285143 | 530801090 | $ | 47.94 |
| 82338 | 530491553 | $ | 1,158.42 | 183740 | 530642372 | $ | 15.87 | 285144 | 530801092 | $ | 2,415.00 |
| 82339 | 530491554 | $ | 256.00 | 183741 | 530642373 | $ | 20.56 | 285145 | 530801096 | $ | 304.48 |
| 82340 | 530491555 | $ | 983.38 | 183742 | 530642374 | $ | 37.84 | 285146 | 530801100 | $ | 5,876.85 |
| 82341 | 530491556 | $ | 483.00 | 183743 | 530642375 | $ | 74.52 | 285147 | 530801107 | $ | 966.00 |
| 82342 | 530491557 | $ | 1,781.76 | 183744 | 530642376 | $ | 50.18 | 285148 | 530801109 | $ | 24.57 |
| 82343 | 530491558 | $ | 148.48 | 183745 | 530642378 | $ | 287.22 | 285149 | 530801110 | $ | 88.18 |
| 82344 | 530491559 | $ | 561.25 | 183746 | 530642379 | $ | 79.85 | 285150 | 530801112 | $ | 3.42 |
| 82345 | 530491560 | $ | 9,611.32 | 183747 | 530642382 | $ | 155.87 | 285151 | 530801113 | $ | 366.23 |
| 82346 | 530491561 | $ | 333.25 | 183748 | 530642383 | $ | 140.82 | 285152 | 530801114 | $ | 28.98 |
| 82347 | 530491563 | $ | 1,445.05 | 183749 | 530642385 | $ | 29.93 | 285153 | 530801115 | $ | 43.47 |
| 82348 | 530491564 | $ | 23.81 | 183750 | 530642386 | $ | 516.00 | 285154 | 530801117 | $ | 86.94 |
| 82349 | 530491565 | $ | 308.80 | 183751 | 530642391 | $ | 1,290.00 | 285155 | 530801118 | $ | 21.93 |
| 82350 | 530491566 | $ | 301.94 | 183752 | 530642392 | $ | 12.90 | 285156 | 530801119 | $ | 63.00 |
| 82351 | 530491567 | $ | 31.59 | 183753 | 530642395 | $ | 88.00 | 285157 | 530801122 | $ | 739.04 |
| 82352 | 530491569 | $ | 1,735.68 | 183754 | 530642396 | $ | 965.00 | 285158 | 530801126 | $ | 7.74 |
| 82353 | 530491570 | $ | 304.98 | 183755 | 530642397 | $ | 488.54 | 285159 | 530801129 | $ | 0.63 |
| 82354 | 530491571 | $ | 115.10 | 183756 | 530642398 | $ | 110.00 | 285160 | 530801130 | $ | 1.24 |
| 82355 | 530491572 | $ | 171.00 | 183757 | 530642399 | $ | 94.83 | 285161 | 530801131 | $ | 14.49 |
| 82356 | 530491573 | $ | 144.75 | 183758 | 530642405 | $ | 258.00 | 285162 | 530801132 | $ | 1.89 |
| 82357 | 530491574 | $ | 6,440.00 | 183759 | 530642407 | $ | 44.00 | 285163 | 530801133 | $ | 73.37 |
| 82358 | 530491575 | $ | 1,288.00 | 183760 | 530642408 | $ | 1,371.71 | 285164 | 530801134 | $ | 37.65 |
| 82359 | 530491576 | $ | 805.00 | 183761 | 530642413 | $ | 66.00 | 285165 | 530801137 | $ | 0.67 |
| 82360 | 530491578 | $ | 911.36 | 183762 | 530642416 | $ | 1.54 | 285166 | 530801138 | $ | 571.66 |
| 82361 | 530491579 | $ | 322.00 | 183763 | 530642418 | $ | 92.33 | 285167 | 530801140 | $ | 128.00 |
| 82362 | 530491580 | $ | 1,158.00 | 183764 | 530642419 | $ | 54.25 | 285168 | 530801141 | $ | 106.47 |
| 82363 | 530491582 | $ | 19.30 | 183765 | 530642420 | $ | 19.30 | 285169 | 530801142 | $ | 15.12 |
| 82364 | 530491584 | $ | 180.30 | 183766 | 530642421 | $ | 23.78 | 285170 | 530801144 | $ | 31.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82365 | 530491585 | $ | 405.30 | 183767 | 530642422 | $ | 56.24 | 285171 | 530801145 | $ | 150.93 |
| 82366 | 530491586 | $ | 189.95 | 183768 | 530642423 | $ | 85.59 | 285172 | 530801146 | $ | 24.68 |
| 82367 | 530491587 | $ | 15.44 | 183769 | 530642424 | $ | 0.48 | 285173 | 530801148 | $ | 77.49 |
| 82368 | 530491588 | $ | 1,140.25 | 183770 | 530642425 | $ | 107.25 | 285174 | 530801149 | $ | 15.20 |
| 82369 | 530491589 | $ | 7.72 | 183771 | 530642426 | $ | 101.49 | 285175 | 530801154 | $ | 64.40 |
| 82370 | 530491590 | $ | 133.29 | 183772 | 530642427 | $ | 1,189.46 | 285176 | 530801156 | $ | 1,017.20 |
| 82371 | 530491591 | $ | 1,102.49 | 183773 | 530642428 | $ | 288.05 | 285177 | 530801157 | $ | 12.88 |
| 82372 | 530491592 | $ | 647.90 | 183774 | 530642430 | $ | 30.72 | 285178 | 530801158 | $ | 180.47 |
| 82373 | 530491593 | $ | 7.67 | 183775 | 530642431 | $ | 6.32 | 285179 | 530801159 | $ | 18.31 |
| 82374 | 530491594 | $ | 115.80 | 183776 | 530642432 | $ | 431.48 | 285180 | 530801160 | $ | 512.00 |
| 82375 | 530491595 | $ | 2,204.65 | 183777 | 530642433 | $ | 88.94 | 285181 | 530801161 | $ | 714.10 |
| 82376 | 530491596 | $ | 212.30 | 183778 | 530642434 | $ | 114.33 | 285182 | 530801162 | $ | 1,201.11 |
| 82377 | 530491597 | $ | 102.40 | 183779 | 530642435 | $ | 206.08 | 285183 | 530801164 | $ | 1,147.72 |
| 82378 | 530491598 | $ | 567.06 | 183780 | 530642436 | $ | 159.04 | 285184 | 530801165 | $ | 18.50 |
| 82379 | 530491599 | $ | 58.40 | 183781 | 530642438 | $ | 302.02 | 285185 | 530801170 | $ | 93.91 |
| 82380 | 530491600 | $ | 76.80 | 183782 | 530642439 | $ | 133.29 | 285186 | 530801171 | $ | 499.27 |
| 82381 | 530491601 | $ | 98.13 | 183783 | 530642440 | $ | 299.46 | 285187 | 530801172 | $ | 26.45 |
| 82382 | 530491602 | $ | 426.55 | 183784 | 530642441 | $ | 58,110.00 | 285188 | 530801174 | $ | 128.80 |
| 82383 | 530491603 | $ | 28.95 | 183785 | 530642442 | $ | 48.30 | 285189 | 530801175 | $ | 494.45 |
| 82384 | 530491604 | $ | 408.30 | 183786 | 530642443 | $ | 1.08 | 285190 | 530801178 | $ | 128.26 |
| 82385 | 530491605 | $ | 48.25 | 183787 | 530642444 | $ | 305.90 | 285191 | 530801179 | $ | 106.15 |
| 82386 | 530491606 | $ | 13.51 | 183788 | 530642445 | $ | 47,043.50 | 285192 | 530801182 | $ | 0.67 |
| 82387 | 530491608 | $ | 71.84 | 183789 | 530642446 | $ | 16.24 | 285193 | 530801183 | $ | 17.29 |
| 82388 | 530491609 | $ | 267.30 | 183790 | 530642447 | $ | 11,134.76 | 285194 | 530801184 | $ | 5.16 |
| 82389 | 530491612 | $ | 76.80 | 183791 | 530642448 | $ | 248.98 | 285195 | 530801187 | $ | 1,422.30 |
| 82390 | 530491613 | $ | 609.70 | 183792 | 530642449 | $ | 115.25 | 285196 | 530801189 | $ | 1,024.00 |
| 82391 | 530491616 | $ | 118.25 | 183793 | 530642450 | $ | 177.10 | 285197 | 530801190 | $ | 1,162.73 |
| 82392 | 530491618 | $ | 940.00 | 183794 | 530642453 | $ | 72.10 | 285198 | 530801191 | $ | 767.69 |
| 82393 | 530491619 | $ | 35.84 | 183795 | 530642454 | $ | 58.80 | 285199 | 530801192 | $ | 167.71 |
| 82394 | 530491620 | $ | 128.00 | 183796 | 530642455 | $ | 123.64 | 285200 | 530801193 | $ | 406.95 |
| 82395 | 530491622 | $ | 976.15 | 183797 | 530642456 | $ | 644.00 | 285201 | 530801195 | $ | 644.00 |
| 82396 | 530491623 | $ | 241.25 | 183798 | 530642457 | $ | 122.36 | 285202 | 530801196 | $ | 205.01 |
| 82397 | 530491624 | $ | 39,069.00 | 183799 | 530642458 | $ | 144.90 | 285203 | 530801197 | $ | 106.26 |
| 82398 | 530491628 | $ | 186.76 | 183800 | 530642459 | $ | 122.36 | 285204 | 530801198 | $ | 826.18 |
| 82399 | 530491629 | $ | 1,796.00 | 183801 | 530642461 | $ | 149.71 | 285205 | 530801199 | $ | 1,339.00 |
| 82400 | 530491630 | $ | 161.00 | 183802 | 530642463 | $ | 12.88 | 285206 | 530801200 | $ | 92.99 |
| 82401 | 530491631 | $ | 1,674.40 | 183803 | 530642464 | $ | 5.04 | 285207 | 530801201 | $ | 52.39 |
| 82402 | 530491632 | $ | 14.79 | 183804 | 530642466 | $ | 51.52 | 285208 | 530801204 | $ | 3,640.00 |
| 82403 | 530491634 | $ | 257.60 | 183805 | 530642468 | $ | 35.53 | 285209 | 530801205 | $ | 289.62 |
| 82404 | 530491635 | $ | 966.00 | 183806 | 530642469 | $ | 93.38 | 285210 | 530801206 | $ | 35.23 |
| 82405 | 530491636 | $ | 537.60 | 183807 | 530642470 | $ | 320.78 | 285211 | 530801209 | $ | 54.44 |
| 82406 | 530491637 | $ | 384.00 | 183808 | 530642471 | $ | 167.44 | 285212 | 530801210 | $ | 23.70 |
| 82407 | 530491638 | $ | 221.44 | 183809 | 530642474 | $ | 48.30 | 285213 | 530801212 | $ | 141.17 |
| 82408 | 530491639 | $ | 153.60 | 183810 | 530642475 | $ | 983.58 | 285214 | 530801215 | $ | 7.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82409 | 530491640 | $ | 486.40 | 183811 | 530642476 | $ | 86.94 | 285215 | 530801216 | $ | 58.70 |
| 82410 | 530491641 | $ | 66.50 | 183812 | 530642478 | $ | 70.84 | 285216 | 530801220 | $ | 26.46 |
| 82411 | 530491642 | $ | 273.92 | 183813 | 530642480 | $ | 45.08 | 285217 | 530801221 | $ | 16.68 |
| 82412 | 530491643 | $ | 3.84 | 183814 | 530642482 | $ | 45.08 | 285218 | 530801224 | $ | 776.02 |
| 82413 | 530491644 | $ | 4.56 | 183815 | 530642485 | $ | 3,593.82 | 285219 | 530801227 | $ | 79.38 |
| 82414 | 530491645 | $ | 3.97 | 183816 | 530642486 | $ | 8,306.50 | 285220 | 530801229 | $ | 6.08 |
| 82415 | 530491647 | $ | 183.54 | 183817 | 530642487 | $ | 107.01 | 285221 | 530801230 | $ | 312.66 |
| 82416 | 530491648 | $ | 144.90 | 183818 | 530642488 | $ | 15.49 | 285222 | 530801233 | $ | 174.24 |
| 82417 | 530491649 | $ | 6,303.65 | 183819 | 530642489 | $ | 262.86 | 285223 | 530801234 | $ | 36.50 |
| 82418 | 530491650 | $ | 2,431.78 | 183820 | 530642491 | $ | 434.13 | 285224 | 530801239 | $ | 10.32 |
| 82419 | 530491651 | $ | 908.04 | 183821 | 530642493 | $ | 419.26 | 285225 | 530801240 | $ | 129.16 |
| 82420 | 530491652 | $ | 151.34 | 183822 | 530642494 | $ | 2.99 | 285226 | 530801242 | $ | 16.32 |
| 82421 | 530491653 | $ | 218.96 | 183823 | 530642495 | $ | 11.27 | 285227 | 530801243 | $ | 1,042.08 |
| 82422 | 530491654 | $ | 247.87 | 183824 | 530642496 | $ | 41.12 | 285228 | 530801248 | $ | 94.57 |
| 82423 | 530491655 | $ | 413.54 | 183825 | 530642498 | $ | 639.09 | 285229 | 530801250 | $ | 134.82 |
| 82424 | 530491656 | $ | 9.66 | 183826 | 530642499 | $ | 219.72 | 285230 | 530801252 | $ | 87.57 |
| 82425 | 530491657 | $ | 396.06 | 183827 | 530642500 | $ | 4.28 | 285231 | 530801253 | $ | 25.60 |
| 82426 | 530491658 | $ | 85.50 | 183828 | 530642501 | $ | 6.13 | 285232 | 530801256 | $ | 59.04 |
| 82427 | 530491659 | $ | 85.50 | 183829 | 530642502 | $ | 103.11 | 285233 | 530801257 | $ | 159.93 |
| 82428 | 530491660 | $ | 83.60 | 183830 | 530642504 | $ | 875.68 | 285234 | 530801259 | $ | 24.56 |
| 82429 | 530491661 | $ | 47.50 | 183831 | 530642505 | $ | 44.19 | 285235 | 530801261 | $ | 22.95 |
| 82430 | 530491662 | $ | 57.15 | 183832 | 530642506 | $ | 736.27 | 285236 | 530801262 | $ | 1.52 |
| 82431 | 530491664 | $ | 112.25 | 183833 | 530642507 | $ | 231.17 | 285237 | 530801263 | $ | 834.48 |
| 82432 | 530491665 | $ | 57.00 | 183834 | 530642508 | $ | 3,614.70 | 285238 | 530801265 | $ | 65.94 |
| 82433 | 530491666 | $ | 31.75 | 183835 | 530642509 | $ | 83.72 | 285239 | 530801269 | $ | 2.52 |
| 82434 | 530491667 | $ | 528.08 | 183836 | 530642510 | $ | 93.69 | 285240 | 530801270 | $ | 6.30 |
| 82435 | 530491668 | $ | 482.50 | 183837 | 530642511 | $ | 5.38 | 285241 | 530801277 | $ | 202.05 |
| 82436 | 530491669 | $ | 966.00 | 183838 | 530642512 | $ | 232.17 | 285242 | 530801280 | $ | 1,610.00 |
| 82437 | 530491670 | $ | 125.45 | 183839 | 530642513 | $ | 32.50 | 285243 | 530801281 | $ | 33.25 |
| 82438 | 530491671 | $ | 13,317.00 | 183840 | 530642514 | $ | 374.42 | 285244 | 530801283 | $ | 25.60 |
| 82439 | 530491681 | $ | 1,771.00 | 183841 | 530642515 | $ | 992.65 | 285245 | 530801284 | $ | 105.15 |
| 82440 | 530491682 | $ | 2,286.00 | 183842 | 530642516 | $ | 147.48 | 285246 | 530801285 | $ | 3,284.00 |
| 82441 | 530491683 | $ | 2,857.50 | 183843 | 530642518 | $ | 191.17 | 285247 | 530801286 | $ | 322.00 |
| 82442 | 530491684 | $ | 1,406.20 | 183844 | 530642519 | $ | 64.73 | 285248 | 530801288 | $ | 428.59 |
| 82443 | 530491685 | $ | 354.20 | 183845 | 530642520 | $ | 192.92 | 285249 | 530801291 | $ | 82.79 |
| 82444 | 530491686 | $ | 289.80 | 183846 | 530642521 | $ | 190.99 | 285250 | 530801294 | $ | 143.36 |
| 82445 | 530491688 | $ | 1,796.00 | 183847 | 530642522 | $ | 161.53 | 285251 | 530801295 | $ | 49.35 |
| 82446 | 530491691 | $ | 289.50 | 183848 | 530642524 | $ | 24,608.00 | 285252 | 530801296 | $ | 6.91 |
| 82447 | 530491692 | $ | 1,932.00 | 183849 | 530642525 | $ | 235.06 | 285253 | 530801299 | $ | 731.02 |
| 82448 | 530491693 | $ | 1,249.36 | 183850 | 530642527 | $ | 141.68 | 285254 | 530801301 | $ | 149.92 |
| 82449 | 530491694 | $ | 61.76 | 183851 | 530642529 | $ | 11.58 | 285255 | 530801302 | $ | 1,202.24 |
| 82450 | 530491695 | $ | 5.16 | 183852 | 530642530 | $ | 64.40 | 285256 | 530801303 | $ | 152.61 |
| 82451 | 530491696 | $ | 5,890.70 | 183853 | 530642532 | $ | 215.74 | 285257 | 530801304 | $ | 6.45 |
| 82452 | 530491697 | $ | 1,722.70 | 183854 | 530642533 | $ | 161.00 | 285258 | 530801305 | $ | 20.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82453 | 530491698 | $ | 2,582.44 | 183855 | 530642534 | $ | 148.11 | 285259 | 530801306 | $ | 15.48 |
| 82454 | 530491700 | $ | 48.25 | 183856 | 530642535 | $ | 223.75 | 285260 | 530801307 | $ | 208.02 |
| 82455 | 530491701 | $ | 561.25 | 183857 | 530642537 | $ | 2.60 | 285261 | 530801310 | $ | 18.27 |
| 82456 | 530491702 | $ | 267.15 | 183858 | 530642538 | $ | 80.50 | 285262 | 530801311 | $ | 227.91 |
| 82457 | 530491703 | $ | 77.53 | 183859 | 530642540 | $ | 65.04 | 285263 | 530801316 | $ | 2,114.53 |
| 82458 | 530491704 | $ | 24.60 | 183860 | 530642541 | $ | 266.01 | 285264 | 530801317 | $ | 250.78 |
| 82459 | 530491705 | $ | 38.52 | 183861 | 530642542 | $ | 136.80 | 285265 | 530801318 | $ | 693.40 |
| 82460 | 530491706 | $ | 49.67 | 183862 | 530642543 | $ | 0.69 | 285266 | 530801319 | $ | 3,266.16 |
| 82461 | 530491710 | $ | 166.13 | 183863 | 530642544 | $ | 58.37 | 285267 | 530801320 | $ | 157.50 |
| 82462 | 530491711 | $ | 106.26 | 183864 | 530642545 | $ | 296.24 | 285268 | 530801321 | $ | 598.68 |
| 82463 | 530491712 | $ | 853.84 | 183865 | 530642548 | $ | 93.21 | 285269 | 530801323 | $ | 83.72 |
| 82464 | 530491713 | $ | 154.55 | 183866 | 530642549 | $ | 466.19 | 285270 | 530801324 | $ | 51.20 |
| 82465 | 530491714 | $ | 144.90 | 183867 | 530642550 | $ | 233.48 | 285271 | 530801328 | $ | 29.52 |
| 82466 | 530491715 | $ | 25.60 | 183868 | 530642551 | $ | 58.37 | 285272 | 530801329 | $ | 61.92 |
| 82467 | 530491716 | $ | 128.80 | 183869 | 530642552 | $ | 1.48 | 285273 | 530801331 | $ | 9.66 |
| 82468 | 530491717 | $ | 57.90 | 183870 | 530642553 | $ | 0.09 | 285274 | 530801335 | $ | 7.56 |
| 82469 | 530491718 | $ | 752.41 | 183871 | 530642554 | $ | 0.32 | 285275 | 530801336 | $ | 3.78 |
| 82470 | 530491719 | $ | 2,508.80 | 183872 | 530642556 | $ | 0.09 | 285276 | 530801337 | $ | 128.00 |
| 82471 | 530491720 | $ | 644.00 | 183873 | 530642557 | $ | 0.09 | 285277 | 530801342 | $ | 119.07 |
| 82472 | 530491721 | $ | 64.00 | 183874 | 530642558 | $ | 1.07 | 285278 | 530801345 | $ | 2.95 |
| 82473 | 530491722 | $ | 51.20 | 183875 | 530642560 | $ | 20.39 | 285279 | 530801346 | $ | 909.68 |
| 82474 | 530491723 | $ | 77.20 | 183876 | 530642562 | $ | 90.70 | 285280 | 530801348 | $ | 2,203.80 |
| 82475 | 530491724 | $ | 250.90 | 183877 | 530642563 | $ | 12.20 | 285281 | 530801351 | $ | 111.97 |
| 82476 | 530491725 | $ | 164.62 | 183878 | 530642564 | $ | 151.70 | 285282 | 530801353 | $ | 64.50 |
| 82477 | 530491726 | $ | 1,658.30 | 183879 | 530642566 | $ | 757.41 | 285283 | 530801354 | $ | 476.28 |
| 82478 | 530491727 | $ | 81.76 | 183880 | 530642567 | $ | 9.82 | 285284 | 530801355 | $ | 2,071.04 |
| 82479 | 530491728 | $ | 788.90 | 183881 | 530642568 | $ | 420.19 | 285285 | 530801358 | $ | 104.95 |
| 82480 | 530491729 | $ | 213.71 | 183882 | 530642569 | $ | 351.59 | 285286 | 530801359 | $ | 119.14 |
| 82481 | 530491730 | $ | 2,173.50 | 183883 | 530642570 | $ | 1,412.11 | 285287 | 530801361 | $ | 43.17 |
| 82482 | 530491732 | $ | 456.75 | 183884 | 530642571 | $ | 476.90 | 285288 | 530801363 | $ | 212.52 |
| 82483 | 530491733 | $ | 391.16 | 183885 | 530642572 | $ | 695.57 | 285289 | 530801365 | $ | 189.01 |
| 82484 | 530491734 | $ | 367.08 | 183886 | 530642574 | $ | 432.21 | 285290 | 530801366 | $ | 18.27 |
| 82485 | 530491735 | $ | 322.00 | 183887 | 530642576 | $ | 88.54 | 285291 | 530801371 | $ | 965.00 |
| 82486 | 530491737 | $ | 16.49 | 183888 | 530642578 | $ | 61.41 | 285292 | 530801372 | $ | 48.90 |
| 82487 | 530491738 | $ | 1.60 | 183889 | 530642579 | $ | 202.86 | 285293 | 530801373 | $ | 152.01 |
| 82488 | 530491739 | $ | 134.65 | 183890 | 530642580 | $ | 206.08 | 285294 | 530801374 | $ | 14,090.84 |
| 82489 | 530491740 | $ | 424.96 | 183891 | 530642583 | $ | 1,231.77 | 285295 | 530801377 | $ | 112.14 |
| 82490 | 530491742 | $ | 78.78 | 183892 | 530642584 | $ | 448.93 | 285296 | 530801380 | $ | 233.10 |
| 82491 | 530491743 | $ | 81.39 | 183893 | 530642585 | $ | 1,112.67 | 285297 | 530801381 | $ | 72.20 |
| 82492 | 530491744 | $ | 2.14 | 183894 | 530642586 | $ | 186.76 | 285298 | 530801384 | $ | 18.90 |
| 82493 | 530491745 | $ | 16.18 | 183895 | 530642587 | $ | 41.86 | 285299 | 530801386 | $ | 0.10 |
| 82494 | 530491746 | $ | 3.65 | 183896 | 530642588 | $ | 77.28 | 285300 | 530801388 | $ | 112.64 |
| 82495 | 530491747 | $ | 50.37 | 183897 | 530642590 | $ | 48.94 | 285301 | 530801390 | $ | 15.60 |
| 82496 | 530491748 | $ | 1.57 | 183898 | 530642591 | $ | 251.16 | 285302 | 530801392 | $ | 304.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82497 | 530491749 | $ | 0.21 | 183899 | 530642592 | $ | 119.14 | 285303 | 530801393 | $ | 512.00 |
| 82498 | 530491750 | $ | 29.31 | 183900 | 530642593 | $ | 1,063.28 | 285304 | 530801396 | $ | 119.05 |
| 82499 | 530491751 | $ | 0.00 | 183901 | 530642595 | $ | 42.50 | 285305 | 530801398 | $ | 30.88 |
| 82500 | 530491752 | $ | 7.35 | 183902 | 530642596 | $ | 80.50 | 285306 | 530801399 | $ | 393.12 |
| 82501 | 530491753 | $ | 0.70 | 183903 | 530642598 | $ | 45.08 | 285307 | 530801401 | $ | 23.94 |
| 82502 | 530491754 | $ | 5.87 | 183904 | 530642600 | $ | 77.20 | 285308 | 530801402 | $ | 111.76 |
| 82503 | 530491755 | $ | 0.04 | 183905 | 530642602 | $ | 6.91 | 285309 | 530801403 | $ | 1,093.68 |
| 82504 | 530491757 | $ | 6.87 | 183906 | 530642603 | $ | 96.49 | 285310 | 530801404 | $ | 41.12 |
| 82505 | 530491758 | $ | 145.28 | 183907 | 530642608 | $ | 119.14 | 285311 | 530801405 | $ | 193.00 |
| 82506 | 530491759 | $ | 19.22 | 183908 | 530642611 | $ | 54.74 | 285312 | 530801406 | $ | 227.95 |
| 82507 | 530491760 | $ | 79.15 | 183909 | 530642614 | $ | 70.84 | 285313 | 530801407 | $ | 58.72 |
| 82508 | 530491761 | $ | 0.10 | 183910 | 530642616 | $ | 376.08 | 285314 | 530801409 | $ | 138.30 |
| 82509 | 530491762 | $ | 6.96 | 183911 | 530642617 | $ | 77.28 | 285315 | 530801410 | $ | 9.03 |
| 82510 | 530491763 | $ | 0.20 | 183912 | 530642618 | $ | 8.40 | 285316 | 530801411 | $ | 135.10 |
| 82511 | 530491764 | $ | 103.15 | 183913 | 530642619 | $ | 86.94 | 285317 | 530801417 | $ | 518.80 |
| 82512 | 530491765 | $ | 2.40 | 183914 | 530642621 | $ | 86.94 | 285318 | 530801418 | $ | 32.40 |
| 82513 | 530491767 | $ | 1.45 | 183915 | 530642622 | $ | 77.28 | 285319 | 530801420 | $ | 98.30 |
| 82514 | 530491768 | $ | 3.73 | 183916 | 530642623 | $ | 45.08 | 285320 | 530801421 | $ | 59.52 |
| 82515 | 530491769 | $ | 4.45 | 183917 | 530642624 | $ | 415.38 | 285321 | 530801422 | $ | 7.72 |
| 82516 | 530491770 | $ | 20.65 | 183918 | 530642625 | $ | 74.06 | 285322 | 530801423 | $ | 47.45 |
| 82517 | 530491771 | $ | 0.02 | 183919 | 530642626 | $ | 170.66 | 285323 | 530801425 | $ | 304.30 |
| 82518 | 530491772 | $ | 5.44 | 183920 | 530642627 | $ | 18.03 | 285324 | 530801426 | $ | 212.42 |
| 82519 | 530491773 | $ | 3.07 | 183921 | 530642629 | $ | 122.33 | 285325 | 530801428 | $ | 73.34 |
| 82520 | 530491775 | $ | 1.97 | 183922 | 530642631 | $ | 43.46 | 285326 | 530801431 | $ | 128.80 |
| 82521 | 530491776 | $ | 682.97 | 183923 | 530642632 | $ | 43.46 | 285327 | 530801432 | $ | 186.74 |
| 82522 | 530491777 | $ | 0.48 | 183924 | 530642633 | $ | 363.04 | 285328 | 530801433 | $ | 37.41 |
| 82523 | 530491778 | $ | 0.95 | 183925 | 530642634 | $ | 54.74 | 285329 | 530801434 | $ | 2,421.44 |
| 82524 | 530491779 | $ | 0.12 | 183926 | 530642635 | $ | 557.58 | 285330 | 530801437 | $ | 9.45 |
| 82525 | 530491780 | $ | 10.05 | 183927 | 530642641 | $ | 13.67 | 285331 | 530801441 | $ | 1,232.28 |
| 82526 | 530491782 | $ | 0.07 | 183928 | 530642642 | $ | 13.67 | 285332 | 530801445 | $ | 960.78 |
| 82527 | 530491783 | $ | 75.98 | 183929 | 530642643 | $ | 730.94 | 285333 | 530801446 | $ | 130.55 |
| 82528 | 530491784 | $ | 11.92 | 183930 | 530642644 | $ | 99.47 | 285334 | 530801447 | $ | 2,697.37 |
| 82529 | 530491785 | $ | 80.94 | 183931 | 530642645 | $ | 0.95 | 285335 | 530801448 | $ | 61.44 |
| 82530 | 530491786 | $ | 5.86 | 183932 | 530642646 | $ | 11.08 | 285336 | 530801449 | $ | 1,291.87 |
| 82531 | 530491787 | $ | 1.11 | 183933 | 530642647 | $ | 28.98 | 285337 | 530801450 | $ | 834.41 |
| 82532 | 530491788 | $ | 13.30 | 183934 | 530642648 | $ | 354.20 | 285338 | 530801451 | $ | 603.03 |
| 82533 | 530491789 | $ | 4.12 | 183935 | 530642649 | $ | 58.59 | 285339 | 530801454 | $ | 481.04 |
| 82534 | 530491790 | $ | 1.12 | 183936 | 530642650 | $ | 58.59 | 285340 | 530801455 | $ | 209.30 |
| 82535 | 530491792 | $ | 2.14 | 183937 | 530642651 | $ | 58.59 | 285341 | 530801457 | $ | 187.69 |
| 82536 | 530491793 | $ | 93.80 | 183938 | 530642653 | $ | 389.62 | 285342 | 530801459 | $ | 103.04 |
| 82537 | 530491794 | $ | 16.94 | 183939 | 530642654 | $ | 118.45 | 285343 | 530801460 | $ | 1,218.75 |
| 82538 | 530491795 | $ | 15.15 | 183940 | 530642655 | $ | 54.04 | 285344 | 530801465 | $ | 798.72 |
| 82539 | 530491796 | $ | 25.62 | 183941 | 530642656 | $ | 38.64 | 285345 | 530801466 | $ | 50.08 |
| 82540 | 530491797 | $ | 16.51 | 183942 | 530642657 | $ | 143.55 | 285346 | 530801467 | $ | 624.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82541 | 530491798 | $ | 1.17 | 183943 | 530642659 | $ | 25.60 | 285347 | 530801468 | $ | 2.16 |
| 82542 | 530491800 | $ | 3.42 | 183944 | 530642660 | $ | 13,782.00 | 285348 | 530801470 | $ | 11.56 |
| 82543 | 530491801 | $ | 28.94 | 183945 | 530642662 | $ | 1,933.86 | 285349 | 530801471 | $ | 225.24 |
| 82544 | 530491802 | $ | 8.12 | 183946 | 530642663 | $ | 441.97 | 285350 | 530801472 | $ | 236.17 |
| 82545 | 530491803 | $ | 2.24 | 183947 | 530642664 | $ | 67.55 | 285351 | 530801473 | $ | 15.94 |
| 82546 | 530491804 | $ | 6.95 | 183948 | 530642677 | $ | 114.32 | 285352 | 530801474 | $ | 63.69 |
| 82547 | 530491805 | $ | 325.59 | 183949 | 530642682 | $ | 30,008.00 | 285353 | 530801475 | $ | 29.52 |
| 82548 | 530491806 | $ | 0.14 | 183950 | 530642693 | $ | 29.24 | 285354 | 530801479 | $ | 339.55 |
| 82549 | 530491807 | $ | 4.85 | 183951 | 530642698 | $ | 101.45 | 285355 | 530801481 | $ | 287.32 |
| 82550 | 530491810 | $ | 0.02 | 183952 | 530642711 | $ | 101.22 | 285356 | 530801487 | $ | 6.30 |
| 82551 | 530491811 | $ | 0.19 | 183953 | 530642719 | $ | 226.67 | 285357 | 530801489 | $ | 29.53 |
| 82552 | 530491812 | $ | 4.31 | 183954 | 530642721 | $ | 253.63 | 285358 | 530801490 | $ | 36.12 |
| 82553 | 530491813 | $ | 0.38 | 183955 | 530642722 | $ | 104.70 | 285359 | 530801492 | $ | 41.75 |
| 82554 | 530491814 | $ | 94.48 | 183956 | 530642723 | $ | 32.20 | 285360 | 530801494 | $ | 68.40 |
| 82555 | 530491815 | $ | 2.07 | 183957 | 530642724 | $ | 74.70 | 285361 | 530801497 | $ | 962.56 |
| 82556 | 530491816 | $ | 8.38 | 183958 | 530642725 | $ | 181.10 | 285362 | 530801501 | $ | 684.00 |
| 82557 | 530491817 | $ | 30.56 | 183959 | 530642726 | $ | 3,742.95 | 285363 | 530801502 | $ | 644.00 |
| 82558 | 530491818 | $ | 11.45 | 183960 | 530642728 | $ | 172.94 | 285364 | 530801503 | $ | 233.10 |
| 82559 | 530491819 | $ | 19.22 | 183961 | 530642729 | $ | 5.67 | 285365 | 530801504 | $ | 68.67 |
| 82560 | 530491821 | $ | 312.47 | 183962 | 530642730 | $ | 1.89 | 285366 | 530801505 | $ | 3.28 |
| 82561 | 530491822 | $ | 0.03 | 183963 | 530642731 | $ | 0.19 | 285367 | 530801508 | $ | 30.87 |
| 82562 | 530491823 | $ | 68.40 | 183964 | 530642732 | $ | 49.81 | 285368 | 530801510 | $ | 115.92 |
| 82563 | 530491824 | $ | 190.50 | 183965 | 530642733 | $ | 1.26 | 285369 | 530801512 | $ | 125.73 |
| 82564 | 530491825 | $ | 2,899.41 | 183966 | 530642734 | $ | 1.89 | 285370 | 530801513 | $ | 12.22 |
| 82565 | 530491827 | $ | 322.00 | 183967 | 530642735 | $ | 8.19 | 285371 | 530801515 | $ | 512.00 |
| 82566 | 530491828 | $ | 193.20 | 183968 | 530642736 | $ | 1.39 | 285372 | 530801517 | $ | 137.03 |
| 82567 | 530491829 | $ | 2,669.89 | 183969 | 530642737 | $ | 0.28 | 285373 | 530801520 | $ | 26.96 |
| 82568 | 530491830 | $ | 358.40 | 183970 | 530642738 | $ | 140.93 | 285374 | 530801521 | $ | 103.04 |
| 82569 | 530491832 | $ | 1.81 | 183971 | 530642739 | $ | 111.15 | 285375 | 530801522 | $ | 24.44 |
| 82570 | 530491835 | $ | 696.60 | 183972 | 530642740 | $ | 5.67 | 285376 | 530801523 | $ | 322.00 |
| 82571 | 530491836 | $ | 121.26 | 183973 | 530642741 | $ | 5.67 | 285377 | 530801524 | $ | 3,031.48 |
| 82572 | 530491837 | $ | 5,619.24 | 183974 | 530642742 | $ | 118.50 | 285378 | 530801525 | $ | 483.67 |
| 82573 | 530491838 | $ | 6,933.75 | 183975 | 530642743 | $ | 0.32 | 285379 | 530801526 | $ | 1,709.46 |
| 82574 | 530491839 | $ | 659.19 | 183976 | 530642744 | $ | 128.00 | 285380 | 530801527 | $ | 6,275.00 |
| 82575 | 530491840 | $ | 292.83 | 183977 | 530642745 | $ | 940.84 | 285381 | 530801528 | $ | 15.43 |
| 82576 | 530491843 | $ | 197.67 | 183978 | 530642746 | $ | 155.29 | 285382 | 530801529 | $ | 652.06 |
| 82577 | 530491844 | $ | 64.72 | 183979 | 530642747 | $ | 96.60 | 285383 | 530801534 | $ | 244.69 |
| 82578 | 530491845 | $ | 795.18 | 183980 | 530642748 | $ | 220.86 | 285384 | 530801535 | $ | 78.37 |
| 82579 | 530491847 | $ | 148.48 | 183981 | 530642749 | $ | 113.96 | 285385 | 530801536 | $ | 66.85 |
| 82580 | 530491849 | $ | 151.00 | 183982 | 530642750 | $ | 13.90 | 285386 | 530801537 | $ | 127.48 |
| 82581 | 530491851 | $ | 1,127.00 | 183983 | 530642751 | $ | 8.43 | 285387 | 530801540 | $ | 31.47 |
| 82582 | 530491853 | $ | 2,022.16 | 183984 | 530642752 | $ | 0.63 | 285388 | 530801541 | $ | 806.75 |
| 82583 | 530491854 | $ | 154.97 | 183985 | 530642753 | $ | 360.64 | 285389 | 530801542 | $ | 1,088.64 |
| 82584 | 530491855 | $ | 1,692.48 | 183986 | 530642754 | $ | 16.55 | 285390 | 530801543 | $ | 139.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82585 | 530491856 | $ | 27,571.28 | 183987 | 530642755 | $ | 125.58 | 285391 | 530801544 | $ | 18.83 |
| 82586 | 530491857 | $ | 62,603.20 | 183988 | 530642756 | $ | 94.57 | 285392 | 530801545 | $ | 238.28 |
| 82587 | 530491858 | $ | 2,574.62 | 183989 | 530642757 | $ | 151.34 | 285393 | 530801546 | $ | 132.01 |
| 82588 | 530491859 | $ | 14.88 | 183990 | 530642758 | $ | 100.36 | 285394 | 530801548 | $ | 84.12 |
| 82589 | 530491862 | $ | 598.50 | 183991 | 530642759 | $ | 269.40 | 285395 | 530801549 | $ | 66.85 |
| 82590 | 530491863 | $ | 546.18 | 183992 | 530642760 | $ | 776.02 | 285396 | 530801552 | $ | 199.68 |
| 82591 | 530491864 | $ | 461.09 | 183993 | 530642761 | $ | 198.42 | 285397 | 530801555 | $ | 23.85 |
| 82592 | 530491865 | $ | 1,046.59 | 183994 | 530642762 | $ | 434.74 | 285398 | 530801556 | $ | 302.38 |
| 82593 | 530491867 | $ | 1,698.54 | 183995 | 530642763 | $ | 1,141.07 | 285399 | 530801560 | $ | 236.70 |
| 82594 | 530491868 | $ | 402.19 | 183996 | 530642764 | $ | 1,642.08 | 285400 | 530801561 | $ | 163.89 |
| 82595 | 530491869 | $ | 1,287.14 | 183997 | 530642765 | $ | 189.98 | 285401 | 530801562 | $ | 843.64 |
| 82596 | 530491871 | $ | 120.32 | 183998 | 530642766 | $ | 354.20 | 285402 | 530801563 | $ | 123.59 |
| 82597 | 530491872 | $ | 347.76 | 183999 | 530642767 | $ | 17.64 | 285403 | 530801564 | $ | 62.92 |
| 82598 | 530491873 | $ | 76.00 | 184000 | 530642768 | $ | 357.42 | 285404 | 530801566 | $ | 1,813.08 |
| 82599 | 530491875 | $ | 5.12 | 184001 | 530642769 | $ | 189.98 | 285405 | 530801567 | $ | 1,420.20 |
| 82600 | 530491878 | $ | 12.80 | 184002 | 530642770 | $ | 344.54 | 285406 | 530801568 | $ | 122.90 |
| 82601 | 530491879 | $ | 736.50 | 184003 | 530642771 | $ | 48.30 | 285407 | 530801569 | $ | 337.30 |
| 82602 | 530491880 | $ | 961.00 | 184004 | 530642772 | $ | 11.97 | 285408 | 530801570 | $ | 821.73 |
| 82603 | 530491882 | $ | 12.80 | 184005 | 530642773 | $ | 112.70 | 285409 | 530801573 | $ | 513.17 |
| 82604 | 530491883 | $ | 1,662.48 | 184006 | 530642774 | $ | 350.43 | 285410 | 530801576 | $ | 13.58 |
| 82605 | 530491884 | $ | 1,129.07 | 184007 | 530642775 | $ | 77.20 | 285411 | 530801579 | $ | 57.73 |
| 82606 | 530491885 | $ | 1,014.87 | 184008 | 530642776 | $ | 40.53 | 285412 | 530801581 | $ | 6.30 |
| 82607 | 530491886 | $ | 181.64 | 184009 | 530642777 | $ | 54.74 | 285413 | 530801584 | $ | 27.69 |
| 82608 | 530491887 | $ | 811.19 | 184010 | 530642778 | $ | 51.52 | 285414 | 530801585 | $ | 83.20 |
| 82609 | 530491888 | $ | 405.72 | 184011 | 530642780 | $ | 24.86 | 285415 | 530801586 | $ | 691.46 |
| 82610 | 530491889 | $ | 1,242.92 | 184012 | 530642781 | $ | 183.54 | 285416 | 530801587 | $ | 9.66 |
| 82611 | 530491891 | $ | 617.50 | 184013 | 530642782 | $ | 177.10 | 285417 | 530801588 | $ | 222.18 |
| 82612 | 530491892 | $ | 46.17 | 184014 | 530642783 | $ | 119.08 | 285418 | 530801590 | $ | 83.74 |
| 82613 | 530491893 | $ | 345.73 | 184015 | 530642784 | $ | 34.35 | 285419 | 530801591 | $ | 1,927.68 |
| 82614 | 530491894 | $ | 289.80 | 184016 | 530642785 | $ | 79.94 | 285420 | 530801592 | $ | 142.91 |
| 82615 | 530491895 | $ | 712.69 | 184017 | 530642786 | $ | 57.96 | 285421 | 530801593 | $ | 811.38 |
| 82616 | 530491896 | $ | 949.90 | 184018 | 530642787 | $ | 74.06 | 285422 | 530801594 | $ | 153.63 |
| 82617 | 530491897 | $ | 1,951.26 | 184019 | 530642788 | $ | 8.37 | 285423 | 530801599 | $ | 50.58 |
| 82618 | 530491898 | $ | 313.80 | 184020 | 530642789 | $ | 0.63 | 285424 | 530801601 | $ | 763.30 |
| 82619 | 530491901 | $ | 310.67 | 184021 | 530642790 | $ | 61.18 | 285425 | 530801603 | $ | 1,816.59 |
| 82620 | 530491902 | $ | 805.00 | 184022 | 530642791 | $ | 125.10 | 285426 | 530801605 | $ | 50.58 |
| 82621 | 530491903 | $ | 131.24 | 184023 | 530642792 | $ | 154.56 | 285427 | 530801606 | $ | 1,262.19 |
| 82622 | 530491904 | $ | 2,222.50 | 184024 | 530642793 | $ | 109.48 | 285428 | 530801608 | $ | 124.95 |
| 82623 | 530491905 | $ | 3,971.43 | 184025 | 530642794 | $ | 132.02 | 285429 | 530801609 | $ | 34.02 |
| 82624 | 530491906 | $ | 701.96 | 184026 | 530642795 | $ | 350.98 | 285430 | 530801610 | $ | 105.78 |
| 82625 | 530491907 | $ | 77.65 | 184027 | 530642796 | $ | 119.14 | 285431 | 530801612 | $ | 39.06 |
| 82626 | 530491908 | $ | 535.00 | 184028 | 530642797 | $ | 51.52 | 285432 | 530801613 | $ | 4.96 |
| 82627 | 530491909 | $ | 679.42 | 184029 | 530642798 | $ | 151.34 | 285433 | 530801616 | $ | 20.79 |
| 82628 | 530491910 | $ | 48.30 | 184030 | 530642799 | $ | 51.52 | 285434 | 530801617 | $ | 4.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82629 | 530491911 | $ | 344.54 | 184031 | 530642800 | $ | 724.50 | 285435 | 530801618 | $ | 2.52 |
| 82630 | 530491912 | $ | 326.70 | 184032 | 530642801 | $ | 103.04 | 285436 | 530801619 | $ | 38.98 |
| 82631 | 530491913 | $ | 489.44 | 184033 | 530642802 | $ | 370.30 | 285437 | 530801620 | $ | 21.93 |
| 82632 | 530491914 | $ | 1,002.48 | 184034 | 530642803 | $ | 454.71 | 285438 | 530801621 | $ | 93.49 |
| 82633 | 530491915 | $ | 573.50 | 184035 | 530642804 | $ | 122.36 | 285439 | 530801623 | $ | 322.00 |
| 82634 | 530491916 | $ | 960.07 | 184036 | 530642805 | $ | 80.50 | 285440 | 530801624 | $ | 322.00 |
| 82635 | 530491917 | $ | 325.22 | 184037 | 530642806 | $ | 9.28 | 285441 | 530801625 | $ | 8.19 |
| 82636 | 530491918 | $ | 1,329.86 | 184038 | 530642807 | $ | 45.08 | 285442 | 530801626 | $ | 53.28 |
| 82637 | 530491919 | $ | 71.15 | 184039 | 530642808 | $ | 13.61 | 285443 | 530801627 | $ | 647.59 |
| 82638 | 530491920 | $ | 318.78 | 184040 | 530642809 | $ | 161.00 | 285444 | 530801628 | $ | 183.17 |
| 82639 | 530491921 | $ | 1,254.40 | 184041 | 530642810 | $ | 386.00 | 285445 | 530801630 | $ | 34.77 |
| 82640 | 530491922 | $ | 11.89 | 184042 | 530642811 | $ | 38.00 | 285446 | 530801631 | $ | 244.06 |
| 82641 | 530491923 | $ | 3.29 | 184043 | 530642812 | $ | 23.22 | 285447 | 530801633 | $ | 3.99 |
| 82642 | 530491924 | $ | 7.62 | 184044 | 530642814 | $ | 405.70 | 285448 | 530801636 | $ | 14.25 |
| 82643 | 530491925 | $ | 176.45 | 184045 | 530642815 | $ | 109.48 | 285449 | 530801637 | $ | 513.80 |
| 82644 | 530491926 | $ | 463.68 | 184046 | 530642816 | $ | 386.00 | 285450 | 530801638 | $ | 17.01 |
| 82645 | 530491927 | $ | 148.12 | 184047 | 530642817 | $ | 3.23 | 285451 | 530801639 | $ | 11.97 |
| 82646 | 530491928 | $ | 1.90 | 184048 | 530642818 | $ | 209.30 | 285452 | 530801640 | $ | 15.65 |
| 82647 | 530491929 | $ | 376.35 | 184049 | 530642819 | $ | 0.51 | 285453 | 530801641 | $ | 59.99 |
| 82648 | 530491930 | $ | 19.35 | 184050 | 530642820 | $ | 13.76 | 285454 | 530801642 | $ | 80.23 |
| 82649 | 530491931 | $ | 11.39 | 184051 | 530642821 | $ | 236.53 | 285455 | 530801644 | $ | 666.54 |
| 82650 | 530491932 | $ | 1,288.18 | 184052 | 530642822 | $ | 106.26 | 285456 | 530801646 | $ | 251.86 |
| 82651 | 530491935 | $ | 3.35 | 184053 | 530642823 | $ | 115.92 | 285457 | 530801648 | $ | 251.51 |
| 82652 | 530491936 | $ | 3.35 | 184054 | 530642824 | $ | 0.48 | 285458 | 530801649 | $ | 43.26 |
| 82653 | 530491937 | $ | 20.16 | 184055 | 530642825 | $ | 109.48 | 285459 | 530801650 | $ | 17.10 |
| 82654 | 530491938 | $ | 49.39 | 184056 | 530642826 | $ | 244.72 | 285460 | 530801651 | $ | 12.90 |
| 82655 | 530491940 | $ | 2,821.12 | 184057 | 530642827 | $ | 209.30 | 285461 | 530801653 | $ | 141.75 |
| 82656 | 530491941 | $ | 463.51 | 184058 | 530642828 | $ | 622.07 | 285462 | 530801654 | $ | 771.00 |
| 82657 | 530491942 | $ | 116.10 | 184059 | 530642829 | $ | 341.32 | 285463 | 530801656 | $ | 2,048.00 |
| 82658 | 530491943 | $ | 111.74 | 184060 | 530642830 | $ | 164.22 | 285464 | 530801657 | $ | 761.70 |
| 82659 | 530491944 | $ | 173.65 | 184061 | 530642832 | $ | 0.09 | 285465 | 530801658 | $ | 192.15 |
| 82660 | 530491945 | $ | 270.90 | 184062 | 530642833 | $ | 0.13 | 285466 | 530801660 | $ | 34,616.60 |
| 82661 | 530491946 | $ | 193.50 | 184063 | 530642834 | $ | 19.32 | 285467 | 530801661 | $ | 133,476.80 |
| 82662 | 530491949 | $ | 512.00 | 184064 | 530642836 | $ | 189.98 | 285468 | 530801662 | $ | 164.22 |
| 82663 | 530491951 | $ | 670.33 | 184065 | 530642837 | $ | 479.59 | 285469 | 530801664 | $ | 97.56 |
| 82664 | 530491952 | $ | 138.46 | 184066 | 530642838 | $ | 28.66 | 285470 | 530801665 | $ | 583.68 |
| 82665 | 530491953 | $ | 173.88 | 184067 | 530642839 | $ | 770.18 | 285471 | 530801670 | $ | 8.13 |
| 82666 | 530491954 | $ | 560.88 | 184068 | 530642840 | $ | 23.42 | 285472 | 530801673 | $ | 21.71 |
| 82667 | 530491955 | $ | 3,263.86 | 184069 | 530642841 | $ | 57.96 | 285473 | 530801674 | $ | 48.90 |
| 82668 | 530491956 | $ | 6,078.65 | 184070 | 530642842 | $ | 832.57 | 285474 | 530801675 | $ | 92.16 |
| 82669 | 530491957 | $ | 36.24 | 184071 | 530642843 | $ | 5.67 | 285475 | 530801677 | $ | 194.79 |
| 82670 | 530491958 | $ | 716.80 | 184072 | 530642844 | $ | 0.38 | 285476 | 530801678 | $ | 816.59 |
| 82671 | 530491959 | $ | 347.76 | 184073 | 530642845 | $ | 128.39 | 285477 | 530801679 | $ | 5.67 |
| 82672 | 530491960 | $ | 42.28 | 184074 | 530642846 | $ | 9.66 | 285478 | 530801681 | $ | 12.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82673 | 530491961 | $ | 1,205.28 | 184075 | 530642847 | $ | 415.31 | 285479 | 530801682 | $ | 10.08 |
| 82674 | 530491962 | $ | 349.92 | 184076 | 530642848 | $ | 88.73 | 285480 | 530801683 | $ | 138.24 |
| 82675 | 530491963 | $ | 272.49 | 184077 | 530642849 | $ | 1,516.98 | 285481 | 530801684 | $ | 856.52 |
| 82676 | 530491964 | $ | 174.30 | 184078 | 530642850 | $ | 193.20 | 285482 | 530801688 | $ | 40.32 |
| 82677 | 530491965 | $ | 87.05 | 184079 | 530642851 | $ | 257.60 | 285483 | 530801692 | $ | 26.96 |
| 82678 | 530491966 | $ | 93.45 | 184080 | 530642852 | $ | 193.20 | 285484 | 530801693 | $ | 23.31 |
| 82679 | 530491967 | $ | 168.03 | 184081 | 530642853 | $ | 0.51 | 285485 | 530801694 | $ | 126.00 |
| 82680 | 530491968 | $ | 118.85 | 184082 | 530642854 | $ | 637.58 | 285486 | 530801696 | $ | 2,565.11 |
| 82681 | 530491969 | $ | 3,605.24 | 184083 | 530642856 | $ | 86.94 | 285487 | 530801697 | $ | 2,549.76 |
| 82682 | 530491971 | $ | 440.02 | 184084 | 530642857 | $ | 904.10 | 285488 | 530801698 | $ | 867.48 |
| 82683 | 530491972 | $ | 389.62 | 184085 | 530642858 | $ | 297.98 | 285489 | 530801699 | $ | 3,225.60 |
| 82684 | 530491973 | $ | 193.20 | 184086 | 530642859 | $ | 85.54 | 285490 | 530801700 | $ | 820.07 |
| 82685 | 530491974 | $ | 119.14 | 184087 | 530642860 | $ | 25.76 | 285491 | 530801701 | $ | 43.86 |
| 82686 | 530491975 | $ | 112.16 | 184088 | 530642861 | $ | 57.96 | 285492 | 530801702 | $ | 6,133.27 |
| 82687 | 530491976 | $ | 155.18 | 184089 | 530642862 | $ | 353.62 | 285493 | 530801703 | $ | 26.46 |
| 82688 | 530491977 | $ | 161.50 | 184090 | 530642864 | $ | 57.96 | 285494 | 530801705 | $ | 1,288.63 |
| 82689 | 530491982 | $ | 44.80 | 184091 | 530642865 | $ | 51.20 | 285495 | 530801706 | $ | 162.75 |
| 82690 | 530491983 | $ | 9.22 | 184092 | 530642866 | $ | 86.05 | 285496 | 530801708 | $ | 34.20 |
| 82691 | 530491984 | $ | 5.89 | 184093 | 530642867 | $ | 2.12 | 285497 | 530801712 | $ | 19.20 |
| 82692 | 530491985 | $ | 6.40 | 184094 | 530642868 | $ | 415.79 | 285498 | 530801713 | $ | 2,245.00 |
| 82693 | 530491986 | $ | 32.00 | 184095 | 530642869 | $ | 19.15 | 285499 | 530801714 | $ | 0.47 |
| 82694 | 530491987 | $ | 12.80 | 184096 | 530642870 | $ | 233.57 | 285500 | 530801715 | $ | 142.10 |
| 82695 | 530491995 | $ | 522.83 | 184097 | 530642871 | $ | 35.42 | 285501 | 530801716 | $ | 31.43 |
| 82696 | 530491997 | $ | 327.68 | 184098 | 530642872 | $ | 6.96 | 285502 | 530801717 | $ | 163.80 |
| 82697 | 530491998 | $ | 35.84 | 184099 | 530642873 | $ | 549.06 | 285503 | 530801718 | $ | 3.80 |
| 82698 | 530491999 | $ | 32.20 | 184100 | 530642875 | $ | 64.43 | 285504 | 530801719 | $ | 66.15 |
| 82699 | 530492000 | $ | 1,973.86 | 184101 | 530642876 | $ | 227.94 | 285505 | 530801720 | $ | 1.90 |
| 82700 | 530492001 | $ | 16.10 | 184102 | 530642877 | $ | 106.01 | 285506 | 530801722 | $ | 35.28 |
| 82701 | 530492002 | $ | 537.60 | 184103 | 530642878 | $ | 4.41 | 285507 | 530801723 | $ | 1.89 |
| 82702 | 530492003 | $ | 256.69 | 184104 | 530642880 | $ | 84.19 | 285508 | 530801726 | $ | 644.00 |
| 82703 | 530492005 | $ | 618.24 | 184105 | 530642882 | $ | 45.08 | 285509 | 530801727 | $ | 644.00 |
| 82704 | 530492006 | $ | 16.10 | 184106 | 530642883 | $ | 105.87 | 285510 | 530801728 | $ | 3.32 |
| 82705 | 530492007 | $ | 191.77 | 184107 | 530642885 | $ | 81.92 | 285511 | 530801729 | $ | 210.99 |
| 82706 | 530492008 | $ | 354.98 | 184108 | 530642887 | $ | 122.36 | 285512 | 530801731 | $ | 89.46 |
| 82707 | 530492009 | $ | 392.84 | 184109 | 530642888 | $ | 4.49 | 285513 | 530801733 | $ | 236.86 |
| 82708 | 530492010 | $ | 721.68 | 184110 | 530642889 | $ | 422.66 | 285514 | 530801734 | $ | 19.15 |
| 82709 | 530492011 | $ | 1,593.90 | 184111 | 530642890 | $ | 23.04 | 285515 | 530801736 | $ | 1.93 |
| 82710 | 530492012 | $ | 701.12 | 184112 | 530642891 | $ | 1,921.85 | 285516 | 530801737 | $ | 70.68 |
| 82711 | 530492013 | $ | 1,024.34 | 184113 | 530642892 | $ | 176.21 | 285517 | 530801740 | $ | 119.22 |
| 82712 | 530492014 | $ | 402.50 | 184114 | 530642894 | $ | 2,560.00 | 285518 | 530801742 | $ | 6,363.00 |
| 82713 | 530492015 | $ | 206.51 | 184115 | 530642895 | $ | 13.70 | 285519 | 530801743 | $ | 52.92 |
| 82714 | 530492016 | $ | 864.76 | 184116 | 530642897 | $ | 345.47 | 285520 | 530801745 | $ | 9.03 |
| 82715 | 530492017 | $ | 75.44 | 184117 | 530642898 | $ | 117.10 | 285521 | 530801746 | $ | 23.94 |
| 82716 | 530492018 | $ | 64.40 | 184118 | 530642900 | $ | 215.74 | 285522 | 530801749 | $ | 437.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82717 | 530492019 | $ | 98.78 | 184119 | 530642901 | $ | 114.92 | 285523 | 530801750 | $ | 6.44 |
| 82718 | 530492020 | $ | 73.34 | 184120 | 530642902 | $ | 23.94 | 285524 | 530801751 | $ | 93.38 |
| 82719 | 530492021 | $ | 3,214.35 | 184121 | 530642903 | $ | 1,130.20 | 285525 | 530801753 | $ | 23.76 |
| 82720 | 530492022 | $ | 617.39 | 184122 | 530642904 | $ | 298.64 | 285526 | 530801754 | $ | 30.87 |
| 82721 | 530492023 | $ | 46.28 | 184123 | 530642905 | $ | 184.32 | 285527 | 530801757 | $ | 155.21 |
| 82722 | 530492024 | $ | 265.05 | 184124 | 530642906 | $ | 38.64 | 285528 | 530801758 | $ | 87.04 |
| 82723 | 530492028 | $ | 1,017.79 | 184125 | 530642907 | $ | 175.57 | 285529 | 530801760 | $ | 75.24 |
| 82724 | 530492029 | $ | 31.00 | 184126 | 530642908 | $ | 95.78 | 285530 | 530801762 | $ | 12.80 |
| 82725 | 530492030 | $ | 411.59 | 184127 | 530642909 | $ | 45.34 | 285531 | 530801763 | $ | 332.80 |
| 82726 | 530492031 | $ | 264.91 | 184128 | 530642910 | $ | 206.66 | 285532 | 530801765 | $ | 444.36 |
| 82727 | 530492032 | $ | 229.08 | 184129 | 530642911 | $ | 304.05 | 285533 | 530801768 | $ | 1,331.87 |
| 82728 | 530492033 | $ | 121.23 | 184130 | 530642912 | $ | 25.76 | 285534 | 530801769 | $ | 255.81 |
| 82729 | 530492034 | $ | 749.52 | 184131 | 530642913 | $ | 26.60 | 285535 | 530801771 | $ | 7.37 |
| 82730 | 530492037 | $ | 92.64 | 184132 | 530642914 | $ | 57.96 | 285536 | 530801772 | $ | 1,375.43 |
| 82731 | 530492038 | $ | 401.44 | 184133 | 530642915 | $ | 61.44 | 285537 | 530801774 | $ | 397.57 |
| 82732 | 530492040 | $ | 303.01 | 184134 | 530642916 | $ | 114.19 | 285538 | 530801775 | $ | 343.53 |
| 82733 | 530492042 | $ | 424.60 | 184135 | 530642917 | $ | 49.39 | 285539 | 530801776 | $ | 1,111.68 |
| 82734 | 530492045 | $ | 667.40 | 184136 | 530642918 | $ | 71.68 | 285540 | 530801778 | $ | 17.34 |
| 82735 | 530492046 | $ | 204.58 | 184137 | 530642919 | $ | 1,014.86 | 285541 | 530801780 | $ | 150.25 |
| 82736 | 530492047 | $ | 434.25 | 184138 | 530642920 | $ | 101.01 | 285542 | 530801782 | $ | 3.94 |
| 82737 | 530492048 | $ | 46.79 | 184139 | 530642921 | $ | 58.60 | 285543 | 530801783 | $ | 1,419.72 |
| 82738 | 530492051 | $ | 1,870.82 | 184140 | 530642922 | $ | 111.13 | 285544 | 530801784 | $ | 53.98 |
| 82739 | 530492052 | $ | 22.28 | 184141 | 530642924 | $ | 1.26 | 285545 | 530801785 | $ | 1,236.49 |
| 82740 | 530492053 | $ | 531.31 | 184142 | 530642925 | $ | 120.98 | 285546 | 530801787 | $ | 1,030.10 |
| 82741 | 530492054 | $ | 2,576.00 | 184143 | 530642926 | $ | 76.33 | 285547 | 530801788 | $ | 396.92 |
| 82742 | 530492056 | $ | 83.50 | 184144 | 530642927 | $ | 87.04 | 285548 | 530801789 | $ | 1,248.50 |
| 82743 | 530492058 | $ | 256.28 | 184145 | 530642928 | $ | 309.69 | 285549 | 530801791 | $ | 243.20 |
| 82744 | 530492059 | $ | 29,766.24 | 184146 | 530642929 | $ | 97.00 | 285550 | 530801793 | $ | 3,752.17 |
| 82745 | 530492060 | $ | 208,033.90 | 184147 | 530642930 | $ | 35.42 | 285551 | 530801794 | $ | 1,960.96 |
| 82746 | 530492061 | $ | 57.60 | 184148 | 530642931 | $ | 99.82 | 285552 | 530801796 | $ | 5.63 |
| 82747 | 530492062 | $ | 102.40 | 184149 | 530642932 | $ | 67.62 | 285553 | 530801799 | $ | 51,200.00 |
| 82748 | 530492063 | $ | 457.98 | 184150 | 530642935 | $ | 146.56 | 285554 | 530801802 | $ | 128.80 |
| 82749 | 530492065 | $ | 5.67 | 184151 | 530642936 | $ | 458.81 | 285555 | 530801804 | $ | 90.72 |
| 82750 | 530492066 | $ | 291.41 | 184152 | 530642937 | $ | 550.65 | 285556 | 530801810 | $ | 286.44 |
| 82751 | 530492074 | $ | 449.00 | 184153 | 530642938 | $ | 91.44 | 285557 | 530801812 | $ | 317.62 |
| 82752 | 530492075 | $ | 363.86 | 184154 | 530642939 | $ | 4,830.00 | 285558 | 530801814 | $ | 13.86 |
| 82753 | 530492076 | $ | 5.23 | 184155 | 530642941 | $ | 37.43 | 285559 | 530801817 | $ | 76.61 |
| 82754 | 530492078 | $ | 144.91 | 184156 | 530642942 | $ | 18.03 | 285560 | 530801818 | $ | 2,020.11 |
| 82755 | 530492079 | $ | 336.75 | 184157 | 530642943 | $ | 361.20 | 285561 | 530801821 | $ | 442.90 |
| 82756 | 530492082 | $ | 22.54 | 184158 | 530642944 | $ | 146.76 | 285562 | 530801823 | $ | 2,180.00 |
| 82757 | 530492083 | $ | 3.43 | 184159 | 530642945 | $ | 61.44 | 285563 | 530801824 | $ | 322.00 |
| 82758 | 530492084 | $ | 22.79 | 184160 | 530642948 | $ | 335.65 | 285564 | 530801825 | $ | 35.28 |
| 82759 | 530492085 | $ | 116.08 | 184161 | 530642949 | $ | 67.62 | 285565 | 530801826 | $ | 4.10 |
| 82760 | 530492087 | $ | 672.00 | 184162 | 530642950 | $ | 209.92 | 285566 | 530801828 | $ | 35.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82761 | 530492088 | $ | 177.84 | 184163 | 530642952 | $ | 23.14 | 285567 | 530801830 | $ | 2.52 |
| 82762 | 530492089 | $ | 605.34 | 184164 | 530642953 | $ | 96.60 | 285568 | 530801831 | $ | 80.20 |
| 82763 | 530492091 | $ | 644.00 | 184165 | 530642954 | $ | 95.78 | 285569 | 530801832 | $ | 218.96 |
| 82764 | 530492092 | $ | 64.40 | 184166 | 530642955 | $ | 98.22 | 285570 | 530801833 | $ | 0.48 |
| 82765 | 530492093 | $ | 1,661.00 | 184167 | 530642956 | $ | 141.68 | 285571 | 530801835 | $ | 26.46 |
| 82766 | 530492094 | $ | 219.30 | 184168 | 530642957 | $ | 92.88 | 285572 | 530801836 | $ | 21.42 |
| 82767 | 530492095 | $ | 1,197.50 | 184169 | 530642958 | $ | 618.29 | 285573 | 530801837 | $ | 407.41 |
| 82768 | 530492096 | $ | 2,045.80 | 184170 | 530642959 | $ | 687.83 | 285574 | 530801838 | $ | 3,220.00 |
| 82769 | 530492097 | $ | 632.10 | 184171 | 530642960 | $ | 74.06 | 285575 | 530801840 | $ | 1,931.60 |
| 82770 | 530492098 | $ | 8,575.00 | 184172 | 530642961 | $ | 68.37 | 285576 | 530801841 | $ | 191.19 |
| 82771 | 530492099 | $ | 3,381.00 | 184173 | 530642962 | $ | 58.05 | 285577 | 530801846 | $ | 1.35 |
| 82772 | 530492101 | $ | 1.24 | 184174 | 530642963 | $ | 289.80 | 285578 | 530801847 | $ | 182.23 |
| 82773 | 530492103 | $ | 104.93 | 184175 | 530642964 | $ | 12.88 | 285579 | 530801848 | $ | 221.49 |
| 82774 | 530492104 | $ | 1,513.51 | 184176 | 530642965 | $ | 12.88 | 285580 | 530801849 | $ | 4,806.89 |
| 82775 | 530492106 | $ | 431.70 | 184177 | 530642966 | $ | 166.92 | 285581 | 530801850 | $ | 141.91 |
| 82776 | 530492107 | $ | 4,024.32 | 184178 | 530642967 | $ | 119.46 | 285582 | 530801853 | $ | 19.32 |
| 82777 | 530492109 | $ | 66.56 | 184179 | 530642968 | $ | 149.96 | 285583 | 530801854 | $ | 50.26 |
| 82778 | 530492110 | $ | 386.00 | 184180 | 530642971 | $ | 6.97 | 285584 | 530801855 | $ | 1,296.18 |
| 82779 | 530492111 | $ | 404.10 | 184181 | 530642972 | $ | 325.84 | 285585 | 530801856 | $ | 367.79 |
| 82780 | 530492112 | $ | 673.50 | 184182 | 530642973 | $ | 1.14 | 285586 | 530801857 | $ | 41.04 |
| 82781 | 530492116 | $ | 927.36 | 184183 | 530642974 | $ | 348.59 | 285587 | 530801858 | $ | 507.98 |
| 82782 | 530492117 | $ | 224.50 | 184184 | 530642975 | $ | 72.13 | 285588 | 530801860 | $ | 4.41 |
| 82783 | 530492118 | $ | 501.80 | 184185 | 530642977 | $ | 28.98 | 285589 | 530801861 | $ | 512.00 |
| 82784 | 530492119 | $ | 672.00 | 184186 | 530642978 | $ | 276.92 | 285590 | 530801862 | $ | 32.20 |
| 82785 | 530492121 | $ | 161.00 | 184187 | 530642979 | $ | 29.14 | 285591 | 530801863 | $ | 70.07 |
| 82786 | 530492123 | $ | 12.29 | 184188 | 530642980 | $ | 162.98 | 285592 | 530801865 | $ | 61.33 |
| 82787 | 530492125 | $ | 122.88 | 184189 | 530642982 | $ | 515.00 | 285593 | 530801868 | $ | 191.24 |
| 82788 | 530492126 | $ | 846.86 | 184190 | 530642983 | $ | 322.00 | 285594 | 530801869 | $ | 165.66 |
| 82789 | 530492127 | $ | 611.84 | 184191 | 530642984 | $ | 75.48 | 285595 | 530801870 | $ | 120.54 |
| 82790 | 530492128 | $ | 62.72 | 184192 | 530642985 | $ | 1,250.44 | 285596 | 530801875 | $ | 84.30 |
| 82791 | 530492129 | $ | 20.48 | 184193 | 530642986 | $ | 19.74 | 285597 | 530801876 | $ | 148.82 |
| 82792 | 530492130 | $ | 55.04 | 184194 | 530642987 | $ | 36.01 | 285598 | 530801877 | $ | 522.24 |
| 82793 | 530492131 | $ | 453.49 | 184195 | 530642988 | $ | 633.61 | 285599 | 530801879 | $ | 463.19 |
| 82794 | 530492132 | $ | 655.54 | 184196 | 530642989 | $ | 51.53 | 285600 | 530801881 | $ | 209.92 |
| 82795 | 530492133 | $ | 2,694.00 | 184197 | 530642991 | $ | 729.00 | 285601 | 530801882 | $ | 25.09 |
| 82796 | 530492134 | $ | 10.75 | 184198 | 530642992 | $ | 9.66 | 285602 | 530801884 | $ | 564.01 |
| 82797 | 530492135 | $ | 13.31 | 184199 | 530642993 | $ | 33.40 | 285603 | 530801885 | $ | 1,648.00 |
| 82798 | 530492136 | $ | 63,075.33 | 184200 | 530642995 | $ | 136.65 | 285604 | 530801890 | $ | 15.94 |
| 82799 | 530492137 | $ | 16.38 | 184201 | 530642996 | $ | 23.10 | 285605 | 530801892 | $ | 26.46 |
| 82800 | 530492138 | $ | 217.60 | 184202 | 530642997 | $ | 44.60 | 285606 | 530801893 | $ | 15.12 |
| 82801 | 530492139 | $ | 39.17 | 184203 | 530642998 | $ | 28.33 | 285607 | 530801894 | $ | 9.39 |
| 82802 | 530492140 | $ | 24.06 | 184204 | 530642999 | $ | 111.66 | 285608 | 530801895 | $ | 51.20 |
| 82803 | 530492141 | $ | 8.45 | 184205 | 530643001 | $ | 42.04 | 285609 | 530801897 | $ | 5.76 |
| 82804 | 530492142 | $ | 23.55 | 184206 | 530643002 | $ | 48.07 | 285610 | 530801899 | $ | 61.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82805 | 530492143 | $ | 20.22 | 184207 | 530643004 | $ | 44.60 | 285611 | 530801900 | $ | 180.50 |
| 82806 | 530492144 | $ | 8.86 | 184208 | 530643005 | $ | 3.48 | 285612 | 530801901 | $ | 41.58 |
| 82807 | 530492145 | $ | 20.22 | 184209 | 530643006 | $ | 27.42 | 285613 | 530801902 | $ | 2.52 |
| 82808 | 530492146 | $ | 21.50 | 184210 | 530643007 | $ | 6.62 | 285614 | 530801905 | $ | 40.21 |
| 82809 | 530492147 | $ | 27.39 | 184211 | 530643008 | $ | 248.44 | 285615 | 530801909 | $ | 32.76 |
| 82810 | 530492148 | $ | 21.50 | 184212 | 530643009 | $ | 117.76 | 285616 | 530801913 | $ | 14.14 |
| 82811 | 530492149 | $ | 1,034.73 | 184213 | 530643013 | $ | 62.68 | 285617 | 530801914 | $ | 38.66 |
| 82812 | 530492150 | $ | 71.94 | 184214 | 530643014 | $ | 414.46 | 285618 | 530801915 | $ | 40.02 |
| 82813 | 530492151 | $ | 5,365.55 | 184215 | 530643015 | $ | 401.97 | 285619 | 530801917 | $ | 2.54 |
| 82814 | 530492152 | $ | 25.34 | 184216 | 530643016 | $ | 30.89 | 285620 | 530801918 | $ | 177.58 |
| 82815 | 530492153 | $ | 4.35 | 184217 | 530643017 | $ | 43.69 | 285621 | 530801920 | $ | 33.02 |
| 82816 | 530492154 | $ | 7.68 | 184218 | 530643018 | $ | 170.44 | 285622 | 530801921 | $ | 382.34 |
| 82817 | 530492155 | $ | 495.87 | 184219 | 530643019 | $ | 97.25 | 285623 | 530801924 | $ | 43.70 |
| 82818 | 530492156 | $ | 27.14 | 184220 | 530643020 | $ | 75.71 | 285624 | 530801927 | $ | 114.68 |
| 82819 | 530492157 | $ | 49.66 | 184221 | 530643021 | $ | 440.02 | 285625 | 530801928 | $ | 976.73 |
| 82820 | 530492158 | $ | 1,095.34 | 184222 | 530643022 | $ | 60.05 | 285626 | 530801929 | $ | 414.16 |
| 82821 | 530492159 | $ | 26.11 | 184223 | 530643023 | $ | 2.54 | 285627 | 530801930 | $ | 90.71 |
| 82822 | 530492160 | $ | 247.94 | 184224 | 530643024 | $ | 7.81 | 285628 | 530801932 | $ | 241.25 |
| 82823 | 530492161 | $ | 20.22 | 184225 | 530643025 | $ | 45.08 | 285629 | 530801933 | $ | 727.72 |
| 82824 | 530492162 | $ | 156.93 | 184226 | 530643026 | $ | 1,610.00 | 285630 | 530801934 | $ | 315.56 |
| 82825 | 530492163 | $ | 21.25 | 184227 | 530643027 | $ | 131.40 | 285631 | 530801936 | $ | 1,636.42 |
| 82826 | 530492164 | $ | 34.30 | 184228 | 530643028 | $ | 9.35 | 285632 | 530801937 | $ | 15.62 |
| 82827 | 530492165 | $ | 20.48 | 184229 | 530643034 | $ | 35.42 | 285633 | 530801940 | $ | 2,811.16 |
| 82828 | 530492166 | $ | 22.02 | 184230 | 530643036 | $ | 263.68 | 285634 | 530801941 | $ | 28.68 |
| 82829 | 530492167 | $ | 29.44 | 184231 | 530643037 | $ | 176.35 | 285635 | 530801945 | $ | 122.27 |
| 82830 | 530492168 | $ | 80.38 | 184232 | 530643038 | $ | 12.03 | 285636 | 530801950 | $ | 3,901.44 |
| 82831 | 530492169 | $ | 7.17 | 184233 | 530643044 | $ | 6.35 | 285637 | 530801952 | $ | 4.02 |
| 82832 | 530492170 | $ | 27.39 | 184234 | 530643045 | $ | 518.45 | 285638 | 530801953 | $ | 85.47 |
| 82833 | 530492171 | $ | 13.06 | 184235 | 530643046 | $ | 120.32 | 285639 | 530801954 | $ | 966.00 |
| 82834 | 530492172 | $ | 14.85 | 184236 | 530643047 | $ | 47.37 | 285640 | 530801955 | $ | 139.32 |
| 82835 | 530492173 | $ | 16.13 | 184237 | 530643049 | $ | 65.06 | 285641 | 530801956 | $ | 396.88 |
| 82836 | 530492174 | $ | 2,949.99 | 184238 | 530643050 | $ | 4.60 | 285642 | 530801959 | $ | 190.23 |
| 82837 | 530492175 | $ | 8.19 | 184239 | 530643051 | $ | 2.57 | 285643 | 530801960 | $ | 4,416.46 |
| 82838 | 530492176 | $ | 39.17 | 184240 | 530643052 | $ | 150.60 | 285644 | 530801962 | $ | 319.89 |
| 82839 | 530492177 | $ | 9,772.64 | 184241 | 530643053 | $ | 644.00 | 285645 | 530801966 | $ | 109.48 |
| 82840 | 530492178 | $ | 12.29 | 184242 | 530643054 | $ | 273.70 | 285646 | 530801967 | $ | 24.38 |
| 82841 | 530492179 | $ | 27.90 | 184243 | 530643057 | $ | 5.99 | 285647 | 530801968 | $ | 12.60 |
| 82842 | 530492180 | $ | 1.79 | 184244 | 530643059 | $ | 6.10 | 285648 | 530801969 | $ | 1,861.47 |
| 82843 | 530492181 | $ | 35.84 | 184245 | 530643061 | $ | 30.19 | 285649 | 530801970 | $ | 91.59 |
| 82844 | 530492182 | $ | 114.59 | 184246 | 530643062 | $ | 21.93 | 285650 | 530801971 | $ | 88.78 |
| 82845 | 530492183 | $ | 440.02 | 184247 | 530643063 | $ | 181.76 | 285651 | 530801972 | $ | 184.32 |
| 82846 | 530492184 | $ | 4,432.30 | 184248 | 530643064 | $ | 149.95 | 285652 | 530801974 | $ | 526.42 |
| 82847 | 530492185 | $ | 16.38 | 184249 | 530643066 | $ | 22.46 | 285653 | 530801975 | $ | 405.30 |
| 82848 | 530492186 | $ | 7.94 | 184250 | 530643069 | $ | 98.42 | 285654 | 530801978 | $ | 423.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82849 | 530492187 | $ | 139.01 | 184251 | 530643070 | $ | 7.01 | 285655 | 530801979 | $ | 5.99 |
| 82850 | 530492188 | $ | 12,812.38 | 184252 | 530643072 | $ | 4.18 | 285656 | 530801981 | $ | 15.12 |
| 82851 | 530492189 | $ | 27.39 | 184253 | 530643073 | $ | 34.01 | 285657 | 530801982 | $ | 5.67 |
| 82852 | 530492190 | $ | 32.77 | 184254 | 530643074 | $ | 368.45 | 285658 | 530801983 | $ | 33.02 |
| 82853 | 530492191 | $ | 257.58 | 184255 | 530643076 | $ | 55.82 | 285659 | 530801985 | $ | 91.59 |
| 82854 | 530492192 | $ | 6.14 | 184256 | 530643077 | $ | 6.30 | 285660 | 530801986 | $ | 12.84 |
| 82855 | 530492193 | $ | 15.10 | 184257 | 530643078 | $ | 106.26 | 285661 | 530801988 | $ | 106.26 |
| 82856 | 530492194 | $ | 264.45 | 184258 | 530643079 | $ | 60.00 | 285662 | 530801989 | $ | 3,687.07 |
| 82857 | 530492195 | $ | 1,953.15 | 184259 | 530643080 | $ | 15.48 | 285663 | 530801992 | $ | 371.20 |
| 82858 | 530492196 | $ | 18.94 | 184260 | 530643082 | $ | 59.04 | 285664 | 530801993 | $ | 111.73 |
| 82859 | 530492197 | $ | 27.65 | 184261 | 530643083 | $ | 8.19 | 285665 | 530801995 | $ | 203.06 |
| 82860 | 530492198 | $ | 689.08 | 184262 | 530643085 | $ | 75.41 | 285666 | 530801997 | $ | 293.69 |
| 82861 | 530492199 | $ | 280.14 | 184263 | 530643086 | $ | 300.25 | 285667 | 530801999 | $ | 32.13 |
| 82862 | 530492200 | $ | 24.06 | 184264 | 530643088 | $ | 3.71 | 285668 | 530802004 | $ | 38,923.03 |
| 82863 | 530492201 | $ | 25.60 | 184265 | 530643089 | $ | 3.78 | 285669 | 530802006 | $ | 17.23 |
| 82864 | 530492210 | $ | 395.65 | 184266 | 530643091 | $ | 45.60 | 285670 | 530802007 | $ | 41.86 |
| 82865 | 530492212 | $ | 289.50 | 184267 | 530643092 | $ | 45.15 | 285671 | 530802008 | $ | 117.70 |
| 82866 | 530492213 | $ | 4,342.50 | 184268 | 530643093 | $ | 20.44 | 285672 | 530802009 | $ | 64.40 |
| 82867 | 530492215 | $ | 18,471.64 | 184269 | 530643095 | $ | 215.10 | 285673 | 530802010 | $ | 157.43 |
| 82868 | 530492220 | $ | 264.40 | 184270 | 530643096 | $ | 21.40 | 285674 | 530802014 | $ | 16.10 |
| 82869 | 530492221 | $ | 2.84 | 184271 | 530643097 | $ | 7.55 | 285675 | 530802016 | $ | 1,858.76 |
| 82870 | 530492222 | $ | 3,220.00 | 184272 | 530643098 | $ | 36.10 | 285676 | 530802021 | $ | 74.06 |
| 82871 | 530492223 | $ | 2.52 | 184273 | 530643099 | $ | 13.71 | 285677 | 530802022 | $ | 129.82 |
| 82872 | 530492226 | $ | 102.61 | 184274 | 530643100 | $ | 414.70 | 285678 | 530802023 | $ | 368.00 |
| 82873 | 530492227 | $ | 1,078.70 | 184275 | 530643102 | $ | 64.85 | 285679 | 530802025 | $ | 376.86 |
| 82874 | 530492230 | $ | 148.52 | 184276 | 530643103 | $ | 25.19 | 285680 | 530802026 | $ | 696.18 |
| 82875 | 530492231 | $ | 247.41 | 184277 | 530643104 | $ | 17.96 | 285681 | 530802029 | $ | 644.00 |
| 82876 | 530492232 | $ | 8.96 | 184278 | 530643105 | $ | 21.66 | 285682 | 530802031 | $ | 84.92 |
| 82877 | 530492233 | $ | 189.44 | 184279 | 530643106 | $ | 1.90 | 285683 | 530802032 | $ | 61.74 |
| 82878 | 530492234 | $ | 170.66 | 184280 | 530643107 | $ | 3.52 | 285684 | 530802033 | $ | 578.48 |
| 82879 | 530492235 | $ | 558.08 | 184281 | 530643108 | $ | 39.90 | 285685 | 530802034 | $ | 2,615.35 |
| 82880 | 530492236 | $ | 4.10 | 184282 | 530643109 | $ | 2.66 | 285686 | 530802035 | $ | 1,572.29 |
| 82881 | 530492239 | $ | 158.72 | 184283 | 530643110 | $ | 320.62 | 285687 | 530802036 | $ | 353.26 |
| 82882 | 530492240 | $ | 24.84 | 184284 | 530643112 | $ | 111.13 | 285688 | 530802037 | $ | 235.22 |
| 82883 | 530492241 | $ | 48.30 | 184285 | 530643114 | $ | 478.50 | 285689 | 530802039 | $ | 143.55 |
| 82884 | 530492242 | $ | 308.58 | 184286 | 530643115 | $ | 151.29 | 285690 | 530802040 | $ | 143.55 |
| 82885 | 530492243 | $ | 284.42 | 184287 | 530643116 | $ | 55.10 | 285691 | 530802042 | $ | 676.72 |
| 82886 | 530492244 | $ | 0.77 | 184288 | 530643117 | $ | 3.90 | 285692 | 530802043 | $ | 1,826.12 |
| 82887 | 530492245 | $ | 106.80 | 184289 | 530643118 | $ | 19.96 | 285693 | 530802044 | $ | 235.19 |
| 82888 | 530492246 | $ | 112.64 | 184290 | 530643119 | $ | 90.16 | 285694 | 530802047 | $ | 112.25 |
| 82889 | 530492247 | $ | 80.50 | 184291 | 530643121 | $ | 7.56 | 285695 | 530802049 | $ | 73.48 |
| 82890 | 530492248 | $ | 87.04 | 184292 | 530643124 | $ | 34.20 | 285696 | 530802050 | $ | 620.23 |
| 82891 | 530492250 | $ | 656.88 | 184293 | 530643126 | $ | 274.36 | 285697 | 530802052 | $ | 93.85 |
| 82892 | 530492251 | $ | 213.75 | 184294 | 530643127 | $ | 97.04 | 285698 | 530802053 | $ | 153.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82893 | 530492252 | $ | 124.00 | 184295 | 530643130 | $ | 96.41 | 285699 | 530802056 | $ | 2.66 |
| 82894 | 530492253 | $ | 190.42 | 184296 | 530643136 | $ | 81.92 | 285700 | 530802058 | $ | 177.65 |
| 82895 | 530492255 | $ | 95.38 | 184297 | 530643138 | $ | 124.00 | 285701 | 530802059 | $ | 38.76 |
| 82896 | 530492256 | $ | 127.13 | 184298 | 530643140 | $ | 203.99 | 285702 | 530802060 | $ | 39.93 |
| 82897 | 530492257 | $ | 2,850.90 | 184299 | 530643144 | $ | 266.02 | 285703 | 530802063 | $ | 4,094.92 |
| 82898 | 530492258 | $ | 51.17 | 184300 | 530643146 | $ | 44.90 | 285704 | 530802064 | $ | 44.11 |
| 82899 | 530492259 | $ | 37.85 | 184301 | 530643149 | $ | 272.94 | 285705 | 530802065 | $ | 239.24 |
| 82900 | 530492261 | $ | 138.46 | 184302 | 530643151 | $ | 435.80 | 285706 | 530802066 | $ | 80.88 |
| 82901 | 530492262 | $ | 262.18 | 184303 | 530643152 | $ | 381.65 | 285707 | 530802067 | $ | 183.66 |
| 82902 | 530492263 | $ | 156.30 | 184304 | 530643153 | $ | 53.88 | 285708 | 530802068 | $ | 540.96 |
| 82903 | 530492265 | $ | 1,610.00 | 184305 | 530643155 | $ | 23.04 | 285709 | 530802069 | $ | 258.40 |
| 82904 | 530492266 | $ | 6,056.96 | 184306 | 530643158 | $ | 41.09 | 285710 | 530802071 | $ | 668.49 |
| 82905 | 530492267 | $ | 119.72 | 184307 | 530643159 | $ | 38.40 | 285711 | 530802073 | $ | 55.92 |
| 82906 | 530492268 | $ | 279.98 | 184308 | 530643160 | $ | 61.49 | 285712 | 530802074 | $ | 4,982.35 |
| 82907 | 530492269 | $ | 687.01 | 184309 | 530643161 | $ | 16.67 | 285713 | 530802075 | $ | 344.65 |
| 82908 | 530492270 | $ | 144.80 | 184310 | 530643164 | $ | 175.11 | 285714 | 530802076 | $ | 646.69 |
| 82909 | 530492271 | $ | 2,024.48 | 184311 | 530643165 | $ | 70.84 | 285715 | 530802077 | $ | 405.72 |
| 82910 | 530492272 | $ | 145.38 | 184312 | 530643166 | $ | 35.37 | 285716 | 530802078 | $ | 64.53 |
| 82911 | 530492273 | $ | 1,538.43 | 184313 | 530643167 | $ | 164.22 | 285717 | 530802079 | $ | 255.42 |
| 82912 | 530492274 | $ | 151.92 | 184314 | 530643168 | $ | 96.60 | 285718 | 530802086 | $ | 185.28 |
| 82913 | 530492275 | $ | 122.36 | 184315 | 530643169 | $ | 11.53 | 285719 | 530802087 | $ | 834.00 |
| 82914 | 530492276 | $ | 109.48 | 184316 | 530643170 | $ | 129.12 | 285720 | 530802088 | $ | 127.00 |
| 82915 | 530492277 | $ | 1,120.56 | 184317 | 530643171 | $ | 240.96 | 285721 | 530802090 | $ | 104.58 |
| 82916 | 530492278 | $ | 10.78 | 184318 | 530643173 | $ | 8.89 | 285722 | 530802091 | $ | 13.51 |
| 82917 | 530492279 | $ | 93.38 | 184319 | 530643174 | $ | 325.22 | 285723 | 530802092 | $ | 5,959.68 |
| 82918 | 530492280 | $ | 768.00 | 184320 | 530643177 | $ | 72.97 | 285724 | 530802093 | $ | 337.90 |
| 82919 | 530492282 | $ | 25.60 | 184321 | 530643180 | $ | 77.88 | 285725 | 530802097 | $ | 1,125.24 |
| 82920 | 530492283 | $ | 57.60 | 184322 | 530643182 | $ | 51.52 | 285726 | 530802098 | $ | 338.10 |
| 82921 | 530492285 | $ | 193.20 | 184323 | 530643183 | $ | 70.84 | 285727 | 530802099 | $ | 58.59 |
| 82922 | 530492286 | $ | 257.60 | 184324 | 530643184 | $ | 38.64 | 285728 | 530802100 | $ | 3.65 |
| 82923 | 530492287 | $ | 1,458.66 | 184325 | 530643185 | $ | 35.42 | 285729 | 530802101 | $ | 257.67 |
| 82924 | 530492288 | $ | 1,458.66 | 184326 | 530643186 | $ | 96.60 | 285730 | 530802102 | $ | 78.75 |
| 82925 | 530492289 | $ | 32.20 | 184327 | 530643187 | $ | 225.40 | 285731 | 530802103 | $ | 7.56 |
| 82926 | 530492290 | $ | 177.10 | 184328 | 530643188 | $ | 64.40 | 285732 | 530802104 | $ | 5.67 |
| 82927 | 530492291 | $ | 270.20 | 184329 | 530643189 | $ | 11,560.00 | 285733 | 530802106 | $ | 16.15 |
| 82928 | 530492292 | $ | 318.45 | 184330 | 530643190 | $ | 123.19 | 285734 | 530802107 | $ | 155.79 |
| 82929 | 530492293 | $ | 609.28 | 184331 | 530643191 | $ | 68.29 | 285735 | 530802110 | $ | 1,365.98 |
| 82930 | 530492294 | $ | 2.36 | 184332 | 530643192 | $ | 80.50 | 285736 | 530802115 | $ | 824.57 |
| 82931 | 530492299 | $ | 110.87 | 184333 | 530643193 | $ | 18.92 | 285737 | 530802117 | $ | 74.97 |
| 82932 | 530492300 | $ | 6,752.34 | 184334 | 530643196 | $ | 96.44 | 285738 | 530802118 | $ | 58.90 |
| 82933 | 530492301 | $ | 1.95 | 184335 | 530643197 | $ | 8.60 | 285739 | 530802121 | $ | 254.19 |
| 82934 | 530492303 | $ | 15.34 | 184336 | 530643198 | $ | 238.28 | 285740 | 530802122 | $ | 1,794.67 |
| 82935 | 530492304 | $ | 3.90 | 184337 | 530643199 | $ | 22.27 | 285741 | 530802123 | $ | 45.36 |
| 82936 | 530492305 | $ | 153.60 | 184338 | 530643201 | $ | 0.26 | 285742 | 530802125 | $ | 193.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82937 | 530492306 | $ | 720.56 | 184339 | 530643202 | $ | 164.16 | 285743 | 530802128 | $ | 230.27 |
| 82938 | 530492307 | $ | 369.18 | 184340 | 530643203 | $ | 2.82 | 285744 | 530802130 | $ | 41.55 |
| 82939 | 530492308 | $ | 126.54 | 184341 | 530643204 | $ | 3.46 | 285745 | 530802131 | $ | 20.79 |
| 82940 | 530492309 | $ | 186.48 | 184342 | 530643205 | $ | 87.04 | 285746 | 530802132 | $ | 164.22 |
| 82941 | 530492310 | $ | 92.88 | 184343 | 530643206 | $ | 170.81 | 285747 | 530802133 | $ | 7.56 |
| 82942 | 530492311 | $ | 259.94 | 184344 | 530643208 | $ | 201.09 | 285748 | 530802139 | $ | 98.27 |
| 82943 | 530492314 | $ | 1,280.00 | 184345 | 530643209 | $ | 12.80 | 285749 | 530802140 | $ | 2,013.59 |
| 82944 | 530492315 | $ | 4,930.02 | 184346 | 530643212 | $ | 257.39 | 285750 | 530802141 | $ | 354.73 |
| 82945 | 530492316 | $ | 322.00 | 184347 | 530643213 | $ | 6.32 | 285751 | 530802143 | $ | 163.40 |
| 82946 | 530492319 | $ | 161.05 | 184348 | 530643214 | $ | 6.88 | 285752 | 530802144 | $ | 130.93 |
| 82947 | 530492322 | $ | 23.04 | 184349 | 530643215 | $ | 199.67 | 285753 | 530802145 | $ | 0.95 |
| 82948 | 530492323 | $ | 206.08 | 184350 | 530643216 | $ | 51.52 | 285754 | 530802146 | $ | 10.24 |
| 82949 | 530492324 | $ | 381.00 | 184351 | 530643217 | $ | 144.14 | 285755 | 530802148 | $ | 322.00 |
| 82950 | 530492325 | $ | 125.72 | 184352 | 530643218 | $ | 246.45 | 285756 | 530802150 | $ | 261.12 |
| 82951 | 530492326 | $ | 1,445.14 | 184353 | 530643219 | $ | 4.76 | 285757 | 530802152 | $ | 10.08 |
| 82952 | 530492327 | $ | 157.15 | 184354 | 530643220 | $ | 496.49 | 285758 | 530802156 | $ | 1,526.76 |
| 82953 | 530492329 | $ | 552.27 | 184355 | 530643221 | $ | 130.84 | 285759 | 530802157 | $ | 411.26 |
| 82954 | 530492331 | $ | 19.53 | 184356 | 530643223 | $ | 63.81 | 285760 | 530802158 | $ | 47.03 |
| 82955 | 530492334 | $ | 966.00 | 184357 | 530643224 | $ | 25.76 | 285761 | 530802159 | $ | 1,024.00 |
| 82956 | 530492336 | $ | 75.95 | 184358 | 530643225 | $ | 45.32 | 285762 | 530802161 | $ | 118.77 |
| 82957 | 530492337 | $ | 6,745.90 | 184359 | 530643226 | $ | 2.05 | 285763 | 530802162 | $ | 27.76 |
| 82958 | 530492338 | $ | 1,111.25 | 184360 | 530643227 | $ | 60.65 | 285764 | 530802164 | $ | 301.09 |
| 82959 | 530492339 | $ | 3,220.00 | 184361 | 530643228 | $ | 7.74 | 285765 | 530802166 | $ | 93.38 |
| 82960 | 530492340 | $ | 14.82 | 184362 | 530643229 | $ | 8.93 | 285766 | 530802170 | $ | 5,120.00 |
| 82961 | 530492342 | $ | 255.72 | 184363 | 530643230 | $ | 90.16 | 285767 | 530802171 | $ | 44.73 |
| 82962 | 530492343 | $ | 3,026.50 | 184364 | 530643231 | $ | 74.06 | 285768 | 530802174 | $ | 940.25 |
| 82963 | 530492346 | $ | 2,633.00 | 184365 | 530643232 | $ | 1.63 | 285769 | 530802175 | $ | 44.73 |
| 82964 | 530492347 | $ | 153.60 | 184366 | 530643236 | $ | 108.54 | 285770 | 530802181 | $ | 297.49 |
| 82965 | 530492349 | $ | 80.50 | 184367 | 530643237 | $ | 129.96 | 285771 | 530802182 | $ | 6,440.00 |
| 82966 | 530492354 | $ | 10.19 | 184368 | 530643238 | $ | 7.56 | 285772 | 530802183 | $ | 39.35 |
| 82967 | 530492355 | $ | 9.96 | 184369 | 530643239 | $ | 175.97 | 285773 | 530802184 | $ | 258.65 |
| 82968 | 530492356 | $ | 1,084.28 | 184370 | 530643240 | $ | 311.92 | 285774 | 530802187 | $ | 0.63 |
| 82969 | 530492357 | $ | 16.64 | 184371 | 530643241 | $ | 17.96 | 285775 | 530802188 | $ | 3,682.91 |
| 82970 | 530492358 | $ | 19.20 | 184372 | 530643242 | $ | 270.45 | 285776 | 530802189 | $ | 1,871.13 |
| 82971 | 530492359 | $ | 12.80 | 184373 | 530643243 | $ | 17.96 | 285777 | 530802191 | $ | 6.44 |
| 82972 | 530492360 | $ | 2,043.45 | 184374 | 530643245 | $ | 17.96 | 285778 | 530802192 | $ | 48,510.98 |
| 82973 | 530492361 | $ | 368.64 | 184375 | 530643246 | $ | 270.45 | 285779 | 530802193 | $ | 3.15 |
| 82974 | 530492367 | $ | 3.81 | 184376 | 530643247 | $ | 93.86 | 285780 | 530802194 | $ | 0.63 |
| 82975 | 530492368 | $ | 1,048.88 | 184377 | 530643248 | $ | 88.85 | 285781 | 530802195 | $ | 191.09 |
| 82976 | 530492369 | $ | 1,007.30 | 184378 | 530643250 | $ | 205.63 | 285782 | 530802196 | $ | 165.11 |
| 82977 | 530492370 | $ | 354.10 | 184379 | 530643251 | $ | 129.19 | 285783 | 530802198 | $ | 60.48 |
| 82978 | 530492371 | $ | 968.95 | 184380 | 530643252 | $ | 251.16 | 285784 | 530802200 | $ | 126.00 |
| 82979 | 530492372 | $ | 354.20 | 184381 | 530643253 | $ | 45.15 | 285785 | 530802201 | $ | 33.39 |
| 82980 | 530492373 | $ | 225.40 | 184382 | 530643254 | $ | 202.05 | 285786 | 530802202 | $ | 5.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82981 | 530492374 | $ | 756.70 | 184383 | 530643255 | $ | 225.40 | 285787 | 530802204 | $ | 559.50 |
| 82982 | 530492375 | $ | 450.70 | 184384 | 530643257 | $ | 225.27 | 285788 | 530802205 | $ | 966.00 |
| 82983 | 530492376 | $ | 338.10 | 184385 | 530643258 | $ | 108.69 | 285789 | 530802207 | $ | 42.43 |
| 82984 | 530492377 | $ | 885.50 | 184386 | 530643259 | $ | 23.88 | 285790 | 530802208 | $ | 4,634.51 |
| 82985 | 530492378 | $ | 1,610.00 | 184387 | 530643260 | $ | 48.30 | 285791 | 530802209 | $ | 821.80 |
| 82986 | 530492379 | $ | 177.10 | 184388 | 530643262 | $ | 10.32 | 285792 | 530802210 | $ | 537.60 |
| 82987 | 530492380 | $ | 283.30 | 184389 | 530643266 | $ | 111.69 | 285793 | 530802211 | $ | 1,156.00 |
| 82988 | 530492381 | $ | 756.45 | 184390 | 530643267 | $ | 65.67 | 285794 | 530802214 | $ | 109.45 |
| 82989 | 530492382 | $ | 573.05 | 184391 | 530643268 | $ | 21.42 | 285795 | 530802216 | $ | 69.06 |
| 82990 | 530492383 | $ | 582.70 | 184392 | 530643269 | $ | 51.30 | 285796 | 530802217 | $ | 131.27 |
| 82991 | 530492384 | $ | 6,401.36 | 184393 | 530643270 | $ | 645.12 | 285797 | 530802218 | $ | 5.78 |
| 82992 | 530492386 | $ | 794.82 | 184394 | 530643271 | $ | 193.20 | 285798 | 530802221 | $ | 25.09 |
| 82993 | 530492387 | $ | 440.32 | 184395 | 530643273 | $ | 77.28 | 285799 | 530802223 | $ | 40.53 |
| 82994 | 530492388 | $ | 588.80 | 184396 | 530643274 | $ | 32.20 | 285800 | 530802224 | $ | 76.09 |
| 82995 | 530492389 | $ | 794.82 | 184397 | 530643275 | $ | 151.34 | 285801 | 530802226 | $ | 274.76 |
| 82996 | 530492390 | $ | 1,254.88 | 184398 | 530643276 | $ | 198.57 | 285802 | 530802228 | $ | 6.40 |
| 82997 | 530492392 | $ | 3,072.00 | 184399 | 530643277 | $ | 22.17 | 285803 | 530802229 | $ | 161.00 |
| 82998 | 530492393 | $ | 1,484.80 | 184400 | 530643278 | $ | 115.92 | 285804 | 530802230 | $ | 487.26 |
| 82999 | 530492394 | $ | 7,506.00 | 184401 | 530643279 | $ | 226.76 | 285805 | 530802231 | $ | 72.67 |
| 83000 | 530492398 | $ | 7.91 | 184402 | 530643280 | $ | 28.98 | 285806 | 530802232 | $ | 64.40 |
| 83001 | 530492399 | $ | 0.62 | 184403 | 530643281 | $ | 260.01 | 285807 | 530802233 | $ | 400.67 |
| 83002 | 530492400 | $ | 665.60 | 184404 | 530643283 | $ | 2.26 | 285808 | 530802234 | $ | 921.04 |
| 83003 | 530492401 | $ | 483.00 | 184405 | 530643284 | $ | 2,278.40 | 285809 | 530802237 | $ | 79.35 |
| 83004 | 530492402 | $ | 770.70 | 184406 | 530643285 | $ | 269.84 | 285810 | 530802238 | $ | 148.85 |
| 83005 | 530492405 | $ | 2.80 | 184407 | 530643287 | $ | 53.02 | 285811 | 530802239 | $ | 31.46 |
| 83006 | 530492407 | $ | 2.54 | 184408 | 530643288 | $ | 9.72 | 285812 | 530802241 | $ | 181.94 |
| 83007 | 530492414 | $ | 1.27 | 184409 | 530643289 | $ | 2.19 | 285813 | 530802252 | $ | 598.92 |
| 83008 | 530492416 | $ | 1.15 | 184410 | 530643290 | $ | 148.12 | 285814 | 530802256 | $ | 15.75 |
| 83009 | 530492418 | $ | 0.04 | 184411 | 530643291 | $ | 59.75 | 285815 | 530802257 | $ | 67.62 |
| 83010 | 530492427 | $ | 3.81 | 184412 | 530643292 | $ | 6.35 | 285816 | 530802258 | $ | 34.65 |
| 83011 | 530492432 | $ | 16.63 | 184413 | 530643293 | $ | 70.81 | 285817 | 530802259 | $ | 4.49 |
| 83012 | 530492433 | $ | 1,924.05 | 184414 | 530643294 | $ | 261.47 | 285818 | 530802262 | $ | 320.67 |
| 83013 | 530492434 | $ | 69.85 | 184415 | 530643295 | $ | 202.25 | 285819 | 530802263 | $ | 74.97 |
| 83014 | 530492435 | $ | 419.10 | 184416 | 530643296 | $ | 66.40 | 285820 | 530802264 | $ | 89.46 |
| 83015 | 530492436 | $ | 11,270.00 | 184417 | 530643298 | $ | 2.01 | 285821 | 530802265 | $ | 3.15 |
| 83016 | 530492438 | $ | 675.50 | 184418 | 530643299 | $ | 51.30 | 285822 | 530802266 | $ | 91.25 |
| 83017 | 530492439 | $ | 322.00 | 184419 | 530643300 | $ | 53.70 | 285823 | 530802267 | $ | 98.55 |
| 83018 | 530492440 | $ | 696.25 | 184420 | 530643301 | $ | 61.18 | 285824 | 530802268 | $ | 1,260.29 |
| 83019 | 530492441 | $ | 431.50 | 184421 | 530643302 | $ | 110.43 | 285825 | 530802269 | $ | 20.16 |
| 83020 | 530492442 | $ | 3,592.00 | 184422 | 530643303 | $ | 125.13 | 285826 | 530802271 | $ | 35.91 |
| 83021 | 530492443 | $ | 386.40 | 184423 | 530643305 | $ | 99.33 | 285827 | 530802275 | $ | 117.42 |
| 83022 | 530492444 | $ | 449.00 | 184424 | 530643306 | $ | 277.35 | 285828 | 530802279 | $ | 113.27 |
| 83023 | 530492445 | $ | 3,600.00 | 184425 | 530643307 | $ | 154.83 | 285829 | 530802280 | $ | 579.00 |
| 83024 | 530492447 | $ | 805.00 | 184426 | 530643308 | $ | 462.55 | 285830 | 530802281 | $ | 8.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83025 | 530492448 | $ | 279.85 | 184427 | 530643310 | $ | 103.93 | 285831 | 530802282 | $ | 236.88 |
| 83026 | 530492450 | $ | 1,737.00 | 184428 | 530643311 | $ | 19.15 | 285832 | 530802286 | $ | 15.24 |
| 83027 | 530492451 | $ | 945.00 | 184429 | 530643312 | $ | 5.08 | 285833 | 530802288 | $ | 54.74 |
| 83028 | 530492453 | $ | 1,603.48 | 184430 | 530643313 | $ | 212.85 | 285834 | 530802290 | $ | 354.60 |
| 83029 | 530492454 | $ | 269.98 | 184431 | 530643314 | $ | 170.66 | 285835 | 530802292 | $ | 965.00 |
| 83030 | 530492455 | $ | 28.95 | 184432 | 530643315 | $ | 35.42 | 285836 | 530802293 | $ | 0.48 |
| 83031 | 530492456 | $ | 1,448.50 | 184433 | 530643316 | $ | 257.07 | 285837 | 530802294 | $ | 132.02 |
| 83032 | 530492457 | $ | 225.74 | 184434 | 530643317 | $ | 4.49 | 285838 | 530802295 | $ | 323.92 |
| 83033 | 530492458 | $ | 38.60 | 184435 | 530643318 | $ | 144.61 | 285839 | 530802296 | $ | 309.12 |
| 83034 | 530492459 | $ | 947.67 | 184436 | 530643319 | $ | 6.70 | 285840 | 530802298 | $ | 345.40 |
| 83035 | 530492460 | $ | 19.30 | 184437 | 530643320 | $ | 16.60 | 285841 | 530802299 | $ | 98.28 |
| 83036 | 530492461 | $ | 96.50 | 184438 | 530643321 | $ | 418.55 | 285842 | 530802300 | $ | 174.49 |
| 83037 | 530492462 | $ | 64.40 | 184439 | 530643323 | $ | 20.79 | 285843 | 530802301 | $ | 404.99 |
| 83038 | 530492463 | $ | 701.43 | 184440 | 530643324 | $ | 144.94 | 285844 | 530802302 | $ | 837.62 |
| 83039 | 530492465 | $ | 538.80 | 184441 | 530643325 | $ | 12.97 | 285845 | 530802307 | $ | 16.69 |
| 83040 | 530492466 | $ | 322.00 | 184442 | 530643326 | $ | 3,346.49 | 285846 | 530802313 | $ | 287.44 |
| 83041 | 530492467 | $ | 966.00 | 184443 | 530643327 | $ | 116.92 | 285847 | 530802314 | $ | 158.55 |
| 83042 | 530492469 | $ | 966.00 | 184444 | 530643328 | $ | 104.66 | 285848 | 530802315 | $ | 63.59 |
| 83043 | 530492470 | $ | 81.40 | 184445 | 530643329 | $ | 66.40 | 285849 | 530802316 | $ | 52.97 |
| 83044 | 530492471 | $ | 4,596.03 | 184446 | 530643330 | $ | 167.53 | 285850 | 530802318 | $ | 570.00 |
| 83045 | 530492472 | $ | 1,272.46 | 184447 | 530643333 | $ | 191.40 | 285851 | 530802319 | $ | 41.28 |
| 83046 | 530492473 | $ | 1,628.16 | 184448 | 530643334 | $ | 37.08 | 285852 | 530802322 | $ | 1,357.23 |
| 83047 | 530492474 | $ | 1,342.08 | 184449 | 530643336 | $ | 286.08 | 285853 | 530802325 | $ | 929.02 |
| 83048 | 530492475 | $ | 4,591.85 | 184450 | 530643341 | $ | 70.84 | 285854 | 530802326 | $ | 501.76 |
| 83049 | 530492476 | $ | 1,688.82 | 184451 | 530643343 | $ | 5.79 | 285855 | 530802327 | $ | 322.00 |
| 83050 | 530492477 | $ | 7,058.91 | 184452 | 530643344 | $ | 35.21 | 285856 | 530802328 | $ | 334.70 |
| 83051 | 530492479 | $ | 6,410.96 | 184453 | 530643345 | $ | 3.42 | 285857 | 530802331 | $ | 7.56 |
| 83052 | 530492480 | $ | 1,804.98 | 184454 | 530643346 | $ | 72.35 | 285858 | 530802332 | $ | 25.20 |
| 83053 | 530492481 | $ | 126.72 | 184455 | 530643347 | $ | 123.87 | 285859 | 530802334 | $ | 315.75 |
| 83054 | 530492482 | $ | 2,170.88 | 184456 | 530643348 | $ | 57.00 | 285860 | 530802338 | $ | 1.26 |
| 83055 | 530492483 | $ | 1,297.27 | 184457 | 530643349 | $ | 122.55 | 285861 | 530802339 | $ | 285.00 |
| 83056 | 530492484 | $ | 2,147.89 | 184458 | 530643350 | $ | 103.20 | 285862 | 530802340 | $ | 599.04 |
| 83057 | 530492485 | $ | 2,147.89 | 184459 | 530643351 | $ | 1.27 | 285863 | 530802342 | $ | 4.94 |
| 83058 | 530492486 | $ | 15,634.00 | 184460 | 530643352 | $ | 32.20 | 285864 | 530802343 | $ | 33.89 |
| 83059 | 530492487 | $ | 699.24 | 184461 | 530643353 | $ | 4.88 | 285865 | 530802344 | $ | 5.04 |
| 83060 | 530492488 | $ | 7,639.94 | 184462 | 530643354 | $ | 2.53 | 285866 | 530802345 | $ | 13.86 |
| 83061 | 530492489 | $ | 143,183.40 | 184463 | 530643357 | $ | 16.10 | 285867 | 530802346 | $ | 29.61 |
| 83062 | 530492490 | $ | 16,250.24 | 184464 | 530643359 | $ | 492.65 | 285868 | 530802347 | $ | 13.23 |
| 83063 | 530492491 | $ | 5,925.12 | 184465 | 530643360 | $ | 177.10 | 285869 | 530802349 | $ | 528.37 |
| 83064 | 530492492 | $ | 13,493.96 | 184466 | 530643361 | $ | 99.82 | 285870 | 530802350 | $ | 110.16 |
| 83065 | 530492493 | $ | 4,884.27 | 184467 | 530643362 | $ | 71.19 | 285871 | 530802351 | $ | 1,608.15 |
| 83066 | 530492494 | $ | 426.24 | 184468 | 530643363 | $ | 128.00 | 285872 | 530802352 | $ | 4.70 |
| 83067 | 530492495 | $ | 855.27 | 184469 | 530643364 | $ | 119.96 | 285873 | 530802354 | $ | 189.51 |
| 83068 | 530492496 | $ | 17,621.76 | 184470 | 530643365 | $ | 19.20 | 285874 | 530802355 | $ | 151.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83069 | 530492497 | $ | 1,696.50 | 184471 | 530643366 | $ | 9.65 | 285875 | 530802356 | $ | 119.14 |
| 83070 | 530492499 | $ | 7,694.30 | 184472 | 530643367 | $ | 1.28 | 285876 | 530802360 | $ | 51.30 |
| 83071 | 530492500 | $ | 5,084.16 | 184473 | 530643368 | $ | 8.55 | 285877 | 530802364 | $ | 10.32 |
| 83072 | 530492501 | $ | 7,922.74 | 184474 | 530643369 | $ | 3.84 | 285878 | 530802365 | $ | 502.32 |
| 83073 | 530492502 | $ | 1,060.33 | 184475 | 530643370 | $ | 187.88 | 285879 | 530802366 | $ | 1,481.25 |
| 83074 | 530492503 | $ | 3,860.00 | 184476 | 530643371 | $ | 70.60 | 285880 | 530802367 | $ | 708.61 |
| 83075 | 530492504 | $ | 204.80 | 184477 | 530643372 | $ | 10.50 | 285881 | 530802368 | $ | 3.39 |
| 83076 | 530492506 | $ | 13.03 | 184478 | 530643373 | $ | 476.90 | 285882 | 530802369 | $ | 30.73 |
| 83077 | 530492507 | $ | 1,056.85 | 184479 | 530643374 | $ | 281.60 | 285883 | 530802371 | $ | 188.52 |
| 83078 | 530492508 | $ | 3.26 | 184480 | 530643375 | $ | 272.03 | 285884 | 530802372 | $ | 966.00 |
| 83079 | 530492509 | $ | 6.62 | 184481 | 530643376 | $ | 339.40 | 285885 | 530802373 | $ | 804.50 |
| 83080 | 530492510 | $ | 17.45 | 184482 | 530643377 | $ | 1,129.70 | 285886 | 530802374 | $ | 342.00 |
| 83081 | 530492511 | $ | 9.34 | 184483 | 530643378 | $ | 102.40 | 285887 | 530802376 | $ | 209.14 |
| 83082 | 530492512 | $ | 38.43 | 184484 | 530643379 | $ | 297.75 | 285888 | 530802377 | $ | 1,024.00 |
| 83083 | 530492513 | $ | 49.99 | 184485 | 530643380 | $ | 199.10 | 285889 | 530802379 | $ | 322.72 |
| 83084 | 530492514 | $ | 64.59 | 184486 | 530643381 | $ | 455.85 | 285890 | 530802386 | $ | 393.61 |
| 83085 | 530492515 | $ | 88.06 | 184487 | 530643382 | $ | 507.41 | 285891 | 530802388 | $ | 5.67 |
| 83086 | 530492516 | $ | 43.46 | 184488 | 530643383 | $ | 57.90 | 285892 | 530802389 | $ | 759.97 |
| 83087 | 530492517 | $ | 31.62 | 184489 | 530643384 | $ | 125.58 | 285893 | 530802393 | $ | 768.85 |
| 83088 | 530492518 | $ | 50.65 | 184490 | 530643385 | $ | 2.56 | 285894 | 530802394 | $ | 49.40 |
| 83089 | 530492519 | $ | 83.70 | 184491 | 530643386 | $ | 2.56 | 285895 | 530802395 | $ | 36.12 |
| 83090 | 530492520 | $ | 52.69 | 184492 | 530643387 | $ | 256.69 | 285896 | 530802399 | $ | 1,024.00 |
| 83091 | 530492522 | $ | 44.04 | 184493 | 530643388 | $ | 419.25 | 285897 | 530802402 | $ | 134.46 |
| 83092 | 530492524 | $ | 35.10 | 184494 | 530643389 | $ | 87.73 | 285898 | 530802403 | $ | 32.13 |
| 83093 | 530492525 | $ | 54.05 | 184495 | 530643390 | $ | 505.35 | 285899 | 530802404 | $ | 466.90 |
| 83094 | 530492532 | $ | 966.00 | 184496 | 530643391 | $ | 402.30 | 285900 | 530802405 | $ | 18.90 |
| 83095 | 530492533 | $ | 35.28 | 184497 | 530643392 | $ | 158.03 | 285901 | 530802406 | $ | 7.56 |
| 83096 | 530492534 | $ | 649.80 | 184498 | 530643393 | $ | 438.35 | 285902 | 530802407 | $ | 11.34 |
| 83097 | 530492536 | $ | 302.10 | 184499 | 530643394 | $ | 1.29 | 285903 | 530802409 | $ | 1.26 |
| 83098 | 530492538 | $ | 188.93 | 184500 | 530643395 | $ | 138.61 | 285904 | 530802410 | $ | 110.88 |
| 83099 | 530492539 | $ | 4,352.00 | 184501 | 530643396 | $ | 111.36 | 285905 | 530802412 | $ | 106.26 |
| 83100 | 530492543 | $ | 1.01 | 184502 | 530643397 | $ | 291.40 | 285906 | 530802413 | $ | 76.11 |
| 83101 | 530492545 | $ | 89.34 | 184503 | 530643398 | $ | 293.49 | 285907 | 530802414 | $ | 5.04 |
| 83102 | 530492547 | $ | 1,536.00 | 184504 | 530643399 | $ | 933.80 | 285908 | 530802417 | $ | 193.41 |
| 83103 | 530492548 | $ | 179.20 | 184505 | 530643401 | $ | 0.57 | 285909 | 530802418 | $ | 24.57 |
| 83104 | 530492551 | $ | 4,185.00 | 184506 | 530643402 | $ | 3,010.70 | 285910 | 530802419 | $ | 2,313.96 |
| 83105 | 530492552 | $ | 579.50 | 184507 | 530643403 | $ | 52.79 | 285911 | 530802420 | $ | 1.89 |
| 83106 | 530492553 | $ | 9.50 | 184508 | 530643404 | $ | 128.00 | 285912 | 530802421 | $ | 6.30 |
| 83107 | 530492554 | $ | 1,159.00 | 184509 | 530643405 | $ | 70.50 | 285913 | 530802423 | $ | 1.26 |
| 83108 | 530492555 | $ | 1,610.00 | 184510 | 530643406 | $ | 110.08 | 285914 | 530802424 | $ | 139.27 |
| 83109 | 530492558 | $ | 1,067.29 | 184511 | 530643407 | $ | 12.80 | 285915 | 530802425 | $ | 10.17 |
| 83110 | 530492559 | $ | 3,693.78 | 184512 | 530643408 | $ | 96.50 | 285916 | 530802426 | $ | 2.00 |
| 83111 | 530492561 | $ | 675.80 | 184513 | 530643409 | $ | 251.10 | 285917 | 530802427 | $ | 16.82 |
| 83112 | 530492562 | $ | 4,281.39 | 184514 | 530643411 | $ | 28.95 | 285918 | 530802429 | $ | 226.06 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83113 | 530492563 | $ | 7,774.40 | 184515 | 530643412 | $ | 48.25 | 285919 | 530802430 | $ | 86.94 |
| 83114 | 530492564 | $ | 230.25 | 184516 | 530643413 | $ | 128.00 | 285920 | 530802431 | $ | 354.20 |
| 83115 | 530492565 | $ | 162.37 | 184517 | 530643414 | $ | 492.54 | 285921 | 530802432 | $ | 901.15 |
| 83116 | 530492566 | $ | 100.57 | 184518 | 530643415 | $ | 34.15 | 285922 | 530802433 | $ | 2,159.40 |
| 83117 | 530492567 | $ | 128.80 | 184519 | 530643416 | $ | 76.80 | 285923 | 530802434 | $ | 63.00 |
| 83118 | 530492568 | $ | 2.38 | 184520 | 530643417 | $ | 11.52 | 285924 | 530802436 | $ | 86.94 |
| 83119 | 530492569 | $ | 19.00 | 184521 | 530643418 | $ | 291.45 | 285925 | 530802437 | $ | 26.96 |
| 83120 | 530492570 | $ | 159.91 | 184522 | 530643419 | $ | 132.12 | 285926 | 530802438 | $ | 55.97 |
| 83121 | 530492571 | $ | 321.35 | 184523 | 530643420 | $ | 150.93 | 285927 | 530802439 | $ | 52.11 |
| 83122 | 530492572 | $ | 120.48 | 184524 | 530643421 | $ | 2.82 | 285928 | 530802440 | $ | 45.32 |
| 83123 | 530492573 | $ | 3,834.80 | 184525 | 530643422 | $ | 412.10 | 285929 | 530802442 | $ | 282.04 |
| 83124 | 530492574 | $ | 35.84 | 184526 | 530643423 | $ | 22.45 | 285930 | 530802443 | $ | 1,133.51 |
| 83125 | 530492575 | $ | 14.25 | 184527 | 530643424 | $ | 44.90 | 285931 | 530802444 | $ | 243.73 |
| 83126 | 530492576 | $ | 1.08 | 184528 | 530643425 | $ | 576.20 | 285932 | 530802445 | $ | 84.45 |
| 83127 | 530492577 | $ | 22.54 | 184529 | 530643426 | $ | 214.60 | 285933 | 530802447 | $ | 405.29 |
| 83128 | 530492578 | $ | 5.79 | 184530 | 530643427 | $ | 601.77 | 285934 | 530802448 | $ | 4,830.00 |
| 83129 | 530492579 | $ | 30.88 | 184531 | 530643428 | $ | 404.29 | 285935 | 530802450 | $ | 1,792.00 |
| 83130 | 530492581 | $ | 0.95 | 184532 | 530643429 | $ | 221.95 | 285936 | 530802451 | $ | 65.79 |
| 83131 | 530492582 | $ | 86.85 | 184533 | 530643430 | $ | 221.40 | 285937 | 530802454 | $ | 675.50 |
| 83132 | 530492583 | $ | 2.56 | 184534 | 530643431 | $ | 1.71 | 285938 | 530802455 | $ | 30.88 |
| 83133 | 530492585 | $ | 587.15 | 184535 | 530643432 | $ | 117.93 | 285939 | 530802456 | $ | 35.42 |
| 83134 | 530492586 | $ | 9.66 | 184536 | 530643433 | $ | 222.63 | 285940 | 530802458 | $ | 61.42 |
| 83135 | 530492587 | $ | 40.96 | 184537 | 530643434 | $ | 203.41 | 285941 | 530802460 | $ | 135.10 |
| 83136 | 530492588 | $ | 6.44 | 184538 | 530643435 | $ | 9.65 | 285942 | 530802463 | $ | 134.54 |
| 83137 | 530492589 | $ | 53.62 | 184539 | 530643436 | $ | 201.53 | 285943 | 530802464 | $ | 1,142.80 |
| 83138 | 530492590 | $ | 188.64 | 184540 | 530643437 | $ | 325.22 | 285944 | 530802465 | $ | 226.74 |
| 83139 | 530492591 | $ | 107.70 | 184541 | 530643438 | $ | 3.84 | 285945 | 530802467 | $ | 3,933.00 |
| 83140 | 530492592 | $ | 5.17 | 184542 | 530643439 | $ | 10.08 | 285946 | 530802472 | $ | 10,396.00 |
| 83141 | 530492593 | $ | 17.16 | 184543 | 530643442 | $ | 71.84 | 285947 | 530802483 | $ | 144.27 |
| 83142 | 530492594 | $ | 2.56 | 184544 | 530643443 | $ | 145.48 | 285948 | 530802484 | $ | 86.63 |
| 83143 | 530492596 | $ | 236.51 | 184545 | 530643445 | $ | 60.65 | 285949 | 530802485 | $ | 9.03 |
| 83144 | 530492597 | $ | 23.16 | 184546 | 530643446 | $ | 11.34 | 285950 | 530802487 | $ | 47.92 |
| 83145 | 530492598 | $ | 16.51 | 184547 | 530643447 | $ | 8.07 | 285951 | 530802490 | $ | 0.86 |
| 83146 | 530492599 | $ | 16.74 | 184548 | 530643448 | $ | 22.07 | 285952 | 530802491 | $ | 148.17 |
| 83147 | 530492604 | $ | 193.15 | 184549 | 530643449 | $ | 97.77 | 285953 | 530802492 | $ | 409.01 |
| 83148 | 530492606 | $ | 160.46 | 184550 | 530643450 | $ | 0.14 | 285954 | 530802495 | $ | 50.18 |
| 83149 | 530492607 | $ | 41.19 | 184551 | 530643451 | $ | 13.51 | 285955 | 530802498 | $ | 224.50 |
| 83150 | 530492609 | $ | 1,288.00 | 184552 | 530643452 | $ | 102.65 | 285956 | 530802504 | $ | 1,587.45 |
| 83151 | 530492611 | $ | 56.42 | 184553 | 530643453 | $ | 1,876.07 | 285957 | 530802508 | $ | 122.62 |
| 83152 | 530492612 | $ | 28.08 | 184554 | 530643454 | $ | 320.28 | 285958 | 530802509 | $ | 99.54 |
| 83153 | 530492613 | $ | 87.72 | 184555 | 530643455 | $ | 63.17 | 285959 | 530802510 | $ | 114.02 |
| 83154 | 530492614 | $ | 106.88 | 184556 | 530643456 | $ | 232.06 | 285960 | 530802511 | $ | 50.40 |
| 83155 | 530492615 | $ | 13.48 | 184557 | 530643457 | $ | 48.64 | 285961 | 530802512 | $ | 1,830.73 |
| 83156 | 530492616 | $ | 0.48 | 184558 | 530643458 | $ | 928.33 | 285962 | 530802513 | $ | 177.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83157 | 530492619 | $ | 4.75 | 184559 | 530643460 | $ | 125.72 | 285963 | 530802514 | $ | 1.89 |
| 83158 | 530492620 | $ | 108.48 | 184560 | 530643461 | $ | 16.59 | 285964 | 530802515 | $ | 3.15 |
| 83159 | 530492621 | $ | 12.88 | 184561 | 530643462 | $ | 5.49 | 285965 | 530802516 | $ | 3.15 |
| 83160 | 530492622 | $ | 25.76 | 184562 | 530643463 | $ | 40.33 | 285966 | 530802517 | $ | 1.26 |
| 83161 | 530492623 | $ | 2.38 | 184563 | 530643465 | $ | 4.41 | 285967 | 530802518 | $ | 2.38 |
| 83162 | 530492624 | $ | 136.97 | 184564 | 530643466 | $ | 185.27 | 285968 | 530802519 | $ | 63.00 |
| 83163 | 530492625 | $ | 71.47 | 184565 | 530643467 | $ | 196.97 | 285969 | 530802520 | $ | 21.20 |
| 83164 | 530492626 | $ | 24.92 | 184566 | 530643468 | $ | 8.05 | 285970 | 530802523 | $ | 336.75 |
| 83165 | 530492627 | $ | 105.95 | 184567 | 530643469 | $ | 6.93 | 285971 | 530802526 | $ | 132.84 |
| 83166 | 530492628 | $ | 139.77 | 184568 | 530643470 | $ | 61.59 | 285972 | 530802527 | $ | 37.33 |
| 83167 | 530492629 | $ | 856.52 | 184569 | 530643471 | $ | 87.07 | 285973 | 530802530 | $ | 32.20 |
| 83168 | 530492630 | $ | 12.88 | 184570 | 530643472 | $ | 27.64 | 285974 | 530802532 | $ | 25.80 |
| 83169 | 530492631 | $ | 2.24 | 184571 | 530643473 | $ | 143.68 | 285975 | 530802533 | $ | 14.19 |
| 83170 | 530492632 | $ | 0.48 | 184572 | 530643474 | $ | 39.17 | 285976 | 530802536 | $ | 24.57 |
| 83171 | 530492633 | $ | 691.20 | 184573 | 530643475 | $ | 3.29 | 285977 | 530802538 | $ | 408.94 |
| 83172 | 530492634 | $ | 644.00 | 184574 | 530643476 | $ | 13.79 | 285978 | 530802540 | $ | 113.40 |
| 83173 | 530492635 | $ | 95.00 | 184575 | 530643477 | $ | 211.03 | 285979 | 530802544 | $ | 189.69 |
| 83174 | 530492636 | $ | 568.32 | 184576 | 530643478 | $ | 176.20 | 285980 | 530802545 | $ | 28.12 |
| 83175 | 530492637 | $ | 128.80 | 184577 | 530643480 | $ | 486.74 | 285981 | 530802555 | $ | 2,019.81 |
| 83176 | 530492638 | $ | 1.90 | 184578 | 530643481 | $ | 121.23 | 285982 | 530802556 | $ | 556.29 |
| 83177 | 530492639 | $ | 1,288.00 | 184579 | 530643482 | $ | 49.39 | 285983 | 530802557 | $ | 96.91 |
| 83178 | 530492640 | $ | 1,840.40 | 184580 | 530643483 | $ | 213.22 | 285984 | 530802558 | $ | 57.90 |
| 83179 | 530492641 | $ | 159.50 | 184581 | 530643484 | $ | 67.35 | 285985 | 530802559 | $ | 667.34 |
| 83180 | 530492642 | $ | 1,094.00 | 184582 | 530643485 | $ | 62.86 | 285986 | 530802562 | $ | 45.08 |
| 83181 | 530492643 | $ | 4.28 | 184583 | 530643486 | $ | 89.12 | 285987 | 530802563 | $ | 102.21 |
| 83182 | 530492644 | $ | 370.30 | 184584 | 530643487 | $ | 40.41 | 285988 | 530802565 | $ | 91.98 |
| 83183 | 530492645 | $ | 1,331.20 | 184585 | 530643488 | $ | 67.35 | 285989 | 530802566 | $ | 1,034.35 |
| 83184 | 530492646 | $ | 16.63 | 184586 | 530643489 | $ | 53.88 | 285990 | 530802568 | $ | 250.90 |
| 83185 | 530492647 | $ | 347.60 | 184587 | 530643490 | $ | 220.73 | 285991 | 530802572 | $ | 59.66 |
| 83186 | 530492648 | $ | 193.20 | 184588 | 530643491 | $ | 54.73 | 285992 | 530802573 | $ | 250.45 |
| 83187 | 530492649 | $ | 483.00 | 184589 | 530643493 | $ | 57.96 | 285993 | 530802574 | $ | 792.00 |
| 83188 | 530492650 | $ | 209.92 | 184590 | 530643494 | $ | 75.65 | 285994 | 530802575 | $ | 0.41 |
| 83189 | 530492651 | $ | 4,324.08 | 184591 | 530643495 | $ | 105.83 | 285995 | 530802577 | $ | 841.72 |
| 83190 | 530492652 | $ | 236.50 | 184592 | 530643496 | $ | 73.11 | 285996 | 530802580 | $ | 1,610.00 |
| 83191 | 530492653 | $ | 72.45 | 184593 | 530643497 | $ | 196.64 | 285997 | 530802582 | $ | 10,396.00 |
| 83192 | 530492654 | $ | 97.28 | 184594 | 530643498 | $ | 61.44 | 285998 | 530802583 | $ | 570.78 |
| 83193 | 530492657 | $ | 55.97 | 184595 | 530643499 | $ | 33.10 | 285999 | 530802584 | $ | 32.25 |
| 83194 | 530492659 | $ | 3.22 | 184596 | 530643502 | $ | 62.86 | 286000 | 530802588 | $ | 153.09 |
| 83195 | 530492660 | $ | 34.74 | 184597 | 530643503 | $ | 63.74 | 286001 | 530802595 | $ | 86.94 |
| 83196 | 530492661 | $ | 412.16 | 184598 | 530643504 | $ | 21.67 | 286002 | 530802596 | $ | 11.34 |
| 83197 | 530492662 | $ | 6.44 | 184599 | 530643505 | $ | 79.65 | 286003 | 530802597 | $ | 25.20 |
| 83198 | 530492663 | $ | 22.54 | 184600 | 530643506 | $ | 157.15 | 286004 | 530802600 | $ | 32.40 |
| 83199 | 530492664 | $ | 7.68 | 184601 | 530643507 | $ | 349.88 | 286005 | 530802601 | $ | 22.80 |
| 83200 | 530492665 | $ | 51.20 | 184602 | 530643508 | $ | 13.90 | 286006 | 530802602 | $ | 382.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83201 | 530492666 | $ | 6.40 | 184603 | 530643510 | $ | 499.67 | 286007 | 530802603 | $ | 369.32 |
| 83202 | 530492668 | $ | 168.23 | 184604 | 530643511 | $ | 12.64 | 286008 | 530802604 | $ | 125.24 |
| 83203 | 530492669 | $ | 202.41 | 184605 | 530643512 | $ | 2,702.55 | 286009 | 530802607 | $ | 32.70 |
| 83204 | 530492670 | $ | 793.60 | 184606 | 530643513 | $ | 1,823.83 | 286010 | 530802608 | $ | 1,932.00 |
| 83205 | 530492671 | $ | 634.00 | 184607 | 530643514 | $ | 94.29 | 286011 | 530802610 | $ | 1,273.70 |
| 83206 | 530492672 | $ | 112.25 | 184608 | 530643515 | $ | 303.40 | 286012 | 530802614 | $ | 898.00 |
| 83207 | 530492673 | $ | 512.00 | 184609 | 530643516 | $ | 272.17 | 286013 | 530802615 | $ | 771.00 |
| 83208 | 530492674 | $ | 27.02 | 184610 | 530643517 | $ | 44.90 | 286014 | 530802616 | $ | 18.90 |
| 83209 | 530492675 | $ | 207.66 | 184611 | 530643518 | $ | 247.96 | 286015 | 530802617 | $ | 966.00 |
| 83210 | 530492676 | $ | 321.89 | 184612 | 530643519 | $ | 91.52 | 286016 | 530802619 | $ | 30.40 |
| 83211 | 530492677 | $ | 135.10 | 184613 | 530643520 | $ | 44.90 | 286017 | 530802620 | $ | 450.43 |
| 83212 | 530492678 | $ | 57.90 | 184614 | 530643521 | $ | 241.97 | 286018 | 530802622 | $ | 28.98 |
| 83213 | 530492679 | $ | 4,490.47 | 184615 | 530643522 | $ | 99.82 | 286019 | 530802623 | $ | 8.82 |
| 83214 | 530492680 | $ | 478.06 | 184616 | 530643523 | $ | 193.07 | 286020 | 530802624 | $ | 55.13 |
| 83215 | 530492681 | $ | 727.89 | 184617 | 530643524 | $ | 3.15 | 286021 | 530802626 | $ | 40.96 |
| 83216 | 530492682 | $ | 24.32 | 184618 | 530643527 | $ | 78.17 | 286022 | 530802627 | $ | 37.65 |
| 83217 | 530492684 | $ | 588.80 | 184619 | 530643528 | $ | 90.66 | 286023 | 530802628 | $ | 49.77 |
| 83218 | 530492685 | $ | 81.92 | 184620 | 530643529 | $ | 27.02 | 286024 | 530802630 | $ | 29.56 |
| 83219 | 530492686 | $ | 402.50 | 184621 | 530643530 | $ | 25.09 | 286025 | 530802631 | $ | 783.03 |
| 83220 | 530492687 | $ | 3,644.13 | 184622 | 530643531 | $ | 434.56 | 286026 | 530802633 | $ | 30.88 |
| 83221 | 530492688 | $ | 3,885.00 | 184623 | 530643532 | $ | 25.76 | 286027 | 530802634 | $ | 63.00 |
| 83222 | 530492689 | $ | 1,082.62 | 184624 | 530643535 | $ | 103.04 | 286028 | 530802638 | $ | 1.26 |
| 83223 | 530492690 | $ | 196.84 | 184625 | 530643536 | $ | 102.64 | 286029 | 530802640 | $ | 4.41 |
| 83224 | 530492691 | $ | 1,092.98 | 184626 | 530643537 | $ | 11.43 | 286030 | 530802641 | $ | 11.97 |
| 83225 | 530492692 | $ | 56.98 | 184627 | 530643538 | $ | 203.69 | 286031 | 530802642 | $ | 97.28 |
| 83226 | 530492693 | $ | 655.27 | 184628 | 530643539 | $ | 819.35 | 286032 | 530802644 | $ | 1.89 |
| 83227 | 530492694 | $ | 603.47 | 184629 | 530643540 | $ | 242.01 | 286033 | 530802646 | $ | 209.00 |
| 83228 | 530492695 | $ | 32.37 | 184630 | 530643541 | $ | 44.90 | 286034 | 530802647 | $ | 22.68 |
| 83229 | 530492696 | $ | 852.11 | 184631 | 530643543 | $ | 1,636.52 | 286035 | 530802650 | $ | 0.63 |
| 83230 | 530492697 | $ | 427.35 | 184632 | 530643544 | $ | 40.41 | 286036 | 530802651 | $ | 19.00 |
| 83231 | 530492698 | $ | 243.56 | 184633 | 530643546 | $ | 122.39 | 286037 | 530802652 | $ | 25.60 |
| 83232 | 530492699 | $ | 963.48 | 184634 | 530643547 | $ | 98.41 | 286038 | 530802656 | $ | 819.20 |
| 83233 | 530492700 | $ | 660.45 | 184635 | 530643548 | $ | 20.30 | 286039 | 530802658 | $ | 11.34 |
| 83234 | 530492701 | $ | 784.72 | 184636 | 530643549 | $ | 40.41 | 286040 | 530802660 | $ | 29.20 |
| 83235 | 530492702 | $ | 80.29 | 184637 | 530643550 | $ | 248.26 | 286041 | 530802661 | $ | 708.40 |
| 83236 | 530492703 | $ | 212.38 | 184638 | 530643551 | $ | 708.70 | 286042 | 530802662 | $ | 1,361.07 |
| 83237 | 530492704 | $ | 168.35 | 184639 | 530643553 | $ | 112.70 | 286043 | 530802669 | $ | 10.32 |
| 83238 | 530492705 | $ | 691.53 | 184640 | 530643554 | $ | 67.27 | 286044 | 530802670 | $ | 5.80 |
| 83239 | 530492706 | $ | 271.95 | 184641 | 530643555 | $ | 511.76 | 286045 | 530802673 | $ | 88.32 |
| 83240 | 530492707 | $ | 787.15 | 184642 | 530643556 | $ | 785.14 | 286046 | 530802675 | $ | 249.44 |
| 83241 | 530492708 | $ | 117.00 | 184643 | 530643557 | $ | 228.06 | 286047 | 530802676 | $ | 1,249.36 |
| 83242 | 530492709 | $ | 314.66 | 184644 | 530643558 | $ | 460.22 | 286048 | 530802678 | $ | 528.39 |
| 83243 | 530492710 | $ | 113.96 | 184645 | 530643559 | $ | 58.37 | 286049 | 530802682 | $ | 51.52 |
| 83244 | 530492711 | $ | 600.93 | 184646 | 530643560 | $ | 647.33 | 286050 | 530802684 | $ | 41.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83245 | 530492712 | $ | 238.28 | 184647 | 530643561 | $ | 230.21 | 286051 | 530802686 | $ | 125.36 |
| 83246 | 530492713 | $ | 62.16 | 184648 | 530643562 | $ | 1,763.58 | 286052 | 530802687 | $ | 12.05 |
| 83247 | 530492714 | $ | 300.44 | 184649 | 530643564 | $ | 438.21 | 286053 | 530802688 | $ | 77.28 |
| 83248 | 530492715 | $ | 25.76 | 184650 | 530643565 | $ | 71.84 | 286054 | 530802689 | $ | 77.12 |
| 83249 | 530492716 | $ | 15,221.76 | 184651 | 530643567 | $ | 97.60 | 286055 | 530802690 | $ | 477.71 |
| 83250 | 530492717 | $ | 254.54 | 184652 | 530643568 | $ | 85.31 | 286056 | 530802692 | $ | 866.88 |
| 83251 | 530492718 | $ | 73.20 | 184653 | 530643569 | $ | 10.08 | 286057 | 530802693 | $ | 64.99 |
| 83252 | 530492719 | $ | 19.20 | 184654 | 530643570 | $ | 99.79 | 286058 | 530802694 | $ | 983.25 |
| 83253 | 530492720 | $ | 614.40 | 184655 | 530643571 | $ | 203.28 | 286059 | 530802695 | $ | 1,590.30 |
| 83254 | 530492721 | $ | 122.88 | 184656 | 530643572 | $ | 3.96 | 286060 | 530802696 | $ | 77.28 |
| 83255 | 530492722 | $ | 4,527.32 | 184657 | 530643573 | $ | 4.41 | 286061 | 530802697 | $ | 45.72 |
| 83256 | 530492723 | $ | 2,096.83 | 184658 | 530643574 | $ | 21.37 | 286062 | 530802698 | $ | 161.00 |
| 83257 | 530492724 | $ | 687.13 | 184659 | 530643575 | $ | 73.72 | 286063 | 530802699 | $ | 48.30 |
| 83258 | 530492725 | $ | 258.21 | 184660 | 530643576 | $ | 334.70 | 286064 | 530802701 | $ | 57.96 |
| 83259 | 530492727 | $ | 1,731.30 | 184661 | 530643577 | $ | 91.52 | 286065 | 530802702 | $ | 402.80 |
| 83260 | 530492728 | $ | 144.75 | 184662 | 530643578 | $ | 77.54 | 286066 | 530802704 | $ | 565.74 |
| 83261 | 530492729 | $ | 878.39 | 184663 | 530643579 | $ | 5.49 | 286067 | 530802706 | $ | 3,114.89 |
| 83262 | 530492730 | $ | 1,610.00 | 184664 | 530643580 | $ | 4.41 | 286068 | 530802707 | $ | 41.80 |
| 83263 | 530492733 | $ | 106.75 | 184665 | 530643582 | $ | 6.07 | 286069 | 530802711 | $ | 0.89 |
| 83264 | 530492734 | $ | 1,030.00 | 184666 | 530643583 | $ | 2.75 | 286070 | 530802712 | $ | 20.79 |
| 83265 | 530492735 | $ | 2,093.00 | 184667 | 530643584 | $ | 14.70 | 286071 | 530802713 | $ | 668.89 |
| 83266 | 530492736 | $ | 455.68 | 184668 | 530643585 | $ | 34.42 | 286072 | 530802714 | $ | 765.00 |
| 83267 | 530492737 | $ | 911.36 | 184669 | 530643586 | $ | 16.66 | 286073 | 530802719 | $ | 8.58 |
| 83268 | 530492738 | $ | 808.96 | 184670 | 530643587 | $ | 2.28 | 286074 | 530802720 | $ | 49.14 |
| 83269 | 530492739 | $ | 418.74 | 184671 | 530643588 | $ | 8.19 | 286075 | 530802722 | $ | 44.10 |
| 83270 | 530492740 | $ | 164.33 | 184672 | 530643589 | $ | 86.72 | 286076 | 530802723 | $ | 38.43 |
| 83271 | 530492741 | $ | 270.20 | 184673 | 530643590 | $ | 78.45 | 286077 | 530802724 | $ | 43.47 |
| 83272 | 530492742 | $ | 231.50 | 184674 | 530643591 | $ | 257.49 | 286078 | 530802728 | $ | 12.60 |
| 83273 | 530492743 | $ | 44.90 | 184675 | 530643592 | $ | 434.03 | 286079 | 530802736 | $ | 106.07 |
| 83274 | 530492744 | $ | 86.85 | 184676 | 530643594 | $ | 437.38 | 286080 | 530802737 | $ | 298.05 |
| 83275 | 530492745 | $ | 715.84 | 184677 | 530643595 | $ | 66.56 | 286081 | 530802740 | $ | 43.86 |
| 83276 | 530492746 | $ | 38.60 | 184678 | 530643596 | $ | 104.60 | 286082 | 530802741 | $ | 55.10 |
| 83277 | 530492748 | $ | 289.50 | 184679 | 530643597 | $ | 5.04 | 286083 | 530802744 | $ | 309.10 |
| 83278 | 530492750 | $ | 7,099.50 | 184680 | 530643599 | $ | 925.12 | 286084 | 530802746 | $ | 1,142.55 |
| 83279 | 530492751 | $ | 266.85 | 184681 | 530643600 | $ | 41.07 | 286085 | 530802750 | $ | 22.05 |
| 83280 | 530492752 | $ | 106.15 | 184682 | 530643601 | $ | 10.27 | 286086 | 530802751 | $ | 25.20 |
| 83281 | 530492754 | $ | 122.10 | 184683 | 530643602 | $ | 85.54 | 286087 | 530802754 | $ | 17.01 |
| 83282 | 530492755 | $ | 144.75 | 184684 | 530643604 | $ | 1.89 | 286088 | 530802755 | $ | 17.01 |
| 83283 | 530492756 | $ | 177.05 | 184685 | 530643605 | $ | 9.66 | 286089 | 530802757 | $ | 2.47 |
| 83284 | 530492757 | $ | 318.45 | 184686 | 530643606 | $ | 64.43 | 286090 | 530802760 | $ | 36.19 |
| 83285 | 530492758 | $ | 51.40 | 184687 | 530643608 | $ | 97.04 | 286091 | 530802762 | $ | 259.56 |
| 83286 | 530492759 | $ | 28.95 | 184688 | 530643610 | $ | 10.98 | 286092 | 530802763 | $ | 1.26 |
| 83287 | 530492760 | $ | 77.20 | 184689 | 530643612 | $ | 51.68 | 286093 | 530802764 | $ | 1.26 |
| 83288 | 530492762 | $ | 86.85 | 184690 | 530643613 | $ | 91.29 | 286094 | 530802765 | $ | 1.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83289 | 530492763 | $ | 1,946.50 | 184691 | 530643614 | $ | 4.50 | 286095 | 530802766 | $ | 2.52 |
| 83290 | 530492764 | $ | 125.45 | 184692 | 530643615 | $ | 6.64 | 286096 | 530802767 | $ | 12.60 |
| 83291 | 530492765 | $ | 66.83 | 184693 | 530643616 | $ | 8.19 | 286097 | 530802768 | $ | 1.89 |
| 83292 | 530492766 | $ | 199.10 | 184694 | 530643617 | $ | 67.66 | 286098 | 530802769 | $ | 0.63 |
| 83293 | 530492767 | $ | 22.45 | 184695 | 530643618 | $ | 6.93 | 286099 | 530802771 | $ | 19.10 |
| 83294 | 530492769 | $ | 48.25 | 184696 | 530643619 | $ | 32.95 | 286100 | 530802772 | $ | 8.82 |
| 83295 | 530492770 | $ | 283.30 | 184697 | 530643621 | $ | 84.83 | 286101 | 530802773 | $ | 67.03 |
| 83296 | 530492771 | $ | 45.00 | 184698 | 530643622 | $ | 24.34 | 286102 | 530802774 | $ | 58.59 |
| 83297 | 530492772 | $ | 28.95 | 184699 | 530643623 | $ | 270.88 | 286103 | 530802775 | $ | 343.98 |
| 83298 | 530492775 | $ | 42.29 | 184700 | 530643624 | $ | 4.21 | 286104 | 530802776 | $ | 22.05 |
| 83299 | 530492779 | $ | 28.95 | 184701 | 530643627 | $ | 19.63 | 286105 | 530802780 | $ | 124.99 |
| 83300 | 530492782 | $ | 192.20 | 184702 | 530643628 | $ | 6.30 | 286106 | 530802781 | $ | 98.33 |
| 83301 | 530492783 | $ | 141.67 | 184703 | 530643629 | $ | 9.98 | 286107 | 530802782 | $ | 137.29 |
| 83302 | 530492784 | $ | 62.72 | 184704 | 530643630 | $ | 35.42 | 286108 | 530802786 | $ | 51.03 |
| 83303 | 530492785 | $ | 169.75 | 184705 | 530643631 | $ | 91.92 | 286109 | 530802787 | $ | 401.87 |
| 83304 | 530492786 | $ | 67.55 | 184706 | 530643637 | $ | 512.32 | 286110 | 530802788 | $ | 406.08 |
| 83305 | 530492787 | $ | 19.30 | 184707 | 530643638 | $ | 6.30 | 286111 | 530802791 | $ | 28.24 |
| 83306 | 530492788 | $ | 38.60 | 184708 | 530643639 | $ | 8.82 | 286112 | 530802794 | $ | 55.41 |
| 83307 | 530492789 | $ | 791.30 | 184709 | 530643640 | $ | 3.93 | 286113 | 530802796 | $ | 924.07 |
| 83308 | 530492790 | $ | 76.80 | 184710 | 530643641 | $ | 83.72 | 286114 | 530802798 | $ | 274.27 |
| 83309 | 530492791 | $ | 125.45 | 184711 | 530643642 | $ | 18.99 | 286115 | 530802799 | $ | 470.12 |
| 83310 | 530492793 | $ | 123.67 | 184712 | 530643643 | $ | 238.55 | 286116 | 530802800 | $ | 306.18 |
| 83311 | 530492797 | $ | 57.00 | 184713 | 530643645 | $ | 3.00 | 286117 | 530802802 | $ | 81.27 |
| 83312 | 530492798 | $ | 746.40 | 184714 | 530643647 | $ | 4.41 | 286118 | 530802803 | $ | 41.86 |
| 83313 | 530492799 | $ | 898.00 | 184715 | 530643648 | $ | 4.79 | 286119 | 530802805 | $ | 32.40 |
| 83314 | 530492800 | $ | 2.56 | 184716 | 530643649 | $ | 41.86 | 286120 | 530802809 | $ | 81.92 |
| 83315 | 530492801 | $ | 904.96 | 184717 | 530643650 | $ | 97.00 | 286121 | 530802810 | $ | 232.65 |
| 83316 | 530492802 | $ | 1,556.15 | 184718 | 530643651 | $ | 11.18 | 286122 | 530802811 | $ | 240.08 |
| 83317 | 530492803 | $ | 35.84 | 184719 | 530643652 | $ | 8.94 | 286123 | 530802812 | $ | 275.03 |
| 83318 | 530492804 | $ | 384.00 | 184720 | 530643654 | $ | 87.85 | 286124 | 530802813 | $ | 281.34 |
| 83319 | 530492805 | $ | 209.30 | 184721 | 530643655 | $ | 146.82 | 286125 | 530802814 | $ | 8.96 |
| 83320 | 530492806 | $ | 384.00 | 184722 | 530643657 | $ | 80.50 | 286126 | 530802816 | $ | 511.40 |
| 83321 | 530492807 | $ | 76.80 | 184723 | 530643658 | $ | 11.17 | 286127 | 530802817 | $ | 161.00 |
| 83322 | 530492808 | $ | 153.60 | 184724 | 530643659 | $ | 19.03 | 286128 | 530802818 | $ | 255.11 |
| 83323 | 530492809 | $ | 15.36 | 184725 | 530643660 | $ | 83.65 | 286129 | 530802819 | $ | 38.64 |
| 83324 | 530492810 | $ | 88.32 | 184726 | 530643661 | $ | 98.20 | 286130 | 530802820 | $ | 163.13 |
| 83325 | 530492811 | $ | 870.40 | 184727 | 530643662 | $ | 5.04 | 286131 | 530802824 | $ | 193.20 |
| 83326 | 530492812 | $ | 76.00 | 184728 | 530643663 | $ | 39.53 | 286132 | 530802825 | $ | 109.55 |
| 83327 | 530492815 | $ | 47.92 | 184729 | 530643664 | $ | 6.93 | 286133 | 530802826 | $ | 175.63 |
| 83328 | 530492816 | $ | 99.82 | 184730 | 530643665 | $ | 8.08 | 286134 | 530802827 | $ | 720.78 |
| 83329 | 530492817 | $ | 891.94 | 184731 | 530643666 | $ | 9.74 | 286135 | 530802829 | $ | 136.46 |
| 83330 | 530492818 | $ | 379.96 | 184732 | 530643667 | $ | 18.92 | 286136 | 530802830 | $ | 5.04 |
| 83331 | 530492819 | $ | 70.84 | 184733 | 530643668 | $ | 219.92 | 286137 | 530802831 | $ | 15.48 |
| 83332 | 530492820 | $ | 106.26 | 184734 | 530643669 | $ | 305.65 | 286138 | 530802832 | $ | 855.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83333 | 530492821 | $ | 257.60 | 184735 | 530643670 | $ | 28.98 | 286139 | 530802834 | $ | 102.40 |
| 83334 | 530492822 | $ | 280.14 | 184736 | 530643675 | $ | 336.82 | 286140 | 530802835 | $ | 86.94 |
| 83335 | 530492823 | $ | 350.98 | 184737 | 530643676 | $ | 82.25 | 286141 | 530802836 | $ | 92.88 |
| 83336 | 530492824 | $ | 183.54 | 184738 | 530643677 | $ | 90.58 | 286142 | 530802837 | $ | 264,314.78 |
| 83337 | 530492825 | $ | 96.50 | 184739 | 530643678 | $ | 108.54 | 286143 | 530802838 | $ | 757.19 |
| 83338 | 530492826 | $ | 86.94 | 184740 | 530643679 | $ | 49.34 | 286144 | 530802840 | $ | 10.30 |
| 83339 | 530492827 | $ | 247.00 | 184741 | 530643681 | $ | 6.13 | 286145 | 530802841 | $ | 793.60 |
| 83340 | 530492828 | $ | 63.50 | 184742 | 530643682 | $ | 5.04 | 286146 | 530802843 | $ | 3.15 |
| 83341 | 530492829 | $ | 12.80 | 184743 | 530643683 | $ | 107.52 | 286147 | 530802844 | $ | 214.26 |
| 83342 | 530492831 | $ | 114.00 | 184744 | 530643684 | $ | 248.72 | 286148 | 530802846 | $ | 599.03 |
| 83343 | 530492832 | $ | 95.00 | 184745 | 530643685 | $ | 15.44 | 286149 | 530802849 | $ | 255.00 |
| 83344 | 530492833 | $ | 1,330.00 | 184746 | 530643686 | $ | 83.57 | 286150 | 530802852 | $ | 69.93 |
| 83345 | 530492834 | $ | 230.40 | 184747 | 530643687 | $ | 33.54 | 286151 | 530802853 | $ | 71.63 |
| 83346 | 530492835 | $ | 4.75 | 184748 | 530643688 | $ | 286.72 | 286152 | 530802855 | $ | 331.75 |
| 83347 | 530492836 | $ | 85.50 | 184749 | 530643689 | $ | 250.62 | 286153 | 530802857 | $ | 4.14 |
| 83348 | 530492838 | $ | 2,245.00 | 184750 | 530643691 | $ | 10.24 | 286154 | 530802858 | $ | 0.63 |
| 83349 | 530492840 | $ | 289.50 | 184751 | 530643695 | $ | 51.52 | 286155 | 530802859 | $ | 1,668.00 |
| 83350 | 530492841 | $ | 1,696.98 | 184752 | 530643698 | $ | 102.91 | 286156 | 530802860 | $ | 194.98 |
| 83351 | 530492842 | $ | 289.50 | 184753 | 530643699 | $ | 87.58 | 286157 | 530802861 | $ | 265.23 |
| 83352 | 530492843 | $ | 483.00 | 184754 | 530643700 | $ | 0.09 | 286158 | 530802862 | $ | 12.60 |
| 83353 | 530492844 | $ | 241.50 | 184755 | 530643701 | $ | 170.02 | 286159 | 530802867 | $ | 0.86 |
| 83354 | 530492847 | $ | 2,093.00 | 184756 | 530643702 | $ | 114.76 | 286160 | 530802868 | $ | 0.76 |
| 83355 | 530492848 | $ | 259.88 | 184757 | 530643704 | $ | 63.69 | 286161 | 530802869 | $ | 132.02 |
| 83356 | 530492849 | $ | 635.00 | 184758 | 530643706 | $ | 5.40 | 286162 | 530802870 | $ | 40.32 |
| 83357 | 530492850 | $ | 11.55 | 184759 | 530643707 | $ | 214.42 | 286163 | 530802873 | $ | 10.08 |
| 83358 | 530492851 | $ | 1,968.50 | 184760 | 530643711 | $ | 739.42 | 286164 | 530802874 | $ | 3.78 |
| 83359 | 530492852 | $ | 508.00 | 184761 | 530643712 | $ | 13,728.57 | 286165 | 530802875 | $ | 3.78 |
| 83360 | 530492853 | $ | 96.60 | 184762 | 530643713 | $ | 29.07 | 286166 | 530802877 | $ | 159.57 |
| 83361 | 530492855 | $ | 144.90 | 184763 | 530643714 | $ | 1,498.00 | 286167 | 530802878 | $ | 8.88 |
| 83362 | 530492856 | $ | 768.00 | 184764 | 530643715 | $ | 1.41 | 286168 | 530802879 | $ | 4.94 |
| 83363 | 530492858 | $ | 534.52 | 184765 | 530643716 | $ | 330.99 | 286169 | 530802881 | $ | 29.61 |
| 83364 | 530492859 | $ | 6,072.92 | 184766 | 530643718 | $ | 1,767.42 | 286170 | 530802882 | $ | 15.95 |
| 83365 | 530492860 | $ | 113.38 | 184767 | 530643719 | $ | 31.52 | 286171 | 530802883 | $ | 171.30 |
| 83366 | 530492862 | $ | 7,615.30 | 184768 | 530643720 | $ | 74.84 | 286172 | 530802884 | $ | 51.94 |
| 83367 | 530492863 | $ | 1,610.00 | 184769 | 530643721 | $ | 103.23 | 286173 | 530802885 | $ | 131.15 |
| 83368 | 530492864 | $ | 2,322.45 | 184770 | 530643724 | $ | 76.80 | 286174 | 530802886 | $ | 684.90 |
| 83369 | 530492865 | $ | 28.95 | 184771 | 530643725 | $ | 512.00 | 286175 | 530802887 | $ | 322.00 |
| 83370 | 530492866 | $ | 1,651.97 | 184772 | 530643726 | $ | 512.00 | 286176 | 530802888 | $ | 1,536.10 |
| 83371 | 530492867 | $ | 131.68 | 184773 | 530643727 | $ | 1,536.00 | 286177 | 530802890 | $ | 1,671.00 |
| 83372 | 530492868 | $ | 37.88 | 184774 | 530643728 | $ | 322.00 | 286178 | 530802892 | $ | 7.56 |
| 83373 | 530492869 | $ | 54.75 | 184775 | 530643729 | $ | 746.40 | 286179 | 530802894 | $ | 36.54 |
| 83374 | 530492870 | $ | 84.53 | 184776 | 530643731 | $ | 483.00 | 286180 | 530802895 | $ | 35.92 |
| 83375 | 530492871 | $ | 431.40 | 184777 | 530643732 | $ | 161.00 | 286181 | 530802901 | $ | 27.09 |
| 83376 | 530492872 | $ | 14.83 | 184778 | 530643733 | $ | 76.80 | 286182 | 530802902 | $ | 124.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83377 | 530492873 | $ | 196.42 | 184779 | 530643736 | $ | 25.60 | 286183 | 530802906 | $ | 613.62 |
| 83378 | 530492874 | $ | 0.77 | 184780 | 530643737 | $ | 15.48 | 286184 | 530802908 | $ | 408.80 |
| 83379 | 530492875 | $ | 347.76 | 184781 | 530643738 | $ | 805.00 | 286185 | 530802909 | $ | 125.58 |
| 83380 | 530492876 | $ | 322.00 | 184782 | 530643739 | $ | 0.47 | 286186 | 530802911 | $ | 300.58 |
| 83381 | 530492877 | $ | 594.25 | 184783 | 530643740 | $ | 70.69 | 286187 | 530802912 | $ | 768.00 |
| 83382 | 530492878 | $ | 17.92 | 184784 | 530643742 | $ | 0.80 | 286188 | 530802915 | $ | 784.63 |
| 83383 | 530492879 | $ | 1,416.00 | 184785 | 530643743 | $ | 16.64 | 286189 | 530802916 | $ | 708.40 |
| 83384 | 530492880 | $ | 483.00 | 184786 | 530643744 | $ | 204.80 | 286190 | 530802919 | $ | 241.50 |
| 83385 | 530492881 | $ | 38.40 | 184787 | 530643745 | $ | 256.50 | 286191 | 530802920 | $ | 198.63 |
| 83386 | 530492882 | $ | 259.72 | 184788 | 530643748 | $ | 590.86 | 286192 | 530802923 | $ | 276.64 |
| 83387 | 530492883 | $ | 69,886.85 | 184789 | 530643749 | $ | 0.48 | 286193 | 530802924 | $ | 642.69 |
| 83388 | 530492884 | $ | 43,753.59 | 184790 | 530643754 | $ | 25.76 | 286194 | 530802925 | $ | 160.31 |
| 83389 | 530492885 | $ | 15.38 | 184791 | 530643755 | $ | 35.42 | 286195 | 530802928 | $ | 77.49 |
| 83390 | 530492886 | $ | 0.80 | 184792 | 530643756 | $ | 290.99 | 286196 | 530802929 | $ | 244.72 |
| 83391 | 530492887 | $ | 407.30 | 184793 | 530643757 | $ | 3.89 | 286197 | 530802932 | $ | 457.67 |
| 83392 | 530492888 | $ | 0.48 | 184794 | 530643758 | $ | 644.00 | 286198 | 530802938 | $ | 18.06 |
| 83393 | 530492890 | $ | 6.42 | 184795 | 530643759 | $ | 215.43 | 286199 | 530802945 | $ | 824.71 |
| 83394 | 530492892 | $ | 55.43 | 184796 | 530643762 | $ | 10.32 | 286200 | 530802948 | $ | 1,240.62 |
| 83395 | 530492893 | $ | 575.40 | 184797 | 530643764 | $ | 41.86 | 286201 | 530802949 | $ | 772.50 |
| 83396 | 530492894 | $ | 0.47 | 184798 | 530643765 | $ | 35.42 | 286202 | 530802952 | $ | 349.88 |
| 83397 | 530492895 | $ | 213.26 | 184799 | 530643766 | $ | 7.74 | 286203 | 530802954 | $ | 389.12 |
| 83398 | 530492897 | $ | 1.53 | 184800 | 530643767 | $ | 18.06 | 286204 | 530802957 | $ | 7.71 |
| 83399 | 530492898 | $ | 1.36 | 184801 | 530643768 | $ | 48.30 | 286205 | 530802958 | $ | 9.45 |
| 83400 | 530492899 | $ | 0.46 | 184802 | 530643770 | $ | 28.95 | 286206 | 530802959 | $ | 342.98 |
| 83401 | 530492900 | $ | 153.18 | 184803 | 530643771 | $ | 51.52 | 286207 | 530802960 | $ | 247.00 |
| 83402 | 530492901 | $ | 0.49 | 184804 | 530643772 | $ | 86.49 | 286208 | 530802961 | $ | 7.56 |
| 83403 | 530492902 | $ | 0.13 | 184805 | 530643773 | $ | 38.60 | 286209 | 530802962 | $ | 16.38 |
| 83404 | 530492903 | $ | 68.51 | 184806 | 530643774 | $ | 211.46 | 286210 | 530802966 | $ | 17.99 |
| 83405 | 530492904 | $ | 6.80 | 184807 | 530643775 | $ | 174.09 | 286211 | 530802968 | $ | 1,479.00 |
| 83406 | 530492905 | $ | 22.08 | 184808 | 530643778 | $ | 161.55 | 286212 | 530802969 | $ | 161.00 |
| 83407 | 530492906 | $ | 1.08 | 184809 | 530643779 | $ | 3,423.04 | 286213 | 530802970 | $ | 124.97 |
| 83408 | 530492907 | $ | 145.60 | 184810 | 530643782 | $ | 28.98 | 286214 | 530802972 | $ | 2.52 |
| 83409 | 530492908 | $ | 3.29 | 184811 | 530643783 | $ | 109.48 | 286215 | 530802973 | $ | 6.30 |
| 83410 | 530492910 | $ | 0.02 | 184812 | 530643784 | $ | 317.29 | 286216 | 530802975 | $ | 92.01 |
| 83411 | 530492911 | $ | 3.00 | 184813 | 530643785 | $ | 322.00 | 286217 | 530802977 | $ | 965.00 |
| 83412 | 530492912 | $ | 176.83 | 184814 | 530643786 | $ | 805.00 | 286218 | 530802980 | $ | 138.76 |
| 83413 | 530492913 | $ | 0.62 | 184815 | 530643788 | $ | 135.22 | 286219 | 530802981 | $ | 3,077.12 |
| 83414 | 530492914 | $ | 0.36 | 184816 | 530643791 | $ | 169.94 | 286220 | 530802982 | $ | 262.16 |
| 83415 | 530492915 | $ | 0.36 | 184817 | 530643792 | $ | 74.06 | 286221 | 530802983 | $ | 222.50 |
| 83416 | 530492916 | $ | 4.05 | 184818 | 530643794 | $ | 170.65 | 286222 | 530802984 | $ | 299.15 |
| 83417 | 530492917 | $ | 1.52 | 184819 | 530643795 | $ | 106.25 | 286223 | 530802985 | $ | 202.86 |
| 83418 | 530492918 | $ | 4.25 | 184820 | 530643796 | $ | 105.05 | 286224 | 530802987 | $ | 67.62 |
| 83419 | 530492919 | $ | 0.10 | 184821 | 530643797 | $ | 169.36 | 286225 | 530802988 | $ | 1,136.58 |
| 83420 | 530492920 | $ | 22.92 | 184822 | 530643798 | $ | 90.16 | 286226 | 530802990 | $ | 50.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83421 | 530492921 | $ | 161.96 | 184823 | 530643799 | $ | 48.30 | 286227 | 530802991 | $ | 488.19 |
| 83422 | 530492922 | $ | 10.15 | 184824 | 530643800 | $ | 141.68 | 286228 | 530802992 | $ | 164.22 |
| 83423 | 530492923 | $ | 2.91 | 184825 | 530643801 | $ | 45.08 | 286229 | 530802993 | $ | 4.03 |
| 83424 | 530492924 | $ | 5.07 | 184826 | 530643802 | $ | 74.06 | 286230 | 530802994 | $ | 40.96 |
| 83425 | 530492925 | $ | 1.48 | 184827 | 530643803 | $ | 27.09 | 286231 | 530802995 | $ | 11.97 |
| 83426 | 530492926 | $ | 26.15 | 184828 | 530643805 | $ | 38.60 | 286232 | 530803004 | $ | 0.25 |
| 83427 | 530492927 | $ | 22.04 | 184829 | 530643809 | $ | 61.18 | 286233 | 530803005 | $ | 77.63 |
| 83428 | 530492928 | $ | 9.23 | 184830 | 530643810 | $ | 67.62 | 286234 | 530803006 | $ | 66.16 |
| 83429 | 530492929 | $ | 0.42 | 184831 | 530643811 | $ | 1,027.15 | 286235 | 530803008 | $ | 173.25 |
| 83430 | 530492930 | $ | 0.15 | 184832 | 530643812 | $ | 114.29 | 286236 | 530803009 | $ | 98.04 |
| 83431 | 530492931 | $ | 27.95 | 184833 | 530643813 | $ | 134.08 | 286237 | 530803010 | $ | 12.88 |
| 83432 | 530492932 | $ | 2.43 | 184834 | 530643814 | $ | 48.25 | 286238 | 530803013 | $ | 1,397.20 |
| 83433 | 530492934 | $ | 7.39 | 184835 | 530643815 | $ | 135.10 | 286239 | 530803015 | $ | 30.24 |
| 83434 | 530492935 | $ | 5.79 | 184836 | 530643818 | $ | 289.50 | 286240 | 530803017 | $ | 3,531.00 |
| 83435 | 530492936 | $ | 273.49 | 184837 | 530643820 | $ | 684.94 | 286241 | 530803019 | $ | 102.69 |
| 83436 | 530492937 | $ | 0.90 | 184838 | 530643822 | $ | 66.69 | 286242 | 530803022 | $ | 23.76 |
| 83437 | 530492938 | $ | 33.82 | 184839 | 530643824 | $ | 47.11 | 286243 | 530803023 | $ | 326.64 |
| 83438 | 530492939 | $ | 28.65 | 184840 | 530643825 | $ | 28.66 | 286244 | 530803029 | $ | 34.20 |
| 83439 | 530492941 | $ | 11.12 | 184841 | 530643826 | $ | 41.86 | 286245 | 530803030 | $ | 300.96 |
| 83440 | 530492942 | $ | 5.12 | 184842 | 530643827 | $ | 359.24 | 286246 | 530803031 | $ | 458.59 |
| 83441 | 530492943 | $ | 966.00 | 184843 | 530643829 | $ | 3.04 | 286247 | 530803033 | $ | 104.68 |
| 83442 | 530492944 | $ | 61.44 | 184844 | 530643830 | $ | 83.62 | 286248 | 530803034 | $ | 50.02 |
| 83443 | 530492945 | $ | 405.72 | 184845 | 530643831 | $ | 262.54 | 286249 | 530803035 | $ | 193.20 |
| 83444 | 530492947 | $ | 177.10 | 184846 | 530643832 | $ | 251.12 | 286250 | 530803036 | $ | 232.15 |
| 83445 | 530492952 | $ | 161.00 | 184847 | 530643833 | $ | 36.20 | 286251 | 530803037 | $ | 70.84 |
| 83446 | 530492957 | $ | 741.00 | 184848 | 530643835 | $ | 48.21 | 286252 | 530803039 | $ | 19.35 |
| 83447 | 530492958 | $ | 4,598.85 | 184849 | 530643836 | $ | 33.22 | 286253 | 530803041 | $ | 4.94 |
| 83448 | 530492959 | $ | 780.45 | 184850 | 530643837 | $ | 30.99 | 286254 | 530803042 | $ | 17.87 |
| 83449 | 530492960 | $ | 245.10 | 184851 | 530643838 | $ | 259.52 | 286255 | 530803043 | $ | 185.28 |
| 83450 | 530492961 | $ | 10,049.10 | 184852 | 530643839 | $ | 224.12 | 286256 | 530803044 | $ | 59.14 |
| 83451 | 530492962 | $ | 1,553.16 | 184853 | 530643840 | $ | 48.38 | 286257 | 530803045 | $ | 9.03 |
| 83452 | 530492963 | $ | 670.80 | 184854 | 530643842 | $ | 96.60 | 286258 | 530803048 | $ | 2,094.08 |
| 83453 | 530492964 | $ | 2,613.54 | 184855 | 530643843 | $ | 245.29 | 286259 | 530803049 | $ | 46.28 |
| 83454 | 530492966 | $ | 942.95 | 184856 | 530643844 | $ | 863.83 | 286260 | 530803051 | $ | 2,245.00 |
| 83455 | 530492967 | $ | 178.02 | 184857 | 530643846 | $ | 41.94 | 286261 | 530803052 | $ | 746.40 |
| 83456 | 530492968 | $ | 161.25 | 184858 | 530643847 | $ | 22.54 | 286262 | 530803054 | $ | 39.69 |
| 83457 | 530492969 | $ | 457.95 | 184859 | 530643848 | $ | 507.20 | 286263 | 530803056 | $ | 69.54 |
| 83458 | 530492970 | $ | 321.29 | 184860 | 530643852 | $ | 491.24 | 286264 | 530803057 | $ | 3.78 |
| 83459 | 530492971 | $ | 2.37 | 184861 | 530643853 | $ | 373.39 | 286265 | 530803058 | $ | 193.00 |
| 83460 | 530492972 | $ | 0.91 | 184862 | 530643854 | $ | 61.76 | 286266 | 530803060 | $ | 2,304.00 |
| 83461 | 530492973 | $ | 6.31 | 184863 | 530643855 | $ | 254.64 | 286267 | 530803064 | $ | 261.42 |
| 83462 | 530492974 | $ | 45.03 | 184864 | 530643857 | $ | 116.44 | 286268 | 530803065 | $ | 70.84 |
| 83463 | 530492975 | $ | 2,527.70 | 184865 | 530643858 | $ | 114.81 | 286269 | 530803066 | $ | 221.71 |
| 83464 | 530492976 | $ | 561.25 | 184866 | 530643859 | $ | 48.30 | 286270 | 530803067 | $ | 147.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83465 | 530492977 | $ | 805.00 | 184867 | 530643860 | $ | 29.48 | 286271 | 530803069 | $ | 2,612.89 |
| 83466 | 530492978 | $ | 1,610.00 | 184868 | 530643863 | $ | 322.78 | 286272 | 530803070 | $ | 7.60 |
| 83467 | 530492979 | $ | 2,898.00 | 184869 | 530643864 | $ | 2.95 | 286273 | 530803075 | $ | 119.66 |
| 83468 | 530492980 | $ | 322.00 | 184870 | 530643865 | $ | 16.38 | 286274 | 530803078 | $ | 353.40 |
| 83469 | 530492982 | $ | 25,073.85 | 184871 | 530643866 | $ | 636.86 | 286275 | 530803081 | $ | 29.18 |
| 83470 | 530492983 | $ | 296.24 | 184872 | 530643867 | $ | 60.74 | 286276 | 530803086 | $ | 1,530.89 |
| 83471 | 530492984 | $ | 347.76 | 184873 | 530643868 | $ | 42.34 | 286277 | 530803087 | $ | 122.70 |
| 83472 | 530492985 | $ | 63.00 | 184874 | 530643869 | $ | 36.24 | 286278 | 530803091 | $ | 33.97 |
| 83473 | 530492987 | $ | 1.21 | 184875 | 530643870 | $ | 27.47 | 286279 | 530803094 | $ | 136.51 |
| 83474 | 530492988 | $ | 2,570.32 | 184876 | 530643871 | $ | 302.75 | 286280 | 530803098 | $ | 4,004.28 |
| 83475 | 530492989 | $ | 132.73 | 184877 | 530643872 | $ | 550.52 | 286281 | 530803100 | $ | 0.16 |
| 83476 | 530492992 | $ | 44.64 | 184878 | 530643873 | $ | 458.79 | 286282 | 530803104 | $ | 8.55 |
| 83477 | 530492994 | $ | 8,846.49 | 184879 | 530643874 | $ | 488.50 | 286283 | 530803106 | $ | 4,465.20 |
| 83478 | 530492995 | $ | 865.10 | 184880 | 530643875 | $ | 526.35 | 286284 | 530803107 | $ | 329.90 |
| 83479 | 530492996 | $ | 3,574.93 | 184881 | 530643876 | $ | 892.15 | 286285 | 530803108 | $ | 101.11 |
| 83480 | 530492997 | $ | 874.71 | 184882 | 530643877 | $ | 464.58 | 286286 | 530803109 | $ | 96.15 |
| 83481 | 530492998 | $ | 868.02 | 184883 | 530643878 | $ | 238.35 | 286287 | 530803110 | $ | 344.32 |
| 83482 | 530493000 | $ | 318.45 | 184884 | 530643879 | $ | 650.14 | 286288 | 530803121 | $ | 126.00 |
| 83483 | 530493001 | $ | 531.20 | 184885 | 530643880 | $ | 80.50 | 286289 | 530803122 | $ | 1,323.95 |
| 83484 | 530493002 | $ | 80.50 | 184886 | 530643881 | $ | 172.34 | 286290 | 530803123 | $ | 94.13 |
| 83485 | 530493003 | $ | 736.50 | 184887 | 530643883 | $ | 14.86 | 286291 | 530803125 | $ | 119.14 |
| 83486 | 530493005 | $ | 119.14 | 184888 | 530643884 | $ | 471.84 | 286292 | 530803126 | $ | 1,078.25 |
| 83487 | 530493006 | $ | 3,070.58 | 184889 | 530643886 | $ | 495.43 | 286293 | 530803127 | $ | 1,062.50 |
| 83488 | 530493007 | $ | 547.40 | 184890 | 530643887 | $ | 389.89 | 286294 | 530803128 | $ | 167.44 |
| 83489 | 530493008 | $ | 42.28 | 184891 | 530643888 | $ | 229.32 | 286295 | 530803131 | $ | 315.74 |
| 83490 | 530493011 | $ | 212.52 | 184892 | 530643891 | $ | 395.09 | 286296 | 530803133 | $ | 598.11 |
| 83491 | 530493012 | $ | 1,352.00 | 184893 | 530643893 | $ | 17.05 | 286297 | 530803134 | $ | 600.55 |
| 83492 | 530493013 | $ | 672.98 | 184894 | 530643894 | $ | 5.03 | 286298 | 530803136 | $ | 47.25 |
| 83493 | 530493015 | $ | 1,677.62 | 184895 | 530643896 | $ | 13.91 | 286299 | 530803140 | $ | 27.61 |
| 83494 | 530493016 | $ | 209.25 | 184896 | 530643898 | $ | 619.88 | 286300 | 530803141 | $ | 68.40 |
| 83495 | 530493017 | $ | 4,531.20 | 184897 | 530643899 | $ | 4.41 | 286301 | 530803145 | $ | 230.22 |
| 83496 | 530493018 | $ | 839.12 | 184898 | 530643900 | $ | 248.01 | 286302 | 530803146 | $ | 223.02 |
| 83497 | 530493019 | $ | 19.91 | 184899 | 530643901 | $ | 63.59 | 286303 | 530803148 | $ | 14.49 |
| 83498 | 530493021 | $ | 637.65 | 184900 | 530643902 | $ | 13.51 | 286304 | 530803149 | $ | 17.50 |
| 83499 | 530493022 | $ | 11,179.63 | 184901 | 530643903 | $ | 103.27 | 286305 | 530803150 | $ | 316.11 |
| 83500 | 530493023 | $ | 273.70 | 184902 | 530643905 | $ | 833.36 | 286306 | 530803152 | $ | 26.42 |
| 83501 | 530493024 | $ | 11,836.85 | 184903 | 530643906 | $ | 136.43 | 286307 | 530803153 | $ | 902.31 |
| 83502 | 530493026 | $ | 45,438.13 | 184904 | 530643907 | $ | 15.49 | 286308 | 530803156 | $ | 64.00 |
| 83503 | 530493027 | $ | 3,985.63 | 184905 | 530643908 | $ | 231.91 | 286309 | 530803157 | $ | 78.63 |
| 83504 | 530493028 | $ | 518.42 | 184906 | 530643909 | $ | 20.10 | 286310 | 530803159 | $ | 298.72 |
| 83505 | 530493029 | $ | 177.56 | 184907 | 530643910 | $ | 9.65 | 286311 | 530803161 | $ | 322.00 |
| 83506 | 530493031 | $ | 702.16 | 184908 | 530643911 | $ | 22.86 | 286312 | 530803162 | $ | 116.84 |
| 83507 | 530493032 | $ | 163.45 | 184909 | 530643912 | $ | 129.25 | 286313 | 530803163 | $ | 172.12 |
| 83508 | 530493033 | $ | 854.66 | 184910 | 530643913 | $ | 14.21 | 286314 | 530803164 | $ | 13.25 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83509 | 530493034 | $ | 265.12 | 184911 | 530643914 | $ | 9.05 | 286315 | 530803165 | $ | 203.87 |
| 83510 | 530493035 | $ | 315.56 | 184912 | 530643915 | $ | 6.03 | 286316 | 530803167 | $ | 43.92 |
| 83511 | 530493036 | $ | 330.56 | 184913 | 530643916 | $ | 1.81 | 286317 | 530803168 | $ | 108.26 |
| 83512 | 530493037 | $ | 302.68 | 184914 | 530643917 | $ | 1.43 | 286318 | 530803170 | $ | 2,225.63 |
| 83513 | 530493038 | $ | 12.40 | 184915 | 530643918 | $ | 1,779.14 | 286319 | 530803171 | $ | 614.15 |
| 83514 | 530493039 | $ | 1.12 | 184916 | 530643919 | $ | 5.70 | 286320 | 530803172 | $ | 115.20 |
| 83515 | 530493040 | $ | 17.18 | 184917 | 530643920 | $ | 75.65 | 286321 | 530803174 | $ | 109.65 |
| 83516 | 530493041 | $ | 52.70 | 184918 | 530643921 | $ | 36.89 | 286322 | 530803175 | $ | 4,465.20 |
| 83517 | 530493043 | $ | 510.94 | 184919 | 530643923 | $ | 2.28 | 286323 | 530803176 | $ | 674.04 |
| 83518 | 530493044 | $ | 12.40 | 184920 | 530643924 | $ | 58.90 | 286324 | 530803177 | $ | 167.34 |
| 83519 | 530493045 | $ | 18.34 | 184921 | 530643926 | $ | 582.37 | 286325 | 530803179 | $ | 85.68 |
| 83520 | 530493046 | $ | 46.30 | 184922 | 530643927 | $ | 235.13 | 286326 | 530803180 | $ | 324.05 |
| 83521 | 530493047 | $ | 319.08 | 184923 | 530643928 | $ | 51.20 | 286327 | 530803181 | $ | 115.92 |
| 83522 | 530493048 | $ | 17.54 | 184924 | 530643929 | $ | 84.62 | 286328 | 530803186 | $ | 15.75 |
| 83523 | 530493049 | $ | 64.50 | 184925 | 530643930 | $ | 44.80 | 286329 | 530803189 | $ | 0.12 |
| 83524 | 530493050 | $ | 212.55 | 184926 | 530643931 | $ | 20.48 | 286330 | 530803190 | $ | 87.25 |
| 83525 | 530493051 | $ | 689.08 | 184927 | 530643932 | $ | 199.13 | 286331 | 530803191 | $ | 3,206.79 |
| 83526 | 530493052 | $ | 849.00 | 184928 | 530643935 | $ | 13.48 | 286332 | 530803192 | $ | 592.29 |
| 83527 | 530493053 | $ | 2.40 | 184929 | 530643936 | $ | 116.55 | 286333 | 530803195 | $ | 165.70 |
| 83528 | 530493054 | $ | 0.85 | 184930 | 530643937 | $ | 2.97 | 286334 | 530803196 | $ | 70.56 |
| 83529 | 530493056 | $ | 40.53 | 184931 | 530643938 | $ | 145.26 | 286335 | 530803197 | $ | 1,315.88 |
| 83530 | 530493061 | $ | 4.73 | 184932 | 530643939 | $ | 39.91 | 286336 | 530803198 | $ | 1,429.68 |
| 83531 | 530493063 | $ | 273.70 | 184933 | 530643940 | $ | 3.19 | 286337 | 530803199 | $ | 210.37 |
| 83532 | 530493064 | $ | 1,301.02 | 184934 | 530643942 | $ | 355.28 | 286338 | 530803200 | $ | 459.01 |
| 83533 | 530493065 | $ | 9,682.76 | 184935 | 530643943 | $ | 193.00 | 286339 | 530803202 | $ | 28.35 |
| 83534 | 530493066 | $ | 708.40 | 184936 | 530643944 | $ | 16.27 | 286340 | 530803203 | $ | 21.48 |
| 83535 | 530493068 | $ | 1,914.40 | 184937 | 530643945 | $ | 107.21 | 286341 | 530803204 | $ | 149.09 |
| 83536 | 530493069 | $ | 17,305.68 | 184938 | 530643946 | $ | 499.00 | 286342 | 530803205 | $ | 340.42 |
| 83537 | 530493070 | $ | 341.32 | 184939 | 530643947 | $ | 40.07 | 286343 | 530803207 | $ | 214.70 |
| 83538 | 530493071 | $ | 2,255.30 | 184940 | 530643948 | $ | 6,508.78 | 286344 | 530803213 | $ | 512.00 |
| 83539 | 530493072 | $ | 1,900.00 | 184941 | 530643949 | $ | 1,003.60 | 286345 | 530803214 | $ | 222.73 |
| 83540 | 530493073 | $ | 525.33 | 184942 | 530643950 | $ | 190.53 | 286346 | 530803215 | $ | 175.30 |
| 83541 | 530493074 | $ | 253.60 | 184943 | 530643951 | $ | 197.82 | 286347 | 530803218 | $ | 5.67 |
| 83542 | 530493076 | $ | 659.98 | 184944 | 530643952 | $ | 178.88 | 286348 | 530803219 | $ | 172.35 |
| 83543 | 530493077 | $ | 322.56 | 184945 | 530643953 | $ | 432.31 | 286349 | 530803220 | $ | 659.84 |
| 83544 | 530493078 | $ | 588.80 | 184946 | 530643954 | $ | 469.60 | 286350 | 530803221 | $ | 577.47 |
| 83545 | 530493083 | $ | 45.31 | 184947 | 530643955 | $ | 303.42 | 286351 | 530803222 | $ | 601.31 |
| 83546 | 530493084 | $ | 5.63 | 184948 | 530643956 | $ | 394.95 | 286352 | 530803223 | $ | 1,107.42 |
| 83547 | 530493085 | $ | 4.61 | 184949 | 530643957 | $ | 16.68 | 286353 | 530803224 | $ | 132.27 |
| 83548 | 530493086 | $ | 6.40 | 184950 | 530643958 | $ | 602.05 | 286354 | 530803225 | $ | 108.77 |
| 83549 | 530493087 | $ | 235.52 | 184951 | 530643959 | $ | 366.72 | 286355 | 530803226 | $ | 73.24 |
| 83550 | 530493089 | $ | 48.30 | 184952 | 530643961 | $ | 3,257.29 | 286356 | 530803228 | $ | 20.87 |
| 83551 | 530493090 | $ | 48.30 | 184953 | 530643962 | $ | 31.44 | 286357 | 530803231 | $ | 51.03 |
| 83552 | 530493091 | $ | 202.86 | 184954 | 530643964 | $ | 99.50 | 286358 | 530803232 | $ | 3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83553 | 530493092 | $ | 80.50 | 184955 | 530643965 | $ | 103.23 | 286359 | 530803233 | $ | 151.34 |
| 83554 | 530493093 | $ | 515.20 | 184956 | 530643967 | $ | 1,760.25 | 286360 | 530803234 | $ | 47.25 |
| 83555 | 530493094 | $ | 437.92 | 184957 | 530643968 | $ | 1.93 | 286361 | 530803235 | $ | 6.44 |
| 83556 | 530493095 | $ | 273.70 | 184958 | 530643969 | $ | 8.37 | 286362 | 530803236 | $ | 13.50 |
| 83557 | 530493096 | $ | 64.40 | 184959 | 530643970 | $ | 8.37 | 286363 | 530803239 | $ | 19.89 |
| 83558 | 530493097 | $ | 551.40 | 184960 | 530643971 | $ | 8.37 | 286364 | 530803240 | $ | 17.34 |
| 83559 | 530493098 | $ | 93.03 | 184961 | 530643973 | $ | 31.44 | 286365 | 530803241 | $ | 69.94 |
| 83560 | 530493099 | $ | 67.30 | 184962 | 530643975 | $ | 378.64 | 286366 | 530803242 | $ | 21.89 |
| 83561 | 530493100 | $ | 74.48 | 184963 | 530643976 | $ | 33.97 | 286367 | 530803244 | $ | 1,206.59 |
| 83562 | 530493101 | $ | 16.10 | 184964 | 530643978 | $ | 387.39 | 286368 | 530803247 | $ | 56.46 |
| 83563 | 530493102 | $ | 190.86 | 184965 | 530643979 | $ | 229.37 | 286369 | 530803248 | $ | 175.77 |
| 83564 | 530493103 | $ | 16.10 | 184966 | 530643980 | $ | 302.06 | 286370 | 530803250 | $ | 340.78 |
| 83565 | 530493104 | $ | 1,158.16 | 184967 | 530643981 | $ | 65.02 | 286371 | 530803254 | $ | 96.89 |
| 83566 | 530493105 | $ | 64.40 | 184968 | 530643982 | $ | 3.44 | 286372 | 530803255 | $ | 550.62 |
| 83567 | 530493106 | $ | 914.48 | 184969 | 530643984 | $ | 1,003.60 | 286373 | 530803256 | $ | 3,927.39 |
| 83568 | 530493107 | $ | 250.21 | 184970 | 530643985 | $ | 3.19 | 286374 | 530803257 | $ | 331.12 |
| 83569 | 530493108 | $ | 48.30 | 184971 | 530643986 | $ | 241.50 | 286375 | 530803259 | $ | 275.59 |
| 83570 | 530493110 | $ | 3,075.50 | 184972 | 530643987 | $ | 51.52 | 286376 | 530803261 | $ | 477.54 |
| 83571 | 530493111 | $ | 313.36 | 184973 | 530643988 | $ | 96.48 | 286377 | 530803262 | $ | 39.91 |
| 83572 | 530493112 | $ | 993.12 | 184974 | 530643990 | $ | 23.30 | 286378 | 530803263 | $ | 8.19 |
| 83573 | 530493113 | $ | 993.41 | 184975 | 530643991 | $ | 219.03 | 286379 | 530803264 | $ | 48.15 |
| 83574 | 530493114 | $ | 54.25 | 184976 | 530643996 | $ | 15.48 | 286380 | 530803265 | $ | 7.41 |
| 83575 | 530493115 | $ | 102.05 | 184977 | 530643998 | $ | 80.43 | 286381 | 530803269 | $ | 2.38 |
| 83576 | 530493116 | $ | 259.01 | 184978 | 530644000 | $ | 18.83 | 286382 | 530803273 | $ | 11.61 |
| 83577 | 530493117 | $ | 129.07 | 184979 | 530644001 | $ | 14.69 | 286383 | 530803277 | $ | 644.00 |
| 83578 | 530493119 | $ | 175.11 | 184980 | 530644002 | $ | 59.21 | 286384 | 530803280 | $ | 17.96 |
| 83579 | 530493121 | $ | 358.97 | 184981 | 530644003 | $ | 1,023.16 | 286385 | 530803282 | $ | 6.30 |
| 83580 | 530493124 | $ | 813.57 | 184982 | 530644004 | $ | 163.52 | 286386 | 530803283 | $ | 1,242.27 |
| 83581 | 530493125 | $ | 228.99 | 184983 | 530644005 | $ | 108.00 | 286387 | 530803286 | $ | 56.16 |
| 83582 | 530493127 | $ | 441.97 | 184984 | 530644006 | $ | 27.65 | 286388 | 530803291 | $ | 115.14 |
| 83583 | 530493128 | $ | 650.41 | 184985 | 530644007 | $ | 196.42 | 286389 | 530803293 | $ | 43.09 |
| 83584 | 530493129 | $ | 465.55 | 184986 | 530644010 | $ | 79.16 | 286390 | 530803294 | $ | 70.31 |
| 83585 | 530493130 | $ | 169.84 | 184987 | 530644011 | $ | 243.18 | 286391 | 530803295 | $ | 24.36 |
| 83586 | 530493131 | $ | 220.02 | 184988 | 530644013 | $ | 6.22 | 286392 | 530803296 | $ | 102.51 |
| 83587 | 530493132 | $ | 123.52 | 184989 | 530644014 | $ | 222.18 | 286393 | 530803297 | $ | 18.50 |
| 83588 | 530493133 | $ | 100.36 | 184990 | 530644015 | $ | 85.31 | 286394 | 530803305 | $ | 2,184.68 |
| 83589 | 530493134 | $ | 96.50 | 184991 | 530644016 | $ | 223.65 | 286395 | 530803312 | $ | 112.70 |
| 83590 | 530493135 | $ | 540.40 | 184992 | 530644018 | $ | 18.63 | 286396 | 530803315 | $ | 972.80 |
| 83591 | 530493136 | $ | 377.16 | 184993 | 530644019 | $ | 410.27 | 286397 | 530803317 | $ | 1,207.54 |
| 83592 | 530493137 | $ | 243.57 | 184994 | 530644021 | $ | 5.36 | 286398 | 530803319 | $ | 126.00 |
| 83593 | 530493138 | $ | 2,245.00 | 184995 | 530644029 | $ | 15.36 | 286399 | 530803321 | $ | 68.67 |
| 83594 | 530493140 | $ | 38.00 | 184996 | 530644037 | $ | 258.00 | 286400 | 530803322 | $ | 974.38 |
| 83595 | 530493141 | $ | 2.56 | 184997 | 530644040 | $ | 16.56 | 286401 | 530803323 | $ | 621.46 |
| 83596 | 530493142 | $ | 744.25 | 184998 | 530644041 | $ | 44.90 | 286402 | 530803325 | $ | 561.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83597 | 530493143 | $ | 533.99 | 184999 | 530644042 | $ | 17.66 | 286403 | 530803326 | $ | 73.40 |
| 83598 | 530493144 | $ | 578.91 | 185000 | 530644043 | $ | 15.23 | 286404 | 530803329 | $ | 322.00 |
| 83599 | 530493145 | $ | 8,980.00 | 185001 | 530644045 | $ | 132.02 | 286405 | 530803330 | $ | 65.22 |
| 83600 | 530493146 | $ | 583.68 | 185002 | 530644046 | $ | 8.37 | 286406 | 530803333 | $ | 605.43 |
| 83601 | 530493147 | $ | 233.48 | 185003 | 530644047 | $ | 11.72 | 286407 | 530803334 | $ | 951.79 |
| 83602 | 530493148 | $ | 428.26 | 185004 | 530644049 | $ | 21.23 | 286408 | 530803335 | $ | 3.31 |
| 83603 | 530493149 | $ | 1,288.00 | 185005 | 530644051 | $ | 711.62 | 286409 | 530803336 | $ | 8.82 |
| 83604 | 530493150 | $ | 61.44 | 185006 | 530644052 | $ | 23.31 | 286410 | 530803339 | $ | 1,351.10 |
| 83605 | 530493152 | $ | 128.00 | 185007 | 530644055 | $ | 15.87 | 286411 | 530803340 | $ | 26.46 |
| 83606 | 530493154 | $ | 921.24 | 185008 | 530644056 | $ | 19.40 | 286412 | 530803346 | $ | 464.75 |
| 83607 | 530493155 | $ | 468.14 | 185009 | 530644058 | $ | 8.37 | 286413 | 530803347 | $ | 15.75 |
| 83608 | 530493157 | $ | 221.12 | 185010 | 530644059 | $ | 14.45 | 286414 | 530803348 | $ | 244.72 |
| 83609 | 530493158 | $ | 9,512.96 | 185011 | 530644060 | $ | 482.72 | 286415 | 530803350 | $ | 126.00 |
| 83610 | 530493159 | $ | 292.79 | 185012 | 530644061 | $ | 8.98 | 286416 | 530803354 | $ | 508.00 |
| 83611 | 530493163 | $ | 16.10 | 185013 | 530644065 | $ | 508.56 | 286417 | 530803355 | $ | 35.91 |
| 83612 | 530493164 | $ | 48.30 | 185014 | 530644066 | $ | 16.27 | 286418 | 530803356 | $ | 34.45 |
| 83613 | 530493165 | $ | 838.25 | 185015 | 530644067 | $ | 34.30 | 286419 | 530803357 | $ | 70.10 |
| 83614 | 530493166 | $ | 16.10 | 185016 | 530644069 | $ | 364.00 | 286420 | 530803358 | $ | 275.33 |
| 83615 | 530493167 | $ | 16.10 | 185017 | 530644070 | $ | 17.18 | 286421 | 530803359 | $ | 50.71 |
| 83616 | 530493169 | $ | 143.36 | 185018 | 530644071 | $ | 5.91 | 286422 | 530803363 | $ | 965.00 |
| 83617 | 530493170 | $ | 542.72 | 185019 | 530644072 | $ | 5.91 | 286423 | 530803364 | $ | 526.89 |
| 83618 | 530493171 | $ | 370.30 | 185020 | 530644073 | $ | 17.18 | 286424 | 530803365 | $ | 70.84 |
| 83619 | 530493172 | $ | 161.00 | 185021 | 530644074 | $ | 26.27 | 286425 | 530803366 | $ | 90.16 |
| 83620 | 530493173 | $ | 425.70 | 185022 | 530644075 | $ | 15.94 | 286426 | 530803367 | $ | 1,184.96 |
| 83621 | 530493174 | $ | 1,442.15 | 185023 | 530644077 | $ | 20.20 | 286427 | 530803371 | $ | 30.98 |
| 83622 | 530493175 | $ | 25.20 | 185024 | 530644078 | $ | 34.61 | 286428 | 530803375 | $ | 228.69 |
| 83623 | 530493176 | $ | 277.92 | 185025 | 530644080 | $ | 24.86 | 286429 | 530803376 | $ | 6.30 |
| 83624 | 530493177 | $ | 2,189.60 | 185026 | 530644081 | $ | 11.15 | 286430 | 530803377 | $ | 359.04 |
| 83625 | 530493178 | $ | 0.95 | 185027 | 530644083 | $ | 11.15 | 286431 | 530803379 | $ | 360.01 |
| 83626 | 530493179 | $ | 0.76 | 185028 | 530644084 | $ | 445.44 | 286432 | 530803381 | $ | 1.26 |
| 83627 | 530493180 | $ | 3.35 | 185029 | 530644085 | $ | 66.15 | 286433 | 530803382 | $ | 0.63 |
| 83628 | 530493181 | $ | 193.20 | 185030 | 530644087 | $ | 9.03 | 286434 | 530803383 | $ | 0.63 |
| 83629 | 530493183 | $ | 2.28 | 185031 | 530644088 | $ | 191.42 | 286435 | 530803384 | $ | 24.59 |
| 83630 | 530493185 | $ | 78.56 | 185032 | 530644090 | $ | 22.30 | 286436 | 530803385 | $ | 486.40 |
| 83631 | 530493186 | $ | 108.46 | 185033 | 530644091 | $ | 13.71 | 286437 | 530803389 | $ | 886.69 |
| 83632 | 530493187 | $ | 66.98 | 185034 | 530644093 | $ | 53.90 | 286438 | 530803390 | $ | 1,093.00 |
| 83633 | 530493188 | $ | 123.76 | 185035 | 530644097 | $ | 18.09 | 286439 | 530803391 | $ | 760.00 |
| 83634 | 530493189 | $ | 187.91 | 185036 | 530644098 | $ | 986.34 | 286440 | 530803393 | $ | 11.56 |
| 83635 | 530493190 | $ | 1,706.20 | 185037 | 530644102 | $ | 99.80 | 286441 | 530803394 | $ | 125.45 |
| 83636 | 530493191 | $ | 1,089.00 | 185038 | 530644105 | $ | 2.52 | 286442 | 530803396 | $ | 47.25 |
| 83637 | 530493192 | $ | 322.50 | 185039 | 530644107 | $ | 573.16 | 286443 | 530803397 | $ | 78.75 |
| 83638 | 530493195 | $ | 539.60 | 185040 | 530644108 | $ | 48.07 | 286444 | 530803399 | $ | 286.03 |
| 83639 | 530493197 | $ | 644.00 | 185041 | 530644117 | $ | 3.02 | 286445 | 530803400 | $ | 186.53 |
| 83640 | 530493198 | $ | 25.34 | 185042 | 530644120 | $ | 80.50 | 286446 | 530803403 | $ | 104.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83641 | 530493199 | $ | 15.87 | 185043 | 530644122 | $ | 19.30 | 286447 | 530803404 | $ | 640.98 |
| 83642 | 530493200 | $ | 244.74 | 185044 | 530644123 | $ | 217.40 | 286448 | 530803405 | $ | 103.26 |
| 83643 | 530493201 | $ | 58.88 | 185045 | 530644124 | $ | 390.90 | 286449 | 530803407 | $ | 232.49 |
| 83644 | 530493202 | $ | 29.95 | 185046 | 530644125 | $ | 5.16 | 286450 | 530803409 | $ | 303.81 |
| 83645 | 530493203 | $ | 8.45 | 185047 | 530644126 | $ | 239.93 | 286451 | 530803410 | $ | 96.50 |
| 83646 | 530493204 | $ | 49.41 | 185048 | 530644127 | $ | 193.00 | 286452 | 530803411 | $ | 362.72 |
| 83647 | 530493205 | $ | 218.96 | 185049 | 530644129 | $ | 14.19 | 286453 | 530803412 | $ | 19.53 |
| 83648 | 530493206 | $ | 69.12 | 185050 | 530644130 | $ | 9.03 | 286454 | 530803413 | $ | 186.48 |
| 83649 | 530493207 | $ | 19.71 | 185051 | 530644131 | $ | 598.92 | 286455 | 530803414 | $ | 51.34 |
| 83650 | 530493208 | $ | 32.26 | 185052 | 530644132 | $ | 347.40 | 286456 | 530803416 | $ | 228.00 |
| 83651 | 530493209 | $ | 36.86 | 185053 | 530644135 | $ | 1,870.50 | 286457 | 530803417 | $ | 74.98 |
| 83652 | 530493210 | $ | 14.34 | 185054 | 530644136 | $ | 911.26 | 286458 | 530803418 | $ | 134.74 |
| 83653 | 530493211 | $ | 19.46 | 185055 | 530644138 | $ | 23.55 | 286459 | 530803419 | $ | 2,560.00 |
| 83654 | 530493212 | $ | 13.57 | 185056 | 530644139 | $ | 557.06 | 286460 | 530803421 | $ | 257.67 |
| 83655 | 530493213 | $ | 32.77 | 185057 | 530644140 | $ | 476.56 | 286461 | 530803423 | $ | 46.08 |
| 83656 | 530493214 | $ | 28.16 | 185058 | 530644141 | $ | 1,003.60 | 286462 | 530803424 | $ | 67.05 |
| 83657 | 530493215 | $ | 6.66 | 185059 | 530644142 | $ | 178.18 | 286463 | 530803425 | $ | 15.94 |
| 83658 | 530493216 | $ | 65.54 | 185060 | 530644144 | $ | 486.36 | 286464 | 530803426 | $ | 285.77 |
| 83659 | 530493217 | $ | 58.61 | 185061 | 530644145 | $ | 326.17 | 286465 | 530803427 | $ | 291.56 |
| 83660 | 530493218 | $ | 711.62 | 185062 | 530644147 | $ | 21.22 | 286466 | 530803429 | $ | 52.15 |
| 83661 | 530493219 | $ | 6.66 | 185063 | 530644148 | $ | 204.58 | 286467 | 530803430 | $ | 2.66 |
| 83662 | 530493220 | $ | 1,643.34 | 185064 | 530644149 | $ | 0.80 | 286468 | 530803431 | $ | 503.07 |
| 83663 | 530493221 | $ | 11.26 | 185065 | 530644150 | $ | 512.00 | 286469 | 530803432 | $ | 101.86 |
| 83664 | 530493222 | $ | 14,817.28 | 185066 | 530644151 | $ | 102.40 | 286470 | 530803435 | $ | 6.44 |
| 83665 | 530493223 | $ | 1,726.72 | 185067 | 530644153 | $ | 3.22 | 286471 | 530803439 | $ | 2,638.20 |
| 83666 | 530493224 | $ | 38.66 | 185068 | 530644154 | $ | 220.01 | 286472 | 530803443 | $ | 5.67 |
| 83667 | 530493225 | $ | 32.26 | 185069 | 530644155 | $ | 644.00 | 286473 | 530803444 | $ | 107.78 |
| 83668 | 530493226 | $ | 39.42 | 185070 | 530644157 | $ | 479.78 | 286474 | 530803445 | $ | 87.72 |
| 83669 | 530493227 | $ | 4,490.01 | 185071 | 530644159 | $ | 193.00 | 286475 | 530803446 | $ | 71.91 |
| 83670 | 530493228 | $ | 228.30 | 185072 | 530644160 | $ | 13.57 | 286476 | 530803447 | $ | 63.78 |
| 83671 | 530493229 | $ | 962.82 | 185073 | 530644162 | $ | 273.89 | 286477 | 530803448 | $ | 1,207.20 |
| 83672 | 530493230 | $ | 235.06 | 185074 | 530644163 | $ | 7.72 | 286478 | 530803449 | $ | 2,560.00 |
| 83673 | 530493231 | $ | 7.94 | 185075 | 530644164 | $ | 23.92 | 286479 | 530803450 | $ | 880.88 |
| 83674 | 530493232 | $ | 10.50 | 185076 | 530644165 | $ | 30.72 | 286480 | 530803451 | $ | 1,115.55 |
| 83675 | 530493233 | $ | 64.00 | 185077 | 530644166 | $ | 52.52 | 286481 | 530803453 | $ | 46.14 |
| 83676 | 530493234 | $ | 116.74 | 185078 | 530644167 | $ | 22.86 | 286482 | 530803454 | $ | 51.73 |
| 83677 | 530493235 | $ | 212.22 | 185079 | 530644168 | $ | 49.39 | 286483 | 530803455 | $ | 64.34 |
| 83678 | 530493236 | $ | 31.49 | 185080 | 530644169 | $ | 16.13 | 286484 | 530803456 | $ | 83.33 |
| 83679 | 530493237 | $ | 28.42 | 185081 | 530644171 | $ | 449.00 | 286485 | 530803459 | $ | 506.94 |
| 83680 | 530493238 | $ | 33.28 | 185082 | 530644172 | $ | 76.80 | 286486 | 530803460 | $ | 276.38 |
| 83681 | 530493239 | $ | 11.78 | 185083 | 530644173 | $ | 11.08 | 286487 | 530803464 | $ | 350.17 |
| 83682 | 530493240 | $ | 47.36 | 185084 | 530644174 | $ | 21.42 | 286488 | 530803466 | $ | 35.60 |
| 83683 | 530493241 | $ | 15.10 | 185085 | 530644175 | $ | 135.20 | 286489 | 530803467 | $ | 8.44 |
| 83684 | 530493242 | $ | 21.25 | 185086 | 530644176 | $ | 25.60 | 286490 | 530803468 | $ | 90.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83685 | 530493243 | $ | 25.09 | 185087 | 530644177 | $ | 742.58 | 286491 | 530803469 | $ | 1,593.97 |
| 83686 | 530493244 | $ | 760.45 | 185088 | 530644178 | $ | 5.39 | 286492 | 530803470 | $ | 1,172.22 |
| 83687 | 530493245 | $ | 373.76 | 185089 | 530644179 | $ | 16.25 | 286493 | 530803471 | $ | 462.47 |
| 83688 | 530493246 | $ | 5,179.41 | 185090 | 530644180 | $ | 16.13 | 286494 | 530803472 | $ | 1,233.66 |
| 83689 | 530493247 | $ | 86.27 | 185091 | 530644181 | $ | 3.02 | 286495 | 530803473 | $ | 150.71 |
| 83690 | 530493248 | $ | 6.66 | 185092 | 530644182 | $ | 7.64 | 286496 | 530803474 | $ | 988.54 |
| 83691 | 530493249 | $ | 11.01 | 185093 | 530644183 | $ | 90.38 | 286497 | 530803476 | $ | 1,134.84 |
| 83692 | 530493250 | $ | 6.14 | 185094 | 530644184 | $ | 935.90 | 286498 | 530803477 | $ | 1,930.00 |
| 83693 | 530493251 | $ | 9,294.49 | 185095 | 530644185 | $ | 0.03 | 286499 | 530803484 | $ | 1,127.00 |
| 83694 | 530493252 | $ | 10.75 | 185096 | 530644186 | $ | 2.52 | 286500 | 530803486 | $ | 3,134.30 |
| 83695 | 530493253 | $ | 450.56 | 185097 | 530644187 | $ | 199.68 | 286501 | 530803487 | $ | 1,218.56 |
| 83696 | 530493254 | $ | 481.28 | 185098 | 530644188 | $ | 18.72 | 286502 | 530803488 | $ | 129.20 |
| 83697 | 530493255 | $ | 3,982.64 | 185099 | 530644189 | $ | 0.26 | 286503 | 530803490 | $ | 45.46 |
| 83698 | 530493256 | $ | 302.68 | 185100 | 530644190 | $ | 26.38 | 286504 | 530803491 | $ | 40.02 |
| 83699 | 530493257 | $ | 13.57 | 185101 | 530644191 | $ | 421.49 | 286505 | 530803492 | $ | 1,104.53 |
| 83700 | 530493258 | $ | 9.22 | 185102 | 530644192 | $ | 271.36 | 286506 | 530803493 | $ | 253.95 |
| 83701 | 530493259 | $ | 22.78 | 185103 | 530644194 | $ | 276.86 | 286507 | 530803494 | $ | 99.96 |
| 83702 | 530493260 | $ | 17.66 | 185104 | 530644195 | $ | 61.49 | 286508 | 530803495 | $ | 837.20 |
| 83703 | 530493261 | $ | 12.03 | 185105 | 530644196 | $ | 8.60 | 286509 | 530803496 | $ | 201.64 |
| 83704 | 530493262 | $ | 26.37 | 185106 | 530644197 | $ | 25.74 | 286510 | 530803497 | $ | 150.21 |
| 83705 | 530493263 | $ | 52.99 | 185107 | 530644198 | $ | 358.40 | 286511 | 530803498 | $ | 1,070.08 |
| 83706 | 530493264 | $ | 12.29 | 185108 | 530644199 | $ | 1.28 | 286512 | 530803499 | $ | 67.55 |
| 83707 | 530493265 | $ | 12.54 | 185109 | 530644200 | $ | 15.28 | 286513 | 530803500 | $ | 133.19 |
| 83708 | 530493266 | $ | 276.92 | 185110 | 530644201 | $ | 26.94 | 286514 | 530803501 | $ | 745.83 |
| 83709 | 530493267 | $ | 300.66 | 185111 | 530644202 | $ | 1.28 | 286515 | 530803502 | $ | 349.60 |
| 83710 | 530493268 | $ | 512.00 | 185112 | 530644203 | $ | 0.95 | 286516 | 530803506 | $ | 3,886.08 |
| 83711 | 530493271 | $ | 492.15 | 185113 | 530644206 | $ | 58.37 | 286517 | 530803507 | $ | 1,595.69 |
| 83712 | 530493272 | $ | 443.90 | 185114 | 530644207 | $ | 112.25 | 286518 | 530803508 | $ | 31.50 |
| 83713 | 530493273 | $ | 164.05 | 185115 | 530644208 | $ | 6.37 | 286519 | 530803509 | $ | 5.38 |
| 83714 | 530493274 | $ | 1,206.25 | 185116 | 530644209 | $ | 339.33 | 286520 | 530803511 | $ | 22.54 |
| 83715 | 530493275 | $ | 44.90 | 185117 | 530644210 | $ | 92.16 | 286521 | 530803512 | $ | 16.36 |
| 83716 | 530493277 | $ | 162.69 | 185118 | 530644212 | $ | 249.13 | 286522 | 530803522 | $ | 2,186.00 |
| 83717 | 530493278 | $ | 128.00 | 185119 | 530644213 | $ | 3.58 | 286523 | 530803523 | $ | 51.66 |
| 83718 | 530493281 | $ | 7.80 | 185120 | 530644214 | $ | 138.24 | 286524 | 530803524 | $ | 27.09 |
| 83719 | 530493282 | $ | 149.15 | 185121 | 530644215 | $ | 5.16 | 286525 | 530803526 | $ | 50.26 |
| 83720 | 530493284 | $ | 805.25 | 185122 | 530644216 | $ | 88.62 | 286526 | 530803527 | $ | 437.90 |
| 83721 | 530493285 | $ | 65.03 | 185123 | 530644217 | $ | 0.86 | 286527 | 530803529 | $ | 52.07 |
| 83722 | 530493286 | $ | 148.37 | 185124 | 530644218 | $ | 0.86 | 286528 | 530803530 | $ | 28.51 |
| 83723 | 530493287 | $ | 93.38 | 185125 | 530644219 | $ | 4.36 | 286529 | 530803533 | $ | 1,527.07 |
| 83724 | 530493288 | $ | 241.50 | 185126 | 530644220 | $ | 0.77 | 286530 | 530803534 | $ | 345.66 |
| 83725 | 530493289 | $ | 48.30 | 185127 | 530644221 | $ | 5.12 | 286531 | 530803535 | $ | 345.45 |
| 83726 | 530493290 | $ | 357.42 | 185128 | 530644223 | $ | 2.12 | 286532 | 530803538 | $ | 2,610.96 |
| 83727 | 530493291 | $ | 405.72 | 185129 | 530644224 | $ | 4.28 | 286533 | 530803539 | $ | 282.18 |
| 83728 | 530493292 | $ | 615.02 | 185130 | 530644225 | $ | 1.33 | 286534 | 530803540 | $ | 125.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83729 | 530493293 | $ | 4.61 | 185131 | 530644226 | $ | 8.60 | 286535 | 530803546 | $ | 182.20 |
| 83730 | 530493294 | $ | 185.40 | 185132 | 530644227 | $ | 98.78 | 286536 | 530803547 | $ | 6.93 |
| 83731 | 530493295 | $ | 90.06 | 185133 | 530644228 | $ | 28.95 | 286537 | 530803549 | $ | 29.67 |
| 83732 | 530493296 | $ | 86.94 | 185134 | 530644229 | $ | 11.58 | 286538 | 530803550 | $ | 64.78 |
| 83733 | 530493297 | $ | 66.56 | 185135 | 530644230 | $ | 66.72 | 286539 | 530803551 | $ | 200.90 |
| 83734 | 530493298 | $ | 96.82 | 185136 | 530644231 | $ | 1,652.39 | 286540 | 530803552 | $ | 2,319.88 |
| 83735 | 530493299 | $ | 5.63 | 185137 | 530644232 | $ | 14.41 | 286541 | 530803554 | $ | 78.44 |
| 83736 | 530493300 | $ | 48.30 | 185138 | 530644233 | $ | 6.30 | 286542 | 530803555 | $ | 558.70 |
| 83737 | 530493301 | $ | 51.52 | 185139 | 530644234 | $ | 793.04 | 286543 | 530803557 | $ | 1,907.60 |
| 83738 | 530493302 | $ | 51.52 | 185140 | 530644236 | $ | 220.36 | 286544 | 530803558 | $ | 246.96 |
| 83739 | 530493303 | $ | 15,165.44 | 185141 | 530644237 | $ | 4.09 | 286545 | 530803559 | $ | 79.78 |
| 83740 | 530493304 | $ | 245.50 | 185142 | 530644238 | $ | 1.26 | 286546 | 530803560 | $ | 2.52 |
| 83741 | 530493305 | $ | 101.12 | 185143 | 530644239 | $ | 246.24 | 286547 | 530803561 | $ | 50.45 |
| 83742 | 530493307 | $ | 164.05 | 185144 | 530644240 | $ | 503.87 | 286548 | 530803562 | $ | 40.96 |
| 83743 | 530493309 | $ | 20,480.00 | 185145 | 530644241 | $ | 52.11 | 286549 | 530803563 | $ | 65.62 |
| 83744 | 530493310 | $ | 1,930.00 | 185146 | 530644242 | $ | 305.32 | 286550 | 530803566 | $ | 80.42 |
| 83745 | 530493311 | $ | 1,326.08 | 185147 | 530644243 | $ | 215.74 | 286551 | 530803569 | $ | 19.73 |
| 83746 | 530493312 | $ | 96.60 | 185148 | 530644244 | $ | 13.42 | 286552 | 530803570 | $ | 52.80 |
| 83747 | 530493313 | $ | 193.00 | 185149 | 530644245 | $ | 6.44 | 286553 | 530803571 | $ | 202.05 |
| 83748 | 530493314 | $ | 152.36 | 185150 | 530644246 | $ | 99.85 | 286554 | 530803572 | $ | 9.66 |
| 83749 | 530493316 | $ | 45.64 | 185151 | 530644247 | $ | 17.96 | 286555 | 530803577 | $ | 966.00 |
| 83750 | 530493317 | $ | 241.50 | 185152 | 530644248 | $ | 20.90 | 286556 | 530803580 | $ | 114.66 |
| 83751 | 530493318 | $ | 237.38 | 185153 | 530644249 | $ | 360.64 | 286557 | 530803581 | $ | 16.74 |
| 83752 | 530493319 | $ | 258.18 | 185154 | 530644250 | $ | 148.17 | 286558 | 530803582 | $ | 1,545.00 |
| 83753 | 530493320 | $ | 438.50 | 185155 | 530644251 | $ | 55.94 | 286559 | 530803587 | $ | 81.87 |
| 83754 | 530493321 | $ | 51.20 | 185156 | 530644252 | $ | 11.08 | 286560 | 530803588 | $ | 334.80 |
| 83755 | 530493322 | $ | 238.21 | 185157 | 530644253 | $ | 21.40 | 286561 | 530803589 | $ | 15.94 |
| 83756 | 530493323 | $ | 98.89 | 185158 | 530644254 | $ | 0.57 | 286562 | 530803590 | $ | 107.00 |
| 83757 | 530493324 | $ | 135.24 | 185159 | 530644255 | $ | 691.90 | 286563 | 530803591 | $ | 18.06 |
| 83758 | 530493325 | $ | 386.40 | 185160 | 530644256 | $ | 2.28 | 286564 | 530803594 | $ | 94.80 |
| 83759 | 530493326 | $ | 2,426.88 | 185161 | 530644257 | $ | 6.37 | 286565 | 530803596 | $ | 350.17 |
| 83760 | 530493327 | $ | 62.37 | 185162 | 530644258 | $ | 5.16 | 286566 | 530803597 | $ | 864.81 |
| 83761 | 530493328 | $ | 966.00 | 185163 | 530644259 | $ | 100.92 | 286567 | 530803600 | $ | 104.40 |
| 83762 | 530493329 | $ | 256.00 | 185164 | 530644260 | $ | 3.86 | 286568 | 530803601 | $ | 1.90 |
| 83763 | 530493332 | $ | 260.42 | 185165 | 530644261 | $ | 11.58 | 286569 | 530803604 | $ | 2.52 |
| 83764 | 530493333 | $ | 146.22 | 185166 | 530644262 | $ | 35.33 | 286570 | 530803607 | $ | 35.28 |
| 83765 | 530493335 | $ | 256.00 | 185167 | 530644264 | $ | 28.95 | 286571 | 530803608 | $ | 788.17 |
| 83766 | 530493336 | $ | 394.24 | 185168 | 530644266 | $ | 7.72 | 286572 | 530803609 | $ | 90.21 |
| 83767 | 530493337 | $ | 435.20 | 185169 | 530644267 | $ | 30.76 | 286573 | 530803610 | $ | 40.44 |
| 83768 | 530493338 | $ | 1,920.00 | 185170 | 530644268 | $ | 125.72 | 286574 | 530803611 | $ | 10.98 |
| 83769 | 530493339 | $ | 35.84 | 185171 | 530644269 | $ | 2.76 | 286575 | 530803612 | $ | 230.40 |
| 83770 | 530493340 | $ | 15.36 | 185172 | 530644270 | $ | 78.25 | 286576 | 530803613 | $ | 1.27 |
| 83771 | 530493341 | $ | 386.00 | 185173 | 530644271 | $ | 2.57 | 286577 | 530803614 | $ | 607.02 |
| 83772 | 530493348 | $ | 57.56 | 185174 | 530644272 | $ | 12.84 | 286578 | 530803615 | $ | 218.97 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83773 | 530493349 | $ | 5.74 | 185175 | 530644273 | $ | 1.90 | 286579 | 530803616 | $ | 104.22 |
| 83774 | 530493351 | $ | 15.36 | 185176 | 530644274 | $ | 281.08 | 286580 | 530803618 | $ | 54.68 |
| 83775 | 530493352 | $ | 87.83 | 185177 | 530644275 | $ | 7,707.88 | 286581 | 530803619 | $ | 508.30 |
| 83776 | 530493353 | $ | 489.41 | 185178 | 530644276 | $ | 102.96 | 286582 | 530803620 | $ | 85.70 |
| 83777 | 530493354 | $ | 156.31 | 185179 | 530644278 | $ | 19.30 | 286583 | 530803622 | $ | 387.72 |
| 83778 | 530493355 | $ | 668.08 | 185180 | 530644279 | $ | 116.74 | 286584 | 530803623 | $ | 277.71 |
| 83779 | 530493356 | $ | 153.91 | 185181 | 530644280 | $ | 5.12 | 286585 | 530803624 | $ | 90.52 |
| 83780 | 530493357 | $ | 306.09 | 185182 | 530644281 | $ | 21.59 | 286586 | 530803625 | $ | 4,847.38 |
| 83781 | 530493358 | $ | 267.33 | 185183 | 530644282 | $ | 390.13 | 286587 | 530803626 | $ | 538.48 |
| 83782 | 530493359 | $ | 25.86 | 185184 | 530644284 | $ | 658.12 | 286588 | 530803627 | $ | 623.39 |
| 83783 | 530493360 | $ | 256.54 | 185185 | 530644285 | $ | 100.92 | 286589 | 530803630 | $ | 106.21 |
| 83784 | 530493361 | $ | 4,899.84 | 185186 | 530644286 | $ | 58.28 | 286590 | 530803635 | $ | 75.59 |
| 83785 | 530493363 | $ | 2,869.02 | 185187 | 530644287 | $ | 23.12 | 286591 | 530803637 | $ | 11.34 |
| 83786 | 530493364 | $ | 557.06 | 185188 | 530644288 | $ | 21.40 | 286592 | 530803640 | $ | 608.28 |
| 83787 | 530493365 | $ | 444.36 | 185189 | 530644290 | $ | 2.23 | 286593 | 530803641 | $ | 70.43 |
| 83788 | 530493366 | $ | 289.80 | 185190 | 530644291 | $ | 20.59 | 286594 | 530803642 | $ | 1,346.69 |
| 83789 | 530493367 | $ | 367.08 | 185191 | 530644292 | $ | 8.38 | 286595 | 530803643 | $ | 254.15 |
| 83790 | 530493368 | $ | 293.02 | 185192 | 530644293 | $ | 7.72 | 286596 | 530803644 | $ | 430.56 |
| 83791 | 530493369 | $ | 212.52 | 185193 | 530644294 | $ | 95.00 | 286597 | 530803646 | $ | 227.42 |
| 83792 | 530493370 | $ | 1,342.74 | 185194 | 530644295 | $ | 46.08 | 286598 | 530803647 | $ | 112.70 |
| 83793 | 530493371 | $ | 1,703.38 | 185195 | 530644296 | $ | 12.88 | 286599 | 530803648 | $ | 204.70 |
| 83794 | 530493372 | $ | 357.42 | 185196 | 530644297 | $ | 46.08 | 286600 | 530803649 | $ | 2,149.66 |
| 83795 | 530493373 | $ | 1,391.04 | 185197 | 530644298 | $ | 6.44 | 286601 | 530803656 | $ | 3,694.92 |
| 83796 | 530493374 | $ | 70.84 | 185198 | 530644300 | $ | 32.68 | 286602 | 530803657 | $ | 1,583.00 |
| 83797 | 530493375 | $ | 425.04 | 185199 | 530644301 | $ | 71.72 | 286603 | 530803658 | $ | 4,122.50 |
| 83798 | 530493376 | $ | 7,644.41 | 185200 | 530644302 | $ | 73.64 | 286604 | 530803660 | $ | 887.24 |
| 83799 | 530493379 | $ | 211.03 | 185201 | 530644303 | $ | 72.35 | 286605 | 530803663 | $ | 48.30 |
| 83800 | 530493380 | $ | 393.35 | 185202 | 530644305 | $ | 510.22 | 286606 | 530803665 | $ | 243.45 |
| 83801 | 530493383 | $ | 25.60 | 185203 | 530644306 | $ | 15.48 | 286607 | 530803666 | $ | 122.84 |
| 83802 | 530493384 | $ | 630.80 | 185204 | 530644307 | $ | 11.08 | 286608 | 530803667 | $ | 5,570.00 |
| 83803 | 530493385 | $ | 508.82 | 185205 | 530644308 | $ | 194.95 | 286609 | 530803668 | $ | 74.06 |
| 83804 | 530493386 | $ | 260.82 | 185206 | 530644309 | $ | 185.38 | 286610 | 530803669 | $ | 17.99 |
| 83805 | 530493387 | $ | 0.95 | 185207 | 530644310 | $ | 13.76 | 286611 | 530803670 | $ | 48.30 |
| 83806 | 530493388 | $ | 563.50 | 185208 | 530644311 | $ | 65.68 | 286612 | 530803673 | $ | 175.28 |
| 83807 | 530493389 | $ | 4,908.78 | 185209 | 530644312 | $ | 19.92 | 286613 | 530803678 | $ | 1.64 |
| 83808 | 530493390 | $ | 561.25 | 185210 | 530644313 | $ | 9.41 | 286614 | 530803679 | $ | 88.29 |
| 83809 | 530493391 | $ | 128.80 | 185211 | 530644314 | $ | 484.49 | 286615 | 530803684 | $ | 607.52 |
| 83810 | 530493392 | $ | 644.00 | 185212 | 530644316 | $ | 1.05 | 286616 | 530803686 | $ | 107.64 |
| 83811 | 530493393 | $ | 341.32 | 185213 | 530644317 | $ | 6.88 | 286617 | 530803688 | $ | 107.51 |
| 83812 | 530493394 | $ | 801.59 | 185214 | 530644318 | $ | 11.08 | 286618 | 530803689 | $ | 85.94 |
| 83813 | 530493395 | $ | 1,375.84 | 185215 | 530644319 | $ | 44.82 | 286619 | 530803691 | $ | 31.50 |
| 83814 | 530493396 | $ | 1,357.28 | 185216 | 530644320 | $ | 45.28 | 286620 | 530803692 | $ | 100.62 |
| 83815 | 530493397 | $ | 234.20 | 185217 | 530644321 | $ | 21.21 | 286621 | 530803693 | $ | 3,655.00 |
| 83816 | 530493398 | $ | 154.56 | 185218 | 530644322 | $ | 23.46 | 286622 | 530803694 | $ | 26.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83817 | 530493399 | $ | 342.58 | 185219 | 530644323 | $ | 0.43 | 286623 | 530803696 | $ | 443.41 |
| 83818 | 530493400 | $ | 1,016.04 | 185220 | 530644324 | $ | 13.49 | 286624 | 530803697 | $ | 225.54 |
| 83819 | 530493401 | $ | 1,190.60 | 185221 | 530644325 | $ | 11.01 | 286625 | 530803699 | $ | 1,272.20 |
| 83820 | 530493402 | $ | 990.37 | 185222 | 530644326 | $ | 15.48 | 286626 | 530803700 | $ | 430.20 |
| 83821 | 530493403 | $ | 502.46 | 185223 | 530644327 | $ | 531.12 | 286627 | 530803702 | $ | 458.94 |
| 83822 | 530493404 | $ | 513.19 | 185224 | 530644328 | $ | 5.12 | 286628 | 530803704 | $ | 2,205.99 |
| 83823 | 530493405 | $ | 3,207.55 | 185225 | 530644330 | $ | 31.43 | 286629 | 530803707 | $ | 31.46 |
| 83824 | 530493406 | $ | 238.69 | 185226 | 530644331 | $ | 14.77 | 286630 | 530803710 | $ | 9.66 |
| 83825 | 530493407 | $ | 135.24 | 185227 | 530644332 | $ | 58.28 | 286631 | 530803712 | $ | 98.91 |
| 83826 | 530493408 | $ | 154.56 | 185228 | 530644333 | $ | 29.46 | 286632 | 530803713 | $ | 5.67 |
| 83827 | 530493409 | $ | 1,429.68 | 185229 | 530644334 | $ | 33.31 | 286633 | 530803714 | $ | 15.24 |
| 83828 | 530493410 | $ | 1,519.84 | 185230 | 530644335 | $ | 7.56 | 286634 | 530803717 | $ | 614.29 |
| 83829 | 530493411 | $ | 1,288.00 | 185231 | 530644336 | $ | 24.08 | 286635 | 530803720 | $ | 855.00 |
| 83830 | 530493412 | $ | 122.36 | 185232 | 530644337 | $ | 14.52 | 286636 | 530803721 | $ | 171.00 |
| 83831 | 530493414 | $ | 2,546.45 | 185233 | 530644338 | $ | 7.72 | 286637 | 530803722 | $ | 376.20 |
| 83832 | 530493415 | $ | 2,545.97 | 185234 | 530644339 | $ | 12.80 | 286638 | 530803725 | $ | 446.69 |
| 83833 | 530493417 | $ | 695.95 | 185235 | 530644340 | $ | 13.47 | 286639 | 530803727 | $ | 61.92 |
| 83834 | 530493419 | $ | 679.00 | 185236 | 530644341 | $ | 312.80 | 286640 | 530803728 | $ | 368.14 |
| 83835 | 530493423 | $ | 256.00 | 185237 | 530644342 | $ | 93.38 | 286641 | 530803729 | $ | 193.00 |
| 83836 | 530493424 | $ | 312.34 | 185238 | 530644343 | $ | 272.00 | 286642 | 530803730 | $ | 6.37 |
| 83837 | 530493425 | $ | 217.29 | 185239 | 530644344 | $ | 9.36 | 286643 | 530803733 | $ | 305.13 |
| 83838 | 530493428 | $ | 752.32 | 185240 | 530644345 | $ | 22.49 | 286644 | 530803734 | $ | 9.10 |
| 83839 | 530493429 | $ | 11.78 | 185241 | 530644346 | $ | 211.72 | 286645 | 530803738 | $ | 4.66 |
| 83840 | 530493430 | $ | 2,237.65 | 185242 | 530644347 | $ | 15.28 | 286646 | 530803746 | $ | 315.48 |
| 83841 | 530493431 | $ | 161.64 | 185243 | 530644348 | $ | 47.50 | 286647 | 530803749 | $ | 7.62 |
| 83842 | 530493436 | $ | 2,740.22 | 185244 | 530644349 | $ | 3.79 | 286648 | 530803750 | $ | 283.82 |
| 83843 | 530493438 | $ | 2,372.01 | 185245 | 530644350 | $ | 5.03 | 286649 | 530803753 | $ | 3.22 |
| 83844 | 530493440 | $ | 53.34 | 185246 | 530644351 | $ | 131.26 | 286650 | 530803757 | $ | 214.74 |
| 83845 | 530493445 | $ | 117.80 | 185247 | 530644352 | $ | 12.80 | 286651 | 530803763 | $ | 971.61 |
| 83846 | 530493446 | $ | 83.72 | 185248 | 530644353 | $ | 38.58 | 286652 | 530803767 | $ | 60.71 |
| 83847 | 530493447 | $ | 115.92 | 185249 | 530644354 | $ | 36.48 | 286653 | 530803770 | $ | 9.84 |
| 83848 | 530493448 | $ | 1,387.82 | 185250 | 530644355 | $ | 26.35 | 286654 | 530803772 | $ | 204.80 |
| 83849 | 530493449 | $ | 275.10 | 185251 | 530644356 | $ | 4.02 | 286655 | 530803773 | $ | 72.39 |
| 83850 | 530493450 | $ | 30.69 | 185252 | 530644358 | $ | 103.01 | 286656 | 530803774 | $ | 6.30 |
| 83851 | 530493451 | $ | 4.18 | 185253 | 530644359 | $ | 1,528.93 | 286657 | 530803775 | $ | 47.88 |
| 83852 | 530493453 | $ | 11.43 | 185254 | 530644360 | $ | 37.18 | 286658 | 530803777 | $ | 7.83 |
| 83853 | 530493454 | $ | 17.92 | 185255 | 530644361 | $ | 492.22 | 286659 | 530803779 | $ | 54.81 |
| 83854 | 530493455 | $ | 132.08 | 185256 | 530644362 | $ | 35.92 | 286660 | 530803780 | $ | 16.38 |
| 83855 | 530493456 | $ | 618.24 | 185257 | 530644363 | $ | 46.08 | 286661 | 530803783 | $ | 1,545.69 |
| 83856 | 530493457 | $ | 315.56 | 185258 | 530644364 | $ | 56.80 | 286662 | 530803785 | $ | 2,770.60 |
| 83857 | 530493459 | $ | 15,795.20 | 185259 | 530644365 | $ | 16.07 | 286663 | 530803786 | $ | 56.07 |
| 83858 | 530493461 | $ | 246.38 | 185260 | 530644367 | $ | 7.37 | 286664 | 530803789 | $ | 0.03 |
| 83859 | 530493462 | $ | 449.00 | 185261 | 530644368 | $ | 2.28 | 286665 | 530803791 | $ | 17.99 |
| 83860 | 530493463 | $ | 449.00 | 185262 | 530644369 | $ | 16.24 | 286666 | 530803793 | $ | 338.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83861 | 530493464 | $ | 154.56 | 185263 | 530644370 | $ | 9.65 | 286667 | 530803794 | $ | 148.61 |
| 83862 | 530493475 | $ | 1,308.12 | 185264 | 530644371 | $ | 394.24 | 286668 | 530803797 | $ | 2,098.60 |
| 83863 | 530493479 | $ | 264.04 | 185265 | 530644372 | $ | 6.57 | 286669 | 530803799 | $ | 406.15 |
| 83864 | 530493484 | $ | 35.56 | 185266 | 530644373 | $ | 5.04 | 286670 | 530803802 | $ | 644.00 |
| 83865 | 530493485 | $ | 404.10 | 185267 | 530644374 | $ | 307.81 | 286671 | 530803803 | $ | 289.18 |
| 83866 | 530493486 | $ | 143.68 | 185268 | 530644375 | $ | 35.84 | 286672 | 530803805 | $ | 285.90 |
| 83867 | 530493487 | $ | 565.74 | 185269 | 530644376 | $ | 53.88 | 286673 | 530803806 | $ | 1,638.40 |
| 83868 | 530493496 | $ | 46.99 | 185270 | 530644377 | $ | 20.44 | 286674 | 530803807 | $ | 23.30 |
| 83869 | 530493499 | $ | 666.86 | 185271 | 530644378 | $ | 2.95 | 286675 | 530803808 | $ | 7.13 |
| 83870 | 530493502 | $ | 544.18 | 185272 | 530644379 | $ | 26.94 | 286676 | 530803816 | $ | 16.79 |
| 83871 | 530493503 | $ | 911.43 | 185273 | 530644380 | $ | 32.30 | 286677 | 530803820 | $ | 53.60 |
| 83872 | 530493504 | $ | 26.67 | 185274 | 530644381 | $ | 14.52 | 286678 | 530803823 | $ | 55.79 |
| 83873 | 530493508 | $ | 77.70 | 185275 | 530644382 | $ | 370.65 | 286679 | 530803824 | $ | 2,557.08 |
| 83874 | 530493511 | $ | 449.00 | 185276 | 530644383 | $ | 10.32 | 286680 | 530803826 | $ | 3.42 |
| 83875 | 530493512 | $ | 1,280.00 | 185277 | 530644384 | $ | 1.15 | 286681 | 530803827 | $ | 48.35 |
| 83876 | 530493513 | $ | 1,024.00 | 185278 | 530644385 | $ | 6.93 | 286682 | 530803829 | $ | 264.49 |
| 83877 | 530493515 | $ | 1,239.71 | 185279 | 530644386 | $ | 233.54 | 286683 | 530803832 | $ | 10.71 |
| 83878 | 530493516 | $ | 1,093.63 | 185280 | 530644387 | $ | 20.48 | 286684 | 530803835 | $ | 113.89 |
| 83879 | 530493518 | $ | 689.24 | 185281 | 530644388 | $ | 8.19 | 286685 | 530803837 | $ | 7.55 |
| 83880 | 530493519 | $ | 3,964.54 | 185282 | 530644389 | $ | 712.53 | 286686 | 530803838 | $ | 11.61 |
| 83881 | 530493520 | $ | 251.03 | 185283 | 530644391 | $ | 82.96 | 286687 | 530803843 | $ | 306.57 |
| 83882 | 530493522 | $ | 1,299.20 | 185284 | 530644392 | $ | 616.39 | 286688 | 530803846 | $ | 1.26 |
| 83883 | 530493523 | $ | 408.94 | 185285 | 530644394 | $ | 2.47 | 286689 | 530803847 | $ | 22.05 |
| 83884 | 530493525 | $ | 39.37 | 185286 | 530644395 | $ | 490.32 | 286690 | 530803849 | $ | 69.96 |
| 83885 | 530493531 | $ | 885.50 | 185287 | 530644396 | $ | 437.34 | 286691 | 530803850 | $ | 52.22 |
| 83886 | 530493532 | $ | 440.54 | 185288 | 530644397 | $ | 26.94 | 286692 | 530803851 | $ | 880.64 |
| 83887 | 530493533 | $ | 966.00 | 185289 | 530644398 | $ | 154.30 | 286693 | 530803852 | $ | 3.52 |
| 83888 | 530493534 | $ | 1,104.54 | 185290 | 530644399 | $ | 121.23 | 286694 | 530803854 | $ | 108.99 |
| 83889 | 530493535 | $ | 1,450.92 | 185291 | 530644400 | $ | 157.15 | 286695 | 530803855 | $ | 75.60 |
| 83890 | 530493536 | $ | 370.30 | 185292 | 530644401 | $ | 8.70 | 286696 | 530803856 | $ | 22.05 |
| 83891 | 530493537 | $ | 3,180.50 | 185293 | 530644402 | $ | 91.59 | 286697 | 530803858 | $ | 1,783.20 |
| 83892 | 530493540 | $ | 319.20 | 185294 | 530644404 | $ | 33.63 | 286698 | 530803859 | $ | 148.12 |
| 83893 | 530493541 | $ | 425.04 | 185295 | 530644405 | $ | 14.39 | 286699 | 530803860 | $ | 26.32 |
| 83894 | 530493542 | $ | 742.62 | 185296 | 530644406 | $ | 18.35 | 286700 | 530803861 | $ | 13.86 |
| 83895 | 530493543 | $ | 347.76 | 185297 | 530644407 | $ | 9.85 | 286701 | 530803862 | $ | 30.88 |
| 83896 | 530493544 | $ | 222.18 | 185298 | 530644408 | $ | 24.50 | 286702 | 530803864 | $ | 1.89 |
| 83897 | 530493546 | $ | 51.52 | 185299 | 530644409 | $ | 5.66 | 286703 | 530803865 | $ | 552.56 |
| 83898 | 530493547 | $ | 135.24 | 185300 | 530644410 | $ | 128.00 | 286704 | 530803866 | $ | 613.44 |
| 83899 | 530493548 | $ | 125.58 | 185301 | 530644411 | $ | 347.31 | 286705 | 530803868 | $ | 2,919.17 |
| 83900 | 530493549 | $ | 247.94 | 185302 | 530644412 | $ | 331.50 | 286706 | 530803869 | $ | 1.62 |
| 83901 | 530493550 | $ | 244.72 | 185303 | 530644413 | $ | 225.28 | 286707 | 530803870 | $ | 104.22 |
| 83902 | 530493551 | $ | 189.98 | 185304 | 530644414 | $ | 2.19 | 286708 | 530803871 | $ | 579.00 |
| 83903 | 530493552 | $ | 215.74 | 185305 | 530644415 | $ | 118.24 | 286709 | 530803872 | $ | 193.00 |
| 83904 | 530493553 | $ | 202.86 | 185306 | 530644416 | $ | 343.04 | 286710 | 530803873 | $ | 9.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83905 | 530493554 | $ | 206.08 | 185307 | 530644417 | $ | 278.80 | 286711 | 530803876 | $ | 48.30 |
| 83906 | 530493555 | $ | 318.78 | 185308 | 530644418 | $ | 232.96 | 286712 | 530803877 | $ | 9.03 |
| 83907 | 530493556 | $ | 718.06 | 185309 | 530644419 | $ | 5.67 | 286713 | 530803878 | $ | 165.06 |
| 83908 | 530493557 | $ | 1,326.64 | 185310 | 530644420 | $ | 1.28 | 286714 | 530803881 | $ | 2,118.16 |
| 83909 | 530493558 | $ | 956.34 | 185311 | 530644421 | $ | 163.41 | 286715 | 530803885 | $ | 129.31 |
| 83910 | 530493559 | $ | 215.74 | 185312 | 530644422 | $ | 134.70 | 286716 | 530803887 | $ | 244.72 |
| 83911 | 530493560 | $ | 2,012.50 | 185313 | 530644424 | $ | 170.62 | 286717 | 530803888 | $ | 31.50 |
| 83912 | 530493561 | $ | 3,703.00 | 185314 | 530644425 | $ | 32.20 | 286718 | 530803891 | $ | 94.50 |
| 83913 | 530493563 | $ | 819.89 | 185315 | 530644426 | $ | 1.93 | 286719 | 530803894 | $ | 110.13 |
| 83914 | 530493564 | $ | 483.72 | 185316 | 530644427 | $ | 1.93 | 286720 | 530803895 | $ | 40.96 |
| 83915 | 530493565 | $ | 596.04 | 185317 | 530644428 | $ | 158.72 | 286721 | 530803896 | $ | 266.16 |
| 83916 | 530493566 | $ | 1,605.00 | 185318 | 530644429 | $ | 19.30 | 286722 | 530803897 | $ | 13.59 |
| 83917 | 530493567 | $ | 967.15 | 185319 | 530644430 | $ | 15.11 | 286723 | 530803898 | $ | 241.50 |
| 83918 | 530493569 | $ | 384.00 | 185320 | 530644432 | $ | 21.50 | 286724 | 530803900 | $ | 23.86 |
| 83919 | 530493570 | $ | 256.00 | 185321 | 530644433 | $ | 6.03 | 286725 | 530803901 | $ | 6.65 |
| 83920 | 530493571 | $ | 25,113.60 | 185322 | 530644434 | $ | 85.46 | 286726 | 530803903 | $ | 2,925.29 |
| 83921 | 530493572 | $ | 6,634.78 | 185323 | 530644435 | $ | 61.37 | 286727 | 530803909 | $ | 180.36 |
| 83922 | 530493573 | $ | 1,984.73 | 185324 | 530644436 | $ | 5.12 | 286728 | 530803911 | $ | 11.97 |
| 83923 | 530493574 | $ | 1,737.00 | 185325 | 530644437 | $ | 6.88 | 286729 | 530803912 | $ | 28.89 |
| 83924 | 530493575 | $ | 530.75 | 185326 | 530644438 | $ | 2.57 | 286730 | 530803916 | $ | 48.51 |
| 83925 | 530493579 | $ | 1.27 | 185327 | 530644439 | $ | 69.75 | 286731 | 530803917 | $ | 7.70 |
| 83926 | 530493580 | $ | 38.10 | 185328 | 530644440 | $ | 179.20 | 286732 | 530803918 | $ | 58.22 |
| 83927 | 530493581 | $ | 351.21 | 185329 | 530644441 | $ | 25.80 | 286733 | 530803919 | $ | 266.24 |
| 83928 | 530493582 | $ | 2,452.97 | 185330 | 530644442 | $ | 152.66 | 286734 | 530803920 | $ | 2.52 |
| 83929 | 530493583 | $ | 531.25 | 185331 | 530644443 | $ | 433.42 | 286735 | 530803921 | $ | 1.43 |
| 83930 | 530493584 | $ | 2,291.38 | 185332 | 530644444 | $ | 2.85 | 286736 | 530803923 | $ | 198.33 |
| 83931 | 530493585 | $ | 762.95 | 185333 | 530644445 | $ | 36.10 | 286737 | 530803924 | $ | 966.00 |
| 83932 | 530493586 | $ | 273.70 | 185334 | 530644446 | $ | 117.76 | 286738 | 530803927 | $ | 82.53 |
| 83933 | 530493587 | $ | 418.60 | 185335 | 530644447 | $ | 24.68 | 286739 | 530803928 | $ | 3.15 |
| 83934 | 530493588 | $ | 2,895.00 | 185336 | 530644448 | $ | 19.32 | 286740 | 530803931 | $ | 90.30 |
| 83935 | 530493589 | $ | 627.90 | 185337 | 530644449 | $ | 262.27 | 286741 | 530803932 | $ | 5.67 |
| 83936 | 530493590 | $ | 714.84 | 185338 | 530644450 | $ | 28.08 | 286742 | 530803933 | $ | 174.05 |
| 83937 | 530493591 | $ | 949.90 | 185339 | 530644451 | $ | 83.72 | 286743 | 530803936 | $ | 35.28 |
| 83938 | 530493592 | $ | 177.10 | 185340 | 530644452 | $ | 131.40 | 286744 | 530803937 | $ | 183.33 |
| 83939 | 530493593 | $ | 140.89 | 185341 | 530644455 | $ | 40.41 | 286745 | 530803938 | $ | 47.50 |
| 83940 | 530493594 | $ | 96.50 | 185342 | 530644458 | $ | 121.23 | 286746 | 530803939 | $ | 175.03 |
| 83941 | 530493595 | $ | 241.50 | 185343 | 530644459 | $ | 10.24 | 286747 | 530803940 | $ | 837.00 |
| 83942 | 530493596 | $ | 856.30 | 185344 | 530644461 | $ | 708.49 | 286748 | 530803941 | $ | 71.19 |
| 83943 | 530493597 | $ | 547.84 | 185345 | 530644462 | $ | 22.49 | 286749 | 530803942 | $ | 13.86 |
| 83944 | 530493598 | $ | 39.37 | 185346 | 530644463 | $ | 6.30 | 286750 | 530803947 | $ | 717.30 |
| 83945 | 530493599 | $ | 483.00 | 185347 | 530644466 | $ | 50.90 | 286751 | 530803948 | $ | 24.95 |
| 83946 | 530493600 | $ | 16.64 | 185348 | 530644467 | $ | 236.24 | 286752 | 530803949 | $ | 18.43 |
| 83947 | 530493601 | $ | 93.47 | 185349 | 530644468 | $ | 19.97 | 286753 | 530803950 | $ | 340.86 |
| 83948 | 530493602 | $ | 137.93 | 185350 | 530644470 | $ | 1.33 | 286754 | 530803951 | $ | 178.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83949 | 530493603 | $ | 1,080.82 | 185351 | 530644471 | $ | 94.80 | 286755 | 530803952 | $ | 322.00 |
| 83950 | 530493604 | $ | 1.27 | 185352 | 530644472 | $ | 1.79 | 286756 | 530803953 | $ | 1.39 |
| 83951 | 530493605 | $ | 31.90 | 185353 | 530644474 | $ | 58.37 | 286757 | 530803954 | $ | 37.65 |
| 83952 | 530493606 | $ | 3.79 | 185354 | 530644475 | $ | 5.89 | 286758 | 530803955 | $ | 113.53 |
| 83953 | 530493608 | $ | 2.54 | 185355 | 530644476 | $ | 194.46 | 286759 | 530803959 | $ | 2.70 |
| 83954 | 530493612 | $ | 1.27 | 185356 | 530644477 | $ | 22.54 | 286760 | 530803960 | $ | 7.75 |
| 83955 | 530493613 | $ | 1.27 | 185357 | 530644478 | $ | 17.96 | 286761 | 530803962 | $ | 39.06 |
| 83956 | 530493615 | $ | 108.93 | 185358 | 530644479 | $ | 5.16 | 286762 | 530803963 | $ | 34.02 |
| 83957 | 530493626 | $ | 2.73 | 185359 | 530644481 | $ | 134.49 | 286763 | 530803971 | $ | 6.44 |
| 83958 | 530493628 | $ | 16.10 | 185360 | 530644482 | $ | 129.64 | 286764 | 530803975 | $ | 16.61 |
| 83959 | 530493631 | $ | 114.30 | 185361 | 530644483 | $ | 183.54 | 286765 | 530803976 | $ | 53.27 |
| 83960 | 530493632 | $ | 3.33 | 185362 | 530644484 | $ | 16.61 | 286766 | 530803979 | $ | 9.41 |
| 83961 | 530493633 | $ | 512.00 | 185363 | 530644485 | $ | 215.04 | 286767 | 530803981 | $ | 13.05 |
| 83962 | 530493634 | $ | 475.00 | 185364 | 530644486 | $ | 458.55 | 286768 | 530803983 | $ | 51.63 |
| 83963 | 530493637 | $ | 384.00 | 185365 | 530644487 | $ | 431.34 | 286769 | 530803986 | $ | 34.65 |
| 83964 | 530493638 | $ | 38.40 | 185366 | 530644488 | $ | 296.34 | 286770 | 530803990 | $ | 34.65 |
| 83965 | 530493639 | $ | 161.00 | 185367 | 530644490 | $ | 112.57 | 286771 | 530803991 | $ | 11.34 |
| 83966 | 530493640 | $ | 386.00 | 185368 | 530644491 | $ | 206.54 | 286772 | 530803992 | $ | 21.60 |
| 83967 | 530493641 | $ | 768.00 | 185369 | 530644492 | $ | 5.16 | 286773 | 530803993 | $ | 16.20 |
| 83968 | 530493642 | $ | 256.00 | 185370 | 530644493 | $ | 93.38 | 286774 | 530803995 | $ | 12.90 |
| 83969 | 530493643 | $ | 512.00 | 185371 | 530644494 | $ | 71.84 | 286775 | 530803998 | $ | 5.04 |
| 83970 | 530493644 | $ | 1,024.00 | 185372 | 530644495 | $ | 451.38 | 286776 | 530804001 | $ | 9.03 |
| 83971 | 530493646 | $ | 1,158.00 | 185373 | 530644496 | $ | 626.09 | 286777 | 530804002 | $ | 25.80 |
| 83972 | 530493647 | $ | 48.25 | 185374 | 530644497 | $ | 43.55 | 286778 | 530804005 | $ | 22.68 |
| 83973 | 530493648 | $ | 732.43 | 185375 | 530644498 | $ | 99.52 | 286779 | 530804006 | $ | 35.91 |
| 83974 | 530493649 | $ | 15.38 | 185376 | 530644499 | $ | 95.20 | 286780 | 530804007 | $ | 17.01 |
| 83975 | 530493650 | $ | 42.87 | 185377 | 530644500 | $ | 154.56 | 286781 | 530804008 | $ | 128.00 |
| 83976 | 530493651 | $ | 3.86 | 185378 | 530644501 | $ | 23.94 | 286782 | 530804009 | $ | 4.37 |
| 83977 | 530493652 | $ | 1,447.50 | 185379 | 530644502 | $ | 225.17 | 286783 | 530804010 | $ | 120.96 |
| 83978 | 530493653 | $ | 5.14 | 185380 | 530644503 | $ | 423.60 | 286784 | 530804014 | $ | 57.96 |
| 83979 | 530493655 | $ | 96.50 | 185381 | 530644504 | $ | 131.96 | 286785 | 530804016 | $ | 129.93 |
| 83980 | 530493656 | $ | 1,664.00 | 185382 | 530644505 | $ | 128.00 | 286786 | 530804017 | $ | 96.60 |
| 83981 | 530493660 | $ | 129.65 | 185383 | 530644506 | $ | 70.97 | 286787 | 530804018 | $ | 1,219.00 |
| 83982 | 530493661 | $ | 161.00 | 185384 | 530644507 | $ | 33.33 | 286788 | 530804020 | $ | 99.54 |
| 83983 | 530493662 | $ | 1,513.26 | 185385 | 530644508 | $ | 14.52 | 286789 | 530804022 | $ | 59.28 |
| 83984 | 530493663 | $ | 6,036.48 | 185386 | 530644509 | $ | 361.20 | 286790 | 530804023 | $ | 19.30 |
| 83985 | 530493664 | $ | 1,941.91 | 185387 | 530644510 | $ | 490.20 | 286791 | 530804024 | $ | 187.13 |
| 83986 | 530493665 | $ | 576.60 | 185388 | 530644512 | $ | 35.24 | 286792 | 530804026 | $ | 5,231.47 |
| 83987 | 530493666 | $ | 144.64 | 185389 | 530644513 | $ | 370.92 | 286793 | 530804027 | $ | 80.75 |
| 83988 | 530493667 | $ | 8,742.62 | 185390 | 530644514 | $ | 238.64 | 286794 | 530804029 | $ | 53.25 |
| 83989 | 530493668 | $ | 23,882.44 | 185391 | 530644515 | $ | 102.40 | 286795 | 530804035 | $ | 67.00 |
| 83990 | 530493669 | $ | 7,254.35 | 185392 | 530644516 | $ | 261.09 | 286796 | 530804036 | $ | 12.60 |
| 83991 | 530493670 | $ | 1,380.93 | 185393 | 530644518 | $ | 77.40 | 286797 | 530804039 | $ | 0.03 |
| 83992 | 530493671 | $ | 9,274.13 | 185394 | 530644519 | $ | 630.93 | 286798 | 530804040 | $ | 7.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83993 | 530493672 | $ | 2,147.89 | 185395 | 530644520 | $ | 119.04 | 286799 | 530804041 | $ | 530.19 |
| 83994 | 530493673 | $ | 1,493.76 | 185396 | 530644521 | $ | 188.58 | 286800 | 530804042 | $ | 644.00 |
| 83995 | 530493674 | $ | 1,002.14 | 185397 | 530644522 | $ | 32.00 | 286801 | 530804043 | $ | 32.20 |
| 83996 | 530493675 | $ | 11,832.31 | 185398 | 530644523 | $ | 41.42 | 286802 | 530804045 | $ | 842.74 |
| 83997 | 530493676 | $ | 2,213.12 | 185399 | 530644524 | $ | 330.72 | 286803 | 530804046 | $ | 6.45 |
| 83998 | 530493677 | $ | 2,916.84 | 185400 | 530644525 | $ | 5.12 | 286804 | 530804047 | $ | 190.26 |
| 83999 | 530493679 | $ | 12,698.69 | 185401 | 530644526 | $ | 325.44 | 286805 | 530804050 | $ | 191.11 |
| 84000 | 530493680 | $ | 97,033.12 | 185402 | 530644527 | $ | 102.40 | 286806 | 530804051 | $ | 149.43 |
| 84001 | 530493681 | $ | 116,196.40 | 185403 | 530644528 | $ | 2.30 | 286807 | 530804052 | $ | 19.53 |
| 84002 | 530493682 | $ | 5,278.47 | 185404 | 530644529 | $ | 16.10 | 286808 | 530804055 | $ | 49.77 |
| 84003 | 530493683 | $ | 10,668.50 | 185405 | 530644530 | $ | 170.17 | 286809 | 530804057 | $ | 517.65 |
| 84004 | 530493684 | $ | 2,298.63 | 185406 | 530644532 | $ | 94.29 | 286810 | 530804058 | $ | 736.10 |
| 84005 | 530493686 | $ | 30.72 | 185407 | 530644533 | $ | 9.65 | 286811 | 530804060 | $ | 125.89 |
| 84006 | 530493687 | $ | 8.96 | 185408 | 530644535 | $ | 2,643.83 | 286812 | 530804061 | $ | 26.83 |
| 84007 | 530493688 | $ | 268.80 | 185409 | 530644536 | $ | 898.00 | 286813 | 530804063 | $ | 115.11 |
| 84008 | 530493689 | $ | 8,675.23 | 185410 | 530644537 | $ | 449.00 | 286814 | 530804064 | $ | 1,265.34 |
| 84009 | 530493690 | $ | 1,668.97 | 185411 | 530644538 | $ | 1.28 | 286815 | 530804074 | $ | 81.92 |
| 84010 | 530493691 | $ | 161.00 | 185412 | 530644539 | $ | 322.00 | 286816 | 530804075 | $ | 6.46 |
| 84011 | 530493695 | $ | 8.98 | 185413 | 530644540 | $ | 175.14 | 286817 | 530804076 | $ | 133.09 |
| 84012 | 530493696 | $ | 208.60 | 185414 | 530644541 | $ | 1,737.00 | 286818 | 530804077 | $ | 54.74 |
| 84013 | 530493697 | $ | 241.09 | 185415 | 530644542 | $ | 322.00 | 286819 | 530804078 | $ | 2,421.20 |
| 84014 | 530493698 | $ | 23.47 | 185416 | 530644543 | $ | 490.32 | 286820 | 530804079 | $ | 23.19 |
| 84015 | 530493699 | $ | 301.70 | 185417 | 530644544 | $ | 176.64 | 286821 | 530804080 | $ | 37.33 |
| 84016 | 530493700 | $ | 16.45 | 185418 | 530644545 | $ | 10.24 | 286822 | 530804081 | $ | 139.11 |
| 84017 | 530493702 | $ | 69.52 | 185419 | 530644548 | $ | 16.05 | 286823 | 530804082 | $ | 50.71 |
| 84018 | 530493703 | $ | 225.62 | 185420 | 530644549 | $ | 221.80 | 286824 | 530804085 | $ | 829.50 |
| 84019 | 530493704 | $ | 261.33 | 185421 | 530644552 | $ | 179.68 | 286825 | 530804086 | $ | 554.59 |
| 84020 | 530493705 | $ | 8.92 | 185422 | 530644554 | $ | 145.22 | 286826 | 530804087 | $ | 96.52 |
| 84021 | 530493706 | $ | 22.69 | 185423 | 530644555 | $ | 0.29 | 286827 | 530804088 | $ | 23.94 |
| 84022 | 530493707 | $ | 90.51 | 185424 | 530644556 | $ | 0.77 | 286828 | 530804089 | $ | 29.67 |
| 84023 | 530493709 | $ | 74.87 | 185425 | 530644558 | $ | 25.76 | 286829 | 530804091 | $ | 4,673.96 |
| 84024 | 530493710 | $ | 15.96 | 185426 | 530644559 | $ | 79.09 | 286830 | 530804092 | $ | 34.02 |
| 84025 | 530493711 | $ | 10.80 | 185427 | 530644560 | $ | 25.60 | 286831 | 530804093 | $ | 322.00 |
| 84026 | 530493712 | $ | 66.62 | 185428 | 530644561 | $ | 179.60 | 286832 | 530804094 | $ | 12.60 |
| 84027 | 530493716 | $ | 189.38 | 185429 | 530644562 | $ | 1,171.79 | 286833 | 530804098 | $ | 14.98 |
| 84028 | 530493719 | $ | 342.00 | 185430 | 530644563 | $ | 282.14 | 286834 | 530804099 | $ | 2,192.96 |
| 84029 | 530493722 | $ | 38.40 | 185431 | 530644564 | $ | 352.34 | 286835 | 530804100 | $ | 355.78 |
| 84030 | 530493724 | $ | 3.15 | 185432 | 530644567 | $ | 35.92 | 286836 | 530804108 | $ | 10.29 |
| 84031 | 530493729 | $ | 10.73 | 185433 | 530644568 | $ | 163.57 | 286837 | 530804109 | $ | 127.00 |
| 84032 | 530493730 | $ | 247.94 | 185434 | 530644569 | $ | 5.12 | 286838 | 530804110 | $ | 461.02 |
| 84033 | 530493732 | $ | 1,481.00 | 185435 | 530644570 | $ | 26.57 | 286839 | 530804111 | $ | 17.64 |
| 84034 | 530493733 | $ | 1,481.00 | 185436 | 530644571 | $ | 399.16 | 286840 | 530804112 | $ | 57.00 |
| 84035 | 530493734 | $ | 966.00 | 185437 | 530644573 | $ | 859.34 | 286841 | 530804113 | $ | 368.68 |
| 84036 | 530493735 | $ | 61.76 | 185438 | 530644574 | $ | 4,630.31 | 286842 | 530804114 | $ | 35.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84037 | 530493736 | $ | 128.25 | 185439 | 530644575 | $ | 17.96 | 286843 | 530804115 | $ | 38.64 |
| 84038 | 530493737 | $ | 2,384.25 | 185440 | 530644576 | $ | 0.77 | 286844 | 530804116 | $ | 354.20 |
| 84039 | 530493738 | $ | 873.67 | 185441 | 530644577 | $ | 51.30 | 286845 | 530804126 | $ | 257.68 |
| 84040 | 530493739 | $ | 9,014.92 | 185442 | 530644578 | $ | 505.35 | 286846 | 530804128 | $ | 364.22 |
| 84041 | 530493740 | $ | 225.75 | 185443 | 530644579 | $ | 183.05 | 286847 | 530804131 | $ | 292.95 |
| 84042 | 530493741 | $ | 2,182.55 | 185444 | 530644580 | $ | 221.64 | 286848 | 530804132 | $ | 4.41 |
| 84043 | 530493742 | $ | 2,454.50 | 185445 | 530644581 | $ | 13.47 | 286849 | 530804135 | $ | 91.44 |
| 84044 | 530493743 | $ | 53.62 | 185446 | 530644582 | $ | 317.66 | 286850 | 530804137 | $ | 604.26 |
| 84045 | 530493744 | $ | 4,016.58 | 185447 | 530644583 | $ | 13.06 | 286851 | 530804138 | $ | 326.56 |
| 84046 | 530493745 | $ | 96.28 | 185448 | 530644584 | $ | 17.96 | 286852 | 530804139 | $ | 271.40 |
| 84047 | 530493746 | $ | 853.67 | 185449 | 530644586 | $ | 1,122.84 | 286853 | 530804140 | $ | 1,553.34 |
| 84048 | 530493747 | $ | 3,870.01 | 185450 | 530644587 | $ | 360.68 | 286854 | 530804142 | $ | 151.98 |
| 84049 | 530493748 | $ | 28.98 | 185451 | 530644588 | $ | 103.27 | 286855 | 530804143 | $ | 141.93 |
| 84050 | 530493749 | $ | 16.10 | 185452 | 530644589 | $ | 6.49 | 286856 | 530804144 | $ | 86.71 |
| 84051 | 530493750 | $ | 23.02 | 185453 | 530644592 | $ | 281.08 | 286857 | 530804146 | $ | 12.73 |
| 84052 | 530493751 | $ | 19.00 | 185454 | 530644593 | $ | 120.42 | 286858 | 530804149 | $ | 856.52 |
| 84053 | 530493752 | $ | 59.89 | 185455 | 530644594 | $ | 434.81 | 286859 | 530804150 | $ | 472.25 |
| 84054 | 530493753 | $ | 1.66 | 185456 | 530644595 | $ | 148.17 | 286860 | 530804151 | $ | 285.34 |
| 84055 | 530493755 | $ | 25.76 | 185457 | 530644596 | $ | 3,258.84 | 286861 | 530804152 | $ | 154.00 |
| 84056 | 530493756 | $ | 35.42 | 185458 | 530644597 | $ | 32.71 | 286862 | 530804154 | $ | 188.91 |
| 84057 | 530493757 | $ | 8.49 | 185459 | 530644598 | $ | 118.91 | 286863 | 530804155 | $ | 2,112.20 |
| 84058 | 530493758 | $ | 787.53 | 185460 | 530644600 | $ | 3.07 | 286864 | 530804157 | $ | 289.80 |
| 84059 | 530493761 | $ | 24.80 | 185461 | 530644601 | $ | 16.71 | 286865 | 530804159 | $ | 61.76 |
| 84060 | 530493762 | $ | 262.10 | 185462 | 530644602 | $ | 1,096.82 | 286866 | 530804162 | $ | 277.11 |
| 84061 | 530493763 | $ | 96.74 | 185463 | 530644603 | $ | 1,251.12 | 286867 | 530804164 | $ | 542.06 |
| 84062 | 530493764 | $ | 40.59 | 185464 | 530644604 | $ | 22.45 | 286868 | 530804167 | $ | 412.20 |
| 84063 | 530493765 | $ | 45.77 | 185465 | 530644605 | $ | 2.82 | 286869 | 530804168 | $ | 153.91 |
| 84064 | 530493767 | $ | 0.48 | 185466 | 530644606 | $ | 78.08 | 286870 | 530804169 | $ | 266.57 |
| 84065 | 530493769 | $ | 19.00 | 185467 | 530644607 | $ | 9.59 | 286871 | 530804170 | $ | 78.70 |
| 84066 | 530493770 | $ | 27.36 | 185468 | 530644608 | $ | 17.96 | 286872 | 530804172 | $ | 224.50 |
| 84067 | 530493771 | $ | 77.28 | 185469 | 530644609 | $ | 859.34 | 286873 | 530804173 | $ | 6.30 |
| 84068 | 530493772 | $ | 140.40 | 185470 | 530644610 | $ | 16.13 | 286874 | 530804175 | $ | 31.99 |
| 84069 | 530493773 | $ | 102.86 | 185471 | 530644611 | $ | 8.98 | 286875 | 530804176 | $ | 3.15 |
| 84070 | 530493776 | $ | 256.05 | 185472 | 530644612 | $ | 8.98 | 286876 | 530804179 | $ | 36.10 |
| 84071 | 530493778 | $ | 48.65 | 185473 | 530644613 | $ | 326.46 | 286877 | 530804181 | $ | 19.35 |
| 84072 | 530493779 | $ | 33.02 | 185474 | 530644614 | $ | 85.08 | 286878 | 530804184 | $ | 256.00 |
| 84073 | 530493780 | $ | 85.98 | 185475 | 530644615 | $ | 51.66 | 286879 | 530804185 | $ | 50.71 |
| 84074 | 530493781 | $ | 20.60 | 185476 | 530644616 | $ | 35.21 | 286880 | 530804186 | $ | 45.99 |
| 84075 | 530493782 | $ | 17.37 | 185477 | 530644617 | $ | 17.96 | 286881 | 530804187 | $ | 277.65 |
| 84076 | 530493783 | $ | 2.11 | 185478 | 530644619 | $ | 65.10 | 286882 | 530804190 | $ | 15.39 |
| 84077 | 530493784 | $ | 10.16 | 185479 | 530644620 | $ | 399.28 | 286883 | 530804191 | $ | 109.54 |
| 84078 | 530493785 | $ | 31.75 | 185480 | 530644621 | $ | 23.21 | 286884 | 530804192 | $ | 274.91 |
| 84079 | 530493786 | $ | 38.60 | 185481 | 530644622 | $ | 342.00 | 286885 | 530804194 | $ | 200.06 |
| 84080 | 530493788 | $ | 37.10 | 185482 | 530644623 | $ | 16.64 | 286886 | 530804195 | $ | 17.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84081 | 530493789 | $ | 3.00 | 185483 | 530644624 | $ | 2.20 | 286887 | 530804196 | $ | 81.27 |
| 84082 | 530493790 | $ | 8.23 | 185484 | 530644626 | $ | 42.46 | 286888 | 530804197 | $ | 2,092.23 |
| 84083 | 530493791 | $ | 23.38 | 185485 | 530644627 | $ | 183.62 | 286889 | 530804198 | $ | 126.88 |
| 84084 | 530493792 | $ | 163.26 | 185486 | 530644628 | $ | 92.15 | 286890 | 530804200 | $ | 1,577.80 |
| 84085 | 530493793 | $ | 217.61 | 185487 | 530644629 | $ | 96.10 | 286891 | 530804202 | $ | 2,760.80 |
| 84086 | 530493794 | $ | 22.54 | 185488 | 530644630 | $ | 250.18 | 286892 | 530804203 | $ | 312.34 |
| 84087 | 530493795 | $ | 128.80 | 185489 | 530644631 | $ | 22.73 | 286893 | 530804204 | $ | 267.91 |
| 84088 | 530493796 | $ | 42.46 | 185490 | 530644632 | $ | 16.21 | 286894 | 530804205 | $ | 308.02 |
| 84089 | 530493797 | $ | 11.58 | 185491 | 530644633 | $ | 31.43 | 286895 | 530804206 | $ | 370.50 |
| 84090 | 530493798 | $ | 41.55 | 185492 | 530644634 | $ | 76.91 | 286896 | 530804213 | $ | 120.68 |
| 84091 | 530493799 | $ | 25.45 | 185493 | 530644636 | $ | 267.62 | 286897 | 530804214 | $ | 1,391.92 |
| 84092 | 530493800 | $ | 236.93 | 185494 | 530644638 | $ | 16.08 | 286898 | 530804216 | $ | 60.62 |
| 84093 | 530493801 | $ | 1,067.60 | 185495 | 530644639 | $ | 570.50 | 286899 | 530804217 | $ | 21.39 |
| 84094 | 530493802 | $ | 785.75 | 185496 | 530644640 | $ | 560.37 | 286900 | 530804218 | $ | 1,610.00 |
| 84095 | 530493803 | $ | 644.00 | 185497 | 530644641 | $ | 536.82 | 286901 | 530804219 | $ | 17.01 |
| 84096 | 530493804 | $ | 1,127.00 | 185498 | 530644642 | $ | 400.92 | 286902 | 530804220 | $ | 32.76 |
| 84097 | 530493805 | $ | 38.48 | 185499 | 530644643 | $ | 189.71 | 286903 | 530804223 | $ | 345.87 |
| 84098 | 530493806 | $ | 97.28 | 185500 | 530644644 | $ | 546.80 | 286904 | 530804224 | $ | 25.83 |
| 84099 | 530493807 | $ | 6.40 | 185501 | 530644645 | $ | 871.36 | 286905 | 530804226 | $ | 0.63 |
| 84100 | 530493808 | $ | 1.90 | 185502 | 530644646 | $ | 570.23 | 286906 | 530804227 | $ | 138.22 |
| 84101 | 530493809 | $ | 1,796.00 | 185503 | 530644647 | $ | 512.00 | 286907 | 530804228 | $ | 688.04 |
| 84102 | 530493810 | $ | 0.95 | 185504 | 530644648 | $ | 2.95 | 286908 | 530804229 | $ | 0.45 |
| 84103 | 530493811 | $ | 127.77 | 185505 | 530644649 | $ | 33.68 | 286909 | 530804230 | $ | 4,709.87 |
| 84104 | 530493812 | $ | 1,207.70 | 185506 | 530644650 | $ | 140.46 | 286910 | 530804231 | $ | 6.44 |
| 84105 | 530493813 | $ | 72.35 | 185507 | 530644651 | $ | 0.73 | 286911 | 530804233 | $ | 142.24 |
| 84106 | 530493814 | $ | 3,220.00 | 185508 | 530644652 | $ | 0.26 | 286912 | 530804235 | $ | 241.50 |
| 84107 | 530493815 | $ | 76.80 | 185509 | 530644653 | $ | 82.53 | 286913 | 530804237 | $ | 177.03 |
| 84108 | 530493816 | $ | 1,222.00 | 185510 | 530644655 | $ | 17.96 | 286914 | 530804238 | $ | 154.80 |
| 84109 | 530493817 | $ | 9,027.90 | 185511 | 530644656 | $ | 4.76 | 286915 | 530804242 | $ | 357.23 |
| 84110 | 530493818 | $ | 15.44 | 185512 | 530644657 | $ | 1,022.34 | 286916 | 530804243 | $ | 202.86 |
| 84111 | 530493819 | $ | 8.49 | 185513 | 530644658 | $ | 13.47 | 286917 | 530804244 | $ | 261.59 |
| 84112 | 530493820 | $ | 569.35 | 185514 | 530644659 | $ | 313.12 | 286918 | 530804245 | $ | 202.86 |
| 84113 | 530493821 | $ | 209.54 | 185515 | 530644661 | $ | 22.45 | 286919 | 530804246 | $ | 220.16 |
| 84114 | 530493822 | $ | 22.54 | 185516 | 530644662 | $ | 394.23 | 286920 | 530804247 | $ | 1,152.34 |
| 84115 | 530493823 | $ | 35.42 | 185517 | 530644664 | $ | 386.00 | 286921 | 530804248 | $ | 480.80 |
| 84116 | 530493824 | $ | 3.22 | 185518 | 530644665 | $ | 1.54 | 286922 | 530804249 | $ | 737.17 |
| 84117 | 530493825 | $ | 3.22 | 185519 | 530644666 | $ | 5.38 | 286923 | 530804250 | $ | 26.64 |
| 84118 | 530493826 | $ | 35.42 | 185520 | 530644667 | $ | 126.32 | 286924 | 530804254 | $ | 16,744.00 |
| 84119 | 530493827 | $ | 38.64 | 185521 | 530644668 | $ | 7.64 | 286925 | 530804255 | $ | 1.79 |
| 84120 | 530493828 | $ | 112.64 | 185522 | 530644669 | $ | 1.05 | 286926 | 530804256 | $ | 7,936.66 |
| 84121 | 530493829 | $ | 193.20 | 185523 | 530644670 | $ | 15.36 | 286927 | 530804257 | $ | 393.25 |
| 84122 | 530493830 | $ | 3.22 | 185524 | 530644672 | $ | 53.20 | 286928 | 530804259 | $ | 95.94 |
| 84123 | 530493833 | $ | 96.50 | 185525 | 530644673 | $ | 583.38 | 286929 | 530804260 | $ | 367.08 |
| 84124 | 530493834 | $ | 67.55 | 185526 | 530644674 | $ | 11.56 | 286930 | 530804261 | $ | 262.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84125 | 530493835 | $ | 35.76 | 185527 | 530644675 | $ | 55.47 | 286931 | 530804262 | $ | 1,318.10 |
| 84126 | 530493836 | $ | 158.30 | 185528 | 530644676 | $ | 13.47 | 286932 | 530804264 | $ | 1,640.24 |
| 84127 | 530493837 | $ | 25.09 | 185529 | 530644677 | $ | 17.96 | 286933 | 530804266 | $ | 100.27 |
| 84128 | 530493838 | $ | 1,551.36 | 185530 | 530644678 | $ | 1,438.18 | 286934 | 530804267 | $ | 328.44 |
| 84129 | 530493839 | $ | 3,619.84 | 185531 | 530644679 | $ | 872.27 | 286935 | 530804268 | $ | 105.51 |
| 84130 | 530493840 | $ | 420.85 | 185532 | 530644680 | $ | 521.04 | 286936 | 530804275 | $ | 30.24 |
| 84131 | 530493841 | $ | 1,144.78 | 185533 | 530644681 | $ | 670.00 | 286937 | 530804280 | $ | 455.82 |
| 84132 | 530493842 | $ | 626.78 | 185534 | 530644682 | $ | 788.08 | 286938 | 530804283 | $ | 61.18 |
| 84133 | 530493843 | $ | 398.81 | 185535 | 530644683 | $ | 28.20 | 286939 | 530804286 | $ | 116.07 |
| 84134 | 530493844 | $ | 59.57 | 185536 | 530644684 | $ | 13.47 | 286940 | 530804287 | $ | 63.15 |
| 84135 | 530493845 | $ | 310.80 | 185537 | 530644685 | $ | 99.82 | 286941 | 530804288 | $ | 38.70 |
| 84136 | 530493846 | $ | 103.60 | 185538 | 530644686 | $ | 330.86 | 286942 | 530804289 | $ | 991.39 |
| 84137 | 530493847 | $ | 72.56 | 185539 | 530644687 | $ | 294.41 | 286943 | 530804290 | $ | 14.06 |
| 84138 | 530493848 | $ | 24.60 | 185540 | 530644688 | $ | 240.32 | 286944 | 530804293 | $ | 149.41 |
| 84139 | 530493849 | $ | 2,460.50 | 185541 | 530644689 | $ | 13.47 | 286945 | 530804296 | $ | 6.44 |
| 84140 | 530493850 | $ | 520.59 | 185542 | 530644690 | $ | 5.38 | 286946 | 530804298 | $ | 2,560.00 |
| 84141 | 530493851 | $ | 595.70 | 185543 | 530644691 | $ | 63.50 | 286947 | 530804299 | $ | 1,024.00 |
| 84142 | 530493852 | $ | 230.51 | 185544 | 530644693 | $ | 322.00 | 286948 | 530804300 | $ | 966.00 |
| 84143 | 530493853 | $ | 204.61 | 185545 | 530644694 | $ | 2,396.16 | 286949 | 530804304 | $ | 53.32 |
| 84144 | 530493854 | $ | 318.66 | 185546 | 530644695 | $ | 60.29 | 286950 | 530804306 | $ | 8.19 |
| 84145 | 530493855 | $ | 325.02 | 185547 | 530644696 | $ | 112.70 | 286951 | 530804307 | $ | 196.56 |
| 84146 | 530493856 | $ | 20.72 | 185548 | 530644697 | $ | 28.42 | 286952 | 530804308 | $ | 52.29 |
| 84147 | 530493857 | $ | 222.74 | 185549 | 530644698 | $ | 12.05 | 286953 | 530804309 | $ | 13.86 |
| 84148 | 530493858 | $ | 462.24 | 185550 | 530644701 | $ | 32.27 | 286954 | 530804310 | $ | 19.35 |
| 84149 | 530493859 | $ | 655.22 | 185551 | 530644702 | $ | 130.21 | 286955 | 530804312 | $ | 4.75 |
| 84150 | 530493860 | $ | 46.62 | 185552 | 530644703 | $ | 10.24 | 286956 | 530804314 | $ | 2,775.90 |
| 84151 | 530493861 | $ | 204.61 | 185553 | 530644704 | $ | 57.90 | 286957 | 530804315 | $ | 34.65 |
| 84152 | 530493862 | $ | 1,118.88 | 185554 | 530644705 | $ | 139.90 | 286958 | 530804316 | $ | 69.93 |
| 84153 | 530493863 | $ | 2,318.05 | 185555 | 530644706 | $ | 64.40 | 286959 | 530804317 | $ | 144.90 |
| 84154 | 530493864 | $ | 178.71 | 185556 | 530644707 | $ | 66.56 | 286960 | 530804318 | $ | 212.31 |
| 84155 | 530493865 | $ | 352.24 | 185557 | 530644708 | $ | 179.20 | 286961 | 530804319 | $ | 3.15 |
| 84156 | 530493866 | $ | 574.98 | 185558 | 530644709 | $ | 8.98 | 286962 | 530804320 | $ | 1.26 |
| 84157 | 530493867 | $ | 323.75 | 185559 | 530644710 | $ | 19.54 | 286963 | 530804321 | $ | 11.34 |
| 84158 | 530493868 | $ | 124.32 | 185560 | 530644711 | $ | 28.98 | 286964 | 530804325 | $ | 51.05 |
| 84159 | 530493869 | $ | 90.65 | 185561 | 530644712 | $ | 8.98 | 286965 | 530804326 | $ | 54.42 |
| 84160 | 530493870 | $ | 657.86 | 185562 | 530644713 | $ | 2.09 | 286966 | 530804327 | $ | 26.64 |
| 84161 | 530493871 | $ | 161.00 | 185563 | 530644714 | $ | 26.35 | 286967 | 530804329 | $ | 139.46 |
| 84162 | 530493872 | $ | 241.82 | 185564 | 530644715 | $ | 451.38 | 286968 | 530804330 | $ | 193.00 |
| 84163 | 530493873 | $ | 373.76 | 185565 | 530644716 | $ | 5.63 | 286969 | 530804331 | $ | 385.67 |
| 84164 | 530493874 | $ | 624.64 | 185566 | 530644717 | $ | 3.22 | 286970 | 530804332 | $ | 79.38 |
| 84165 | 530493875 | $ | 95.99 | 185567 | 530644718 | $ | 78.69 | 286971 | 530804335 | $ | 42.21 |
| 84166 | 530493876 | $ | 538.80 | 185568 | 530644720 | $ | 640.50 | 286972 | 530804336 | $ | 204.54 |
| 84167 | 530493877 | $ | 480.50 | 185569 | 530644721 | $ | 773.12 | 286973 | 530804337 | $ | 119.14 |
| 84168 | 530493878 | $ | 20,417.02 | 185570 | 530644722 | $ | 17.10 | 286974 | 530804338 | $ | 867.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84169 | 530493879 | $ | 2,048.00 | 185571 | 530644723 | $ | 57.90 | 286975 | 530804341 | $ | 225.28 |
| 84170 | 530493880 | $ | 483.00 | 185572 | 530644724 | $ | 1.54 | 286976 | 530804343 | $ | 115.80 |
| 84171 | 530493881 | $ | 185.86 | 185573 | 530644725 | $ | 6.88 | 286977 | 530804344 | $ | 26.74 |
| 84172 | 530493882 | $ | 218.96 | 185574 | 530644726 | $ | 5.12 | 286978 | 530804345 | $ | 8.12 |
| 84173 | 530493884 | $ | 217.51 | 185575 | 530644729 | $ | 155.44 | 286979 | 530804346 | $ | 128.63 |
| 84174 | 530493885 | $ | 647.45 | 185576 | 530644730 | $ | 842.00 | 286980 | 530804347 | $ | 64.29 |
| 84175 | 530493886 | $ | 905.97 | 185577 | 530644731 | $ | 838.72 | 286981 | 530804348 | $ | 506.64 |
| 84176 | 530493888 | $ | 3,244.16 | 185578 | 530644732 | $ | 128.00 | 286982 | 530804350 | $ | 620.00 |
| 84177 | 530493890 | $ | 2,254.00 | 185579 | 530644733 | $ | 285.96 | 286983 | 530804351 | $ | 25.60 |
| 84178 | 530493891 | $ | 193.07 | 185580 | 530644734 | $ | 134.80 | 286984 | 530804353 | $ | 1,416.27 |
| 84179 | 530493892 | $ | 2,692.00 | 185581 | 530644735 | $ | 304.20 | 286985 | 530804354 | $ | 898.22 |
| 84180 | 530493893 | $ | 2,575.50 | 185582 | 530644736 | $ | 13.47 | 286986 | 530804355 | $ | 319.61 |
| 84181 | 530493894 | $ | 128.25 | 185583 | 530644737 | $ | 12.89 | 286987 | 530804356 | $ | 233.68 |
| 84182 | 530493895 | $ | 2,401.28 | 185584 | 530644738 | $ | 134.70 | 286988 | 530804357 | $ | 5,031.66 |
| 84183 | 530493896 | $ | 450.56 | 185585 | 530644739 | $ | 30.72 | 286989 | 530804358 | $ | 190.99 |
| 84184 | 530493897 | $ | 502.48 | 185586 | 530644740 | $ | 374.72 | 286990 | 530804359 | $ | 144.90 |
| 84185 | 530493898 | $ | 2,722.50 | 185587 | 530644742 | $ | 31.43 | 286991 | 530804360 | $ | 193.20 |
| 84186 | 530493899 | $ | 176.65 | 185588 | 530644743 | $ | 10.32 | 286992 | 530804361 | $ | 706.92 |
| 84187 | 530493900 | $ | 125.45 | 185589 | 530644744 | $ | 55.04 | 286993 | 530804362 | $ | 1,103.17 |
| 84188 | 530493901 | $ | 173.70 | 185590 | 530644745 | $ | 15.36 | 286994 | 530804363 | $ | 239.40 |
| 84189 | 530493902 | $ | 77.20 | 185591 | 530644746 | $ | 10.24 | 286995 | 530804364 | $ | 307.80 |
| 84190 | 530493903 | $ | 86.85 | 185592 | 530644747 | $ | 12.80 | 286996 | 530804366 | $ | 527.75 |
| 84191 | 530493904 | $ | 240.65 | 185593 | 530644748 | $ | 112.64 | 286997 | 530804367 | $ | 626.17 |
| 84192 | 530493905 | $ | 483.00 | 185594 | 530644749 | $ | 126.23 | 286998 | 530804368 | $ | 4,441.65 |
| 84193 | 530493906 | $ | 44.90 | 185595 | 530644750 | $ | 89.80 | 286999 | 530804369 | $ | 293.41 |
| 84194 | 530493908 | $ | 311.68 | 185596 | 530644751 | $ | 11.01 | 287000 | 530804371 | $ | 176.98 |
| 84195 | 530493909 | $ | 53.29 | 185597 | 530644752 | $ | 307.42 | 287001 | 530804373 | $ | 29.33 |
| 84196 | 530493910 | $ | 63.57 | 185598 | 530644753 | $ | 730.92 | 287002 | 530804375 | $ | 34.77 |
| 84197 | 530493913 | $ | 183.35 | 185599 | 530644754 | $ | 139.19 | 287003 | 530804376 | $ | 10.16 |
| 84198 | 530493914 | $ | 28.95 | 185600 | 530644755 | $ | 148.17 | 287004 | 530804378 | $ | 41.86 |
| 84199 | 530493916 | $ | 962.78 | 185601 | 530644756 | $ | 4.49 | 287005 | 530804381 | $ | 347.41 |
| 84200 | 530493917 | $ | 446.65 | 185602 | 530644757 | $ | 175.73 | 287006 | 530804385 | $ | 81.27 |
| 84201 | 530493918 | $ | 196.11 | 185603 | 530644758 | $ | 153.60 | 287007 | 530804386 | $ | 34.77 |
| 84202 | 530493919 | $ | 76.80 | 185604 | 530644759 | $ | 326.03 | 287008 | 530804399 | $ | 816.94 |
| 84203 | 530493920 | $ | 38.60 | 185605 | 530644760 | $ | 17.96 | 287009 | 530804404 | $ | 2,479.52 |
| 84204 | 530493921 | $ | 179.20 | 185606 | 530644761 | $ | 77.35 | 287010 | 530804405 | $ | 198.69 |
| 84205 | 530493922 | $ | 386.00 | 185607 | 530644762 | $ | 253.32 | 287011 | 530804407 | $ | 143.18 |
| 84206 | 530493924 | $ | 89.12 | 185608 | 530644764 | $ | 190.95 | 287012 | 530804416 | $ | 0.38 |
| 84207 | 530493925 | $ | 5.79 | 185609 | 530644765 | $ | 141.13 | 287013 | 530804417 | $ | 50.34 |
| 84208 | 530493926 | $ | 19.30 | 185610 | 530644766 | $ | 65.24 | 287014 | 530804418 | $ | 9.43 |
| 84209 | 530493927 | $ | 39.25 | 185611 | 530644767 | $ | 27.06 | 287015 | 530804420 | $ | 81.52 |
| 84210 | 530493928 | $ | 521.85 | 185612 | 530644768 | $ | 4.49 | 287016 | 530804432 | $ | 85.50 |
| 84211 | 530493929 | $ | 282.20 | 185613 | 530644769 | $ | 5.12 | 287017 | 530804434 | $ | 583.87 |
| 84212 | 530493930 | $ | 369.15 | 185614 | 530644771 | $ | 215.52 | 287018 | 530804436 | $ | 17.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84213 | 530493931 | $ | 51.28 | 185615 | 530644772 | $ | 39.69 | 287019 | 530804437 | $ | 15.12 |
| 84214 | 530493932 | $ | 325.58 | 185616 | 530644773 | $ | 121.68 | 287020 | 530804438 | $ | 22.68 |
| 84215 | 530493933 | $ | 229.93 | 185617 | 530644774 | $ | 22.30 | 287021 | 530804439 | $ | 9.45 |
| 84216 | 530493934 | $ | 38.60 | 185618 | 530644775 | $ | 189.44 | 287022 | 530804443 | $ | 405.82 |
| 84217 | 530493935 | $ | 13.51 | 185619 | 530644777 | $ | 5.63 | 287023 | 530804444 | $ | 6.47 |
| 84218 | 530493936 | $ | 135.10 | 185620 | 530644778 | $ | 28.33 | 287024 | 530804446 | $ | 2,711.55 |
| 84219 | 530493937 | $ | 1,061.50 | 185621 | 530644779 | $ | 29.01 | 287025 | 530804448 | $ | 86.85 |
| 84220 | 530493938 | $ | 384.00 | 185622 | 530644780 | $ | 17.96 | 287026 | 530804450 | $ | 49.40 |
| 84221 | 530493941 | $ | 431.50 | 185623 | 530644781 | $ | 1.24 | 287027 | 530804452 | $ | 6.30 |
| 84222 | 530493942 | $ | 7,184.00 | 185624 | 530644782 | $ | 15.36 | 287028 | 530804453 | $ | 5.04 |
| 84223 | 530493943 | $ | 2,048.00 | 185625 | 530644783 | $ | 132.31 | 287029 | 530804458 | $ | 85.83 |
| 84224 | 530493944 | $ | 191.76 | 185626 | 530644784 | $ | 1,193.25 | 287030 | 530804459 | $ | 127.00 |
| 84225 | 530493946 | $ | 15.36 | 185627 | 530644785 | $ | 0.54 | 287031 | 530804460 | $ | 127.00 |
| 84226 | 530493947 | $ | 128.00 | 185628 | 530644786 | $ | 16.64 | 287032 | 530804461 | $ | 121.26 |
| 84227 | 530493948 | $ | 614.40 | 185629 | 530644787 | $ | 130.49 | 287033 | 530804464 | $ | 30.24 |
| 84228 | 530493949 | $ | 409.60 | 185630 | 530644788 | $ | 101.96 | 287034 | 530804467 | $ | 152.53 |
| 84229 | 530493950 | $ | 1,400.70 | 185631 | 530644789 | $ | 120.74 | 287035 | 530804472 | $ | 59.23 |
| 84230 | 530493951 | $ | 204.80 | 185632 | 530644790 | $ | 107.07 | 287036 | 530804473 | $ | 1,932.00 |
| 84231 | 530493952 | $ | 307.20 | 185633 | 530644791 | $ | 146.36 | 287037 | 530804475 | $ | 343.83 |
| 84232 | 530493953 | $ | 96.60 | 185634 | 530644792 | $ | 13.71 | 287038 | 530804477 | $ | 1,352.00 |
| 84233 | 530493954 | $ | 450.80 | 185635 | 530644793 | $ | 13.71 | 287039 | 530804478 | $ | 1,086.44 |
| 84234 | 530493955 | $ | 102.40 | 185636 | 530644794 | $ | 4,508.00 | 287040 | 530804479 | $ | 798.04 |
| 84235 | 530493956 | $ | 716.80 | 185637 | 530644795 | $ | 42.29 | 287041 | 530804480 | $ | 1,331.66 |
| 84236 | 530493957 | $ | 2,483.20 | 185638 | 530644796 | $ | 98.78 | 287042 | 530804481 | $ | 322.00 |
| 84237 | 530493958 | $ | 384.00 | 185639 | 530644797 | $ | 30.00 | 287043 | 530804482 | $ | 1.28 |
| 84238 | 530493959 | $ | 947.20 | 185640 | 530644798 | $ | 44.29 | 287044 | 530804483 | $ | 31.18 |
| 84239 | 530493960 | $ | 742.40 | 185641 | 530644799 | $ | 105.49 | 287045 | 530804485 | $ | 938.30 |
| 84240 | 530493961 | $ | 332.80 | 185642 | 530644801 | $ | 62.50 | 287046 | 530804486 | $ | 276.92 |
| 84241 | 530493962 | $ | 177.10 | 185643 | 530644802 | $ | 17.86 | 287047 | 530804487 | $ | 62.30 |
| 84242 | 530493963 | $ | 902.69 | 185644 | 530644803 | $ | 64.85 | 287048 | 530804489 | $ | 48.51 |
| 84243 | 530493964 | $ | 511.45 | 185645 | 530644804 | $ | 15.87 | 287049 | 530804491 | $ | 8.82 |
| 84244 | 530493968 | $ | 885.50 | 185646 | 530644805 | $ | 871.08 | 287050 | 530804495 | $ | 1,038.67 |
| 84245 | 530493969 | $ | 397.91 | 185647 | 530644806 | $ | 30.89 | 287051 | 530804496 | $ | 12.74 |
| 84246 | 530493970 | $ | 183.54 | 185648 | 530644807 | $ | 30.89 | 287052 | 530804499 | $ | 15,170.56 |
| 84247 | 530493971 | $ | 257.60 | 185649 | 530644808 | $ | 754.72 | 287053 | 530804500 | $ | 26.57 |
| 84248 | 530493972 | $ | 141.76 | 185650 | 530644809 | $ | 14.75 | 287054 | 530804502 | $ | 1.56 |
| 84249 | 530493973 | $ | 132.02 | 185651 | 530644810 | $ | 1,110.93 | 287055 | 530804503 | $ | 150.91 |
| 84250 | 530493974 | $ | 572.95 | 185652 | 530644811 | $ | 65.82 | 287056 | 530804504 | $ | 151.34 |
| 84251 | 530493975 | $ | 70.84 | 185653 | 530644812 | $ | 55.91 | 287057 | 530804505 | $ | 7.62 |
| 84252 | 530493976 | $ | 83.72 | 185654 | 530644813 | $ | 52.44 | 287058 | 530804506 | $ | 1.82 |
| 84253 | 530493977 | $ | 82.55 | 185655 | 530644814 | $ | 109.21 | 287059 | 530804507 | $ | 29.07 |
| 84254 | 530493978 | $ | 1.80 | 185656 | 530644815 | $ | 197.56 | 287060 | 530804509 | $ | 90.16 |
| 84255 | 530493979 | $ | 742.40 | 185657 | 530644816 | $ | 68.71 | 287061 | 530804510 | $ | 80.53 |
| 84256 | 530493981 | $ | 89.60 | 185658 | 530644817 | $ | 19.40 | 287062 | 530804511 | $ | 25.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84257 | 530493982 | $ | 965.00 | 185659 | 530644819 | $ | 1.33 | 287063 | 530804512 | $ | 20.87 |
| 84258 | 530493983 | $ | 8.57 | 185660 | 530644820 | $ | 19.30 | 287064 | 530804513 | $ | 114.30 |
| 84259 | 530493985 | $ | 1,303.58 | 185661 | 530644821 | $ | 25.77 | 287065 | 530804514 | $ | 24.14 |
| 84260 | 530493986 | $ | 651.65 | 185662 | 530644823 | $ | 1,005.11 | 287066 | 530804515 | $ | 26.96 |
| 84261 | 530493987 | $ | 116.29 | 185663 | 530644824 | $ | 21.39 | 287067 | 530804516 | $ | 163.60 |
| 84262 | 530493988 | $ | 1,806.85 | 185664 | 530644825 | $ | 326.64 | 287068 | 530804517 | $ | 180.32 |
| 84263 | 530493989 | $ | 965.00 | 185665 | 530644826 | $ | 20.48 | 287069 | 530804518 | $ | 12.90 |
| 84264 | 530493990 | $ | 7.68 | 185666 | 530644831 | $ | 171.00 | 287070 | 530804521 | $ | 23.88 |
| 84265 | 530494004 | $ | 810.60 | 185667 | 530644832 | $ | 225.13 | 287071 | 530804522 | $ | 23.26 |
| 84266 | 530494005 | $ | 4,186.00 | 185668 | 530644833 | $ | 4.49 | 287072 | 530804523 | $ | 0.86 |
| 84267 | 530494006 | $ | 635.00 | 185669 | 530644834 | $ | 13.47 | 287073 | 530804526 | $ | 11.19 |
| 84268 | 530494007 | $ | 274.05 | 185670 | 530644835 | $ | 21.83 | 287074 | 530804532 | $ | 35.76 |
| 84269 | 530494008 | $ | 5,632.00 | 185671 | 530644836 | $ | 398.42 | 287075 | 530804534 | $ | 1,581.69 |
| 84270 | 530494010 | $ | 128.80 | 185672 | 530644837 | $ | 89.80 | 287076 | 530804536 | $ | 64.29 |
| 84271 | 530494011 | $ | 759.95 | 185673 | 530644838 | $ | 4.49 | 287077 | 530804537 | $ | 122.36 |
| 84272 | 530494012 | $ | 660.10 | 185674 | 530644839 | $ | 94.94 | 287078 | 530804538 | $ | 6.66 |
| 84273 | 530494013 | $ | 756.70 | 185675 | 530644840 | $ | 176.19 | 287079 | 530804539 | $ | 48.35 |
| 84274 | 530494014 | $ | 144.90 | 185676 | 530644841 | $ | 5.12 | 287080 | 530804540 | $ | 7.48 |
| 84275 | 530494015 | $ | 531.30 | 185677 | 530644842 | $ | 58.69 | 287081 | 530804542 | $ | 42.87 |
| 84276 | 530494016 | $ | 128.80 | 185678 | 530644843 | $ | 2,549.92 | 287082 | 530804544 | $ | 939.95 |
| 84277 | 530494017 | $ | 370.30 | 185679 | 530644844 | $ | 8.98 | 287083 | 530804545 | $ | 95.40 |
| 84278 | 530494018 | $ | 558.08 | 185680 | 530644845 | $ | 17.96 | 287084 | 530804546 | $ | 805.00 |
| 84279 | 530494019 | $ | 55.55 | 185681 | 530644846 | $ | 4.49 | 287085 | 530804547 | $ | 128.00 |
| 84280 | 530494020 | $ | 11.65 | 185682 | 530644847 | $ | 9.03 | 287086 | 530804549 | $ | 131.87 |
| 84281 | 530494021 | $ | 805.00 | 185683 | 530644848 | $ | 4.49 | 287087 | 530804550 | $ | 67.62 |
| 84282 | 530494022 | $ | 1,614.28 | 185684 | 530644849 | $ | 8.98 | 287088 | 530804552 | $ | 90.63 |
| 84283 | 530494023 | $ | 954.63 | 185685 | 530644850 | $ | 17.96 | 287089 | 530804553 | $ | 322.00 |
| 84284 | 530494024 | $ | 850.08 | 185686 | 530644851 | $ | 1.33 | 287090 | 530804559 | $ | 86.94 |
| 84285 | 530494025 | $ | 231.79 | 185687 | 530644852 | $ | 13.71 | 287091 | 530804560 | $ | 2,030.64 |
| 84286 | 530494026 | $ | 231.79 | 185688 | 530644853 | $ | 142.41 | 287092 | 530804564 | $ | 22.05 |
| 84287 | 530494027 | $ | 231.79 | 185689 | 530644854 | $ | 25.77 | 287093 | 530804566 | $ | 25.60 |
| 84288 | 530494028 | $ | 9,495.78 | 185690 | 530644855 | $ | 6.54 | 287094 | 530804571 | $ | 1,071.47 |
| 84289 | 530494029 | $ | 376.74 | 185691 | 530644856 | $ | 20.88 | 287095 | 530804572 | $ | 603.60 |
| 84290 | 530494030 | $ | 2,869.02 | 185692 | 530644857 | $ | 34.25 | 287096 | 530804573 | $ | 1,179.29 |
| 84291 | 530494031 | $ | 384.07 | 185693 | 530644858 | $ | 19.74 | 287097 | 530804574 | $ | 15.48 |
| 84292 | 530494032 | $ | 193.00 | 185694 | 530644860 | $ | 25.95 | 287098 | 530804579 | $ | 121.78 |
| 84293 | 530494033 | $ | 3.69 | 185695 | 530644861 | $ | 27.42 | 287099 | 530804580 | $ | 168.96 |
| 84294 | 530494034 | $ | 7.59 | 185696 | 530644862 | $ | 20.48 | 287100 | 530804581 | $ | 215.52 |
| 84295 | 530494035 | $ | 63.37 | 185697 | 530644864 | $ | 71.41 | 287101 | 530804583 | $ | 63.64 |
| 84296 | 530494036 | $ | 2.80 | 185698 | 530644865 | $ | 10.24 | 287102 | 530804585 | $ | 3.78 |
| 84297 | 530494037 | $ | 85.08 | 185699 | 530644866 | $ | 966.00 | 287103 | 530804586 | $ | 19.53 |
| 84298 | 530494038 | $ | 40.22 | 185700 | 530644867 | $ | 259.03 | 287104 | 530804590 | $ | 755.50 |
| 84299 | 530494039 | $ | 7.02 | 185701 | 530644868 | $ | 27.14 | 287105 | 530804591 | $ | 2.38 |
| 84300 | 530494040 | $ | 66.62 | 185702 | 530644870 | $ | 10.24 | 287106 | 530804592 | $ | 2.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84301 | 530494043 | $ | 1,835.78 | 185703 | 530644871 | $ | 89.80 | 287107 | 530804593 | $ | 144.01 |
| 84302 | 530494044 | $ | 19,092.00 | 185704 | 530644872 | $ | 242.46 | 287108 | 530804594 | $ | 51.20 |
| 84303 | 530494045 | $ | 418.50 | 185705 | 530644873 | $ | 2.91 | 287109 | 530804596 | $ | 29.84 |
| 84304 | 530494046 | $ | 868.50 | 185706 | 530644874 | $ | 12.98 | 287110 | 530804597 | $ | 4.75 |
| 84305 | 530494047 | $ | 322.00 | 185707 | 530644875 | $ | 4,157.13 | 287111 | 530804599 | $ | 26.34 |
| 84306 | 530494048 | $ | 128.00 | 185708 | 530644876 | $ | 0.35 | 287112 | 530804600 | $ | 171.99 |
| 84307 | 530494049 | $ | 966.00 | 185709 | 530644877 | $ | 61.18 | 287113 | 530804603 | $ | 20.16 |
| 84308 | 530494050 | $ | 144.90 | 185710 | 530644878 | $ | 291.99 | 287114 | 530804604 | $ | 462.96 |
| 84309 | 530494051 | $ | 51.20 | 185711 | 530644879 | $ | 7.50 | 287115 | 530804605 | $ | 26.83 |
| 84310 | 530494052 | $ | 173.70 | 185712 | 530644880 | $ | 12.80 | 287116 | 530804608 | $ | 826.16 |
| 84311 | 530494053 | $ | 3,220.00 | 185713 | 530644881 | $ | 380.83 | 287117 | 530804610 | $ | 17.93 |
| 84312 | 530494054 | $ | 7,365.00 | 185714 | 530644882 | $ | 76.80 | 287118 | 530804611 | $ | 29.01 |
| 84313 | 530494055 | $ | 2,446.80 | 185715 | 530644883 | $ | 0.80 | 287119 | 530804612 | $ | 783.55 |
| 84314 | 530494056 | $ | 768.00 | 185716 | 530644884 | $ | 14.09 | 287120 | 530804613 | $ | 554.46 |
| 84315 | 530494058 | $ | 3,732.00 | 185717 | 530644885 | $ | 28.16 | 287121 | 530804614 | $ | 19.74 |
| 84316 | 530494059 | $ | 1,932.00 | 185718 | 530644886 | $ | 141.20 | 287122 | 530804615 | $ | 43.63 |
| 84317 | 530494060 | $ | 69.52 | 185719 | 530644887 | $ | 0.48 | 287123 | 530804616 | $ | 82.69 |
| 84318 | 530494061 | $ | 322.00 | 185720 | 530644888 | $ | 1.34 | 287124 | 530804617 | $ | 453.42 |
| 84319 | 530494063 | $ | 1,058.15 | 185721 | 530644889 | $ | 85.89 | 287125 | 530804618 | $ | 159.83 |
| 84320 | 530494064 | $ | 1,526.15 | 185722 | 530644890 | $ | 23.82 | 287126 | 530804619 | $ | 10.32 |
| 84321 | 530494065 | $ | 181.04 | 185723 | 530644891 | $ | 194.33 | 287127 | 530804620 | $ | 121.36 |
| 84322 | 530494066 | $ | 1,732.36 | 185724 | 530644892 | $ | 5.16 | 287128 | 530804621 | $ | 9.90 |
| 84323 | 530494068 | $ | 14.19 | 185725 | 530644893 | $ | 0.38 | 287129 | 530804622 | $ | 987.58 |
| 84324 | 530494070 | $ | 48.62 | 185726 | 530644894 | $ | 1,584.75 | 287130 | 530804623 | $ | 25.20 |
| 84325 | 530494071 | $ | 32.29 | 185727 | 530644895 | $ | 260.82 | 287131 | 530804626 | $ | 261.60 |
| 84326 | 530494072 | $ | 0.51 | 185728 | 530644896 | $ | 61.18 | 287132 | 530804627 | $ | 171.77 |
| 84327 | 530494073 | $ | 6.30 | 185729 | 530644897 | $ | 116.15 | 287133 | 530804628 | $ | 161.00 |
| 84328 | 530494074 | $ | 14.41 | 185730 | 530644898 | $ | 0.19 | 287134 | 530804629 | $ | 492.66 |
| 84329 | 530494077 | $ | 102.96 | 185731 | 530644899 | $ | 397.84 | 287135 | 530804631 | $ | 498.13 |
| 84330 | 530494078 | $ | 212.75 | 185732 | 530644900 | $ | 377.92 | 287136 | 530804634 | $ | 39.37 |
| 84331 | 530494079 | $ | 28.95 | 185733 | 530644902 | $ | 15.75 | 287137 | 530804635 | $ | 344.86 |
| 84332 | 530494080 | $ | 213.29 | 185734 | 530644903 | $ | 119.14 | 287138 | 530804637 | $ | 7.32 |
| 84333 | 530494081 | $ | 68.20 | 185735 | 530644904 | $ | 83.72 | 287139 | 530804638 | $ | 34.65 |
| 84334 | 530494082 | $ | 10.06 | 185736 | 530644905 | $ | 653.50 | 287140 | 530804641 | $ | 355.52 |
| 84335 | 530494083 | $ | 348.26 | 185737 | 530644907 | $ | 970.22 | 287141 | 530804642 | $ | 2,227.18 |
| 84336 | 530494084 | $ | 105.95 | 185738 | 530644908 | $ | 1,061.31 | 287142 | 530804643 | $ | 6.45 |
| 84337 | 530494086 | $ | 141.15 | 185739 | 530644909 | $ | 38.11 | 287143 | 530804644 | $ | 97.29 |
| 84338 | 530494087 | $ | 2.41 | 185740 | 530644910 | $ | 0.60 | 287144 | 530804646 | $ | 1.90 |
| 84339 | 530494088 | $ | 48.00 | 185741 | 530644911 | $ | 5.12 | 287145 | 530804647 | $ | 0.63 |
| 84340 | 530494089 | $ | 1.77 | 185742 | 530644912 | $ | 3.22 | 287146 | 530804649 | $ | 26.46 |
| 84341 | 530494090 | $ | 805.00 | 185743 | 530644913 | $ | 94.64 | 287147 | 530804650 | $ | 38.66 |
| 84342 | 530494091 | $ | 0.17 | 185744 | 530644914 | $ | 8.60 | 287148 | 530804653 | $ | 30.87 |
| 84343 | 530494092 | $ | 42.03 | 185745 | 530644915 | $ | 8.98 | 287149 | 530804654 | $ | 76.37 |
| 84344 | 530494093 | $ | 23.52 | 185746 | 530644916 | $ | 4.49 | 287150 | 530804656 | $ | 326.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84345 | 530494094 | $ | 1.05 | 185747 | 530644917 | $ | 58.37 | 287151 | 530804669 | $ | 31.13 |
| 84346 | 530494095 | $ | 1.79 | 185748 | 530644918 | $ | 24.13 | 287152 | 530804670 | $ | 80.64 |
| 84347 | 530494096 | $ | 1.22 | 185749 | 530644920 | $ | 137.80 | 287153 | 530804671 | $ | 22.05 |
| 84348 | 530494099 | $ | 114.42 | 185750 | 530644921 | $ | 930.58 | 287154 | 530804673 | $ | 143.64 |
| 84349 | 530494100 | $ | 0.10 | 185751 | 530644923 | $ | 51.30 | 287155 | 530804674 | $ | 76.86 |
| 84350 | 530494101 | $ | 37.24 | 185752 | 530644924 | $ | 11.34 | 287156 | 530804675 | $ | 69.05 |
| 84351 | 530494102 | $ | 204.86 | 185753 | 530644925 | $ | 48.97 | 287157 | 530804676 | $ | 20.79 |
| 84352 | 530494103 | $ | 0.01 | 185754 | 530644926 | $ | 144.90 | 287158 | 530804678 | $ | 186.48 |
| 84353 | 530494104 | $ | 5.70 | 185755 | 530644928 | $ | 38.40 | 287159 | 530804680 | $ | 557.06 |
| 84354 | 530494105 | $ | 13.58 | 185756 | 530644929 | $ | 44.34 | 287160 | 530804681 | $ | 2.38 |
| 84355 | 530494106 | $ | 5.11 | 185757 | 530644930 | $ | 115.60 | 287161 | 530804682 | $ | 242.45 |
| 84356 | 530494107 | $ | 0.44 | 185758 | 530644931 | $ | 90.34 | 287162 | 530804683 | $ | 153.61 |
| 84357 | 530494108 | $ | 0.62 | 185759 | 530644932 | $ | 113.53 | 287163 | 530804684 | $ | 532.62 |
| 84358 | 530494109 | $ | 9.98 | 185760 | 530644933 | $ | 0.38 | 287164 | 530804688 | $ | 59.22 |
| 84359 | 530494110 | $ | 20.26 | 185761 | 530644934 | $ | 1,111.04 | 287165 | 530804690 | $ | 1,174.17 |
| 84360 | 530494111 | $ | 8.97 | 185762 | 530644935 | $ | 615.90 | 287166 | 530804691 | $ | 465.57 |
| 84361 | 530494112 | $ | 0.21 | 185763 | 530644936 | $ | 24.86 | 287167 | 530804692 | $ | 8,474.77 |
| 84362 | 530494113 | $ | 4.22 | 185764 | 530644937 | $ | 66.56 | 287168 | 530804693 | $ | 1,996.80 |
| 84363 | 530494114 | $ | 339.23 | 185765 | 530644938 | $ | 48.28 | 287169 | 530804694 | $ | 90.60 |
| 84364 | 530494116 | $ | 1,704.19 | 185766 | 530644939 | $ | 8.98 | 287170 | 530804697 | $ | 3,220.00 |
| 84365 | 530494117 | $ | 2,766.56 | 185767 | 530644940 | $ | 34.58 | 287171 | 530804698 | $ | 20.74 |
| 84366 | 530494118 | $ | 805.00 | 185768 | 530644941 | $ | 10.37 | 287172 | 530804699 | $ | 142.05 |
| 84367 | 530494119 | $ | 161.00 | 185769 | 530644942 | $ | 1.28 | 287173 | 530804700 | $ | 1,441.50 |
| 84368 | 530494124 | $ | 6,225.92 | 185770 | 530644943 | $ | 12.04 | 287174 | 530804701 | $ | 228.62 |
| 84369 | 530494128 | $ | 425.70 | 185771 | 530644944 | $ | 10.24 | 287175 | 530804702 | $ | 73.31 |
| 84370 | 530494129 | $ | 5,263.20 | 185772 | 530644945 | $ | 1.93 | 287176 | 530804703 | $ | 28.98 |
| 84371 | 530494130 | $ | 961.05 | 185773 | 530644946 | $ | 28.28 | 287177 | 530804704 | $ | 17.34 |
| 84372 | 530494131 | $ | 180.60 | 185774 | 530644947 | $ | 15.36 | 287178 | 530804709 | $ | 4.34 |
| 84373 | 530494132 | $ | 2,296.20 | 185775 | 530644948 | $ | 42.87 | 287179 | 530804710 | $ | 5.67 |
| 84374 | 530494133 | $ | 156.33 | 185776 | 530644949 | $ | 4.49 | 287180 | 530804712 | $ | 400.03 |
| 84375 | 530494134 | $ | 1,522.20 | 185777 | 530644950 | $ | 31.43 | 287181 | 530804719 | $ | 35.31 |
| 84376 | 530494135 | $ | 229.62 | 185778 | 530644951 | $ | 24.84 | 287182 | 530804720 | $ | 15.99 |
| 84377 | 530494136 | $ | 16.84 | 185779 | 530644952 | $ | 85.31 | 287183 | 530804721 | $ | 58.73 |
| 84378 | 530494137 | $ | 22.06 | 185780 | 530644953 | $ | 23.12 | 287184 | 530804724 | $ | 72.13 |
| 84379 | 530494138 | $ | 0.73 | 185781 | 530644954 | $ | 1.82 | 287185 | 530804726 | $ | 26.29 |
| 84380 | 530494139 | $ | 322.00 | 185782 | 530644955 | $ | 22.02 | 287186 | 530804728 | $ | 370.30 |
| 84381 | 530494140 | $ | 805.00 | 185783 | 530644956 | $ | 15.38 | 287187 | 530804729 | $ | 20.55 |
| 84382 | 530494141 | $ | 339.75 | 185784 | 530644957 | $ | 214.93 | 287188 | 530804731 | $ | 250.84 |
| 84383 | 530494142 | $ | 129.00 | 185785 | 530644958 | $ | 19.00 | 287189 | 530804732 | $ | 11.34 |
| 84384 | 530494143 | $ | 1,190.00 | 185786 | 530644959 | $ | 53.88 | 287190 | 530804733 | $ | 467.55 |
| 84385 | 530494144 | $ | 1,019.25 | 185787 | 530644960 | $ | 13.51 | 287191 | 530804734 | $ | 1.94 |
| 84386 | 530494145 | $ | 1,771.00 | 185788 | 530644961 | $ | 3.96 | 287192 | 530804735 | $ | 5.67 |
| 84387 | 530494147 | $ | 1,288.00 | 185789 | 530644962 | $ | 20.48 | 287193 | 530804737 | $ | 3.99 |
| 84388 | 530494148 | $ | 1,806.07 | 185790 | 530644963 | $ | 1,476.00 | 287194 | 530804739 | $ | 212.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84389 | 530494149 | $ | 370.30 | 185791 | 530644964 | $ | 79.11 | 287195 | 530804740 | $ | 93.98 |
| 84390 | 530494150 | $ | 113,734.87 | 185792 | 530644965 | $ | 1.39 | 287196 | 530804744 | $ | 61.18 |
| 84391 | 530494151 | $ | 200.04 | 185793 | 530644967 | $ | 42.39 | 287197 | 530804747 | $ | 2.52 |
| 84392 | 530494152 | $ | 356.47 | 185794 | 530644968 | $ | 19.30 | 287198 | 530804748 | $ | 5.04 |
| 84393 | 530494153 | $ | 163.09 | 185795 | 530644969 | $ | 71.19 | 287199 | 530804749 | $ | 10.32 |
| 84394 | 530494154 | $ | 1,224.77 | 185796 | 530644970 | $ | 38.64 | 287200 | 530804752 | $ | 27.09 |
| 84395 | 530494155 | $ | 1,715.94 | 185797 | 530644971 | $ | 353.38 | 287201 | 530804754 | $ | 42.84 |
| 84396 | 530494156 | $ | 556.52 | 185798 | 530644972 | $ | 87.45 | 287202 | 530804756 | $ | 52.29 |
| 84397 | 530494158 | $ | 632.08 | 185799 | 530644973 | $ | 1,664.29 | 287203 | 530804757 | $ | 148.68 |
| 84398 | 530494159 | $ | 402.25 | 185800 | 530644974 | $ | 75.20 | 287204 | 530804758 | $ | 40.95 |
| 84399 | 530494160 | $ | 193.44 | 185801 | 530644975 | $ | 3.84 | 287205 | 530804759 | $ | 24.57 |
| 84400 | 530494161 | $ | 455.80 | 185802 | 530644976 | $ | 29.19 | 287206 | 530804760 | $ | 20.89 |
| 84401 | 530494162 | $ | 405.72 | 185803 | 530644977 | $ | 125.10 | 287207 | 530804765 | $ | 28.38 |
| 84402 | 530494165 | $ | 4,939.00 | 185804 | 530644979 | $ | 1.96 | 287208 | 530804767 | $ | 152.00 |
| 84403 | 530494166 | $ | 1,625.47 | 185805 | 530644980 | $ | 153.73 | 287209 | 530804768 | $ | 256.00 |
| 84404 | 530494167 | $ | 1,141.22 | 185806 | 530644981 | $ | 72.54 | 287210 | 530804769 | $ | 10.32 |
| 84405 | 530494168 | $ | 30,909.80 | 185807 | 530644982 | $ | 128.00 | 287211 | 530804770 | $ | 139.86 |
| 84406 | 530494169 | $ | 1,092.74 | 185808 | 530644983 | $ | 82.92 | 287212 | 530804771 | $ | 319.02 |
| 84407 | 530494172 | $ | 25.60 | 185809 | 530644984 | $ | 3.74 | 287213 | 530804772 | $ | 168.84 |
| 84408 | 530494173 | $ | 161.00 | 185810 | 530644985 | $ | 139.83 | 287214 | 530804773 | $ | 102.69 |
| 84409 | 530494174 | $ | 2,575.56 | 185811 | 530644988 | $ | 7.17 | 287215 | 530804777 | $ | 1,260.46 |
| 84410 | 530494175 | $ | 90.16 | 185812 | 530644989 | $ | 9.50 | 287216 | 530804778 | $ | 249.28 |
| 84411 | 530494176 | $ | 475.38 | 185813 | 530644990 | $ | 69.48 | 287217 | 530804785 | $ | 0.16 |
| 84412 | 530494177 | $ | 1,445.78 | 185814 | 530644992 | $ | 99.82 | 287218 | 530804786 | $ | 8.89 |
| 84413 | 530494178 | $ | 181.60 | 185815 | 530644993 | $ | 2.35 | 287219 | 530804787 | $ | 21.71 |
| 84414 | 530494179 | $ | 2,592.46 | 185816 | 530644995 | $ | 10.57 | 287220 | 530804793 | $ | 5.09 |
| 84415 | 530494180 | $ | 344.54 | 185817 | 530644996 | $ | 17.96 | 287221 | 530804794 | $ | 493.47 |
| 84416 | 530494181 | $ | 104.22 | 185818 | 530644997 | $ | 24.08 | 287222 | 530804795 | $ | 228.66 |
| 84417 | 530494182 | $ | 4,123.00 | 185819 | 530644999 | $ | 97.28 | 287223 | 530804796 | $ | 76.50 |
| 84418 | 530494183 | $ | 8,534.12 | 185820 | 530645000 | $ | 194.56 | 287224 | 530804797 | $ | 30.22 |
| 84419 | 530494184 | $ | 45,879.97 | 185821 | 530645001 | $ | 1.69 | 287225 | 530804800 | $ | 23.80 |
| 84420 | 530494187 | $ | 126.73 | 185822 | 530645003 | $ | 22.78 | 287226 | 530804802 | $ | 512.00 |
| 84421 | 530494188 | $ | 150.98 | 185823 | 530645004 | $ | 325.64 | 287227 | 530804804 | $ | 1.31 |
| 84422 | 530494189 | $ | 392.84 | 185824 | 530645005 | $ | 30.37 | 287228 | 530804812 | $ | 10.71 |
| 84423 | 530494190 | $ | 651.01 | 185825 | 530645006 | $ | 5.12 | 287229 | 530804813 | $ | 13.23 |
| 84424 | 530494191 | $ | 67.55 | 185826 | 530645007 | $ | 6.66 | 287230 | 530804814 | $ | 8.74 |
| 84425 | 530494192 | $ | 170.66 | 185827 | 530645008 | $ | 48.40 | 287231 | 530804816 | $ | 124.57 |
| 84426 | 530494193 | $ | 75.27 | 185828 | 530645009 | $ | 36.42 | 287232 | 530804819 | $ | 37.14 |
| 84427 | 530494194 | $ | 16.12 | 185829 | 530645011 | $ | 10.32 | 287233 | 530804821 | $ | 35.09 |
| 84428 | 530494195 | $ | 1,301.77 | 185830 | 530645012 | $ | 13.27 | 287234 | 530804822 | $ | 16.10 |
| 84429 | 530494196 | $ | 634.34 | 185831 | 530645013 | $ | 6.30 | 287235 | 530804823 | $ | 313.97 |
| 84430 | 530494197 | $ | 602.19 | 185832 | 530645014 | $ | 1.93 | 287236 | 530804824 | $ | 198.24 |
| 84431 | 530494198 | $ | 151.97 | 185833 | 530645015 | $ | 5.38 | 287237 | 530804825 | $ | 540.96 |
| 84432 | 530494199 | $ | 48.23 | 185834 | 530645016 | $ | 0.54 | 287238 | 530804827 | $ | 3.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84433 | 530494200 | $ | 0.32 | 185835 | 530645017 | $ | 3.86 | 287239 | 530804828 | $ | 3.86 |
| 84434 | 530494202 | $ | 42.21 | 185836 | 530645018 | $ | 26.88 | 287240 | 530804829 | $ | 11.34 |
| 84435 | 530494203 | $ | 254.13 | 185837 | 530645019 | $ | 0.57 | 287241 | 530804830 | $ | 662.02 |
| 84436 | 530494204 | $ | 1,265.46 | 185838 | 530645020 | $ | 296.18 | 287242 | 530804833 | $ | 46.20 |
| 84437 | 530494205 | $ | 1,391.04 | 185839 | 530645021 | $ | 0.67 | 287243 | 530804838 | $ | 16.18 |
| 84438 | 530494206 | $ | 61.64 | 185840 | 530645022 | $ | 0.51 | 287244 | 530804840 | $ | 13.23 |
| 84439 | 530494207 | $ | 174.19 | 185841 | 530645023 | $ | 133.12 | 287245 | 530804846 | $ | 73.88 |
| 84440 | 530494209 | $ | 263.38 | 185842 | 530645024 | $ | 322.00 | 287246 | 530804850 | $ | 44.73 |
| 84441 | 530494210 | $ | 30,256.48 | 185843 | 530645025 | $ | 14.71 | 287247 | 530804856 | $ | 501.28 |
| 84442 | 530494218 | $ | 129.00 | 185844 | 530645026 | $ | 39.14 | 287248 | 530804857 | $ | 32.13 |
| 84443 | 530494222 | $ | 232.20 | 185845 | 530645028 | $ | 1.60 | 287249 | 530804858 | $ | 27.09 |
| 84444 | 530494223 | $ | 85.98 | 185846 | 530645030 | $ | 285.60 | 287250 | 530804859 | $ | 343.66 |
| 84445 | 530494224 | $ | 77.40 | 185847 | 530645031 | $ | 32.20 | 287251 | 530804861 | $ | 4.41 |
| 84446 | 530494225 | $ | 90.30 | 185848 | 530645032 | $ | 294.49 | 287252 | 530804862 | $ | 39.70 |
| 84447 | 530494227 | $ | 627.34 | 185849 | 530645033 | $ | 456.97 | 287253 | 530804866 | $ | 253.00 |
| 84448 | 530494229 | $ | 173.88 | 185850 | 530645034 | $ | 4.62 | 287254 | 530804867 | $ | 802.43 |
| 84449 | 530494230 | $ | 209.30 | 185851 | 530645035 | $ | 661.55 | 287255 | 530804869 | $ | 6.93 |
| 84450 | 530494231 | $ | 251.16 | 185852 | 530645036 | $ | 76.80 | 287256 | 530804871 | $ | 1.26 |
| 84451 | 530494232 | $ | 280.14 | 185853 | 530645037 | $ | 221.04 | 287257 | 530804872 | $ | 4.41 |
| 84452 | 530494233 | $ | 190.00 | 185854 | 530645038 | $ | 172.99 | 287258 | 530804874 | $ | 4.41 |
| 84453 | 530494234 | $ | 9,985.73 | 185855 | 530645039 | $ | 967.07 | 287259 | 530804875 | $ | 855.00 |
| 84454 | 530494235 | $ | 70.84 | 185856 | 530645040 | $ | 62.95 | 287260 | 530804876 | $ | 48.02 |
| 84455 | 530494236 | $ | 465.92 | 185857 | 530645041 | $ | 0.88 | 287261 | 530804878 | $ | 20.16 |
| 84456 | 530494237 | $ | 111.65 | 185858 | 530645042 | $ | 377.38 | 287262 | 530804880 | $ | 5.13 |
| 84457 | 530494238 | $ | 241.50 | 185859 | 530645043 | $ | 206.91 | 287263 | 530804883 | $ | 8.06 |
| 84458 | 530494246 | $ | 27.90 | 185860 | 530645044 | $ | 1,055.70 | 287264 | 530804886 | $ | 23.76 |
| 84459 | 530494249 | $ | 6.91 | 185861 | 530645046 | $ | 45.30 | 287265 | 530804887 | $ | 51.38 |
| 84460 | 530494250 | $ | 7.42 | 185862 | 530645047 | $ | 23.97 | 287266 | 530804892 | $ | 112.88 |
| 84461 | 530494251 | $ | 4.35 | 185863 | 530645048 | $ | 135.24 | 287267 | 530804893 | $ | 322.00 |
| 84462 | 530494252 | $ | 2.82 | 185864 | 530645049 | $ | 146.12 | 287268 | 530804894 | $ | 96.50 |
| 84463 | 530494256 | $ | 19.20 | 185865 | 530645050 | $ | 309.32 | 287269 | 530804895 | $ | 88.62 |
| 84464 | 530494257 | $ | 6.40 | 185866 | 530645051 | $ | 342.00 | 287270 | 530804896 | $ | 80.50 |
| 84465 | 530494261 | $ | 126.47 | 185867 | 530645052 | $ | 3.08 | 287271 | 530804897 | $ | 291.07 |
| 84466 | 530494263 | $ | 476.56 | 185868 | 530645053 | $ | 1.71 | 287272 | 530804898 | $ | 47.85 |
| 84467 | 530494264 | $ | 222.18 | 185869 | 530645054 | $ | 246.60 | 287273 | 530804899 | $ | 22.54 |
| 84468 | 530494265 | $ | 371.56 | 185870 | 530645055 | $ | 505.90 | 287274 | 530804903 | $ | 20.16 |
| 84469 | 530494266 | $ | 242.09 | 185871 | 530645056 | $ | 193.20 | 287275 | 530804904 | $ | 18.27 |
| 84470 | 530494267 | $ | 538.02 | 185872 | 530645057 | $ | 34.17 | 287276 | 530804910 | $ | 644.00 |
| 84471 | 530494268 | $ | 232.36 | 185873 | 530645058 | $ | 0.26 | 287277 | 530804912 | $ | 364.54 |
| 84472 | 530494269 | $ | 701.89 | 185874 | 530645059 | $ | 3.19 | 287278 | 530804920 | $ | 0.38 |
| 84473 | 530494270 | $ | 186.88 | 185875 | 530645060 | $ | 0.26 | 287279 | 530804923 | $ | 21.35 |
| 84474 | 530494271 | $ | 365.80 | 185876 | 530645061 | $ | 0.44 | 287280 | 530804925 | $ | 33.54 |
| 84475 | 530494272 | $ | 305.50 | 185877 | 530645062 | $ | 146.94 | 287281 | 530804926 | $ | 100.65 |
| 84476 | 530494273 | $ | 305.90 | 185878 | 530645063 | $ | 288.68 | 287282 | 530804929 | $ | 25.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84477 | 530494274 | $ | 32.20 | 185879 | 530645064 | $ | 0.91 | 287283 | 530804930 | $ | 121.93 |
| 84478 | 530494275 | $ | 44.80 | 185880 | 530645065 | $ | 358.40 | 287284 | 530804941 | $ | 363.87 |
| 84479 | 530494276 | $ | 508.76 | 185881 | 530645066 | $ | 601.15 | 287285 | 530804942 | $ | 161.00 |
| 84480 | 530494277 | $ | 714.90 | 185882 | 530645067 | $ | 26.03 | 287286 | 530804945 | $ | 62.93 |
| 84481 | 530494278 | $ | 32.20 | 185883 | 530645068 | $ | 0.80 | 287287 | 530804947 | $ | 579.00 |
| 84482 | 530494279 | $ | 685.86 | 185884 | 530645069 | $ | 420.52 | 287288 | 530804949 | $ | 91.47 |
| 84483 | 530494280 | $ | 275.42 | 185885 | 530645070 | $ | 591.01 | 287289 | 530804950 | $ | 21.42 |
| 84484 | 530494281 | $ | 141,841.45 | 185886 | 530645071 | $ | 1.88 | 287290 | 530804951 | $ | 684.56 |
| 84485 | 530494283 | $ | 128.25 | 185887 | 530645072 | $ | 63.00 | 287291 | 530804952 | $ | 174.06 |
| 84486 | 530494285 | $ | 107.76 | 185888 | 530645073 | $ | 858.26 | 287292 | 530804954 | $ | 69.36 |
| 84487 | 530494286 | $ | 966.00 | 185889 | 530645074 | $ | 352.67 | 287293 | 530804956 | $ | 6,180.00 |
| 84488 | 530494287 | $ | 2,538.59 | 185890 | 530645075 | $ | 23.51 | 287294 | 530804957 | $ | 6,180.00 |
| 84489 | 530494288 | $ | 437.31 | 185891 | 530645076 | $ | 9.45 | 287295 | 530804958 | $ | 72.96 |
| 84490 | 530494290 | $ | 592.68 | 185892 | 530645079 | $ | 55.79 | 287296 | 530804960 | $ | 24.51 |
| 84491 | 530494291 | $ | 601.04 | 185893 | 530645080 | $ | 1.11 | 287297 | 530804961 | $ | 26.77 |
| 84492 | 530494292 | $ | 660.12 | 185894 | 530645081 | $ | 241.28 | 287298 | 530804962 | $ | 32.25 |
| 84493 | 530494294 | $ | 178.02 | 185895 | 530645082 | $ | 314.92 | 287299 | 530804963 | $ | 12.90 |
| 84494 | 530494295 | $ | 44.37 | 185896 | 530645083 | $ | 13.51 | 287300 | 530804964 | $ | 12.90 |
| 84495 | 530494296 | $ | 92.18 | 185897 | 530645084 | $ | 13.76 | 287301 | 530804968 | $ | 1,362.06 |
| 84496 | 530494297 | $ | 2,916.39 | 185898 | 530645085 | $ | 63.59 | 287302 | 530804970 | $ | 221.34 |
| 84497 | 530494299 | $ | 243.18 | 185899 | 530645086 | $ | 218.58 | 287303 | 530804972 | $ | 1,610.00 |
| 84498 | 530494300 | $ | 1,238.46 | 185900 | 530645087 | $ | 342.00 | 287304 | 530804973 | $ | 3,536.69 |
| 84499 | 530494302 | $ | 955.20 | 185901 | 530645088 | $ | 67.35 | 287305 | 530804974 | $ | 556.94 |
| 84500 | 530494304 | $ | 570.23 | 185902 | 530645089 | $ | 262.54 | 287306 | 530804975 | $ | 244.72 |
| 84501 | 530494305 | $ | 1,320.20 | 185903 | 530645090 | $ | 654.36 | 287307 | 530804979 | $ | 138.58 |
| 84502 | 530494306 | $ | 2,833.60 | 185904 | 530645091 | $ | 0.77 | 287308 | 530804980 | $ | 206.40 |
| 84503 | 530494307 | $ | 322.00 | 185905 | 530645093 | $ | 0.68 | 287309 | 530804982 | $ | 232.56 |
| 84504 | 530494308 | $ | 61.44 | 185906 | 530645094 | $ | 172.81 | 287310 | 530804983 | $ | 10,839.03 |
| 84505 | 530494309 | $ | 3.61 | 185907 | 530645096 | $ | 610.84 | 287311 | 530804984 | $ | 1.90 |
| 84506 | 530494312 | $ | 48.28 | 185908 | 530645097 | $ | 875.23 | 287312 | 530804986 | $ | 241.92 |
| 84507 | 530494313 | $ | 554.59 | 185909 | 530645098 | $ | 1,024.76 | 287313 | 530804988 | $ | 214.20 |
| 84508 | 530494314 | $ | 58.56 | 185910 | 530645099 | $ | 251.81 | 287314 | 530804990 | $ | 2,044.06 |
| 84509 | 530494317 | $ | 544.89 | 185911 | 530645100 | $ | 412.88 | 287315 | 530804991 | $ | 577.46 |
| 84510 | 530494318 | $ | 22.60 | 185912 | 530645101 | $ | 2.30 | 287316 | 530804992 | $ | 512.00 |
| 84511 | 530494319 | $ | 16.10 | 185913 | 530645103 | $ | 58.32 | 287317 | 530804993 | $ | 579.17 |
| 84512 | 530494321 | $ | 177.10 | 185914 | 530645104 | $ | 325.22 | 287318 | 530804994 | $ | 232.09 |
| 84513 | 530494322 | $ | 64.40 | 185915 | 530645105 | $ | 298.34 | 287319 | 530804995 | $ | 162.86 |
| 84514 | 530494323 | $ | 676.20 | 185916 | 530645106 | $ | 295.61 | 287320 | 530804996 | $ | 1.60 |
| 84515 | 530494324 | $ | 882.00 | 185917 | 530645107 | $ | 21.54 | 287321 | 530804997 | $ | 612.54 |
| 84516 | 530494325 | $ | 4,909.92 | 185918 | 530645108 | $ | 1,002.40 | 287322 | 530804998 | $ | 51.03 |
| 84517 | 530494326 | $ | 1,522.75 | 185919 | 530645109 | $ | 1,594.31 | 287323 | 530804999 | $ | 262.93 |
| 84518 | 530494328 | $ | 605.36 | 185920 | 530645110 | $ | 2.12 | 287324 | 530805000 | $ | 112.23 |
| 84519 | 530494330 | $ | 1.14 | 185921 | 530645112 | $ | 10.24 | 287325 | 530805001 | $ | 324.90 |
| 84520 | 530494331 | $ | 110.69 | 185922 | 530645113 | $ | 1.36 | 287326 | 530805002 | $ | 368.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84521 | 530494333 | $ | 67.42 | 185923 | 530645114 | $ | 55.25 | 287327 | 530805003 | $ | 18.43 |
| 84522 | 530494335 | $ | 193.00 | 185924 | 530645115 | $ | 70.30 | 287328 | 530805004 | $ | 2,124.80 |
| 84523 | 530494336 | $ | 583.70 | 185925 | 530645116 | $ | 93.49 | 287329 | 530805010 | $ | 8.93 |
| 84524 | 530494337 | $ | 987.80 | 185926 | 530645118 | $ | 322.00 | 287330 | 530805013 | $ | 834.50 |
| 84525 | 530494338 | $ | 208.62 | 185927 | 530645119 | $ | 80.50 | 287331 | 530805014 | $ | 8.82 |
| 84526 | 530494339 | $ | 808.20 | 185928 | 530645120 | $ | 3.78 | 287332 | 530805016 | $ | 108.94 |
| 84527 | 530494340 | $ | 2,694.00 | 185929 | 530645121 | $ | 69.96 | 287333 | 530805017 | $ | 60.98 |
| 84528 | 530494342 | $ | 1,463.82 | 185930 | 530645122 | $ | 122.88 | 287334 | 530805018 | $ | 24.95 |
| 84529 | 530494343 | $ | 1,932.00 | 185931 | 530645123 | $ | 52.69 | 287335 | 530805023 | $ | 48.15 |
| 84530 | 530494344 | $ | 15.95 | 185932 | 530645124 | $ | 150.90 | 287336 | 530805024 | $ | 397.42 |
| 84531 | 530494346 | $ | 483.00 | 185933 | 530645125 | $ | 123.28 | 287337 | 530805025 | $ | 16.61 |
| 84532 | 530494347 | $ | 48.30 | 185934 | 530645126 | $ | 0.58 | 287338 | 530805027 | $ | 135.89 |
| 84533 | 530494348 | $ | 805.00 | 185935 | 530645127 | $ | 335.20 | 287339 | 530805028 | $ | 644.00 |
| 84534 | 530494349 | $ | 102.40 | 185936 | 530645128 | $ | 786.30 | 287340 | 530805029 | $ | 836.55 |
| 84535 | 530494350 | $ | 82.94 | 185937 | 530645129 | $ | 51.29 | 287341 | 530805030 | $ | 29.44 |
| 84536 | 530494351 | $ | 12.29 | 185938 | 530645130 | $ | 5.12 | 287342 | 530805033 | $ | 622.44 |
| 84537 | 530494352 | $ | 7.94 | 185939 | 530645132 | $ | 1,935.25 | 287343 | 530805034 | $ | 233.70 |
| 84538 | 530494353 | $ | 24.32 | 185940 | 530645135 | $ | 234.26 | 287344 | 530805036 | $ | 1,976.58 |
| 84539 | 530494354 | $ | 13.06 | 185941 | 530645137 | $ | 644.00 | 287345 | 530805037 | $ | 165.83 |
| 84540 | 530494355 | $ | 24.06 | 185942 | 530645138 | $ | 145.94 | 287346 | 530805038 | $ | 15.62 |
| 84541 | 530494356 | $ | 112.88 | 185943 | 530645139 | $ | 189.92 | 287347 | 530805039 | $ | 13.44 |
| 84542 | 530494357 | $ | 9.47 | 185944 | 530645140 | $ | 44.90 | 287348 | 530805040 | $ | 19.35 |
| 84543 | 530494358 | $ | 12.80 | 185945 | 530645141 | $ | 2.47 | 287349 | 530805042 | $ | 30.98 |
| 84544 | 530494359 | $ | 614.40 | 185946 | 530645142 | $ | 12.23 | 287350 | 530805043 | $ | 139.05 |
| 84545 | 530494360 | $ | 129.79 | 185947 | 530645143 | $ | 8.37 | 287351 | 530805045 | $ | 630.49 |
| 84546 | 530494361 | $ | 7.94 | 185948 | 530645144 | $ | 1,124.84 | 287352 | 530805046 | $ | 7.44 |
| 84547 | 530494362 | $ | 325.22 | 185949 | 530645145 | $ | 174.08 | 287353 | 530805047 | $ | 4,540.48 |
| 84548 | 530494363 | $ | 8.96 | 185950 | 530645146 | $ | 10.24 | 287354 | 530805048 | $ | 2,149.81 |
| 84549 | 530494364 | $ | 51.71 | 185951 | 530645147 | $ | 5.12 | 287355 | 530805049 | $ | 4,610.27 |
| 84550 | 530494365 | $ | 25.09 | 185952 | 530645148 | $ | 5,018.00 | 287356 | 530805051 | $ | 382.31 |
| 84551 | 530494366 | $ | 46.59 | 185953 | 530645149 | $ | 150.27 | 287357 | 530805052 | $ | 45.58 |
| 84552 | 530494367 | $ | 5.15 | 185954 | 530645150 | $ | 13.71 | 287358 | 530805053 | $ | 2,059.79 |
| 84553 | 530494368 | $ | 58.62 | 185955 | 530645151 | $ | 7.21 | 287359 | 530805054 | $ | 193.20 |
| 84554 | 530494369 | $ | 53.25 | 185956 | 530645152 | $ | 383.67 | 287360 | 530805056 | $ | 21.39 |
| 84555 | 530494370 | $ | 42.50 | 185957 | 530645153 | $ | 0.76 | 287361 | 530805057 | $ | 93.85 |
| 84556 | 530494371 | $ | 16.38 | 185958 | 530645154 | $ | 46.01 | 287362 | 530805063 | $ | 34.77 |
| 84557 | 530494372 | $ | 23.81 | 185959 | 530645155 | $ | 235.24 | 287363 | 530805066 | $ | 530.27 |
| 84558 | 530494373 | $ | 33.28 | 185960 | 530645157 | $ | 1,251.08 | 287364 | 530805069 | $ | 53.27 |
| 84559 | 530494374 | $ | 26.62 | 185961 | 530645158 | $ | 36.35 | 287365 | 530805074 | $ | 701.03 |
| 84560 | 530494375 | $ | 8.96 | 185962 | 530645160 | $ | 8.98 | 287366 | 530805078 | $ | 29.01 |
| 84561 | 530494376 | $ | 28.42 | 185963 | 530645161 | $ | 4.49 | 287367 | 530805079 | $ | 82.75 |
| 84562 | 530494377 | $ | 602.37 | 185964 | 530645162 | $ | 402.46 | 287368 | 530805087 | $ | 67.90 |
| 84563 | 530494378 | $ | 323.28 | 185965 | 530645163 | $ | 101.77 | 287369 | 530805088 | $ | 133.25 |
| 84564 | 530494379 | $ | 12.03 | 185966 | 530645164 | $ | 146.63 | 287370 | 530805090 | $ | 5,152.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84565 | 530494380 | $ | 7.42 | 185967 | 530645165 | $ | 117.54 | 287371 | 530805093 | $ | 322.00 |
| 84566 | 530494381 | $ | 205.82 | 185968 | 530645166 | $ | 10.00 | 287372 | 530805094 | $ | 34.02 |
| 84567 | 530494382 | $ | 11.01 | 185969 | 530645167 | $ | 97.09 | 287373 | 530805095 | $ | 898.00 |
| 84568 | 530494383 | $ | 838.90 | 185970 | 530645168 | $ | 351.77 | 287374 | 530805096 | $ | 49.77 |
| 84569 | 530494384 | $ | 724.50 | 185971 | 530645169 | $ | 211.16 | 287375 | 530805097 | $ | 192.78 |
| 84570 | 530494385 | $ | 426.55 | 185972 | 530645170 | $ | 667.26 | 287376 | 530805100 | $ | 60.48 |
| 84571 | 530494386 | $ | 1,288.00 | 185973 | 530645172 | $ | 449.00 | 287377 | 530805101 | $ | 3.78 |
| 84572 | 530494387 | $ | 212.52 | 185974 | 530645173 | $ | 17.27 | 287378 | 530805102 | $ | 101.43 |
| 84573 | 530494388 | $ | 220.16 | 185975 | 530645175 | $ | 410.14 | 287379 | 530805103 | $ | 34.02 |
| 84574 | 530494389 | $ | 8.19 | 185976 | 530645178 | $ | 118.86 | 287380 | 530805104 | $ | 2,631.02 |
| 84575 | 530494390 | $ | 21.76 | 185977 | 530645179 | $ | 31.00 | 287381 | 530805106 | $ | 10.88 |
| 84576 | 530494391 | $ | 9.73 | 185978 | 530645181 | $ | 6.03 | 287382 | 530805109 | $ | 22.22 |
| 84577 | 530494392 | $ | 5.12 | 185979 | 530645182 | $ | 5.77 | 287383 | 530805110 | $ | 11.61 |
| 84578 | 530494393 | $ | 49.41 | 185980 | 530645183 | $ | 16.54 | 287384 | 530805113 | $ | 25.76 |
| 84579 | 530494394 | $ | 24.32 | 185981 | 530645184 | $ | 12.80 | 287385 | 530805114 | $ | 23.34 |
| 84580 | 530494395 | $ | 17.92 | 185982 | 530645187 | $ | 26.62 | 287386 | 530805116 | $ | 0.10 |
| 84581 | 530494396 | $ | 470.12 | 185983 | 530645189 | $ | 70.84 | 287387 | 530805117 | $ | 3.03 |
| 84582 | 530494398 | $ | 512.00 | 185984 | 530645191 | $ | 988.47 | 287388 | 530805120 | $ | 1.89 |
| 84583 | 530494406 | $ | 492.15 | 185985 | 530645192 | $ | 384.38 | 287389 | 530805122 | $ | 3.78 |
| 84584 | 530494407 | $ | 308.80 | 185986 | 530645193 | $ | 53.25 | 287390 | 530805123 | $ | 21.06 |
| 84585 | 530494408 | $ | 89.80 | 185987 | 530645194 | $ | 7.68 | 287391 | 530805125 | $ | 174.50 |
| 84586 | 530494409 | $ | 243.40 | 185988 | 530645196 | $ | 1,669.00 | 287392 | 530805127 | $ | 58.51 |
| 84587 | 530494410 | $ | 6,152.61 | 185989 | 530645197 | $ | 2.56 | 287393 | 530805128 | $ | 24.93 |
| 84588 | 530494411 | $ | 25,606.02 | 185990 | 530645198 | $ | 3.33 | 287394 | 530805129 | $ | 20.64 |
| 84589 | 530494414 | $ | 153.60 | 185991 | 530645199 | $ | 16.64 | 287395 | 530805132 | $ | 27.72 |
| 84590 | 530494415 | $ | 1,379.44 | 185992 | 530645200 | $ | 134.99 | 287396 | 530805133 | $ | 23.31 |
| 84591 | 530494417 | $ | 1,515.63 | 185993 | 530645201 | $ | 286.50 | 287397 | 530805135 | $ | 88.20 |
| 84592 | 530494418 | $ | 49.56 | 185994 | 530645202 | $ | 18.94 | 287398 | 530805136 | $ | 39.06 |
| 84593 | 530494419 | $ | 128.80 | 185995 | 530645203 | $ | 30.42 | 287399 | 530805140 | $ | 18.50 |
| 84594 | 530494421 | $ | 17.52 | 185996 | 530645204 | $ | 67.62 | 287400 | 530805143 | $ | 32.81 |
| 84595 | 530494422 | $ | 70.68 | 185997 | 530645205 | $ | 3.84 | 287401 | 530805144 | $ | 120.47 |
| 84596 | 530494423 | $ | 40.96 | 185998 | 530645206 | $ | 41.46 | 287402 | 530805146 | $ | 9.03 |
| 84597 | 530494424 | $ | 634.88 | 185999 | 530645207 | $ | 3.18 | 287403 | 530805147 | $ | 107.73 |
| 84598 | 530494426 | $ | 9.47 | 186000 | 530645209 | $ | 112.83 | 287404 | 530805149 | $ | 47.25 |
| 84599 | 530494427 | $ | 155.40 | 186001 | 530645210 | $ | 22.78 | 287405 | 530805150 | $ | 5.67 |
| 84600 | 530494428 | $ | 373.82 | 186002 | 530645211 | $ | 83.84 | 287406 | 530805153 | $ | 20.33 |
| 84601 | 530494430 | $ | 805.00 | 186003 | 530645212 | $ | 183.09 | 287407 | 530805155 | $ | 41.58 |
| 84602 | 530494431 | $ | 137.27 | 186004 | 530645213 | $ | 253.72 | 287408 | 530805156 | $ | 222.88 |
| 84603 | 530494435 | $ | 56.32 | 186005 | 530645214 | $ | 531.30 | 287409 | 530805159 | $ | 138.46 |
| 84604 | 530494438 | $ | 318.79 | 186006 | 530645216 | $ | 118.69 | 287410 | 530805160 | $ | 135.24 |
| 84605 | 530494439 | $ | 35.92 | 186007 | 530645218 | $ | 284.56 | 287411 | 530805161 | $ | 505.12 |
| 84606 | 530494440 | $ | 246.30 | 186008 | 530645219 | $ | 12.80 | 287412 | 530805165 | $ | 47.89 |
| 84607 | 530494441 | $ | 90.16 | 186009 | 530645221 | $ | 834.50 | 287413 | 530805167 | $ | 6.45 |
| 84608 | 530494442 | $ | 13.57 | 186010 | 530645223 | $ | 193.00 | 287414 | 530805169 | $ | 4.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84609 | 530494443 | $ | 7.68 | 186011 | 530645225 | $ | 103.04 | 287415 | 530805171 | $ | 9.03 |
| 84610 | 530494444 | $ | 113.41 | 186012 | 530645226 | $ | 112.83 | 287416 | 530805173 | $ | 215.74 |
| 84611 | 530494445 | $ | 205.20 | 186013 | 530645228 | $ | 133.31 | 287417 | 530805174 | $ | 792.00 |
| 84612 | 530494448 | $ | 189.00 | 186014 | 530645229 | $ | 5.29 | 287418 | 530805178 | $ | 20.64 |
| 84613 | 530494449 | $ | 2,371.84 | 186015 | 530645230 | $ | 1,248.22 | 287419 | 530805185 | $ | 71.19 |
| 84614 | 530494450 | $ | 183.54 | 186016 | 530645232 | $ | 133.12 | 287420 | 530805187 | $ | 1,036.84 |
| 84615 | 530494451 | $ | 336.75 | 186017 | 530645233 | $ | 121.23 | 287421 | 530805188 | $ | 1,036.84 |
| 84616 | 530494452 | $ | 261.82 | 186018 | 530645235 | $ | 627.61 | 287422 | 530805189 | $ | 486.40 |
| 84617 | 530494453 | $ | 324.90 | 186019 | 530645236 | $ | 17.18 | 287423 | 530805192 | $ | 430.08 |
| 84618 | 530494454 | $ | 133.51 | 186020 | 530645237 | $ | 512.00 | 287424 | 530805193 | $ | 54.18 |
| 84619 | 530494455 | $ | 2,923.57 | 186021 | 530645238 | $ | 22.68 | 287425 | 530805197 | $ | 107.60 |
| 84620 | 530494456 | $ | 1,211.97 | 186022 | 530645239 | $ | 241.50 | 287426 | 530805199 | $ | 10.71 |
| 84621 | 530494457 | $ | 128.80 | 186023 | 530645240 | $ | 200.95 | 287427 | 530805200 | $ | 276.64 |
| 84622 | 530494458 | $ | 163.48 | 186024 | 530645241 | $ | 230.40 | 287428 | 530805203 | $ | 965.00 |
| 84623 | 530494459 | $ | 140.94 | 186025 | 530645242 | $ | 6.34 | 287429 | 530805205 | $ | 73.34 |
| 84624 | 530494460 | $ | 254.38 | 186026 | 530645243 | $ | 12.80 | 287430 | 530805208 | $ | 66.85 |
| 84625 | 530494461 | $ | 142.33 | 186027 | 530645244 | $ | 53.88 | 287431 | 530805210 | $ | 2.58 |
| 84626 | 530494462 | $ | 124.77 | 186028 | 530645245 | $ | 169.12 | 287432 | 530805214 | $ | 449.00 |
| 84627 | 530494463 | $ | 132.02 | 186029 | 530645246 | $ | 278.38 | 287433 | 530805215 | $ | 322.00 |
| 84628 | 530494464 | $ | 977.92 | 186030 | 530645250 | $ | 449.00 | 287434 | 530805216 | $ | 546.50 |
| 84629 | 530494465 | $ | 67.93 | 186031 | 530645251 | $ | 163.00 | 287435 | 530805217 | $ | 69.93 |
| 84630 | 530494467 | $ | 10.24 | 186032 | 530645252 | $ | 168.96 | 287436 | 530805220 | $ | 20.79 |
| 84631 | 530494468 | $ | 9,024.85 | 186033 | 530645254 | $ | 330.90 | 287437 | 530805222 | $ | 133.93 |
| 84632 | 530494469 | $ | 2,333.35 | 186034 | 530645257 | $ | 138.24 | 287438 | 530805223 | $ | 16.10 |
| 84633 | 530494470 | $ | 2,345.95 | 186035 | 530645258 | $ | 173.55 | 287439 | 530805224 | $ | 146.30 |
| 84634 | 530494471 | $ | 3,329.30 | 186036 | 530645259 | $ | 95.20 | 287440 | 530805230 | $ | 253.66 |
| 84635 | 530494472 | $ | 80.50 | 186037 | 530645260 | $ | 26.67 | 287441 | 530805231 | $ | 36.54 |
| 84636 | 530494473 | $ | 788.90 | 186038 | 530645263 | $ | 929.58 | 287442 | 530805232 | $ | 1.89 |
| 84637 | 530494474 | $ | 573.44 | 186039 | 530645264 | $ | 384.26 | 287443 | 530805234 | $ | 25.60 |
| 84638 | 530494480 | $ | 2.19 | 186040 | 530645265 | $ | 126.15 | 287444 | 530805238 | $ | 108.36 |
| 84639 | 530494481 | $ | 4,830.00 | 186041 | 530645266 | $ | 155.13 | 287445 | 530805239 | $ | 128.80 |
| 84640 | 530494482 | $ | 424.33 | 186042 | 530645268 | $ | 12.80 | 287446 | 530805243 | $ | 41.86 |
| 84641 | 530494483 | $ | 2.50 | 186043 | 530645269 | $ | 63.49 | 287447 | 530805244 | $ | 2,293.63 |
| 84642 | 530494484 | $ | 38.24 | 186044 | 530645270 | $ | 12.70 | 287448 | 530805246 | $ | 547.95 |
| 84643 | 530494485 | $ | 140.40 | 186045 | 530645275 | $ | 914.48 | 287449 | 530805247 | $ | 13.23 |
| 84644 | 530494486 | $ | 563.72 | 186046 | 530645276 | $ | 449.00 | 287450 | 530805248 | $ | 29.84 |
| 84645 | 530494487 | $ | 537.60 | 186047 | 530645277 | $ | 80.50 | 287451 | 530805249 | $ | 16,740.24 |
| 84646 | 530494488 | $ | 1,365.08 | 186048 | 530645279 | $ | 510.68 | 287452 | 530805250 | $ | 184.57 |
| 84647 | 530494489 | $ | 144.50 | 186049 | 530645280 | $ | 94.57 | 287453 | 530805252 | $ | 245.11 |
| 84648 | 530494490 | $ | 184.32 | 186050 | 530645281 | $ | 128.60 | 287454 | 530805257 | $ | 8.19 |
| 84649 | 530494491 | $ | 46.85 | 186051 | 530645283 | $ | 46.81 | 287455 | 530805259 | $ | 106.49 |
| 84650 | 530494492 | $ | 6.22 | 186052 | 530645284 | $ | 1,665.09 | 287456 | 530805263 | $ | 110.92 |
| 84651 | 530494493 | $ | 128.96 | 186053 | 530645285 | $ | 45.08 | 287457 | 530805264 | $ | 10.71 |
| 84652 | 530494494 | $ | 967.68 | 186054 | 530645287 | $ | 34.74 | 287458 | 530805266 | $ | 380.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84653 | 530494495 | $ | 18.67 | 186055 | 530645288 | $ | 183.96 | 287459 | 530805267 | $ | 4.49 |
| 84654 | 530494496 | $ | 6.44 | 186056 | 530645289 | $ | 16.77 | 287460 | 530805268 | $ | 3,661.00 |
| 84655 | 530494500 | $ | 77.79 | 186057 | 530645290 | $ | 141.68 | 287461 | 530805269 | $ | 161.00 |
| 84656 | 530494508 | $ | 4,408.18 | 186058 | 530645291 | $ | 354.20 | 287462 | 530805271 | $ | 15.94 |
| 84657 | 530494511 | $ | 239.95 | 186059 | 530645292 | $ | 48.30 | 287463 | 530805272 | $ | 15.94 |
| 84658 | 530494512 | $ | 123.23 | 186060 | 530645293 | $ | 5.16 | 287464 | 530805273 | $ | 15.94 |
| 84659 | 530494513 | $ | 2,560.00 | 186061 | 530645294 | $ | 5.16 | 287465 | 530805274 | $ | 40.12 |
| 84660 | 530494515 | $ | 29.43 | 186062 | 530645295 | $ | 93.38 | 287466 | 530805278 | $ | 13.58 |
| 84661 | 530494516 | $ | 4.86 | 186063 | 530645296 | $ | 1,236.48 | 287467 | 530805279 | $ | 3,686.29 |
| 84662 | 530494517 | $ | 48.25 | 186064 | 530645297 | $ | 129.44 | 287468 | 530805281 | $ | 48.25 |
| 84663 | 530494518 | $ | 193.20 | 186065 | 530645298 | $ | 120.76 | 287469 | 530805282 | $ | 8.97 |
| 84664 | 530494519 | $ | 949.20 | 186066 | 530645300 | $ | 115.63 | 287470 | 530805283 | $ | 2,012.18 |
| 84665 | 530494520 | $ | 268.80 | 186067 | 530645301 | $ | 1,954.54 | 287471 | 530805285 | $ | 88.56 |
| 84666 | 530494521 | $ | 44.80 | 186068 | 530645302 | $ | 10.32 | 287472 | 530805286 | $ | 1,309.37 |
| 84667 | 530494522 | $ | 14,100.00 | 186069 | 530645303 | $ | 30.96 | 287473 | 530805287 | $ | 829.63 |
| 84668 | 530494523 | $ | 1,109.75 | 186070 | 530645304 | $ | 70.84 | 287474 | 530805289 | $ | 314.42 |
| 84669 | 530494524 | $ | 1,737.00 | 186071 | 530645305 | $ | 119.14 | 287475 | 530805293 | $ | 2.66 |
| 84670 | 530494525 | $ | 530.75 | 186072 | 530645309 | $ | 34.20 | 287476 | 530805294 | $ | 449.00 |
| 84671 | 530494526 | $ | 241.92 | 186073 | 530645310 | $ | 48.30 | 287477 | 530805295 | $ | 260.15 |
| 84672 | 530494527 | $ | 264.10 | 186074 | 530645311 | $ | 83.72 | 287478 | 530805296 | $ | 659.92 |
| 84673 | 530494528 | $ | 1,610.00 | 186075 | 530645313 | $ | 51.52 | 287479 | 530805297 | $ | 0.93 |
| 84674 | 530494532 | $ | 73,866.85 | 186076 | 530645314 | $ | 61.18 | 287480 | 530805298 | $ | 791.64 |
| 84675 | 530494533 | $ | 1,710.50 | 186077 | 530645315 | $ | 72.16 | 287481 | 530805299 | $ | 41.04 |
| 84676 | 530494534 | $ | 434.60 | 186078 | 530645316 | $ | 721.28 | 287482 | 530805303 | $ | 122.87 |
| 84677 | 530494535 | $ | 3,509.80 | 186079 | 530645317 | $ | 521.64 | 287483 | 530805310 | $ | 1,464.32 |
| 84678 | 530494536 | $ | 531.10 | 186080 | 530645318 | $ | 132.02 | 287484 | 530805311 | $ | 217.46 |
| 84679 | 530494537 | $ | 1,126.75 | 186081 | 530645319 | $ | 91.98 | 287485 | 530805312 | $ | 112.38 |
| 84680 | 530494538 | $ | 2,334.50 | 186082 | 530645321 | $ | 8.32 | 287486 | 530805315 | $ | 1.05 |
| 84681 | 530494539 | $ | 676.20 | 186083 | 530645322 | $ | 1.51 | 287487 | 530805317 | $ | 7.56 |
| 84682 | 530494541 | $ | 508.65 | 186084 | 530645323 | $ | 6.31 | 287488 | 530805318 | $ | 30.24 |
| 84683 | 530494542 | $ | 302.68 | 186085 | 530645324 | $ | 96.50 | 287489 | 530805319 | $ | 23.94 |
| 84684 | 530494543 | $ | 1,065.30 | 186086 | 530645325 | $ | 10.57 | 287490 | 530805321 | $ | 566.88 |
| 84685 | 530494544 | $ | 727.55 | 186087 | 530645326 | $ | 48.30 | 287491 | 530805323 | $ | 43.68 |
| 84686 | 530494545 | $ | 998.20 | 186088 | 530645327 | $ | 119.14 | 287492 | 530805326 | $ | 32.08 |
| 84687 | 530494546 | $ | 328.10 | 186089 | 530645328 | $ | 132.02 | 287493 | 530805327 | $ | 3,417.36 |
| 84688 | 530494547 | $ | 463.55 | 186090 | 530645329 | $ | 154.56 | 287494 | 530805328 | $ | 2,667.24 |
| 84689 | 530494548 | $ | 379.90 | 186091 | 530645330 | $ | 1,905.38 | 287495 | 530805329 | $ | 1,112.95 |
| 84690 | 530494550 | $ | 563.50 | 186092 | 530645332 | $ | 106.26 | 287496 | 530805333 | $ | 7.56 |
| 84691 | 530494551 | $ | 1,381.00 | 186093 | 530645333 | $ | 86.94 | 287497 | 530805334 | $ | 1.89 |
| 84692 | 530494552 | $ | 1,239.70 | 186094 | 530645334 | $ | 270.51 | 287498 | 530805335 | $ | 3.15 |
| 84693 | 530494553 | $ | 1,207.50 | 186095 | 530645336 | $ | 80.57 | 287499 | 530805336 | $ | 31.24 |
| 84694 | 530494554 | $ | 343.04 | 186096 | 530645337 | $ | 112.70 | 287500 | 530805337 | $ | 36.99 |
| 84695 | 530494555 | $ | 172.66 | 186097 | 530645338 | $ | 438.94 | 287501 | 530805342 | $ | 476.13 |
| 84696 | 530494557 | $ | 3,524.50 | 186098 | 530645339 | $ | 166.75 | 287502 | 530805343 | $ | 26.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84697 | 530494559 | $ | 2,312.00 | 186099 | 530645341 | $ | 602.14 | 287503 | 530805346 | $ | 35.83 |
| 84698 | 530494560 | $ | 167.98 | 186100 | 530645342 | $ | 129.54 | 287504 | 530805347 | $ | 873.52 |
| 84699 | 530494561 | $ | 2,141.22 | 186101 | 530645343 | $ | 135.10 | 287505 | 530805348 | $ | 272.27 |
| 84700 | 530494562 | $ | 2,371.42 | 186102 | 530645344 | $ | 131.24 | 287506 | 530805352 | $ | 273.70 |
| 84701 | 530494563 | $ | 434.70 | 186103 | 530645345 | $ | 41.90 | 287507 | 530805353 | $ | 273.70 |
| 84702 | 530494564 | $ | 388.30 | 186104 | 530645346 | $ | 15.37 | 287508 | 530805356 | $ | 469.26 |
| 84703 | 530494565 | $ | 71.72 | 186105 | 530645347 | $ | 62.52 | 287509 | 530805357 | $ | 178.29 |
| 84704 | 530494569 | $ | 3.81 | 186106 | 530645348 | $ | 48.25 | 287510 | 530805360 | $ | 100.97 |
| 84705 | 530494570 | $ | 2.54 | 186107 | 530645349 | $ | 45.98 | 287511 | 530805361 | $ | 64.26 |
| 84706 | 530494576 | $ | 0.17 | 186108 | 530645350 | $ | 63.47 | 287512 | 530805362 | $ | 0.38 |
| 84707 | 530494577 | $ | 1.27 | 186109 | 530645351 | $ | 335.42 | 287513 | 530805366 | $ | 13.38 |
| 84708 | 530494582 | $ | 5.34 | 186110 | 530645352 | $ | 812.53 | 287514 | 530805372 | $ | 122.16 |
| 84709 | 530494587 | $ | 15.95 | 186111 | 530645353 | $ | 26.80 | 287515 | 530805375 | $ | 0.25 |
| 84710 | 530494589 | $ | 0.16 | 186112 | 530645355 | $ | 41.86 | 287516 | 530805381 | $ | 54.60 |
| 84711 | 530494590 | $ | 15.95 | 186113 | 530645356 | $ | 115.91 | 287517 | 530805382 | $ | 767.99 |
| 84712 | 530494594 | $ | 10.10 | 186114 | 530645359 | $ | 1.71 | 287518 | 530805384 | $ | 772.00 |
| 84713 | 530494596 | $ | 127.15 | 186115 | 530645360 | $ | 16.91 | 287519 | 530805388 | $ | 150.17 |
| 84714 | 530494598 | $ | 277.46 | 186116 | 530645361 | $ | 597.48 | 287520 | 530805389 | $ | 103.93 |
| 84715 | 530494599 | $ | 345.98 | 186117 | 530645362 | $ | 226.36 | 287521 | 530805390 | $ | 494.10 |
| 84716 | 530494600 | $ | 10,051.00 | 186118 | 530645364 | $ | 206.07 | 287522 | 530805391 | $ | 293.10 |
| 84717 | 530494601 | $ | 1,490.71 | 186119 | 530645365 | $ | 106.26 | 287523 | 530805392 | $ | 2,048.00 |
| 84718 | 530494602 | $ | 449.00 | 186120 | 530645366 | $ | 3.66 | 287524 | 530805394 | $ | 15.12 |
| 84719 | 530494603 | $ | 644.00 | 186121 | 530645367 | $ | 113.97 | 287525 | 530805396 | $ | 30.87 |
| 84720 | 530494605 | $ | 51.20 | 186122 | 530645368 | $ | 87.57 | 287526 | 530805397 | $ | 15.48 |
| 84721 | 530494606 | $ | 483.00 | 186123 | 530645369 | $ | 25.76 | 287527 | 530805398 | $ | 130.81 |
| 84722 | 530494607 | $ | 25.60 | 186124 | 530645373 | $ | 379.98 | 287528 | 530805399 | $ | 86.94 |
| 84723 | 530494609 | $ | 322.00 | 186125 | 530645375 | $ | 40.41 | 287529 | 530805400 | $ | 45.36 |
| 84724 | 530494610 | $ | 322.00 | 186126 | 530645376 | $ | 4.98 | 287530 | 530805401 | $ | 132.79 |
| 84725 | 530494611 | $ | 449.00 | 186127 | 530645377 | $ | 1.79 | 287531 | 530805404 | $ | 15.94 |
| 84726 | 530494612 | $ | 257.95 | 186128 | 530645378 | $ | 1,408.00 | 287532 | 530805407 | $ | 6.48 |
| 84727 | 530494613 | $ | 225.73 | 186129 | 530645379 | $ | 23.16 | 287533 | 530805411 | $ | 31.50 |
| 84728 | 530494614 | $ | 102.86 | 186130 | 530645380 | $ | 32.25 | 287534 | 530805412 | $ | 8.82 |
| 84729 | 530494615 | $ | 48.25 | 186131 | 530645381 | $ | 0.38 | 287535 | 530805413 | $ | 965.00 |
| 84730 | 530494616 | $ | 64.40 | 186132 | 530645382 | $ | 34.74 | 287536 | 530805417 | $ | 12.35 |
| 84731 | 530494617 | $ | 1,046.83 | 186133 | 530645383 | $ | 1.14 | 287537 | 530805418 | $ | 373.52 |
| 84732 | 530494618 | $ | 579.00 | 186134 | 530645384 | $ | 821.97 | 287538 | 530805423 | $ | 24.58 |
| 84733 | 530494619 | $ | 386.00 | 186135 | 530645385 | $ | 22.52 | 287539 | 530805426 | $ | 19.88 |
| 84734 | 530494620 | $ | 5.69 | 186136 | 530645386 | $ | 36.44 | 287540 | 530805428 | $ | 36.54 |
| 84735 | 530494621 | $ | 494.76 | 186137 | 530645387 | $ | 7.27 | 287541 | 530805429 | $ | 81.27 |
| 84736 | 530494622 | $ | 482.50 | 186138 | 530645388 | $ | 64.67 | 287542 | 530805430 | $ | 23.94 |
| 84737 | 530494623 | $ | 25.76 | 186139 | 530645389 | $ | 49.39 | 287543 | 530805432 | $ | 30.96 |
| 84738 | 530494624 | $ | 965.00 | 186140 | 530645390 | $ | 39.22 | 287544 | 530805433 | $ | 86.94 |
| 84739 | 530494625 | $ | 96.60 | 186141 | 530645391 | $ | 9.65 | 287545 | 530805435 | $ | 14.19 |
| 84740 | 530494626 | $ | 256.47 | 186142 | 530645392 | $ | 5.79 | 287546 | 530805437 | $ | 136.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84741 | 530494627 | $ | 21.58 | 186143 | 530645394 | $ | 13.31 | 287547 | 530805438 | $ | 53.60 |
| 84742 | 530494628 | $ | 2,605.52 | 186144 | 530645395 | $ | 100.69 | 287548 | 530805439 | $ | 64.84 |
| 84743 | 530494629 | $ | 644.00 | 186145 | 530645397 | $ | 102.40 | 287549 | 530805440 | $ | 171.00 |
| 84744 | 530494631 | $ | 608.60 | 186146 | 530645398 | $ | 110.74 | 287550 | 530805441 | $ | 35.28 |
| 84745 | 530494632 | $ | 336.75 | 186147 | 530645400 | $ | 23.75 | 287551 | 530805442 | $ | 6.95 |
| 84746 | 530494633 | $ | 63.72 | 186148 | 530645401 | $ | 71.06 | 287552 | 530805446 | $ | 397.53 |
| 84747 | 530494634 | $ | 746.26 | 186149 | 530645402 | $ | 14.16 | 287553 | 530805448 | $ | 92.88 |
| 84748 | 530494636 | $ | 2,057.42 | 186150 | 530645403 | $ | 140.43 | 287554 | 530805450 | $ | 16.24 |
| 84749 | 530494637 | $ | 630.44 | 186151 | 530645404 | $ | 1,196.32 | 287555 | 530805451 | $ | 9.57 |
| 84750 | 530494638 | $ | 6,180.01 | 186152 | 530645405 | $ | 123.82 | 287556 | 530805453 | $ | 55.26 |
| 84751 | 530494639 | $ | 2,945.44 | 186153 | 530645406 | $ | 21.23 | 287557 | 530805454 | $ | 17.94 |
| 84752 | 530494640 | $ | 3,466.24 | 186154 | 530645407 | $ | 161.01 | 287558 | 530805455 | $ | 1.43 |
| 84753 | 530494641 | $ | 25,399.20 | 186155 | 530645410 | $ | 335.04 | 287559 | 530805461 | $ | 701.37 |
| 84754 | 530494642 | $ | 41,877.84 | 186156 | 530645411 | $ | 309.63 | 287560 | 530805462 | $ | 1,393.60 |
| 84755 | 530494643 | $ | 85.33 | 186157 | 530645413 | $ | 555.00 | 287561 | 530805463 | $ | 3,699.54 |
| 84756 | 530494644 | $ | 16,214.34 | 186158 | 530645414 | $ | 80.03 | 287562 | 530805464 | $ | 283.36 |
| 84757 | 530494645 | $ | 4,462.04 | 186159 | 530645415 | $ | 450.74 | 287563 | 530805465 | $ | 323.25 |
| 84758 | 530494646 | $ | 220.84 | 186160 | 530645416 | $ | 133.26 | 287564 | 530805472 | $ | 322.00 |
| 84759 | 530494647 | $ | 1,262.08 | 186161 | 530645417 | $ | 68.81 | 287565 | 530805473 | $ | 15.12 |
| 84760 | 530494648 | $ | 778.23 | 186162 | 530645418 | $ | 60.65 | 287566 | 530805474 | $ | 6.30 |
| 84761 | 530494650 | $ | 30,234.53 | 186163 | 530645419 | $ | 11.58 | 287567 | 530805475 | $ | 8.19 |
| 84762 | 530494652 | $ | 6,201.20 | 186164 | 530645420 | $ | 116.27 | 287568 | 530805477 | $ | 15.75 |
| 84763 | 530494653 | $ | 7,846.65 | 186165 | 530645421 | $ | 196.50 | 287569 | 530805478 | $ | 15.75 |
| 84764 | 530494654 | $ | 12,805.48 | 186166 | 530645422 | $ | 803.84 | 287570 | 530805479 | $ | 11.34 |
| 84765 | 530494655 | $ | 1,537.21 | 186167 | 530645423 | $ | 983.31 | 287571 | 530805480 | $ | 216.82 |
| 84766 | 530494656 | $ | 5,045.19 | 186168 | 530645424 | $ | 20.12 | 287572 | 530805481 | $ | 20.36 |
| 84767 | 530494657 | $ | 24,705.52 | 186169 | 530645425 | $ | 795.36 | 287573 | 530805482 | $ | 60.57 |
| 84768 | 530494658 | $ | 2,500.56 | 186170 | 530645426 | $ | 1,975.28 | 287574 | 530805485 | $ | 40.95 |
| 84769 | 530494659 | $ | 135.24 | 186171 | 530645427 | $ | 430.25 | 287575 | 530805486 | $ | 348.89 |
| 84770 | 530494660 | $ | 5,327.89 | 186172 | 530645428 | $ | 1,053.28 | 287576 | 530805487 | $ | 2,577.68 |
| 84771 | 530494661 | $ | 1,613.60 | 186173 | 530645429 | $ | 199.43 | 287577 | 530805489 | $ | 11.94 |
| 84772 | 530494662 | $ | 12.50 | 186174 | 530645430 | $ | 11.15 | 287578 | 530805490 | $ | 583.68 |
| 84773 | 530494663 | $ | 48.93 | 186175 | 530645431 | $ | 1.24 | 287579 | 530805492 | $ | 1.90 |
| 84774 | 530494664 | $ | 3.91 | 186176 | 530645432 | $ | 28.33 | 287580 | 530805493 | $ | 90.36 |
| 84775 | 530494665 | $ | 4.88 | 186177 | 530645433 | $ | 132.50 | 287581 | 530805494 | $ | 65.97 |
| 84776 | 530494666 | $ | 11.76 | 186178 | 530645434 | $ | 204.80 | 287582 | 530805496 | $ | 189.98 |
| 84777 | 530494667 | $ | 10.19 | 186179 | 530645435 | $ | 942.52 | 287583 | 530805498 | $ | 32.20 |
| 84778 | 530494668 | $ | 133.54 | 186180 | 530645436 | $ | 409.42 | 287584 | 530805499 | $ | 141.83 |
| 84779 | 530494669 | $ | 21.21 | 186181 | 530645437 | $ | 100.36 | 287585 | 530805502 | $ | 67.35 |
| 84780 | 530494670 | $ | 58.68 | 186182 | 530645438 | $ | 219.76 | 287586 | 530805503 | $ | 16.91 |
| 84781 | 530494671 | $ | 84.86 | 186183 | 530645439 | $ | 9.50 | 287587 | 530805504 | $ | 299.58 |
| 84782 | 530494672 | $ | 18.87 | 186184 | 530645440 | $ | 17.69 | 287588 | 530805507 | $ | 38.50 |
| 84783 | 530494673 | $ | 248.56 | 186185 | 530645441 | $ | 74.74 | 287589 | 530805510 | $ | 0.48 |
| 84784 | 530494674 | $ | 75.58 | 186186 | 530645442 | $ | 170.21 | 287590 | 530805511 | $ | 47.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84785 | 530494675 | $ | 17.24 | 186187 | 530645443 | $ | 14.65 | 287591 | 530805514 | $ | 493.90 |
| 84786 | 530494676 | $ | 90.78 | 186188 | 530645444 | $ | 12.44 | 287592 | 530805515 | $ | 149.41 |
| 84787 | 530494677 | $ | 178.45 | 186189 | 530645445 | $ | 16.27 | 287593 | 530805516 | $ | 23.22 |
| 84788 | 530494679 | $ | 449.73 | 186190 | 530645446 | $ | 239.44 | 287594 | 530805517 | $ | 18.06 |
| 84789 | 530494680 | $ | 148.93 | 186191 | 530645447 | $ | 13.71 | 287595 | 530805518 | $ | 72.23 |
| 84790 | 530494681 | $ | 18.04 | 186192 | 530645449 | $ | 12.06 | 287596 | 530805522 | $ | 720.50 |
| 84791 | 530494682 | $ | 23.37 | 186193 | 530645452 | $ | 1,239.70 | 287597 | 530805526 | $ | 12.45 |
| 84792 | 530494683 | $ | 17.45 | 186194 | 530645453 | $ | 32.71 | 287598 | 530805527 | $ | 0.57 |
| 84793 | 530494900 | $ | 51,507.20 | 186195 | 530645454 | $ | 70.13 | 287599 | 530805528 | $ | 650.21 |
| 84794 | 530494902 | $ | 9,385.98 | 186196 | 530645455 | $ | 5.03 | 287600 | 530805529 | $ | 0.38 |
| 84795 | 530494958 | $ | 66.56 | 186197 | 530645456 | $ | 107.48 | 287601 | 530805530 | $ | 10.08 |
| 84796 | 530495024 | $ | 6,528.00 | 186198 | 530645459 | $ | 1.54 | 287602 | 530805532 | $ | 882.07 |
| 84797 | 530495025 | $ | 6,528.00 | 186199 | 530645460 | $ | 12.80 | 287603 | 530805533 | $ | 67.33 |
| 84798 | 530495026 | $ | 6,528.00 | 186200 | 530645461 | $ | 644.00 | 287604 | 530805534 | $ | 447.79 |
| 84799 | 530495049 | $ | 9,062.40 | 186201 | 530645462 | $ | 317.07 | 287605 | 530805535 | $ | 177.72 |
| 84800 | 530495123 | $ | 25.60 | 186202 | 530645464 | $ | 143.53 | 287606 | 530805537 | $ | 45.10 |
| 84801 | 530495124 | $ | 35.84 | 186203 | 530645465 | $ | 19.74 | 287607 | 530805538 | $ | 6.93 |
| 84802 | 530495130 | $ | 87.04 | 186204 | 530645466 | $ | 19.74 | 287608 | 530805539 | $ | 7.56 |
| 84803 | 530495132 | $ | 40.96 | 186205 | 530645468 | $ | 116.27 | 287609 | 530805544 | $ | 508.00 |
| 84804 | 530495133 | $ | 35.84 | 186206 | 530645471 | $ | 253.08 | 287610 | 530805545 | $ | 74.06 |
| 84805 | 530495136 | $ | 128.00 | 186207 | 530645472 | $ | 13.42 | 287611 | 530805547 | $ | 425.04 |
| 84806 | 530495143 | $ | 30.72 | 186208 | 530645474 | $ | 351.44 | 287612 | 530805549 | $ | 13.21 |
| 84807 | 530495157 | $ | 189.44 | 186209 | 530645475 | $ | 16.27 | 287613 | 530805550 | $ | 15.12 |
| 84808 | 530495175 | $ | 20.48 | 186210 | 530645476 | $ | 258.82 | 287614 | 530805551 | $ | 25.99 |
| 84809 | 530495472 | $ | 512.00 | 186211 | 530645479 | $ | 10.60 | 287615 | 530805552 | $ | 10.93 |
| 84810 | 530495840 | $ | 87.04 | 186212 | 530645481 | $ | 966.00 | 287616 | 530805555 | $ | 5.12 |
| 84811 | 530495870 | $ | 74.75 | 186213 | 530645484 | $ | 966.00 | 287617 | 530805556 | $ | 1,233.03 |
| 84812 | 530495958 | $ | 29.44 | 186214 | 530645485 | $ | 24.51 | 287618 | 530805557 | $ | 44.86 |
| 84813 | 530496385 | $ | 148.48 | 186215 | 530645486 | $ | 17.20 | 287619 | 530805558 | $ | 750.00 |
| 84814 | 530496440 | $ | 168.96 | 186216 | 530645491 | $ | 20.58 | 287620 | 530805559 | $ | 364.10 |
| 84815 | 530496445 | $ | 25.60 | 186217 | 530645492 | $ | 5,720.58 | 287621 | 530805561 | $ | 175.88 |
| 84816 | 530496446 | $ | 35.84 | 186218 | 530645493 | $ | 35.10 | 287622 | 530805562 | $ | 96.60 |
| 84817 | 530496447 | $ | 230.40 | 186219 | 530645494 | $ | 223.48 | 287623 | 530805563 | $ | 228.76 |
| 84818 | 530496481 | $ | 1,372.80 | 186220 | 530645495 | $ | 5,183.03 | 287624 | 530805564 | $ | 322.00 |
| 84819 | 530496482 | $ | 4,096.00 | 186221 | 530645496 | $ | 199.64 | 287625 | 530805567 | $ | 172.34 |
| 84820 | 530496483 | $ | 35.84 | 186222 | 530645497 | $ | 9.03 | 287626 | 530805568 | $ | 0.22 |
| 84821 | 530496496 | $ | 15.36 | 186223 | 530645498 | $ | 671.88 | 287627 | 530805573 | $ | 16.38 |
| 84822 | 530496497 | $ | 35.84 | 186224 | 530645499 | $ | 35.10 | 287628 | 530805574 | $ | 49.14 |
| 84823 | 530496515 | $ | 860.16 | 186225 | 530645501 | $ | 41.28 | 287629 | 530805576 | $ | 32.13 |
| 84824 | 530496531 | $ | 30.72 | 186226 | 530645502 | $ | 234.70 | 287630 | 530805579 | $ | 121.15 |
| 84825 | 530496537 | $ | 76.80 | 186227 | 530645503 | $ | 331.43 | 287631 | 530805580 | $ | 65.11 |
| 84826 | 530496539 | $ | 604.16 | 186228 | 530645504 | $ | 284.41 | 287632 | 530805582 | $ | 1,909.46 |
| 84827 | 530496541 | $ | 10.24 | 186229 | 530645505 | $ | 268.78 | 287633 | 530805584 | $ | 159.39 |
| 84828 | 530496542 | $ | 30.72 | 186230 | 530645506 | $ | 78.52 | 287634 | 530805585 | $ | 1,729.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84829 | 530496543 | $ | 8,437.76 | 186231 | 530645507 | $ | 59.16 | 287635 | 530805586 | $ | 37.46 |
| 84830 | 530496544 | $ | 40.96 | 186232 | 530645508 | $ | 35.94 | 287636 | 530805590 | $ | 26.28 |
| 84831 | 530496545 | $ | 3,104.00 | 186233 | 530645509 | $ | 175.10 | 287637 | 530805595 | $ | 304.49 |
| 84832 | 530496550 | $ | 15.36 | 186234 | 530645510 | $ | 202.53 | 287638 | 530805597 | $ | 38.40 |
| 84833 | 530496552 | $ | 56.32 | 186235 | 530645512 | $ | 58.89 | 287639 | 530805598 | $ | 50.20 |
| 84834 | 530496883 | $ | 1,817.60 | 186236 | 530645513 | $ | 222.85 | 287640 | 530805599 | $ | 232.75 |
| 84835 | 530496884 | $ | 6,117.33 | 186237 | 530645514 | $ | 314.13 | 287641 | 530805601 | $ | 1,016.79 |
| 84836 | 530496885 | $ | 6,646.53 | 186238 | 530645515 | $ | 434.71 | 287642 | 530805602 | $ | 131.70 |
| 84837 | 530497002 | $ | 35.84 | 186239 | 530645516 | $ | 16.77 | 287643 | 530805605 | $ | 315.00 |
| 84838 | 530497134 | $ | 16,421.00 | 186240 | 530645517 | $ | 104.49 | 287644 | 530805606 | $ | 223.61 |
| 84839 | 530497135 | $ | 11,398.00 | 186241 | 530645518 | $ | 59.34 | 287645 | 530805608 | $ | 33.42 |
| 84840 | 530497136 | $ | 9,917.00 | 186242 | 530645519 | $ | 24.51 | 287646 | 530805609 | $ | 94.50 |
| 84841 | 530497137 | $ | 35.84 | 186243 | 530645520 | $ | 39.99 | 287647 | 530805610 | $ | 418.60 |
| 84842 | 530497138 | $ | 518.91 | 186244 | 530645521 | $ | 5.16 | 287648 | 530805611 | $ | 27.89 |
| 84843 | 530497299 | $ | 4,608.00 | 186245 | 530645522 | $ | 224.10 | 287649 | 530805612 | $ | 65.60 |
| 84844 | 530497300 | $ | 30,366.72 | 186246 | 530645523 | $ | 239.16 | 287650 | 530805613 | $ | 105.33 |
| 84845 | 530497303 | $ | 37.63 | 186247 | 530645524 | $ | 13.67 | 287651 | 530805614 | $ | 223.37 |
| 84846 | 530497506 | $ | 1,853.44 | 186248 | 530645525 | $ | 32.22 | 287652 | 530805615 | $ | 76.79 |
| 84847 | 530497532 | $ | 40.96 | 186249 | 530645526 | $ | 387.60 | 287653 | 530805618 | $ | 395.90 |
| 84848 | 530497588 | $ | 7.68 | 186250 | 530645527 | $ | 338.89 | 287654 | 530805619 | $ | 10.08 |
| 84849 | 530497616 | $ | 39.68 | 186251 | 530645528 | $ | 66.69 | 287655 | 530805620 | $ | 18.90 |
| 84850 | 530497628 | $ | 40.96 | 186252 | 530645530 | $ | 67.56 | 287656 | 530805621 | $ | 785.75 |
| 84851 | 530497636 | $ | 11,102.72 | 186253 | 530645531 | $ | 179.91 | 287657 | 530805625 | $ | 3.22 |
| 84852 | 530497640 | $ | 483.07 | 186254 | 530645532 | $ | 161.00 | 287658 | 530805628 | $ | 282.42 |
| 84853 | 530497687 | $ | 35.84 | 186255 | 530645533 | $ | 430.35 | 287659 | 530805631 | $ | 221.78 |
| 84854 | 530497720 | $ | 40.96 | 186256 | 530645534 | $ | 9.49 | 287660 | 530805632 | $ | 456.24 |
| 84855 | 530497738 | $ | 3,262.72 | 186257 | 530645535 | $ | 77.01 | 287661 | 530805633 | $ | 64.89 |
| 84856 | 530497754 | $ | 6,437.12 | 186258 | 530645536 | $ | 1.90 | 287662 | 530805634 | $ | 0.06 |
| 84857 | 530497755 | $ | 2,347.52 | 186259 | 530645537 | $ | 47.69 | 287663 | 530805637 | $ | 449.00 |
| 84858 | 530497878 | $ | 539.39 | 186260 | 530645538 | $ | 1.32 | 287664 | 530805639 | $ | 34.77 |
| 84859 | 530497879 | $ | 276.48 | 186261 | 530645539 | $ | 1.54 | 287665 | 530805640 | $ | 97.51 |
| 84860 | 530497880 | $ | 66.56 | 186262 | 530645540 | $ | 42.72 | 287666 | 530805648 | $ | 16.38 |
| 84861 | 530497883 | $ | 92.16 | 186263 | 530645541 | $ | 1.54 | 287667 | 530805652 | $ | 1,368.00 |
| 84862 | 530497887 | $ | 46.08 | 186264 | 530645542 | $ | 68.37 | 287668 | 530805653 | $ | 102.29 |
| 84863 | 530497892 | $ | 15.36 | 186265 | 530645543 | $ | 176.25 | 287669 | 530805654 | $ | 0.63 |
| 84864 | 530497893 | $ | 40.96 | 186266 | 530645544 | $ | 6.47 | 287670 | 530805656 | $ | 915.31 |
| 84865 | 530497895 | $ | 12.54 | 186267 | 530645545 | $ | 179.60 | 287671 | 530805657 | $ | 849.92 |
| 84866 | 530497896 | $ | 28.67 | 186268 | 530645546 | $ | 225.45 | 287672 | 530805658 | $ | 12.60 |
| 84867 | 530497897 | $ | 266.24 | 186269 | 530645547 | $ | 1.54 | 287673 | 530805660 | $ | 13.09 |
| 84868 | 530497898 | $ | 312.32 | 186270 | 530645548 | $ | 11.53 | 287674 | 530805661 | $ | 192.39 |
| 84869 | 530497904 | $ | 215.04 | 186271 | 530645549 | $ | 230.26 | 287675 | 530805662 | $ | 70.40 |
| 84870 | 530497946 | $ | 163.84 | 186272 | 530645550 | $ | 173.65 | 287676 | 530805663 | $ | 188.75 |
| 84871 | 530497962 | $ | 153.60 | 186273 | 530645551 | $ | 37.83 | 287677 | 530805666 | $ | 424.96 |
| 84872 | 530497963 | $ | 1,464.32 | 186274 | 530645552 | $ | 116.27 | 287678 | 530805667 | $ | 9.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84873 | 530497978 | $ | 92.16 | 186275 | 530645553 | $ | 49.64 | 287679 | 530805669 | $ | 80.50 |
| 84874 | 530498127 | $ | 394.24 | 186276 | 530645554 | $ | 440.90 | 287680 | 530805672 | $ | 83.16 |
| 84875 | 530498136 | $ | 59,761.41 | 186277 | 530645555 | $ | 65.96 | 287681 | 530805675 | $ | 157.50 |
| 84876 | 530498138 | $ | 4,285.44 | 186278 | 530645556 | $ | 424.62 | 287682 | 530805679 | $ | 4.75 |
| 84877 | 530498141 | $ | 212,599.04 | 186279 | 530645557 | $ | 16.54 | 287683 | 530805680 | $ | 45.46 |
| 84878 | 530498272 | $ | 3,082.24 | 186280 | 530645558 | $ | 134.39 | 287684 | 530805681 | $ | 170.93 |
| 84879 | 530498351 | $ | 3,072.00 | 186281 | 530645559 | $ | 25.80 | 287685 | 530805683 | $ | 4.28 |
| 84880 | 530498651 | $ | 3,089.92 | 186282 | 530645560 | $ | 563.67 | 287686 | 530805684 | $ | 144.14 |
| 84881 | 530498770 | $ | 17.92 | 186283 | 530645561 | $ | 407.15 | 287687 | 530805686 | $ | 5.89 |
| 84882 | 530498771 | $ | 3,891.20 | 186284 | 530645562 | $ | 52.13 | 287688 | 530805688 | $ | 62.40 |
| 84883 | 530498772 | $ | 2,560.00 | 186285 | 530645563 | $ | 93.63 | 287689 | 530805690 | $ | 712.85 |
| 84884 | 530499050 | $ | 22.02 | 186286 | 530645564 | $ | 56.00 | 287690 | 530805693 | $ | 370.02 |
| 84885 | 530499116 | $ | 13.82 | 186287 | 530645565 | $ | 101.17 | 287691 | 530805696 | $ | 52.07 |
| 84886 | 530499418 | $ | 143.36 | 186288 | 530645566 | $ | 186.72 | 287692 | 530805698 | $ | 216.74 |
| 84887 | 530499419 | $ | 972.80 | 186289 | 530645567 | $ | 60.40 | 287693 | 530805699 | $ | 2,192.69 |
| 84888 | 530499420 | $ | 1,402.88 | 186290 | 530645568 | $ | 1,288.00 | 287694 | 530805700 | $ | 62.04 |
| 84889 | 530499421 | $ | 634.88 | 186291 | 530645569 | $ | 33.54 | 287695 | 530805701 | $ | 260.13 |
| 84890 | 530499422 | $ | 1,085.44 | 186292 | 530645570 | $ | 53.22 | 287696 | 530805702 | $ | 20.79 |
| 84891 | 530499455 | $ | 33.54 | 186293 | 530645571 | $ | 12.90 | 287697 | 530805703 | $ | 20.16 |
| 84892 | 530499487 | $ | 7,564.80 | 186294 | 530645572 | $ | 69.46 | 287698 | 530805704 | $ | 3.78 |
| 84893 | 530499606 | $ | 14.08 | 186295 | 530645573 | $ | 92.11 | 287699 | 530805705 | $ | 1.89 |
| 84894 | 530499803 | $ | 13.57 | 186296 | 530645574 | $ | 3,860.00 | 287700 | 530805706 | $ | 6.44 |
| 84895 | 530499832 | $ | 15.36 | 186297 | 530645575 | $ | 6.63 | 287701 | 530805707 | $ | 109.95 |
| 84896 | 530499946 | $ | 1.54 | 186298 | 530645576 | $ | 19.74 | 287702 | 530805708 | $ | 1.43 |
| 84897 | 530500069 | $ | 20.48 | 186299 | 530645577 | $ | 0.26 | 287703 | 530805709 | $ | 190.00 |
| 84898 | 530500128 | $ | 199.68 | 186300 | 530645578 | $ | 1.28 | 287704 | 530805713 | $ | 575.00 |
| 84899 | 530500147 | $ | 5.38 | 186301 | 530645579 | $ | 9.88 | 287705 | 530805714 | $ | 930.97 |
| 84900 | 530500229 | $ | 2.56 | 186302 | 530645581 | $ | 10.68 | 287706 | 530805715 | $ | 980.81 |
| 84901 | 530500336 | $ | 25.60 | 186303 | 530645582 | $ | 593.22 | 287707 | 530805717 | $ | 28.35 |
| 84902 | 530500347 | $ | 40.96 | 186304 | 530645583 | $ | 9.69 | 287708 | 530805719 | $ | 71.19 |
| 84903 | 530500348 | $ | 46.08 | 186305 | 530645584 | $ | 112.70 | 287709 | 530805721 | $ | 6.93 |
| 84904 | 530500349 | $ | 46.08 | 186306 | 530645585 | $ | 11.15 | 287710 | 530805726 | $ | 55.27 |
| 84905 | 530500351 | $ | 168.98 | 186307 | 530645586 | $ | 32.25 | 287711 | 530805730 | $ | 210.15 |
| 84906 | 530500353 | $ | 142.32 | 186308 | 530645587 | $ | 265.54 | 287712 | 530805731 | $ | 79.75 |
| 84907 | 530500354 | $ | 81.92 | 186309 | 530645588 | $ | 27.09 | 287713 | 530805732 | $ | 141.68 |
| 84908 | 530500356 | $ | 189.44 | 186310 | 530645589 | $ | 9.66 | 287714 | 530805733 | $ | 26.17 |
| 84909 | 530500361 | $ | 250.88 | 186311 | 530645590 | $ | 459.69 | 287715 | 530805735 | $ | 22.54 |
| 84910 | 530500362 | $ | 76.80 | 186312 | 530645591 | $ | 1,556.57 | 287716 | 530805736 | $ | 6.77 |
| 84911 | 530500363 | $ | 56.32 | 186313 | 530645593 | $ | 12.97 | 287717 | 530805737 | $ | 19.58 |
| 84912 | 530500365 | $ | 80.50 | 186314 | 530645595 | $ | 799.13 | 287718 | 530805738 | $ | 42.18 |
| 84913 | 530500366 | $ | 76.80 | 186315 | 530645596 | $ | 32.25 | 287719 | 530805739 | $ | 178.02 |
| 84914 | 530500367 | $ | 5.70 | 186316 | 530645597 | $ | 341.09 | 287720 | 530805740 | $ | 79.22 |
| 84915 | 530500368 | $ | 76.80 | 186317 | 530645598 | $ | 1,004.49 | 287721 | 530805741 | $ | 467.14 |
| 84916 | 530500371 | $ | 66.56 | 186318 | 530645600 | $ | 0.80 | 287722 | 530805744 | $ | 1,541.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84917 | 530500372 | $ | 84.40 | 186319 | 530645601 | $ | 144.10 | 287723 | 530805747 | $ | 47.83 |
| 84918 | 530500373 | $ | 77.96 | 186320 | 530645602 | $ | 85.25 | 287724 | 530805749 | $ | 241.41 |
| 84919 | 530500375 | $ | 56.32 | 186321 | 530645603 | $ | 499.92 | 287725 | 530805750 | $ | 116.44 |
| 84920 | 530500376 | $ | 61.44 | 186322 | 530645604 | $ | 519.92 | 287726 | 530805751 | $ | 1,014.58 |
| 84921 | 530500382 | $ | 76.80 | 186323 | 530645605 | $ | 344.41 | 287727 | 530805752 | $ | 560.47 |
| 84922 | 530500383 | $ | 46.08 | 186324 | 530645606 | $ | 73.07 | 287728 | 530805753 | $ | 1,208.33 |
| 84923 | 530500384 | $ | 63.15 | 186325 | 530645608 | $ | 35.42 | 287729 | 530805755 | $ | 162.10 |
| 84924 | 530500389 | $ | 81.92 | 186326 | 530645609 | $ | 162.24 | 287730 | 530805759 | $ | 843.02 |
| 84925 | 530500392 | $ | 56.32 | 186327 | 530645610 | $ | 935.12 | 287731 | 530805760 | $ | 767.79 |
| 84926 | 530500393 | $ | 112.16 | 186328 | 530645611 | $ | 14.10 | 287732 | 530805762 | $ | 40.02 |
| 84927 | 530500395 | $ | 46.76 | 186329 | 530645612 | $ | 3,828.50 | 287733 | 530805765 | $ | 61.09 |
| 84928 | 530500396 | $ | 87.04 | 186330 | 530645613 | $ | 767.79 | 287734 | 530805766 | $ | 78.69 |
| 84929 | 530500397 | $ | 9.50 | 186331 | 530645614 | $ | 104.19 | 287735 | 530805769 | $ | 256.50 |
| 84930 | 530500400 | $ | 181.41 | 186332 | 530645615 | $ | 72.81 | 287736 | 530805770 | $ | 61.44 |
| 84931 | 530500402 | $ | 42.49 | 186333 | 530645616 | $ | 13.03 | 287737 | 530805772 | $ | 394.55 |
| 84932 | 530500403 | $ | 138.46 | 186334 | 530645620 | $ | 15.30 | 287738 | 530805773 | $ | 18.06 |
| 84933 | 530500405 | $ | 46.08 | 186335 | 530645621 | $ | 679.27 | 287739 | 530805774 | $ | 9.50 |
| 84934 | 530500406 | $ | 34.54 | 186336 | 530645622 | $ | 3,614.37 | 287740 | 530805775 | $ | 162.11 |
| 84935 | 530500408 | $ | 67.62 | 186337 | 530645623 | $ | 229.93 | 287741 | 530805776 | $ | 27.92 |
| 84936 | 530500409 | $ | 81.92 | 186338 | 530645624 | $ | 341.32 | 287742 | 530805777 | $ | 277.17 |
| 84937 | 530500410 | $ | 92.16 | 186339 | 530645625 | $ | 206.82 | 287743 | 530805778 | $ | 4.19 |
| 84938 | 530500411 | $ | 179.20 | 186340 | 530645626 | $ | 202.79 | 287744 | 530805782 | $ | 148.56 |
| 84939 | 530500412 | $ | 70.34 | 186341 | 530645627 | $ | 21.56 | 287745 | 530805783 | $ | 556.31 |
| 84940 | 530500413 | $ | 92.16 | 186342 | 530645628 | $ | 55.91 | 287746 | 530805785 | $ | 17.64 |
| 84941 | 530500415 | $ | 256.00 | 186343 | 530645629 | $ | 15.44 | 287747 | 530805787 | $ | 285.24 |
| 84942 | 530500419 | $ | 143.36 | 186344 | 530645630 | $ | 2.58 | 287748 | 530805789 | $ | 707.47 |
| 84943 | 530500423 | $ | 78.19 | 186345 | 530645631 | $ | 464.56 | 287749 | 530805792 | $ | 12.60 |
| 84944 | 530500424 | $ | 102.50 | 186346 | 530645632 | $ | 261.17 | 287750 | 530805793 | $ | 1.26 |
| 84945 | 530500430 | $ | 62.86 | 186347 | 530645633 | $ | 320.77 | 287751 | 530805794 | $ | 1.89 |
| 84946 | 530500432 | $ | 171.94 | 186348 | 530645634 | $ | 672.19 | 287752 | 530805795 | $ | 1.26 |
| 84947 | 530500434 | $ | 102.40 | 186349 | 530645635 | $ | 527.24 | 287753 | 530805796 | $ | 5.04 |
| 84948 | 530500435 | $ | 115.27 | 186350 | 530645636 | $ | 166.58 | 287754 | 530805798 | $ | 3.78 |
| 84949 | 530500436 | $ | 71.68 | 186351 | 530645637 | $ | 76.92 | 287755 | 530805801 | $ | 124.71 |
| 84950 | 530500437 | $ | 66.56 | 186352 | 530645638 | $ | 143.36 | 287756 | 530805802 | $ | 644.00 |
| 84951 | 530500438 | $ | 143.36 | 186353 | 530645641 | $ | 23.22 | 287757 | 530805806 | $ | 170.10 |
| 84952 | 530500440 | $ | 40.96 | 186354 | 530645642 | $ | 7.74 | 287758 | 530805809 | $ | 1,645.42 |
| 84953 | 530500441 | $ | 35.56 | 186355 | 530645643 | $ | 48.40 | 287759 | 530805810 | $ | 148.20 |
| 84954 | 530500444 | $ | 82.59 | 186356 | 530645645 | $ | 41.86 | 287760 | 530805811 | $ | 249.93 |
| 84955 | 530500445 | $ | 102.40 | 186357 | 530645646 | $ | 8.06 | 287761 | 530805812 | $ | 111.75 |
| 84956 | 530500446 | $ | 54.39 | 186358 | 530645647 | $ | 157.78 | 287762 | 530805813 | $ | 31.97 |
| 84957 | 530500450 | $ | 61.81 | 186359 | 530645648 | $ | 283.10 | 287763 | 530805816 | $ | 472.63 |
| 84958 | 530500451 | $ | 102.40 | 186360 | 530645649 | $ | 155.56 | 287764 | 530805817 | $ | 123.65 |
| 84959 | 530500452 | $ | 257.59 | 186361 | 530645652 | $ | 23.21 | 287765 | 530805818 | $ | 162.39 |
| 84960 | 530500454 | $ | 76.80 | 186362 | 530645653 | $ | 189.31 | 287766 | 530805819 | $ | 148.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84961 | 530500455 | $ | 117.76 | 186363 | 530645654 | $ | 297.70 | 287767 | 530805820 | $ | 93.81 |
| 84962 | 530500459 | $ | 49.39 | 186364 | 530645655 | $ | 78.34 | 287768 | 530805821 | $ | 210.97 |
| 84963 | 530500460 | $ | 180.32 | 186365 | 530645656 | $ | 238.82 | 287769 | 530805823 | $ | 1,076.32 |
| 84964 | 530500462 | $ | 84.98 | 186366 | 530645657 | $ | 12.80 | 287770 | 530805824 | $ | 220.50 |
| 84965 | 530500466 | $ | 102.40 | 186367 | 530645658 | $ | 43.55 | 287771 | 530805828 | $ | 201.48 |
| 84966 | 530500470 | $ | 122.88 | 186368 | 530645659 | $ | 4.10 | 287772 | 530805830 | $ | 6,945.23 |
| 84967 | 530500474 | $ | 46.08 | 186369 | 530645660 | $ | 2.82 | 287773 | 530805831 | $ | 743.82 |
| 84968 | 530500476 | $ | 46.69 | 186370 | 530645661 | $ | 2.38 | 287774 | 530805832 | $ | 2,304.00 |
| 84969 | 530500479 | $ | 92.16 | 186371 | 530645662 | $ | 19.00 | 287775 | 530805833 | $ | 24.89 |
| 84970 | 530500480 | $ | 148.48 | 186372 | 530645664 | $ | 81.85 | 287776 | 530805836 | $ | 14,899.43 |
| 84971 | 530500481 | $ | 178.28 | 186373 | 530645665 | $ | 269.18 | 287777 | 530805837 | $ | 80.50 |
| 84972 | 530500487 | $ | 215.04 | 186374 | 530645666 | $ | 37.80 | 287778 | 530805838 | $ | 107.33 |
| 84973 | 530500488 | $ | 69.21 | 186375 | 530645667 | $ | 163.84 | 287779 | 530805839 | $ | 109.48 |
| 84974 | 530500492 | $ | 117.76 | 186376 | 530645668 | $ | 47.50 | 287780 | 530805840 | $ | 79.05 |
| 84975 | 530500493 | $ | 112.64 | 186377 | 530645669 | $ | 11.88 | 287781 | 530805842 | $ | 348.75 |
| 84976 | 530500494 | $ | 46.66 | 186378 | 530645670 | $ | 27.72 | 287782 | 530805843 | $ | 1,240.00 |
| 84977 | 530500496 | $ | 46.08 | 186379 | 530645671 | $ | 1.90 | 287783 | 530805844 | $ | 10.32 |
| 84978 | 530500499 | $ | 35.84 | 186380 | 530645674 | $ | 9.50 | 287784 | 530805845 | $ | 31.20 |
| 84979 | 530500500 | $ | 25.60 | 186381 | 530645675 | $ | 31.71 | 287785 | 530805846 | $ | 56.16 |
| 84980 | 530500501 | $ | 57.96 | 186382 | 530645676 | $ | 95.00 | 287786 | 530805848 | $ | 26.46 |
| 84981 | 530500505 | $ | 131.78 | 186383 | 530645678 | $ | 79.37 | 287787 | 530805852 | $ | 161.91 |
| 84982 | 530500506 | $ | 51.20 | 186384 | 530645680 | $ | 45.68 | 287788 | 530805853 | $ | 191.71 |
| 84983 | 530500507 | $ | 61.44 | 186385 | 530645681 | $ | 76.00 | 287789 | 530805854 | $ | 28.98 |
| 84984 | 530500508 | $ | 51.25 | 186386 | 530645682 | $ | 227.49 | 287790 | 530805856 | $ | 86.07 |
| 84985 | 530500513 | $ | 112.64 | 186387 | 530645683 | $ | 22.69 | 287791 | 530805858 | $ | 302.46 |
| 84986 | 530500514 | $ | 76.80 | 186388 | 530645684 | $ | 215.68 | 287792 | 530805860 | $ | 96.90 |
| 84987 | 530500516 | $ | 96.15 | 186389 | 530645685 | $ | 196.34 | 287793 | 530805861 | $ | 16.10 |
| 84988 | 530500517 | $ | 143.36 | 186390 | 530645686 | $ | 35.91 | 287794 | 530805862 | $ | 95.46 |
| 84989 | 530500521 | $ | 179.20 | 186391 | 530645687 | $ | 172.54 | 287795 | 530805863 | $ | 157.95 |
| 84990 | 530500523 | $ | 143.78 | 186392 | 530645688 | $ | 0.44 | 287796 | 530805866 | $ | 1,135.51 |
| 84991 | 530500524 | $ | 116.48 | 186393 | 530645689 | $ | 38.00 | 287797 | 530805867 | $ | 28.98 |
| 84992 | 530500525 | $ | 143.36 | 186394 | 530645690 | $ | 219.64 | 287798 | 530805868 | $ | 328.40 |
| 84993 | 530500526 | $ | 83.73 | 186395 | 530645691 | $ | 32.25 | 287799 | 530805870 | $ | 898.00 |
| 84994 | 530500527 | $ | 51.52 | 186396 | 530645694 | $ | 7.12 | 287800 | 530805871 | $ | 3.52 |
| 84995 | 530500528 | $ | 155.11 | 186397 | 530645695 | $ | 100.62 | 287801 | 530805872 | $ | 2,815.23 |
| 84996 | 530500531 | $ | 163.84 | 186398 | 530645697 | $ | 11.54 | 287802 | 530805875 | $ | 168.21 |
| 84997 | 530500533 | $ | 69.21 | 186399 | 530645700 | $ | 228.26 | 287803 | 530805878 | $ | 71.83 |
| 84998 | 530500536 | $ | 107.52 | 186400 | 530645701 | $ | 47.50 | 287804 | 530805879 | $ | 108.36 |
| 84999 | 530500537 | $ | 124.70 | 186401 | 530645702 | $ | 0.64 | 287805 | 530805880 | $ | 47.32 |
| 85000 | 530500541 | $ | 17.10 | 186402 | 530645704 | $ | 71.61 | 287806 | 530805883 | $ | 64.26 |
| 85001 | 530500542 | $ | 6.34 | 186403 | 530645705 | $ | 15.48 | 287807 | 530805885 | $ | 8.82 |
| 85002 | 530500544 | $ | 46.08 | 186404 | 530645706 | $ | 3.80 | 287808 | 530805886 | $ | 5.67 |
| 85003 | 530500552 | $ | 138.15 | 186405 | 530645708 | $ | 92.83 | 287809 | 530805887 | $ | 1.26 |
| 85004 | 530500554 | $ | 4,957.00 | 186406 | 530645710 | $ | 266.20 | 287810 | 530805888 | $ | 8.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85005 | 530500556 | $ | 322.50 | 186407 | 530645711 | $ | 230.02 | 287811 | 530805890 | $ | 36.95 |
| 85006 | 530500559 | $ | 108.81 | 186408 | 530645712 | $ | 0.26 | 287812 | 530805892 | $ | 243.20 |
| 85007 | 530500563 | $ | 23.16 | 186409 | 530645713 | $ | 122.36 | 287813 | 530805894 | $ | 171.99 |
| 85008 | 530500564 | $ | 119.14 | 186410 | 530645714 | $ | 2.16 | 287814 | 530805896 | $ | 49.87 |
| 85009 | 530500565 | $ | 471.24 | 186411 | 530645715 | $ | 5.26 | 287815 | 530805900 | $ | 550.49 |
| 85010 | 530500567 | $ | 169.75 | 186412 | 530645716 | $ | 7.37 | 287816 | 530805902 | $ | 197.60 |
| 85011 | 530500568 | $ | 221.84 | 186413 | 530645717 | $ | 32.20 | 287817 | 530805905 | $ | 71.19 |
| 85012 | 530500570 | $ | 99.85 | 186414 | 530645718 | $ | 3.15 | 287818 | 530805909 | $ | 24.51 |
| 85013 | 530500573 | $ | 140.67 | 186415 | 530645719 | $ | 249.08 | 287819 | 530805910 | $ | 182.55 |
| 85014 | 530500574 | $ | 49.87 | 186416 | 530645720 | $ | 222.88 | 287820 | 530805913 | $ | 190.26 |
| 85015 | 530500575 | $ | 13.36 | 186417 | 530645721 | $ | 2.17 | 287821 | 530805914 | $ | 37.96 |
| 85016 | 530500579 | $ | 3.16 | 186418 | 530645722 | $ | 351.95 | 287822 | 530805915 | $ | 204.80 |
| 85017 | 530500583 | $ | 7.60 | 186419 | 530645723 | $ | 38.00 | 287823 | 530805917 | $ | 35.09 |
| 85018 | 530500591 | $ | 119.70 | 186420 | 530645724 | $ | 5.16 | 287824 | 530805918 | $ | 28.98 |
| 85019 | 530500600 | $ | 530.10 | 186421 | 530645725 | $ | 187.55 | 287825 | 530805920 | $ | 581.75 |
| 85020 | 530500605 | $ | 23.04 | 186422 | 530645726 | $ | 203.35 | 287826 | 530805921 | $ | 86.85 |
| 85021 | 530500609 | $ | 303.40 | 186423 | 530645727 | $ | 69.47 | 287827 | 530805924 | $ | 15.94 |
| 85022 | 530500613 | $ | 9.50 | 186424 | 530645728 | $ | 9.50 | 287828 | 530805928 | $ | 766.52 |
| 85023 | 530500615 | $ | 32.27 | 186425 | 530645729 | $ | 223.81 | 287829 | 530805930 | $ | 70.56 |
| 85024 | 530500618 | $ | 48.42 | 186426 | 530645731 | $ | 28.50 | 287830 | 530805931 | $ | 21.16 |
| 85025 | 530500619 | $ | 223.30 | 186427 | 530645732 | $ | 31.55 | 287831 | 530805933 | $ | 7.56 |
| 85026 | 530500620 | $ | 48.46 | 186428 | 530645733 | $ | 14.19 | 287832 | 530805935 | $ | 3,029.15 |
| 85027 | 530500623 | $ | 76.80 | 186429 | 530645734 | $ | 12.90 | 287833 | 530805936 | $ | 16.61 |
| 85028 | 530500633 | $ | 1,347.00 | 186430 | 530645735 | $ | 935.22 | 287834 | 530805939 | $ | 381.60 |
| 85029 | 530500636 | $ | 46.49 | 186431 | 530645736 | $ | 287.57 | 287835 | 530805940 | $ | 54.74 |
| 85030 | 530500637 | $ | 39.63 | 186432 | 530645737 | $ | 253.38 | 287836 | 530805943 | $ | 488.22 |
| 85031 | 530500638 | $ | 17.69 | 186433 | 530645738 | $ | 110.92 | 287837 | 530805944 | $ | 2,469.79 |
| 85032 | 530500639 | $ | 10.16 | 186434 | 530645739 | $ | 235.06 | 287838 | 530805945 | $ | 2,367.92 |
| 85033 | 530500641 | $ | 643.79 | 186435 | 530645740 | $ | 637.56 | 287839 | 530805946 | $ | 405.37 |
| 85034 | 530500643 | $ | 25.40 | 186436 | 530645741 | $ | 1,273.01 | 287840 | 530805947 | $ | 574.04 |
| 85035 | 530500653 | $ | 12.50 | 186437 | 530645742 | $ | 86.94 | 287841 | 530805948 | $ | 483.00 |
| 85036 | 530500658 | $ | 32.00 | 186438 | 530645743 | $ | 19.74 | 287842 | 530805949 | $ | 806.40 |
| 85037 | 530500662 | $ | 102.40 | 186439 | 530645744 | $ | 80.77 | 287843 | 530805950 | $ | 79.38 |
| 85038 | 530500663 | $ | 6.75 | 186440 | 530645745 | $ | 57.53 | 287844 | 530805951 | $ | 256.00 |
| 85039 | 530500664 | $ | 61.56 | 186441 | 530645746 | $ | 794.62 | 287845 | 530805952 | $ | 1,027.44 |
| 85040 | 530500666 | $ | 5.70 | 186442 | 530645747 | $ | 28.71 | 287846 | 530805953 | $ | 1,930.00 |
| 85041 | 530500669 | $ | 59.08 | 186443 | 530645748 | $ | 7.76 | 287847 | 530805954 | $ | 268.03 |
| 85042 | 530500670 | $ | 65.72 | 186444 | 530645749 | $ | 502.32 | 287848 | 530805960 | $ | 144.90 |
| 85043 | 530500672 | $ | 2,453.64 | 186445 | 530645750 | $ | 112.40 | 287849 | 530805961 | $ | 51.60 |
| 85044 | 530500673 | $ | 22.23 | 186446 | 530645751 | $ | 1,523.42 | 287850 | 530805964 | $ | 1.89 |
| 85045 | 530500676 | $ | 3.22 | 186447 | 530645752 | $ | 547.40 | 287851 | 530805966 | $ | 696.24 |
| 85046 | 530500679 | $ | 314.00 | 186448 | 530645753 | $ | 807.65 | 287852 | 530805967 | $ | 384.00 |
| 85047 | 530500683 | $ | 286.72 | 186449 | 530645754 | $ | 1,155.98 | 287853 | 530805970 | $ | 371.69 |
| 85048 | 530500692 | $ | 575.36 | 186450 | 530645755 | $ | 262.07 | 287854 | 530805971 | $ | 303.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85049 | 530500693 | $ | 7.62 | 186451 | 530645757 | $ | 34.36 | 287855 | 530805973 | $ | 49.23 |
| 85050 | 530500694 | $ | 28.70 | 186452 | 530645758 | $ | 328.44 | 287856 | 530805977 | $ | 1.71 |
| 85051 | 530500695 | $ | 1.26 | 186453 | 530645759 | $ | 85.32 | 287857 | 530805980 | $ | 134.07 |
| 85052 | 530500696 | $ | 427.50 | 186454 | 530645760 | $ | 322.00 | 287858 | 530805983 | $ | 73.08 |
| 85053 | 530500699 | $ | 171.00 | 186455 | 530645761 | $ | 32.25 | 287859 | 530805984 | $ | 3.15 |
| 85054 | 530500701 | $ | 17.53 | 186456 | 530645762 | $ | 122.36 | 287860 | 530805985 | $ | 22.68 |
| 85055 | 530500705 | $ | 161.64 | 186457 | 530645763 | $ | 344.28 | 287861 | 530805986 | $ | 20.16 |
| 85056 | 530500706 | $ | 598.50 | 186458 | 530645764 | $ | 65.19 | 287862 | 530805988 | $ | 12.90 |
| 85057 | 530500711 | $ | 26.52 | 186459 | 530645765 | $ | 154.02 | 287863 | 530805989 | $ | 5.83 |
| 85058 | 530500712 | $ | 19.67 | 186460 | 530645766 | $ | 119.14 | 287864 | 530805991 | $ | 6.45 |
| 85059 | 530500714 | $ | 57.96 | 186461 | 530645767 | $ | 459.78 | 287865 | 530805992 | $ | 71.12 |
| 85060 | 530500716 | $ | 47.24 | 186462 | 530645768 | $ | 419.20 | 287866 | 530805994 | $ | 1.26 |
| 85061 | 530500717 | $ | 23.53 | 186463 | 530645769 | $ | 268.19 | 287867 | 530805995 | $ | 5.04 |
| 85062 | 530500718 | $ | 19.00 | 186464 | 530645770 | $ | 82.42 | 287868 | 530805996 | $ | 6.93 |
| 85063 | 530500720 | $ | 17.10 | 186465 | 530645771 | $ | 350.98 | 287869 | 530805997 | $ | 8.19 |
| 85064 | 530500723 | $ | 29.59 | 186466 | 530645772 | $ | 409.56 | 287870 | 530805998 | $ | 13.86 |
| 85065 | 530500733 | $ | 17.52 | 186467 | 530645773 | $ | 738.54 | 287871 | 530806004 | $ | 947.14 |
| 85066 | 530500736 | $ | 87.04 | 186468 | 530645774 | $ | 167.91 | 287872 | 530806005 | $ | 178.21 |
| 85067 | 530500742 | $ | 56.32 | 186469 | 530645775 | $ | 301.34 | 287873 | 530806007 | $ | 794.94 |
| 85068 | 530500743 | $ | 11.40 | 186470 | 530645776 | $ | 28.33 | 287874 | 530806008 | $ | 58.59 |
| 85069 | 530500750 | $ | 2.39 | 186471 | 530645777 | $ | 76.21 | 287875 | 530806012 | $ | 25.83 |
| 85070 | 530500751 | $ | 24.62 | 186472 | 530645778 | $ | 141.68 | 287876 | 530806013 | $ | 21.42 |
| 85071 | 530500754 | $ | 10.09 | 186473 | 530645779 | $ | 402.50 | 287877 | 530806016 | $ | 170.66 |
| 85072 | 530500763 | $ | 2,098.45 | 186474 | 530645780 | $ | 526.76 | 287878 | 530806018 | $ | 192.24 |
| 85073 | 530500764 | $ | 84.65 | 186475 | 530645781 | $ | 93.38 | 287879 | 530806019 | $ | 444.84 |
| 85074 | 530500765 | $ | 29.08 | 186476 | 530645782 | $ | 86.04 | 287880 | 530806020 | $ | 5.94 |
| 85075 | 530500766 | $ | 530.10 | 186477 | 530645783 | $ | 1,826.12 | 287881 | 530806021 | $ | 13.58 |
| 85076 | 530500767 | $ | 739.50 | 186478 | 530645784 | $ | 88.45 | 287882 | 530806022 | $ | 1.26 |
| 85077 | 530500771 | $ | 205.10 | 186479 | 530645786 | $ | 295.57 | 287883 | 530806023 | $ | 38.64 |
| 85078 | 530500775 | $ | 0.16 | 186480 | 530645787 | $ | 442.43 | 287884 | 530806024 | $ | 663.32 |
| 85079 | 530500777 | $ | 58.63 | 186481 | 530645788 | $ | 209.30 | 287885 | 530806026 | $ | 348.16 |
| 85080 | 530500779 | $ | 15.20 | 186482 | 530645789 | $ | 6.20 | 287886 | 530806029 | $ | 212.60 |
| 85081 | 530500780 | $ | 7.74 | 186483 | 530645790 | $ | 452.66 | 287887 | 530806030 | $ | 388.09 |
| 85082 | 530500781 | $ | 5.13 | 186484 | 530645791 | $ | 104.33 | 287888 | 530806031 | $ | 18.47 |
| 85083 | 530500782 | $ | 273.60 | 186485 | 530645792 | $ | 571.20 | 287889 | 530806032 | $ | 242.74 |
| 85084 | 530500785 | $ | 2,123.00 | 186486 | 530645793 | $ | 316.82 | 287890 | 530806034 | $ | 74.98 |
| 85085 | 530500788 | $ | 256.50 | 186487 | 530645794 | $ | 225.40 | 287891 | 530806039 | $ | 1,493.17 |
| 85086 | 530500791 | $ | 555.75 | 186488 | 530645795 | $ | 529.98 | 287892 | 530806040 | $ | 977.52 |
| 85087 | 530500792 | $ | 2.54 | 186489 | 530645796 | $ | 489.41 | 287893 | 530806043 | $ | 600.38 |
| 85088 | 530500793 | $ | 78.04 | 186490 | 530645797 | $ | 206.08 | 287894 | 530806044 | $ | 84.17 |
| 85089 | 530500794 | $ | 0.77 | 186491 | 530645798 | $ | 71.27 | 287895 | 530806045 | $ | 609.40 |
| 85090 | 530500796 | $ | 35.50 | 186492 | 530645799 | $ | 83.89 | 287896 | 530806046 | $ | 83.38 |
| 85091 | 530500797 | $ | 190.98 | 186493 | 530645800 | $ | 304.24 | 287897 | 530806047 | $ | 1,112.31 |
| 85092 | 530500802 | $ | 380.68 | 186494 | 530645801 | $ | 389.62 | 287898 | 530806049 | $ | 67.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85093 | 530500804 | $ | 471.04 | 186495 | 530645802 | $ | 70.84 | 287899 | 530806050 | $ | 414.27 |
| 85094 | 530500806 | $ | 189.41 | 186496 | 530645803 | $ | 131.20 | 287900 | 530806051 | $ | 282.44 |
| 85095 | 530500807 | $ | 38.63 | 186497 | 530645804 | $ | 392.84 | 287901 | 530806052 | $ | 101.71 |
| 85096 | 530500809 | $ | 555.75 | 186498 | 530645805 | $ | 148.12 | 287902 | 530806056 | $ | 40.09 |
| 85097 | 530500820 | $ | 14.54 | 186499 | 530645806 | $ | 132.02 | 287903 | 530806058 | $ | 257.83 |
| 85098 | 530500825 | $ | 38.50 | 186500 | 530645807 | $ | 212.52 | 287904 | 530806060 | $ | 76.82 |
| 85099 | 530500826 | $ | 17.10 | 186501 | 530645808 | $ | 16.27 | 287905 | 530806061 | $ | 206.08 |
| 85100 | 530500827 | $ | 7.98 | 186502 | 530645809 | $ | 72.76 | 287906 | 530806063 | $ | 212.52 |
| 85101 | 530500828 | $ | 44.45 | 186503 | 530645811 | $ | 2,032.97 | 287907 | 530806064 | $ | 383.67 |
| 85102 | 530500832 | $ | 36.74 | 186504 | 530645812 | $ | 199.64 | 287908 | 530806065 | $ | 113.96 |
| 85103 | 530500833 | $ | 124.83 | 186505 | 530645813 | $ | 96.60 | 287909 | 530806068 | $ | 134.70 |
| 85104 | 530500834 | $ | 77.06 | 186506 | 530645814 | $ | 73.83 | 287910 | 530806069 | $ | 285.00 |
| 85105 | 530500837 | $ | 9.11 | 186507 | 530645815 | $ | 42.84 | 287911 | 530806070 | $ | 34.77 |
| 85106 | 530500839 | $ | 5,152.00 | 186508 | 530645816 | $ | 77.97 | 287912 | 530806071 | $ | 294.34 |
| 85107 | 530500840 | $ | 496.46 | 186509 | 530645817 | $ | 254.38 | 287913 | 530806072 | $ | 135.24 |
| 85108 | 530500841 | $ | 679.14 | 186510 | 530645818 | $ | 77.28 | 287914 | 530806075 | $ | 28.38 |
| 85109 | 530500842 | $ | 5.96 | 186511 | 530645819 | $ | 28.33 | 287915 | 530806077 | $ | 230.15 |
| 85110 | 530500847 | $ | 358.39 | 186512 | 530645820 | $ | 91.76 | 287916 | 530806078 | $ | 204.76 |
| 85111 | 530500852 | $ | 44.57 | 186513 | 530645821 | $ | 112.68 | 287917 | 530806079 | $ | 3.22 |
| 85112 | 530500854 | $ | 6.96 | 186514 | 530645822 | $ | 132.02 | 287918 | 530806080 | $ | 15.12 |
| 85113 | 530500855 | $ | 155.10 | 186515 | 530645823 | $ | 45.44 | 287919 | 530806081 | $ | 118.22 |
| 85114 | 530500858 | $ | 855.85 | 186516 | 530645824 | $ | 93.38 | 287920 | 530806082 | $ | 47.88 |
| 85115 | 530500859 | $ | 105.57 | 186517 | 530645825 | $ | 75.30 | 287921 | 530806085 | $ | 61.11 |
| 85116 | 530500860 | $ | 134.70 | 186518 | 530645826 | $ | 78.95 | 287922 | 530806088 | $ | 327.31 |
| 85117 | 530500864 | $ | 10.22 | 186519 | 530645827 | $ | 74.06 | 287923 | 530806089 | $ | 40.34 |
| 85118 | 530500867 | $ | 444.60 | 186520 | 530645828 | $ | 130.68 | 287924 | 530806092 | $ | 18.83 |
| 85119 | 530500875 | $ | 1,482.57 | 186521 | 530645829 | $ | 11.15 | 287925 | 530806094 | $ | 1,605.15 |
| 85120 | 530500876 | $ | 189.98 | 186522 | 530645830 | $ | 108.81 | 287926 | 530806097 | $ | 3,196.19 |
| 85121 | 530500877 | $ | 1,326.64 | 186523 | 530645831 | $ | 241.50 | 287927 | 530806099 | $ | 79.13 |
| 85122 | 530500882 | $ | 1.71 | 186524 | 530645832 | $ | 322.96 | 287928 | 530806100 | $ | 128.26 |
| 85123 | 530500883 | $ | 15.22 | 186525 | 530645833 | $ | 782.46 | 287929 | 530806103 | $ | 10.93 |
| 85124 | 530500884 | $ | 5.70 | 186526 | 530645834 | $ | 89.92 | 287930 | 530806104 | $ | 495.60 |
| 85125 | 530500885 | $ | 273.60 | 186527 | 530645835 | $ | 98.11 | 287931 | 530806106 | $ | 241.50 |
| 85126 | 530500887 | $ | 45.08 | 186528 | 530645836 | $ | 183.54 | 287932 | 530806107 | $ | 422.74 |
| 85127 | 530500893 | $ | 37.12 | 186529 | 530645837 | $ | 441.13 | 287933 | 530806108 | $ | 20.64 |
| 85128 | 530500896 | $ | 56.43 | 186530 | 530645838 | $ | 135.77 | 287934 | 530806109 | $ | 19.32 |
| 85129 | 530500899 | $ | 10.00 | 186531 | 530645839 | $ | 783.83 | 287935 | 530806111 | $ | 17.05 |
| 85130 | 530500907 | $ | 28.98 | 186532 | 530645840 | $ | 202.86 | 287936 | 530806112 | $ | 46.84 |
| 85131 | 530500908 | $ | 644.00 | 186533 | 530645842 | $ | 94.56 | 287937 | 530806113 | $ | 4.41 |
| 85132 | 530500909 | $ | 109.48 | 186534 | 530645843 | $ | 42.95 | 287938 | 530806114 | $ | 3.26 |
| 85133 | 530500910 | $ | 89.80 | 186535 | 530645844 | $ | 128.80 | 287939 | 530806115 | $ | 3.11 |
| 85134 | 530500912 | $ | 73.53 | 186536 | 530645845 | $ | 121.90 | 287940 | 530806116 | $ | 514.81 |
| 85135 | 530500916 | $ | 357.27 | 186537 | 530645846 | $ | 373.52 | 287941 | 530806120 | $ | 5.23 |
| 85136 | 530500921 | $ | 348.53 | 186538 | 530645847 | $ | 56.42 | 287942 | 530806126 | $ | 80.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85137 | 530500929 | $ | 81.92 | 186539 | 530645849 | $ | 92.66 | 287943 | 530806128 | $ | 98.57 |
| 85138 | 530500930 | $ | 171.00 | 186540 | 530645850 | $ | 58.47 | 287944 | 530806129 | $ | 6.45 |
| 85139 | 530500931 | $ | 137.14 | 186541 | 530645851 | $ | 45.17 | 287945 | 530806134 | $ | 1,584.83 |
| 85140 | 530500932 | $ | 157.26 | 186542 | 530645852 | $ | 67.80 | 287946 | 530806135 | $ | 7.74 |
| 85141 | 530500933 | $ | 170.75 | 186543 | 530645853 | $ | 167.44 | 287947 | 530806136 | $ | 12.90 |
| 85142 | 530500936 | $ | 2.82 | 186544 | 530645854 | $ | 164.22 | 287948 | 530806137 | $ | 192.39 |
| 85143 | 530500937 | $ | 1.71 | 186545 | 530645855 | $ | 64.33 | 287949 | 530806138 | $ | 74.01 |
| 85144 | 530500950 | $ | 9.86 | 186546 | 530645856 | $ | 389.62 | 287950 | 530806139 | $ | 40.27 |
| 85145 | 530500952 | $ | 179.60 | 186547 | 530645857 | $ | 144.20 | 287951 | 530806140 | $ | 13.38 |
| 85146 | 530500954 | $ | 188.58 | 186548 | 530645858 | $ | 66.68 | 287952 | 530806141 | $ | 40.49 |
| 85147 | 530500956 | $ | 4.79 | 186549 | 530645859 | $ | 99.82 | 287953 | 530806142 | $ | 1,162.36 |
| 85148 | 530500965 | $ | 45.76 | 186550 | 530645860 | $ | 16.67 | 287954 | 530806143 | $ | 18.06 |
| 85149 | 530500976 | $ | 130.68 | 186551 | 530645861 | $ | 38.96 | 287955 | 530806149 | $ | 185.05 |
| 85150 | 530500978 | $ | 350.98 | 186552 | 530645862 | $ | 109.48 | 287956 | 530806152 | $ | 5.79 |
| 85151 | 530500979 | $ | 2,867.20 | 186553 | 530645864 | $ | 116.63 | 287957 | 530806157 | $ | 77.60 |
| 85152 | 530500984 | $ | 232.75 | 186554 | 530645865 | $ | 48.97 | 287958 | 530806158 | $ | 407.67 |
| 85153 | 530500985 | $ | 1,066.87 | 186555 | 530645866 | $ | 66.56 | 287959 | 530806160 | $ | 22.54 |
| 85154 | 530500990 | $ | 0.76 | 186556 | 530645867 | $ | 51.52 | 287960 | 530806161 | $ | 33.39 |
| 85155 | 530500994 | $ | 144.96 | 186557 | 530645868 | $ | 11.15 | 287961 | 530806163 | $ | 280.50 |
| 85156 | 530500997 | $ | 13.51 | 186558 | 530645870 | $ | 60.32 | 287962 | 530806164 | $ | 13.58 |
| 85157 | 530500998 | $ | 48.30 | 186559 | 530645871 | $ | 21.39 | 287963 | 530806165 | $ | 187.81 |
| 85158 | 530501000 | $ | 66.56 | 186560 | 530645872 | $ | 555.71 | 287964 | 530806166 | $ | 318.15 |
| 85159 | 530501004 | $ | 44.90 | 186561 | 530645873 | $ | 42.95 | 287965 | 530806168 | $ | 12.90 |
| 85160 | 530501005 | $ | 5.79 | 186562 | 530645874 | $ | 322.00 | 287966 | 530806169 | $ | 18.06 |
| 85161 | 530501014 | $ | 6.30 | 186563 | 530645875 | $ | 26.54 | 287967 | 530806171 | $ | 29.00 |
| 85162 | 530501017 | $ | 574.72 | 186564 | 530645876 | $ | 14.78 | 287968 | 530806173 | $ | 151.87 |
| 85163 | 530501025 | $ | 1.02 | 186565 | 530645877 | $ | 70.41 | 287969 | 530806174 | $ | 117.14 |
| 85164 | 530501033 | $ | 12.60 | 186566 | 530645879 | $ | 551.57 | 287970 | 530806177 | $ | 15.86 |
| 85165 | 530501035 | $ | 91.10 | 186567 | 530645880 | $ | 132.87 | 287971 | 530806179 | $ | 15.94 |
| 85166 | 530501040 | $ | 426.36 | 186568 | 530645881 | $ | 6.45 | 287972 | 530806182 | $ | 110.25 |
| 85167 | 530501041 | $ | 429.26 | 186569 | 530645883 | $ | 15.51 | 287973 | 530806185 | $ | 286.55 |
| 85168 | 530501048 | $ | 35.84 | 186570 | 530645884 | $ | 222.18 | 287974 | 530806187 | $ | 10.32 |
| 85169 | 530501049 | $ | 2.49 | 186571 | 530645885 | $ | 138.46 | 287975 | 530806189 | $ | 855.00 |
| 85170 | 530501055 | $ | 230.40 | 186572 | 530645886 | $ | 6.45 | 287976 | 530806190 | $ | 23.78 |
| 85171 | 530501056 | $ | 125.93 | 186573 | 530645889 | $ | 34.83 | 287977 | 530806191 | $ | 19.32 |
| 85172 | 530501058 | $ | 7.68 | 186574 | 530645890 | $ | 470.12 | 287978 | 530806192 | $ | 32.98 |
| 85173 | 530501059 | $ | 66.56 | 186575 | 530645891 | $ | 5.18 | 287979 | 530806193 | $ | 29.61 |
| 85174 | 530501064 | $ | 9,175.78 | 186576 | 530645893 | $ | 15.10 | 287980 | 530806195 | $ | 286.68 |
| 85175 | 530501067 | $ | 3,958.36 | 186577 | 530645894 | $ | 7.01 | 287981 | 530806196 | $ | 3.86 |
| 85176 | 530501069 | $ | 22.72 | 186578 | 530645896 | $ | 16.10 | 287982 | 530806197 | $ | 3.23 |
| 85177 | 530501075 | $ | 94.48 | 186579 | 530645897 | $ | 12.02 | 287983 | 530806200 | $ | 365.95 |
| 85178 | 530501077 | $ | 4,387.84 | 186580 | 530645898 | $ | 244.72 | 287984 | 530806201 | $ | 34.65 |
| 85179 | 530501080 | $ | 15.24 | 186581 | 530645899 | $ | 39.99 | 287985 | 530806203 | $ | 644.00 |
| 85180 | 530501082 | $ | 85.43 | 186582 | 530645900 | $ | 244.72 | 287986 | 530806205 | $ | 11.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85181 | 530501083 | $ | 51.20 | 186583 | 530645901 | $ | 44.55 | 287987 | 530806206 | $ | 19.53 |
| 85182 | 530501084 | $ | 35.12 | 186584 | 530645902 | $ | 5.16 | 287988 | 530806208 | $ | 129.68 |
| 85183 | 530501100 | $ | 90.45 | 186585 | 530645903 | $ | 17.40 | 287989 | 530806210 | $ | 23.13 |
| 85184 | 530501101 | $ | 187.54 | 186586 | 530645904 | $ | 14.19 | 287990 | 530806212 | $ | 43.09 |
| 85185 | 530501102 | $ | 1.26 | 186587 | 530645905 | $ | 80.50 | 287991 | 530806214 | $ | 40.21 |
| 85186 | 530501129 | $ | 256.50 | 186588 | 530645906 | $ | 86.94 | 287992 | 530806215 | $ | 9.41 |
| 85187 | 530501134 | $ | 1.43 | 186589 | 530645907 | $ | 39.99 | 287993 | 530806219 | $ | 705.00 |
| 85188 | 530501136 | $ | 20.58 | 186590 | 530645908 | $ | 10.32 | 287994 | 530806221 | $ | 98.78 |
| 85189 | 530501139 | $ | 9.94 | 186591 | 530645910 | $ | 341.32 | 287995 | 530806223 | $ | 27.97 |
| 85190 | 530501147 | $ | 58.91 | 186592 | 530645911 | $ | 29.67 | 287996 | 530806224 | $ | 34.77 |
| 85191 | 530501155 | $ | 8.55 | 186593 | 530645912 | $ | 215.74 | 287997 | 530806226 | $ | 109.48 |
| 85192 | 530501156 | $ | 913.90 | 186594 | 530645915 | $ | 251.68 | 287998 | 530806228 | $ | 3.87 |
| 85193 | 530501160 | $ | 51.51 | 186595 | 530645917 | $ | 50.68 | 287999 | 530806230 | $ | 96.50 |
| 85194 | 530501164 | $ | 256.50 | 186596 | 530645918 | $ | 97.51 | 288000 | 530806232 | $ | 671.12 |
| 85195 | 530501172 | $ | 0.16 | 186597 | 530645919 | $ | 42.95 | 288001 | 530806233 | $ | 1,168.62 |
| 85196 | 530501176 | $ | 52.58 | 186598 | 530645921 | $ | 26.78 | 288002 | 530806234 | $ | 14.19 |
| 85197 | 530501178 | $ | 9.98 | 186599 | 530645922 | $ | 1.28 | 288003 | 530806235 | $ | 41.18 |
| 85198 | 530501181 | $ | 54.49 | 186600 | 530645923 | $ | 89.93 | 288004 | 530806236 | $ | 180.50 |
| 85199 | 530501186 | $ | 187.05 | 186601 | 530645924 | $ | 24.00 | 288005 | 530806237 | $ | 221.87 |
| 85200 | 530501187 | $ | 35.84 | 186602 | 530645925 | $ | 93.38 | 288006 | 530806238 | $ | 197.38 |
| 85201 | 530501194 | $ | 118.51 | 186603 | 530645926 | $ | 412.16 | 288007 | 530806239 | $ | 157.78 |
| 85202 | 530501195 | $ | 103.04 | 186604 | 530645927 | $ | 35.22 | 288008 | 530806240 | $ | 7.74 |
| 85203 | 530501196 | $ | 45.08 | 186605 | 530645928 | $ | 148.12 | 288009 | 530806242 | $ | 3.78 |
| 85204 | 530501199 | $ | 74.06 | 186606 | 530645929 | $ | 363.85 | 288010 | 530806243 | $ | 151.94 |
| 85205 | 530501201 | $ | 1,177.60 | 186607 | 530645930 | $ | 386.40 | 288011 | 530806248 | $ | 11.97 |
| 85206 | 530501218 | $ | 3.42 | 186608 | 530645931 | $ | 1.44 | 288012 | 530806249 | $ | 9.45 |
| 85207 | 530501224 | $ | 46.08 | 186609 | 530645932 | $ | 86.94 | 288013 | 530806250 | $ | 6.30 |
| 85208 | 530501225 | $ | 161.00 | 186610 | 530645933 | $ | 12.85 | 288014 | 530806252 | $ | 28.36 |
| 85209 | 530501245 | $ | 19.00 | 186611 | 530645934 | $ | 164.22 | 288015 | 530806255 | $ | 52.63 |
| 85210 | 530501250 | $ | 9.50 | 186612 | 530645935 | $ | 43.98 | 288016 | 530806256 | $ | 53.79 |
| 85211 | 530501252 | $ | 2,245.00 | 186613 | 530645936 | $ | 14.19 | 288017 | 530806258 | $ | 41.50 |
| 85212 | 530501254 | $ | 84.11 | 186614 | 530645937 | $ | 29.25 | 288018 | 530806259 | $ | 28.35 |
| 85213 | 530501256 | $ | 141.07 | 186615 | 530645938 | $ | 85.51 | 288019 | 530806260 | $ | 11.48 |
| 85214 | 530501263 | $ | 163.84 | 186616 | 530645939 | $ | 193.20 | 288020 | 530806261 | $ | 20.79 |
| 85215 | 530501264 | $ | 3.15 | 186617 | 530645940 | $ | 1,124.26 | 288021 | 530806264 | $ | 33.94 |
| 85216 | 530501265 | $ | 4.75 | 186618 | 530645941 | $ | 18.83 | 288022 | 530806265 | $ | 130.73 |
| 85217 | 530501268 | $ | 38.64 | 186619 | 530645942 | $ | 21.93 | 288023 | 530806267 | $ | 1,008.37 |
| 85218 | 530501277 | $ | 19.20 | 186620 | 530645943 | $ | 1,022.37 | 288024 | 530806268 | $ | 124.14 |
| 85219 | 530501278 | $ | 89.30 | 186621 | 530645944 | $ | 1,115.91 | 288025 | 530806269 | $ | 26.46 |
| 85220 | 530501279 | $ | 261.12 | 186622 | 530645945 | $ | 3.14 | 288026 | 530806270 | $ | 12.41 |
| 85221 | 530501280 | $ | 76.53 | 186623 | 530645946 | $ | 528.14 | 288027 | 530806271 | $ | 2,898.94 |
| 85222 | 530501284 | $ | 3.07 | 186624 | 530645947 | $ | 208.65 | 288028 | 530806274 | $ | 348.90 |
| 85223 | 530501285 | $ | 265.05 | 186625 | 530645948 | $ | 57.96 | 288029 | 530806275 | $ | 37.80 |
| 85224 | 530501286 | $ | 29.98 | 186626 | 530645949 | $ | 119.97 | 288030 | 530806277 | $ | 42.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85225 | 530501288 | $ | 2.56 | 186627 | 530645950 | $ | 772.69 | 288031 | 530806278 | $ | 42.57 |
| 85226 | 530501293 | $ | 341.24 | 186628 | 530645953 | $ | 1.02 | 288032 | 530806283 | $ | 14.49 |
| 85227 | 530501295 | $ | 1,832.18 | 186629 | 530645955 | $ | 46.41 | 288033 | 530806285 | $ | 10.08 |
| 85228 | 530501297 | $ | 42.75 | 186630 | 530645956 | $ | 167.44 | 288034 | 530806286 | $ | 1,162.15 |
| 85229 | 530501299 | $ | 191.07 | 186631 | 530645957 | $ | 273.70 | 288035 | 530806289 | $ | 210.09 |
| 85230 | 530501300 | $ | 2,281.54 | 186632 | 530645958 | $ | 21.41 | 288036 | 530806290 | $ | 2,066.26 |
| 85231 | 530501311 | $ | 3.78 | 186633 | 530645959 | $ | 81.51 | 288037 | 530806291 | $ | 32.97 |
| 85232 | 530501315 | $ | 417.57 | 186634 | 530645960 | $ | 64.40 | 288038 | 530806292 | $ | 94.38 |
| 85233 | 530501319 | $ | 155.00 | 186635 | 530645962 | $ | 28.15 | 288039 | 530806293 | $ | 21.86 |
| 85234 | 530501321 | $ | 14.92 | 186636 | 530645964 | $ | 21.93 | 288040 | 530806299 | $ | 67.45 |
| 85235 | 530501322 | $ | 2.30 | 186637 | 530645965 | $ | 48.86 | 288041 | 530806301 | $ | 153.68 |
| 85236 | 530501323 | $ | 31.35 | 186638 | 530645966 | $ | 267.26 | 288042 | 530806303 | $ | 18.50 |
| 85237 | 530501324 | $ | 28.52 | 186639 | 530645967 | $ | 634.34 | 288043 | 530806304 | $ | 69.82 |
| 85238 | 530501325 | $ | 163.64 | 186640 | 530645968 | $ | 111.29 | 288044 | 530806308 | $ | 19.53 |
| 85239 | 530501328 | $ | 138.24 | 186641 | 530645969 | $ | 177.10 | 288045 | 530806309 | $ | 222.18 |
| 85240 | 530501331 | $ | 56.32 | 186642 | 530645970 | $ | 31.80 | 288046 | 530806311 | $ | 29.52 |
| 85241 | 530501332 | $ | 87.04 | 186643 | 530645971 | $ | 1.94 | 288047 | 530806313 | $ | 7.74 |
| 85242 | 530501342 | $ | 499.01 | 186644 | 530645972 | $ | 3.83 | 288048 | 530806314 | $ | 82.37 |
| 85243 | 530501343 | $ | 104.14 | 186645 | 530645973 | $ | 152.79 | 288049 | 530806315 | $ | 75.08 |
| 85244 | 530501344 | $ | 269.10 | 186646 | 530645974 | $ | 169.22 | 288050 | 530806316 | $ | 20.64 |
| 85245 | 530501346 | $ | 2,230.74 | 186647 | 530645975 | $ | 164.22 | 288051 | 530806319 | $ | 52.29 |
| 85246 | 530501351 | $ | 0.76 | 186648 | 530645976 | $ | 202.86 | 288052 | 530806320 | $ | 1,419.00 |
| 85247 | 530501352 | $ | 19.00 | 186649 | 530645977 | $ | 151.34 | 288053 | 530806322 | $ | 453.49 |
| 85248 | 530501364 | $ | 24.70 | 186650 | 530645978 | $ | 95.56 | 288054 | 530806323 | $ | 15.75 |
| 85249 | 530501375 | $ | 123.25 | 186651 | 530645979 | $ | 36.26 | 288055 | 530806325 | $ | 474.60 |
| 85250 | 530501378 | $ | 1,976.79 | 186652 | 530645980 | $ | 0.48 | 288056 | 530806326 | $ | 20.48 |
| 85251 | 530501380 | $ | 193.23 | 186653 | 530645981 | $ | 44.83 | 288057 | 530806327 | $ | 15.62 |
| 85252 | 530501383 | $ | 31.43 | 186654 | 530645982 | $ | 86.63 | 288058 | 530806331 | $ | 166.62 |
| 85253 | 530501384 | $ | 12.97 | 186655 | 530645983 | $ | 130.82 | 288059 | 530806332 | $ | 204.59 |
| 85254 | 530501385 | $ | 8.55 | 186656 | 530645984 | $ | 370.30 | 288060 | 530806333 | $ | 9.02 |
| 85255 | 530501386 | $ | 61.18 | 186657 | 530645985 | $ | 238.28 | 288061 | 530806335 | $ | 37.37 |
| 85256 | 530501389 | $ | 1.90 | 186658 | 530645986 | $ | 373.52 | 288062 | 530806337 | $ | 71.39 |
| 85257 | 530501390 | $ | 393.30 | 186659 | 530645987 | $ | 434.70 | 288063 | 530806339 | $ | 275.70 |
| 85258 | 530501392 | $ | 0.10 | 186660 | 530645988 | $ | 28.33 | 288064 | 530806340 | $ | 7.92 |
| 85259 | 530501394 | $ | 3.79 | 186661 | 530645989 | $ | 49.81 | 288065 | 530806341 | $ | 13.68 |
| 85260 | 530501401 | $ | 10.13 | 186662 | 530645990 | $ | 412.16 | 288066 | 530806342 | $ | 47.88 |
| 85261 | 530501403 | $ | 128.25 | 186663 | 530645991 | $ | 196.42 | 288067 | 530806343 | $ | 79.13 |
| 85262 | 530501405 | $ | 299.14 | 186664 | 530645992 | $ | 373.52 | 288068 | 530806344 | $ | 79.13 |
| 85263 | 530501408 | $ | 5,400.17 | 186665 | 530645993 | $ | 148.12 | 288069 | 530806345 | $ | 42.39 |
| 85264 | 530501412 | $ | 95.00 | 186666 | 530645994 | $ | 257.60 | 288070 | 530806347 | $ | 963.75 |
| 85265 | 530501413 | $ | 358.40 | 186667 | 530645995 | $ | 534.46 | 288071 | 530806351 | $ | 117.73 |
| 85266 | 530501415 | $ | 25.65 | 186668 | 530645996 | $ | 161.00 | 288072 | 530806354 | $ | 435.53 |
| 85267 | 530501418 | $ | 30.72 | 186669 | 530645997 | $ | 26.56 | 288073 | 530806356 | $ | 255.49 |
| 85268 | 530501422 | $ | 172.80 | 186670 | 530645998 | $ | 474.20 | 288074 | 530806357 | $ | 1,895.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85269 | 530501432 | $ | 240.84 | 186671 | 530645999 | $ | 57.96 | 288075 | 530806361 | $ | 1,770.16 |
| 85270 | 530501437 | $ | 194.56 | 186672 | 530646000 | $ | 90.16 | 288076 | 530806362 | $ | 17.66 |
| 85271 | 530501447 | $ | 179.20 | 186673 | 530646001 | $ | 463.68 | 288077 | 530806363 | $ | 122.31 |
| 85272 | 530501448 | $ | 319.33 | 186674 | 530646002 | $ | 17.95 | 288078 | 530806369 | $ | 1,188.20 |
| 85273 | 530501450 | $ | 35.42 | 186675 | 530646003 | $ | 69.89 | 288079 | 530806370 | $ | 144.90 |
| 85274 | 530501451 | $ | 112.25 | 186676 | 530646004 | $ | 77.28 | 288080 | 530806372 | $ | 1,901.46 |
| 85275 | 530501455 | $ | 245.76 | 186677 | 530646005 | $ | 25.60 | 288081 | 530806373 | $ | 1,901.46 |
| 85276 | 530501457 | $ | 938.37 | 186678 | 530646006 | $ | 23.82 | 288082 | 530806374 | $ | 119.55 |
| 85277 | 530501460 | $ | 276.48 | 186679 | 530646007 | $ | 103.04 | 288083 | 530806375 | $ | 104.19 |
| 85278 | 530501462 | $ | 1,049.60 | 186680 | 530646008 | $ | 180.32 | 288084 | 530806376 | $ | 285.68 |
| 85279 | 530501464 | $ | 12.70 | 186681 | 530646009 | $ | 315.56 | 288085 | 530806377 | $ | 707.66 |
| 85280 | 530501467 | $ | 73.55 | 186682 | 530646010 | $ | 99.82 | 288086 | 530806378 | $ | 281.34 |
| 85281 | 530501468 | $ | 22.86 | 186683 | 530646011 | $ | 222.18 | 288087 | 530806380 | $ | 969.98 |
| 85282 | 530501488 | $ | 76.00 | 186684 | 530646012 | $ | 322.00 | 288088 | 530806386 | $ | 4,169.05 |
| 85283 | 530501501 | $ | 0.67 | 186685 | 530646013 | $ | 328.44 | 288089 | 530806387 | $ | 1,339.40 |
| 85284 | 530501503 | $ | 31.90 | 186686 | 530646014 | $ | 57.96 | 288090 | 530806390 | $ | 291.85 |
| 85285 | 530501512 | $ | 4,157.23 | 186687 | 530646015 | $ | 414.23 | 288091 | 530806392 | $ | 821.05 |
| 85286 | 530501515 | $ | 289.64 | 186688 | 530646017 | $ | 56.22 | 288092 | 530806393 | $ | 179.60 |
| 85287 | 530501518 | $ | 11.34 | 186689 | 530646018 | $ | 312.34 | 288093 | 530806394 | $ | 144.90 |
| 85288 | 530501519 | $ | 0.95 | 186690 | 530646019 | $ | 199.64 | 288094 | 530806395 | $ | 418.60 |
| 85289 | 530501520 | $ | 302.45 | 186691 | 530646021 | $ | 3.06 | 288095 | 530806396 | $ | 614.90 |
| 85290 | 530501521 | $ | 41.23 | 186692 | 530646022 | $ | 141.68 | 288096 | 530806398 | $ | 289.80 |
| 85291 | 530501522 | $ | 41.86 | 186693 | 530646023 | $ | 376.74 | 288097 | 530806404 | $ | 95.63 |
| 85292 | 530501527 | $ | 100.06 | 186694 | 530646024 | $ | 67.62 | 288098 | 530806405 | $ | 251.23 |
| 85293 | 530501532 | $ | 513.00 | 186695 | 530646025 | $ | 32.08 | 288099 | 530806408 | $ | 68.89 |
| 85294 | 530501537 | $ | 1,717.70 | 186696 | 530646026 | $ | 235.02 | 288100 | 530806418 | $ | 2,538.40 |
| 85295 | 530501538 | $ | 59.33 | 186697 | 530646027 | $ | 30.04 | 288101 | 530806420 | $ | 41.86 |
| 85296 | 530501539 | $ | 81.48 | 186698 | 530646028 | $ | 132.31 | 288102 | 530806421 | $ | 64.40 |
| 85297 | 530501542 | $ | 3.15 | 186699 | 530646029 | $ | 59.05 | 288103 | 530806430 | $ | 230.40 |
| 85298 | 530501543 | $ | 94.05 | 186700 | 530646030 | $ | 9.05 | 288104 | 530806437 | $ | 790.04 |
| 85299 | 530501552 | $ | 386.00 | 186701 | 530646031 | $ | 29.24 | 288105 | 530806438 | $ | 3,220.00 |
| 85300 | 530501562 | $ | 32.30 | 186702 | 530646032 | $ | 474.60 | 288106 | 530806439 | $ | 6,854.21 |
| 85301 | 530501565 | $ | 181.30 | 186703 | 530646033 | $ | 54.09 | 288107 | 530806442 | $ | 170.62 |
| 85302 | 530501566 | $ | 66.56 | 186704 | 530646034 | $ | 13.81 | 288108 | 530806444 | $ | 181.32 |
| 85303 | 530501567 | $ | 44.64 | 186705 | 530646035 | $ | 680.02 | 288109 | 530806446 | $ | 151.04 |
| 85304 | 530501571 | $ | 276.09 | 186706 | 530646037 | $ | 575.03 | 288110 | 530806449 | $ | 933.92 |
| 85305 | 530501572 | $ | 321.66 | 186707 | 530646038 | $ | 35.42 | 288111 | 530806450 | $ | 915.96 |
| 85306 | 530501578 | $ | 4.61 | 186708 | 530646039 | $ | 45.26 | 288112 | 530806454 | $ | 173.88 |
| 85307 | 530501579 | $ | 17.08 | 186709 | 530646042 | $ | 230.40 | 288113 | 530806455 | $ | 1.45 |
| 85308 | 530501580 | $ | 506.20 | 186710 | 530646043 | $ | 20.64 | 288114 | 530806462 | $ | 347.44 |
| 85309 | 530501582 | $ | 71.68 | 186711 | 530646044 | $ | 21.93 | 288115 | 530806464 | $ | 35.42 |
| 85310 | 530501583 | $ | 9,728.00 | 186712 | 530646045 | $ | 738.82 | 288116 | 530806467 | $ | 173.88 |
| 85311 | 530501584 | $ | 6,257.84 | 186713 | 530646046 | $ | 189.98 | 288117 | 530806468 | $ | 1,150.02 |
| 85312 | 530501590 | $ | 116.55 | 186714 | 530646047 | $ | 196.39 | 288118 | 530806470 | $ | 716.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85313 | 530501592 | $ | 15.12 | 186715 | 530646048 | $ | 350.93 | 288119 | 530806472 | $ | 9.66 |
| 85314 | 530501593 | $ | 76.80 | 186716 | 530646049 | $ | 88.86 | 288120 | 530806477 | $ | 154.56 |
| 85315 | 530501599 | $ | 10.22 | 186717 | 530646050 | $ | 35.15 | 288121 | 530806478 | $ | 606.15 |
| 85316 | 530501603 | $ | 73.72 | 186718 | 530646052 | $ | 16.27 | 288122 | 530806479 | $ | 57.96 |
| 85317 | 530501611 | $ | 62.46 | 186719 | 530646053 | $ | 29.07 | 288123 | 530806483 | $ | 6.66 |
| 85318 | 530501614 | $ | 794.73 | 186720 | 530646054 | $ | 20.32 | 288124 | 530806484 | $ | 160.62 |
| 85319 | 530501615 | $ | 53.88 | 186721 | 530646055 | $ | 12.69 | 288125 | 530806486 | $ | 241.50 |
| 85320 | 530501617 | $ | 6.84 | 186722 | 530646056 | $ | 286.23 | 288126 | 530806487 | $ | 126.98 |
| 85321 | 530501618 | $ | 224.49 | 186723 | 530646057 | $ | 1.87 | 288127 | 530806488 | $ | 2,102.40 |
| 85322 | 530501621 | $ | 213.75 | 186724 | 530646063 | $ | 3,671.85 | 288128 | 530806489 | $ | 193.20 |
| 85323 | 530501624 | $ | 102.40 | 186725 | 530646064 | $ | 123.86 | 288129 | 530806490 | $ | 3,424.91 |
| 85324 | 530501625 | $ | 9.75 | 186726 | 530646066 | $ | 522.45 | 288130 | 530806492 | $ | 1,356.42 |
| 85325 | 530501629 | $ | 3.20 | 186727 | 530646067 | $ | 154.56 | 288131 | 530806493 | $ | 25.76 |
| 85326 | 530501635 | $ | 102.40 | 186728 | 530646068 | $ | 132.25 | 288132 | 530806498 | $ | 86.94 |
| 85327 | 530501643 | $ | 595.70 | 186729 | 530646070 | $ | 0.96 | 288133 | 530806500 | $ | 309.12 |
| 85328 | 530501644 | $ | 35.35 | 186730 | 530646071 | $ | 61.36 | 288134 | 530806501 | $ | 85.50 |
| 85329 | 530501646 | $ | 41.86 | 186731 | 530646081 | $ | 122.51 | 288135 | 530806502 | $ | 305.90 |
| 85330 | 530501647 | $ | 115.92 | 186732 | 530646083 | $ | 28.50 | 288136 | 530806503 | $ | 1,005.64 |
| 85331 | 530501648 | $ | 19.32 | 186733 | 530646087 | $ | 218.88 | 288137 | 530806504 | $ | 397.58 |
| 85332 | 530501649 | $ | 13.30 | 186734 | 530646088 | $ | 97.47 | 288138 | 530806508 | $ | 1,867.84 |
| 85333 | 530501650 | $ | 9.65 | 186735 | 530646090 | $ | 12.87 | 288139 | 530806509 | $ | 211.89 |
| 85334 | 530501655 | $ | 102.60 | 186736 | 530646091 | $ | 67.80 | 288140 | 530806511 | $ | 92.01 |
| 85335 | 530501659 | $ | 417.50 | 186737 | 530646092 | $ | 17.10 | 288141 | 530806515 | $ | 66.56 |
| 85336 | 530501668 | $ | 256.50 | 186738 | 530646093 | $ | 267.26 | 288142 | 530806516 | $ | 256.00 |
| 85337 | 530501672 | $ | 3,757.52 | 186739 | 530646094 | $ | 309.26 | 288143 | 530806518 | $ | 537.60 |
| 85338 | 530501689 | $ | 4.31 | 186740 | 530646095 | $ | 19.35 | 288144 | 530806519 | $ | 42.94 |
| 85339 | 530501690 | $ | 12.91 | 186741 | 530646096 | $ | 244.72 | 288145 | 530806523 | $ | 273.70 |
| 85340 | 530501692 | $ | 19.32 | 186742 | 530646097 | $ | 608.58 | 288146 | 530806524 | $ | 998.20 |
| 85341 | 530501697 | $ | 4.10 | 186743 | 530646098 | $ | 16.02 | 288147 | 530806525 | $ | 81.92 |
| 85342 | 530501706 | $ | 768.00 | 186744 | 530646099 | $ | 283.54 | 288148 | 530806529 | $ | 1,011.55 |
| 85343 | 530501707 | $ | 1,100.80 | 186745 | 530646100 | $ | 83.42 | 288149 | 530806535 | $ | 199.68 |
| 85344 | 530501709 | $ | 11,205.40 | 186746 | 530646101 | $ | 134.64 | 288150 | 530806536 | $ | 242.46 |
| 85345 | 530501710 | $ | 11.43 | 186747 | 530646102 | $ | 738.60 | 288151 | 530806537 | $ | 293.02 |
| 85346 | 530501714 | $ | 233.53 | 186748 | 530646103 | $ | 20.64 | 288152 | 530806538 | $ | 1,220.00 |
| 85347 | 530501715 | $ | 12.88 | 186749 | 530646104 | $ | 11.97 | 288153 | 530806539 | $ | 2,696.70 |
| 85348 | 530501718 | $ | 7.60 | 186750 | 530646105 | $ | 71.10 | 288154 | 530806542 | $ | 57.96 |
| 85349 | 530501719 | $ | 41.54 | 186751 | 530646109 | $ | 164.22 | 288155 | 530806543 | $ | 45.08 |
| 85350 | 530501723 | $ | 304.94 | 186752 | 530646110 | $ | 122.62 | 288156 | 530806544 | $ | 241.12 |
| 85351 | 530501724 | $ | 1.05 | 186753 | 530646111 | $ | 721.21 | 288157 | 530806545 | $ | 241.12 |
| 85352 | 530501726 | $ | 36.10 | 186754 | 530646113 | $ | 8.19 | 288158 | 530806546 | $ | 1,539.58 |
| 85353 | 530501728 | $ | 143.49 | 186755 | 530646114 | $ | 151.34 | 288159 | 530806547 | $ | 59.65 |
| 85354 | 530501736 | $ | 12.70 | 186756 | 530646115 | $ | 2.56 | 288160 | 530806548 | $ | 5.89 |
| 85355 | 530501737 | $ | 302.08 | 186757 | 530646116 | $ | 106.77 | 288161 | 530806549 | $ | 1.28 |
| 85356 | 530501741 | $ | 148.48 | 186758 | 530646117 | $ | 33.68 | 288162 | 530806550 | $ | 302.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85357 | 530501748 | $ | 62.86 | 186759 | 530646118 | $ | 1.93 | 288163 | 530806551 | $ | 530.50 |
| 85358 | 530501751 | $ | 1,796.00 | 186760 | 530646119 | $ | 276.48 | 288164 | 530806552 | $ | 146.71 |
| 85359 | 530501760 | $ | 0.95 | 186761 | 530646120 | $ | 86.85 | 288165 | 530806553 | $ | 297.14 |
| 85360 | 530501763 | $ | 41.58 | 186762 | 530646121 | $ | 154.28 | 288166 | 530806554 | $ | 77.39 |
| 85361 | 530501766 | $ | 342.00 | 186763 | 530646122 | $ | 92.91 | 288167 | 530806556 | $ | 276.92 |
| 85362 | 530501771 | $ | 51.30 | 186764 | 530646123 | $ | 18.10 | 288168 | 530806558 | $ | 481.28 |
| 85363 | 530501778 | $ | 96.60 | 186765 | 530646124 | $ | 51.20 | 288169 | 530806559 | $ | 141.04 |
| 85364 | 530501781 | $ | 158.72 | 186766 | 530646125 | $ | 0.38 | 288170 | 530806560 | $ | 16.13 |
| 85365 | 530501783 | $ | 98.58 | 186767 | 530646126 | $ | 58.96 | 288171 | 530806562 | $ | 1,519.17 |
| 85366 | 530501788 | $ | 215.52 | 186768 | 530646127 | $ | 124.91 | 288172 | 530806564 | $ | 254.97 |
| 85367 | 530501796 | $ | 95.00 | 186769 | 530646128 | $ | 152.57 | 288173 | 530806565 | $ | 119.66 |
| 85368 | 530501797 | $ | 67.62 | 186770 | 530646129 | $ | 37.35 | 288174 | 530806567 | $ | 65.49 |
| 85369 | 530501800 | $ | 105.46 | 186771 | 530646130 | $ | 25.76 | 288175 | 530806568 | $ | 75.88 |
| 85370 | 530501802 | $ | 28.50 | 186772 | 530646131 | $ | 38.52 | 288176 | 530806572 | $ | 99.62 |
| 85371 | 530501804 | $ | 59.42 | 186773 | 530646132 | $ | 48.30 | 288177 | 530806573 | $ | 133.15 |
| 85372 | 530501806 | $ | 45.08 | 186774 | 530646133 | $ | 419.66 | 288178 | 530806574 | $ | 168.99 |
| 85373 | 530501807 | $ | 51.62 | 186775 | 530646134 | $ | 6.44 | 288179 | 530806575 | $ | 334.46 |
| 85374 | 530501808 | $ | 19.00 | 186776 | 530646135 | $ | 45.08 | 288180 | 530806576 | $ | 86.09 |
| 85375 | 530501809 | $ | 8.82 | 186777 | 530646136 | $ | 118.57 | 288181 | 530806578 | $ | 65.42 |
| 85376 | 530501810 | $ | 84.74 | 186778 | 530646137 | $ | 54.74 | 288182 | 530806580 | $ | 99.32 |
| 85377 | 530501812 | $ | 65.08 | 186779 | 530646138 | $ | 5.12 | 288183 | 530806581 | $ | 509.05 |
| 85378 | 530501814 | $ | 92.16 | 186780 | 530646139 | $ | 25.76 | 288184 | 530806583 | $ | 8.46 |
| 85379 | 530501815 | $ | 52.61 | 186781 | 530646140 | $ | 6.44 | 288185 | 530806584 | $ | 1,800.02 |
| 85380 | 530501816 | $ | 2.54 | 186782 | 530646141 | $ | 21.20 | 288186 | 530806585 | $ | 901.74 |
| 85381 | 530501818 | $ | 128.00 | 186783 | 530646142 | $ | 233.48 | 288187 | 530806586 | $ | 184.64 |
| 85382 | 530501820 | $ | 4,636.90 | 186784 | 530646143 | $ | 17.96 | 288188 | 530806588 | $ | 202.86 |
| 85383 | 530501822 | $ | 14,534.13 | 186785 | 530646144 | $ | 32.20 | 288189 | 530806590 | $ | 2.30 |
| 85384 | 530501829 | $ | 56.32 | 186786 | 530646145 | $ | 2.44 | 288190 | 530806591 | $ | 570.23 |
| 85385 | 530501830 | $ | 1.13 | 186787 | 530646146 | $ | 0.48 | 288191 | 530806592 | $ | 216.21 |
| 85386 | 530501832 | $ | 46.08 | 186788 | 530646147 | $ | 10.32 | 288192 | 530806593 | $ | 117.66 |
| 85387 | 530501833 | $ | 331.40 | 186789 | 530646149 | $ | 84.78 | 288193 | 530806599 | $ | 1.02 |
| 85388 | 530501834 | $ | 148.48 | 186790 | 530646151 | $ | 0.43 | 288194 | 530806600 | $ | 80.74 |
| 85389 | 530501835 | $ | 63.92 | 186791 | 530646152 | $ | 191.18 | 288195 | 530806601 | $ | 813.78 |
| 85390 | 530501842 | $ | 28.64 | 186792 | 530646153 | $ | 2.66 | 288196 | 530806602 | $ | 69.94 |
| 85391 | 530501852 | $ | 33.53 | 186793 | 530646155 | $ | 6.45 | 288197 | 530806603 | $ | 5,902.61 |
| 85392 | 530501855 | $ | 87.04 | 186794 | 530646160 | $ | 140.92 | 288198 | 530806604 | $ | 128.80 |
| 85393 | 530501862 | $ | 119.70 | 186795 | 530646161 | $ | 139.09 | 288199 | 530806608 | $ | 122,697.00 |
| 85394 | 530501863 | $ | 2.19 | 186796 | 530646164 | $ | 0.19 | 288200 | 530806609 | $ | 69,070.00 |
| 85395 | 530501865 | $ | 5.70 | 186797 | 530646166 | $ | 46.08 | 288201 | 530806610 | $ | 15,360.00 |
| 85396 | 530501866 | $ | 83.39 | 186798 | 530646167 | $ | 104.22 | 288202 | 530806611 | $ | 238,942.00 |
| 85397 | 530501869 | $ | 112.25 | 186799 | 530646168 | $ | 658.17 | 288203 | 530806612 | $ | 86,457.00 |
| 85398 | 530501870 | $ | 208.31 | 186800 | 530646169 | $ | 360.91 | 288204 | 530806615 | $ | 277.35 |
| 85399 | 530501871 | $ | 389.60 | 186801 | 530646170 | $ | 140.89 | 288205 | 530806616 | $ | 32.25 |
| 85400 | 530501881 | $ | 112.64 | 186802 | 530646171 | $ | 22.54 | 288206 | 530806617 | $ | 483.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85401 | 530501882 | $ | 1,996.80 | 186803 | 530646172 | $ | 45.08 | 288207 | 530806618 | $ | 328.95 |
| 85402 | 530501885 | $ | 2.52 | 186804 | 530646175 | $ | 17.12 | 288208 | 530806619 | $ | 546.75 |
| 85403 | 530501891 | $ | 1.93 | 186805 | 530646176 | $ | 37.28 | 288209 | 530806620 | $ | 336.75 |
| 85404 | 530501897 | $ | 51.20 | 186806 | 530646177 | $ | 20.65 | 288210 | 530806622 | $ | 490.20 |
| 85405 | 530501899 | $ | 3.04 | 186807 | 530646178 | $ | 115.92 | 288211 | 530806623 | $ | 2,661.35 |
| 85406 | 530501900 | $ | 10.13 | 186808 | 530646180 | $ | 68.89 | 288212 | 530806624 | $ | 853.10 |
| 85407 | 530501909 | $ | 184.85 | 186809 | 530646181 | $ | 55.70 | 288213 | 530806625 | $ | 660.95 |
| 85408 | 530501910 | $ | 316.86 | 186810 | 530646183 | $ | 45.08 | 288214 | 530806626 | $ | 489.86 |
| 85409 | 530501912 | $ | 151.04 | 186811 | 530646184 | $ | 62.45 | 288215 | 530806627 | $ | 1,635.85 |
| 85410 | 530501915 | $ | 64.40 | 186812 | 530646185 | $ | 164.39 | 288216 | 530806628 | $ | 897.25 |
| 85411 | 530501921 | $ | 209.30 | 186813 | 530646186 | $ | 82.85 | 288217 | 530806629 | $ | 1,096.80 |
| 85412 | 530501925 | $ | 128.00 | 186814 | 530646188 | $ | 225.40 | 288218 | 530806630 | $ | 1,945.13 |
| 85413 | 530501927 | $ | 94.51 | 186815 | 530646190 | $ | 148.61 | 288219 | 530806631 | $ | 2.21 |
| 85414 | 530501929 | $ | 32.20 | 186816 | 530646191 | $ | 82.99 | 288220 | 530806632 | $ | 1,076.37 |
| 85415 | 530501936 | $ | 409.60 | 186817 | 530646192 | $ | 392.71 | 288221 | 530806633 | $ | 438.60 |
| 85416 | 530501938 | $ | 60.61 | 186818 | 530646195 | $ | 5.12 | 288222 | 530806634 | $ | 293.45 |
| 85417 | 530501939 | $ | 532.98 | 186819 | 530646196 | $ | 129.31 | 288223 | 530806635 | $ | 361.20 |
| 85418 | 530501951 | $ | 1.27 | 186820 | 530646199 | $ | 1,788.88 | 288224 | 530806636 | $ | 283.80 |
| 85419 | 530501953 | $ | 148.48 | 186821 | 530646201 | $ | 98.43 | 288225 | 530806638 | $ | 672.15 |
| 85420 | 530501957 | $ | 11.67 | 186822 | 530646202 | $ | 71.52 | 288226 | 530806639 | $ | 2,063.20 |
| 85421 | 530501961 | $ | 28.95 | 186823 | 530646203 | $ | 16.36 | 288227 | 530806640 | $ | 451.50 |
| 85422 | 530501962 | $ | 1,868.51 | 186824 | 530646204 | $ | 15.38 | 288228 | 530806641 | $ | 887.60 |
| 85423 | 530501963 | $ | 80.82 | 186825 | 530646205 | $ | 1.39 | 288229 | 530806643 | $ | 335.40 |
| 85424 | 530501964 | $ | 160.00 | 186826 | 530646206 | $ | 13.71 | 288230 | 530806644 | $ | 1,296.05 |
| 85425 | 530501974 | $ | 36.69 | 186827 | 530646207 | $ | 24.38 | 288231 | 530806645 | $ | 206.08 |
| 85426 | 530501975 | $ | 39.02 | 186828 | 530646208 | $ | 32.20 | 288232 | 530806646 | $ | 601.35 |
| 85427 | 530501976 | $ | 53.88 | 186829 | 530646210 | $ | 40.60 | 288233 | 530806647 | $ | 381.65 |
| 85428 | 530501977 | $ | 19.32 | 186830 | 530646211 | $ | 51.20 | 288234 | 530806648 | $ | 3,177.70 |
| 85429 | 530501979 | $ | 193.00 | 186831 | 530646212 | $ | 1,096.42 | 288235 | 530806649 | $ | 1,245.07 |
| 85430 | 530501987 | $ | 99.22 | 186832 | 530646213 | $ | 32.61 | 288236 | 530806650 | $ | 302.94 |
| 85431 | 530501991 | $ | 10.16 | 186833 | 530646214 | $ | 1,656.89 | 288237 | 530806651 | $ | 241.71 |
| 85432 | 530501993 | $ | 43.68 | 186834 | 530646215 | $ | 264.32 | 288238 | 530806652 | $ | 627.78 |
| 85433 | 530501994 | $ | 352.06 | 186835 | 530646216 | $ | 12.80 | 288239 | 530806654 | $ | 1,214.94 |
| 85434 | 530502000 | $ | 286.18 | 186836 | 530646217 | $ | 10.24 | 288240 | 530806655 | $ | 7,190.20 |
| 85435 | 530502001 | $ | 1.61 | 186837 | 530646218 | $ | 686.83 | 288241 | 530806656 | $ | 612.70 |
| 85436 | 530502002 | $ | 25.65 | 186838 | 530646219 | $ | 34.92 | 288242 | 530806657 | $ | 574.05 |
| 85437 | 530502004 | $ | 26.90 | 186839 | 530646220 | $ | 93.38 | 288243 | 530806660 | $ | 1,032.00 |
| 85438 | 530502005 | $ | 141.65 | 186840 | 530646221 | $ | 53.37 | 288244 | 530806661 | $ | 690.15 |
| 85439 | 530502011 | $ | 66.56 | 186841 | 530646222 | $ | 3.86 | 288245 | 530806662 | $ | 416.67 |
| 85440 | 530502020 | $ | 171.00 | 186842 | 530646223 | $ | 144.62 | 288246 | 530806663 | $ | 550.65 |
| 85441 | 530502021 | $ | 611.81 | 186843 | 530646224 | $ | 97.10 | 288247 | 530806664 | $ | 173.35 |
| 85442 | 530502026 | $ | 449.00 | 186844 | 530646225 | $ | 46.09 | 288248 | 530806667 | $ | 780.45 |
| 85443 | 530502030 | $ | 193.00 | 186845 | 530646226 | $ | 229.67 | 288249 | 530806668 | $ | 209.30 |
| 85444 | 530502036 | $ | 34.20 | 186846 | 530646227 | $ | 241.22 | 288250 | 530806669 | $ | 3.15 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85445 | 530502041 | $ | 8.89 | 186847 | 530646228 | $ | 27.90 | 288251 | 530806670 | $ | 3.62 |
| 85446 | 530502042 | $ | 40.96 | 186848 | 530646229 | $ | 12.80 | 288252 | 530806671 | $ | 1,754.40 |
| 85447 | 530502044 | $ | 45.88 | 186849 | 530646230 | $ | 233.75 | 288253 | 530806672 | $ | 4,644.00 |
| 85448 | 530502046 | $ | 97.28 | 186850 | 530646231 | $ | 12.80 | 288254 | 530806673 | $ | 162.98 |
| 85449 | 530502048 | $ | 25,222.52 | 186851 | 530646232 | $ | 19.32 | 288255 | 530806674 | $ | 536.95 |
| 85450 | 530502050 | $ | 5.12 | 186852 | 530646233 | $ | 25.60 | 288256 | 530806675 | $ | 103.20 |
| 85451 | 530502052 | $ | 2.56 | 186853 | 530646234 | $ | 80.98 | 288257 | 530806676 | $ | 796.50 |
| 85452 | 530502055 | $ | 27.33 | 186854 | 530646235 | $ | 16.10 | 288258 | 530806677 | $ | 1,238.69 |
| 85453 | 530502062 | $ | 4,505.00 | 186855 | 530646236 | $ | 501.34 | 288259 | 530806678 | $ | 622.06 |
| 85454 | 530502063 | $ | 123.30 | 186856 | 530646237 | $ | 23.21 | 288260 | 530806679 | $ | 799.80 |
| 85455 | 530502067 | $ | 199.68 | 186857 | 530646238 | $ | 230.94 | 288261 | 530806680 | $ | 2,638.05 |
| 85456 | 530502068 | $ | 76.80 | 186858 | 530646239 | $ | 38.64 | 288262 | 530806681 | $ | 2,653.25 |
| 85457 | 530502069 | $ | 61.44 | 186859 | 530646240 | $ | 17.18 | 288263 | 530806682 | $ | 2,395.73 |
| 85458 | 530502070 | $ | 61.99 | 186860 | 530646241 | $ | 12.80 | 288264 | 530806683 | $ | 402.50 |
| 85459 | 530502071 | $ | 76.80 | 186861 | 530646242 | $ | 74.06 | 288265 | 530806684 | $ | 1,676.68 |
| 85460 | 530502072 | $ | 30.72 | 186862 | 530646243 | $ | 11.15 | 288266 | 530806685 | $ | 561.15 |
| 85461 | 530502073 | $ | 11.58 | 186863 | 530646244 | $ | 17.24 | 288267 | 530806687 | $ | 554.70 |
| 85462 | 530502078 | $ | 84.08 | 186864 | 530646246 | $ | 5.16 | 288268 | 530806689 | $ | 49.30 |
| 85463 | 530502081 | $ | 1.27 | 186865 | 530646247 | $ | 427.00 | 288269 | 530806690 | $ | 1,264.20 |
| 85464 | 530502082 | $ | 93.73 | 186866 | 530646248 | $ | 10.32 | 288270 | 530806691 | $ | 8.03 |
| 85465 | 530502089 | $ | 5.12 | 186867 | 530646249 | $ | 6.45 | 288271 | 530806692 | $ | 2,064.00 |
| 85466 | 530502095 | $ | 9.84 | 186868 | 530646250 | $ | 691.08 | 288272 | 530806693 | $ | 864.30 |
| 85467 | 530502096 | $ | 129.03 | 186869 | 530646251 | $ | 6.45 | 288273 | 530806696 | $ | 30.23 |
| 85468 | 530502097 | $ | 9.81 | 186870 | 530646252 | $ | 110.12 | 288274 | 530806697 | $ | 2,171.56 |
| 85469 | 530502098 | $ | 41.86 | 186871 | 530646254 | $ | 5.16 | 288275 | 530806698 | $ | 903.00 |
| 85470 | 530502100 | $ | 197.17 | 186872 | 530646257 | $ | 223.26 | 288276 | 530806699 | $ | 1,608.00 |
| 85471 | 530502103 | $ | 19.15 | 186873 | 530646258 | $ | 10.24 | 288277 | 530806700 | $ | 1,907.05 |
| 85472 | 530502104 | $ | 1.12 | 186874 | 530646259 | $ | 1,062.60 | 288278 | 530806702 | $ | 20,516.30 |
| 85473 | 530502106 | $ | 0.73 | 186875 | 530646260 | $ | 966.00 | 288279 | 530806703 | $ | 593.18 |
| 85474 | 530502107 | $ | 51.20 | 186876 | 530646262 | $ | 9.66 | 288280 | 530806704 | $ | 683.70 |
| 85475 | 530502113 | $ | 163.89 | 186877 | 530646264 | $ | 245.11 | 288281 | 530806705 | $ | 554.70 |
| 85476 | 530502116 | $ | 10.43 | 186878 | 530646265 | $ | 127.38 | 288282 | 530806706 | $ | 2,741.60 |
| 85477 | 530502122 | $ | 483.00 | 186879 | 530646266 | $ | 15.22 | 288283 | 530806708 | $ | 477.30 |
| 85478 | 530502143 | $ | 38.60 | 186880 | 530646267 | $ | 38.64 | 288284 | 530806709 | $ | 223.02 |
| 85479 | 530502144 | $ | 0.37 | 186881 | 530646268 | $ | 10.32 | 288285 | 530806711 | $ | 74.03 |
| 85480 | 530502146 | $ | 471.10 | 186882 | 530646269 | $ | 9.03 | 288286 | 530806712 | $ | 471.45 |
| 85481 | 530502154 | $ | 409.60 | 186883 | 530646270 | $ | 71.41 | 288287 | 530806713 | $ | 1,952.76 |
| 85482 | 530502157 | $ | 19.32 | 186884 | 530646271 | $ | 188.58 | 288288 | 530806714 | $ | 134.70 |
| 85483 | 530502159 | $ | 5.63 | 186885 | 530646273 | $ | 209.29 | 288289 | 530806715 | $ | 1,315.18 |
| 85484 | 530502160 | $ | 399.66 | 186886 | 530646274 | $ | 312.66 | 288290 | 530806716 | $ | 1,083.60 |
| 85485 | 530502165 | $ | 224.50 | 186887 | 530646275 | $ | 326.49 | 288291 | 530806717 | $ | 2,167.20 |
| 85486 | 530502167 | $ | 2,995.20 | 186888 | 530646277 | $ | 19.89 | 288292 | 530806719 | $ | 212.85 |
| 85487 | 530502168 | $ | 1,024.00 | 186889 | 530646278 | $ | 103.03 | 288293 | 530806720 | $ | 503.10 |
| 85488 | 530502169 | $ | 1,100.80 | 186890 | 530646279 | $ | 14.37 | 288294 | 530806722 | $ | 2,096.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85489 | 530502170 | $ | 13.14 | 186891 | 530646280 | $ | 1.02 | 288295 | 530806723 | $ | 114.03 |
| 85490 | 530502174 | $ | 0.68 | 186892 | 530646281 | $ | 4.28 | 288296 | 530806724 | $ | 496.65 |
| 85491 | 530502175 | $ | 9.65 | 186893 | 530646282 | $ | 128.80 | 288297 | 530806725 | $ | 1,752.65 |
| 85492 | 530502176 | $ | 22.51 | 186894 | 530646283 | $ | 16.10 | 288298 | 530806727 | $ | 774.00 |
| 85493 | 530502177 | $ | 92.16 | 186895 | 530646284 | $ | 19.32 | 288299 | 530806728 | $ | 2,064.00 |
| 85494 | 530502178 | $ | 61.44 | 186896 | 530646285 | $ | 70.84 | 288300 | 530806729 | $ | 516.00 |
| 85495 | 530502186 | $ | 35.92 | 186897 | 530646286 | $ | 19.92 | 288301 | 530806730 | $ | 6.33 |
| 85496 | 530502190 | $ | 143.93 | 186898 | 530646287 | $ | 5.16 | 288302 | 530806731 | $ | 264.28 |
| 85497 | 530502193 | $ | 22.80 | 186899 | 530646289 | $ | 30.25 | 288303 | 530806732 | $ | 63.00 |
| 85498 | 530502197 | $ | 286.58 | 186900 | 530646290 | $ | 9.60 | 288304 | 530806733 | $ | 657.80 |
| 85499 | 530502198 | $ | 204.80 | 186901 | 530646291 | $ | 189.01 | 288305 | 530806734 | $ | 619.20 |
| 85500 | 530502204 | $ | 0.09 | 186902 | 530646293 | $ | 29.62 | 288306 | 530806735 | $ | 748.20 |
| 85501 | 530502230 | $ | 42.75 | 186903 | 530646294 | $ | 164.22 | 288307 | 530806736 | $ | 747.49 |
| 85502 | 530502233 | $ | 25.94 | 186904 | 530646295 | $ | 122.36 | 288308 | 530806737 | $ | 516.35 |
| 85503 | 530502234 | $ | 15.41 | 186905 | 530646296 | $ | 250.26 | 288309 | 530806738 | $ | 1,257.75 |
| 85504 | 530502235 | $ | 542.19 | 186906 | 530646297 | $ | 71.41 | 288310 | 530806739 | $ | 974.33 |
| 85505 | 530502242 | $ | 20.90 | 186907 | 530646298 | $ | 284.64 | 288311 | 530806740 | $ | 2,489.70 |
| 85506 | 530502249 | $ | 93.35 | 186908 | 530646300 | $ | 1.90 | 288312 | 530806742 | $ | 806.25 |
| 85507 | 530502258 | $ | 34.74 | 186909 | 530646301 | $ | 17.31 | 288313 | 530806743 | $ | 374.10 |
| 85508 | 530502268 | $ | 81.41 | 186910 | 530646302 | $ | 103.04 | 288314 | 530806744 | $ | 367.65 |
| 85509 | 530502270 | $ | 66.56 | 186911 | 530646303 | $ | 201.00 | 288315 | 530806745 | $ | 85.68 |
| 85510 | 530502273 | $ | 6.14 | 186912 | 530646304 | $ | 93.38 | 288316 | 530806746 | $ | 726.70 |
| 85511 | 530502275 | $ | 36,722.00 | 186913 | 530646305 | $ | 80.50 | 288317 | 530806747 | $ | 925.55 |
| 85512 | 530502276 | $ | 31.04 | 186914 | 530646306 | $ | 110.76 | 288318 | 530806749 | $ | 303.15 |
| 85513 | 530502277 | $ | 30.72 | 186915 | 530646308 | $ | 272.20 | 288319 | 530806750 | $ | 361.20 |
| 85514 | 530502278 | $ | 56.32 | 186916 | 530646309 | $ | 16.10 | 288320 | 530806752 | $ | 522.45 |
| 85515 | 530502280 | $ | 418.60 | 186917 | 530646310 | $ | 63.88 | 288321 | 530806753 | $ | 179.60 |
| 85516 | 530502288 | $ | 45.08 | 186918 | 530646312 | $ | 96.60 | 288322 | 530806754 | $ | 828.10 |
| 85517 | 530502289 | $ | 129.50 | 186919 | 530646313 | $ | 16.10 | 288323 | 530806755 | $ | 59.22 |
| 85518 | 530502290 | $ | 173.66 | 186920 | 530646314 | $ | 19.74 | 288324 | 530806756 | $ | 1,257.08 |
| 85519 | 530502293 | $ | 10.55 | 186921 | 530646315 | $ | 133.20 | 288325 | 530806757 | $ | 348.30 |
| 85520 | 530502294 | $ | 51.52 | 186922 | 530646316 | $ | 13.71 | 288326 | 530806758 | $ | 341.85 |
| 85521 | 530502308 | $ | 17.73 | 186923 | 530646317 | $ | 112.70 | 288327 | 530806759 | $ | 464.40 |
| 85522 | 530502314 | $ | 363.52 | 186924 | 530646318 | $ | 7.74 | 288328 | 530806760 | $ | 1,831.80 |
| 85523 | 530502317 | $ | 61.44 | 186925 | 530646319 | $ | 45.08 | 288329 | 530806762 | $ | 463.10 |
| 85524 | 530502319 | $ | 0.10 | 186926 | 530646320 | $ | 178.19 | 288330 | 530806763 | $ | 174.15 |
| 85525 | 530502320 | $ | 86.30 | 186927 | 530646322 | $ | 41.86 | 288331 | 530806764 | $ | 781.97 |
| 85526 | 530502321 | $ | 25.65 | 186928 | 530646323 | $ | 9.24 | 288332 | 530806765 | $ | 1,806.00 |
| 85527 | 530502325 | $ | 70.84 | 186929 | 530646324 | $ | 70.84 | 288333 | 530806766 | $ | 1,275.30 |
| 85528 | 530502326 | $ | 74.95 | 186930 | 530646325 | $ | 79.64 | 288334 | 530806768 | $ | 77.40 |
| 85529 | 530502328 | $ | 20.90 | 186931 | 530646326 | $ | 57.96 | 288335 | 530806769 | $ | 122.36 |
| 85530 | 530502330 | $ | 119.70 | 186932 | 530646329 | $ | 106.67 | 288336 | 530806770 | $ | 77.40 |
| 85531 | 530502333 | $ | 35.35 | 186933 | 530646330 | $ | 11.15 | 288337 | 530806771 | $ | 2,160.75 |
| 85532 | 530502335 | $ | 179.20 | 186934 | 530646331 | $ | 114.15 | 288338 | 530806772 | $ | 588.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85533 | 530502339 | $ | 2.52 | 186935 | 530646332 | $ | 122.36 | 288339 | 530806773 | $ | 588.55 |
| 85534 | 530502340 | $ | 21.80 | 186936 | 530646333 | $ | 15.05 | 288340 | 530806774 | $ | 1,952.05 |
| 85535 | 530502342 | $ | 17.28 | 186937 | 530646334 | $ | 99.14 | 288341 | 530806775 | $ | 270.90 |
| 85536 | 530502343 | $ | 14.11 | 186938 | 530646335 | $ | 167.44 | 288342 | 530806777 | $ | 1,158.42 |
| 85537 | 530502345 | $ | 18.06 | 186939 | 530646336 | $ | 351.60 | 288343 | 530806778 | $ | 935.85 |
| 85538 | 530502352 | $ | 299.80 | 186940 | 530646337 | $ | 287.36 | 288344 | 530806779 | $ | 1,196.10 |
| 85539 | 530502354 | $ | 620.91 | 186941 | 530646339 | $ | 74.06 | 288345 | 530806780 | $ | 722.40 |
| 85540 | 530502359 | $ | 2.81 | 186942 | 530646340 | $ | 5.21 | 288346 | 530806781 | $ | 548.25 |
| 85541 | 530502360 | $ | 0.19 | 186943 | 530646341 | $ | 64.40 | 288347 | 530806782 | $ | 722.40 |
| 85542 | 530502373 | $ | 51.20 | 186944 | 530646344 | $ | 1,635.15 | 288348 | 530806783 | $ | 49.14 |
| 85543 | 530502374 | $ | 3.84 | 186945 | 530646345 | $ | 44.34 | 288349 | 530806784 | $ | 1,260.06 |
| 85544 | 530502376 | $ | 644.00 | 186946 | 530646346 | $ | 135.24 | 288350 | 530806785 | $ | 1,747.95 |
| 85545 | 530502381 | $ | 53.88 | 186947 | 530646347 | $ | 505.54 | 288351 | 530806786 | $ | 2,309.10 |
| 85546 | 530502382 | $ | 19.32 | 186948 | 530646348 | $ | 60.53 | 288352 | 530806787 | $ | 1,386.75 |
| 85547 | 530502383 | $ | 417.64 | 186949 | 530646349 | $ | 32.20 | 288353 | 530806788 | $ | 1,796.00 |
| 85548 | 530502387 | $ | 81.92 | 186950 | 530646350 | $ | 7.74 | 288354 | 530806789 | $ | 310.04 |
| 85549 | 530502390 | $ | 87.04 | 186951 | 530646351 | $ | 1,091.22 | 288355 | 530806790 | $ | 567.60 |
| 85550 | 530502393 | $ | 486.71 | 186952 | 530646353 | $ | 63.81 | 288356 | 530806791 | $ | 722.40 |
| 85551 | 530502398 | $ | 4,823.80 | 186953 | 530646354 | $ | 140.30 | 288357 | 530806792 | $ | 740.85 |
| 85552 | 530502408 | $ | 1.93 | 186954 | 530646355 | $ | 60.59 | 288358 | 530806794 | $ | 316.05 |
| 85553 | 530502409 | $ | 19.30 | 186955 | 530646356 | $ | 15.93 | 288359 | 530806795 | $ | 1,270.65 |
| 85554 | 530502410 | $ | 75.11 | 186956 | 530646357 | $ | 79.13 | 288360 | 530806796 | $ | 4.10 |
| 85555 | 530502413 | $ | 46.08 | 186957 | 530646358 | $ | 82.99 | 288361 | 530806797 | $ | 270.90 |
| 85556 | 530502422 | $ | 9.24 | 186958 | 530646359 | $ | 196.86 | 288362 | 530806798 | $ | 612.75 |
| 85557 | 530502424 | $ | 249.98 | 186959 | 530646360 | $ | 162.12 | 288363 | 530806799 | $ | 776.06 |
| 85558 | 530502426 | $ | 25.60 | 186960 | 530646361 | $ | 262.72 | 288364 | 530806800 | $ | 743.58 |
| 85559 | 530502433 | $ | 148.16 | 186961 | 530646363 | $ | 88.13 | 288365 | 530806801 | $ | 2,167.31 |
| 85560 | 530502435 | $ | 607.52 | 186962 | 530646364 | $ | 102.29 | 288366 | 530806802 | $ | 559.35 |
| 85561 | 530502438 | $ | 483.00 | 186963 | 530646365 | $ | 135.10 | 288367 | 530806803 | $ | 189.00 |
| 85562 | 530502443 | $ | 8.35 | 186964 | 530646366 | $ | 206.17 | 288368 | 530806804 | $ | 3,341.10 |
| 85563 | 530502444 | $ | 31.90 | 186965 | 530646367 | $ | 69.52 | 288369 | 530806805 | $ | 780.45 |
| 85564 | 530502446 | $ | 498.39 | 186966 | 530646368 | $ | 14.62 | 288370 | 530806806 | $ | 1,606.05 |
| 85565 | 530502447 | $ | 151.51 | 186967 | 530646369 | $ | 18.74 | 288371 | 530806808 | $ | 3,244.35 |
| 85566 | 530502448 | $ | 252.49 | 186968 | 530646371 | $ | 103.04 | 288372 | 530806809 | $ | 1,804.08 |
| 85567 | 530502453 | $ | 684.00 | 186969 | 530646372 | $ | 183.35 | 288373 | 530806810 | $ | 535.49 |
| 85568 | 530502454 | $ | 342.00 | 186970 | 530646373 | $ | 324.41 | 288374 | 530806811 | $ | 324.45 |
| 85569 | 530502456 | $ | 1,279.65 | 186971 | 530646374 | $ | 45.92 | 288375 | 530806812 | $ | 2,986.37 |
| 85570 | 530502461 | $ | 798.56 | 186972 | 530646375 | $ | 64.40 | 288376 | 530806813 | $ | 1,991.80 |
| 85571 | 530502469 | $ | 39.90 | 186973 | 530646376 | $ | 166.81 | 288377 | 530806815 | $ | 4.88 |
| 85572 | 530502477 | $ | 256.00 | 186974 | 530646380 | $ | 191.75 | 288378 | 530806816 | $ | 3,151.55 |
| 85573 | 530502481 | $ | 1,109.03 | 186975 | 530646382 | $ | 71.41 | 288379 | 530806817 | $ | 2,541.88 |
| 85574 | 530502484 | $ | 19.27 | 186976 | 530646383 | $ | 133.70 | 288380 | 530806819 | $ | 328.95 |
| 85575 | 530502485 | $ | 11.03 | 186977 | 530646385 | $ | 134.70 | 288381 | 530806820 | $ | 941.70 |
| 85576 | 530502486 | $ | 45.08 | 186978 | 530646387 | $ | 3.15 | 288382 | 530806821 | $ | 1,482.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85577 | 530502489 | $ | 92.16 | 186979 | 530646390 | $ | 109.48 | 288383 | 530806822 | $ | 4.25 |
| 85578 | 530502490 | $ | 1.27 | 186980 | 530646391 | $ | 39.33 | 288384 | 530806825 | $ | 535.35 |
| 85579 | 530502491 | $ | 107.52 | 186981 | 530646393 | $ | 255.93 | 288385 | 530806827 | $ | 290.25 |
| 85580 | 530502492 | $ | 200.09 | 186982 | 530646395 | $ | 779.24 | 288386 | 530806828 | $ | 748.20 |
| 85581 | 530502493 | $ | 81.92 | 186983 | 530646396 | $ | 146.68 | 288387 | 530806829 | $ | 580.50 |
| 85582 | 530502509 | $ | 1,185.02 | 186984 | 530646397 | $ | 183.35 | 288388 | 530806830 | $ | 354.75 |
| 85583 | 530502513 | $ | 50.20 | 186985 | 530646399 | $ | 343.54 | 288389 | 530806831 | $ | 1,241.20 |
| 85584 | 530502517 | $ | 138.24 | 186986 | 530646400 | $ | 1,574.47 | 288390 | 530806834 | $ | 367.65 |
| 85585 | 530502518 | $ | 5.67 | 186987 | 530646401 | $ | 69.66 | 288391 | 530806835 | $ | 1,677.00 |
| 85586 | 530502524 | $ | 167.44 | 186988 | 530646402 | $ | 2.87 | 288392 | 530806836 | $ | 1,273.25 |
| 85587 | 530502525 | $ | 85.50 | 186989 | 530646403 | $ | 83.72 | 288393 | 530806837 | $ | 25.46 |
| 85588 | 530502527 | $ | 7.68 | 186990 | 530646404 | $ | 57.96 | 288394 | 530806838 | $ | 626.01 |
| 85589 | 530502528 | $ | 171.00 | 186991 | 530646405 | $ | 83.72 | 288395 | 530806839 | $ | 1,799.55 |
| 85590 | 530502529 | $ | 197.56 | 186992 | 530646406 | $ | 103.04 | 288396 | 530806840 | $ | 4,636.90 |
| 85591 | 530502530 | $ | 102.58 | 186993 | 530646407 | $ | 130.84 | 288397 | 530806841 | $ | 74.81 |
| 85592 | 530502533 | $ | 1.90 | 186994 | 530646408 | $ | 22.54 | 288398 | 530806842 | $ | 1,479.30 |
| 85593 | 530502536 | $ | 573.50 | 186995 | 530646409 | $ | 154.40 | 288399 | 530806843 | $ | 1,483.50 |
| 85594 | 530502538 | $ | 46.08 | 186996 | 530646412 | $ | 151.34 | 288400 | 530806844 | $ | 2,547.75 |
| 85595 | 530502543 | $ | 16.00 | 186997 | 530646413 | $ | 14.49 | 288401 | 530806845 | $ | 132.30 |
| 85596 | 530502544 | $ | 10.86 | 186998 | 530646414 | $ | 1.63 | 288402 | 530806846 | $ | 537.60 |
| 85597 | 530502547 | $ | 30.64 | 186999 | 530646415 | $ | 50.41 | 288403 | 530806849 | $ | 1,507.60 |
| 85598 | 530502550 | $ | 205.20 | 187000 | 530646416 | $ | 41.43 | 288404 | 530806851 | $ | 999.75 |
| 85599 | 530502556 | $ | 0.80 | 187001 | 530646417 | $ | 56.53 | 288405 | 530806852 | $ | 593.40 |
| 85600 | 530502560 | $ | 3.84 | 187002 | 530646418 | $ | 82.02 | 288406 | 530806853 | $ | 670.80 |
| 85601 | 530502562 | $ | 596.57 | 187003 | 530646419 | $ | 32.71 | 288407 | 530806854 | $ | 1,006.20 |
| 85602 | 530502563 | $ | 20.48 | 187004 | 530646422 | $ | 74.06 | 288408 | 530806856 | $ | 509.55 |
| 85603 | 530502565 | $ | 58.37 | 187005 | 530646423 | $ | 32.20 | 288409 | 530806857 | $ | 351.50 |
| 85604 | 530502568 | $ | 0.19 | 187006 | 530646425 | $ | 2.30 | 288410 | 530806858 | $ | 2,813.85 |
| 85605 | 530502582 | $ | 0.38 | 187007 | 530646426 | $ | 2.05 | 288411 | 530806859 | $ | 4,702.25 |
| 85606 | 530502586 | $ | 64.40 | 187008 | 530646427 | $ | 58.34 | 288412 | 530806860 | $ | 19,092.00 |
| 85607 | 530502587 | $ | 56.32 | 187009 | 530646429 | $ | 22.27 | 288413 | 530806861 | $ | 472.30 |
| 85608 | 530502593 | $ | 94.48 | 187010 | 530646430 | $ | 20.48 | 288414 | 530806862 | $ | 1,051.35 |
| 85609 | 530502595 | $ | 1,593.90 | 187011 | 530646431 | $ | 17.86 | 288415 | 530806865 | $ | 5,688.90 |
| 85610 | 530502599 | $ | 4,934.83 | 187012 | 530646433 | $ | 155.47 | 288416 | 530806866 | $ | 1,260.60 |
| 85611 | 530502601 | $ | 55.40 | 187013 | 530646434 | $ | 20.79 | 288417 | 530806867 | $ | 738.45 |
| 85612 | 530502602 | $ | 0.57 | 187014 | 530646435 | $ | 177.10 | 288418 | 530806869 | $ | 245.10 |
| 85613 | 530502608 | $ | 2.36 | 187015 | 530646437 | $ | 72.13 | 288419 | 530806871 | $ | 399.90 |
| 85614 | 530502613 | $ | 125.72 | 187016 | 530646438 | $ | 192.16 | 288420 | 530806872 | $ | 477.30 |
| 85615 | 530502614 | $ | 16.64 | 187017 | 530646439 | $ | 7.37 | 288421 | 530806873 | $ | 451.50 |
| 85616 | 530502622 | $ | 81.92 | 187018 | 530646440 | $ | 48.29 | 288422 | 530806874 | $ | 1,457.70 |
| 85617 | 530502623 | $ | 16.75 | 187019 | 530646441 | $ | 32.20 | 288423 | 530806875 | $ | 387.00 |
| 85618 | 530502629 | $ | 147.46 | 187020 | 530646442 | $ | 6.40 | 288424 | 530806876 | $ | 574.05 |
| 85619 | 530502637 | $ | 793.60 | 187021 | 530646443 | $ | 256.00 | 288425 | 530806877 | $ | 341.85 |
| 85620 | 530502641 | $ | 17.10 | 187022 | 530646444 | $ | 204.80 | 288426 | 530806878 | $ | 235.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85621 | 530502646 | $ | 153.90 | 187023 | 530646445 | $ | 32.20 | 288427 | 530806879 | $ | 638.55 |
| 85622 | 530502654 | $ | 94.05 | 187024 | 530646446 | $ | 1.28 | 288428 | 530806880 | $ | 735.30 |
| 85623 | 530502656 | $ | 2.56 | 187025 | 530646447 | $ | 89.80 | 288429 | 530806881 | $ | 496.65 |
| 85624 | 530502660 | $ | 125.94 | 187026 | 530646448 | $ | 2,545.83 | 288430 | 530806882 | $ | 651.45 |
| 85625 | 530502662 | $ | 9.75 | 187027 | 530646450 | $ | 256.00 | 288431 | 530806884 | $ | 1,065.65 |
| 85626 | 530502664 | $ | 644.00 | 187028 | 530646451 | $ | 80.50 | 288432 | 530806885 | $ | 844.95 |
| 85627 | 530502670 | $ | 76.95 | 187029 | 530646452 | $ | 322.00 | 288433 | 530806886 | $ | 1,180.35 |
| 85628 | 530502677 | $ | 164.09 | 187030 | 530646454 | $ | 6.51 | 288434 | 530806887 | $ | 354.75 |
| 85629 | 530502684 | $ | 51.20 | 187031 | 530646455 | $ | 61.07 | 288435 | 530806888 | $ | 193.20 |
| 85630 | 530502685 | $ | 488.62 | 187032 | 530646456 | $ | 52.42 | 288436 | 530806889 | $ | 144.90 |
| 85631 | 530502687 | $ | 17.37 | 187033 | 530646457 | $ | 8.98 | 288437 | 530806890 | $ | 68.67 |
| 85632 | 530502688 | $ | 20.48 | 187034 | 530646458 | $ | 6.44 | 288438 | 530806891 | $ | 787.60 |
| 85633 | 530502689 | $ | 119.58 | 187035 | 530646459 | $ | 720.60 | 288439 | 530806892 | $ | 116.10 |
| 85634 | 530502695 | $ | 53.88 | 187036 | 530646460 | $ | 148.17 | 288440 | 530806893 | $ | 1.54 |
| 85635 | 530502701 | $ | 34.64 | 187037 | 530646461 | $ | 8.55 | 288441 | 530806894 | $ | 3.40 |
| 85636 | 530502702 | $ | 272.62 | 187038 | 530646462 | $ | 5.12 | 288442 | 530806895 | $ | 445.05 |
| 85637 | 530502705 | $ | 30.72 | 187039 | 530646463 | $ | 71.68 | 288443 | 530806896 | $ | 298.24 |
| 85638 | 530502713 | $ | 460.80 | 187040 | 530646464 | $ | 48.30 | 288444 | 530806897 | $ | 950.16 |
| 85639 | 530502714 | $ | 209.92 | 187041 | 530646465 | $ | 48.30 | 288445 | 530806898 | $ | 548.75 |
| 85640 | 530502715 | $ | 3,538.78 | 187042 | 530646466 | $ | 12.80 | 288446 | 530806899 | $ | 10.24 |
| 85641 | 530502717 | $ | 176.29 | 187043 | 530646468 | $ | 3.84 | 288447 | 530806900 | $ | 735.25 |
| 85642 | 530502718 | $ | 102.40 | 187044 | 530646469 | $ | 19.32 | 288448 | 530806902 | $ | 973.95 |
| 85643 | 530502720 | $ | 92.16 | 187045 | 530646470 | $ | 272.41 | 288449 | 530806903 | $ | 4,115.10 |
| 85644 | 530502721 | $ | 46.88 | 187046 | 530646471 | $ | 133.12 | 288450 | 530806904 | $ | 1.86 |
| 85645 | 530502725 | $ | 90.16 | 187047 | 530646472 | $ | 938.41 | 288451 | 530806905 | $ | 104.49 |
| 85646 | 530502726 | $ | 46.08 | 187048 | 530646473 | $ | 2.12 | 288452 | 530806906 | $ | 277.35 |
| 85647 | 530502727 | $ | 6.35 | 187049 | 530646475 | $ | 128.00 | 288453 | 530806907 | $ | 3.15 |
| 85648 | 530502729 | $ | 84.40 | 187050 | 530646476 | $ | 289.00 | 288454 | 530806908 | $ | 1.73 |
| 85649 | 530502736 | $ | 85.14 | 187051 | 530646477 | $ | 128.00 | 288455 | 530806910 | $ | 270.90 |
| 85650 | 530502737 | $ | 100.52 | 187052 | 530646479 | $ | 1,013.60 | 288456 | 530806911 | $ | 774.00 |
| 85651 | 530502738 | $ | 71.68 | 187053 | 530646480 | $ | 102.40 | 288457 | 530806912 | $ | 786.90 |
| 85652 | 530502739 | $ | 35.84 | 187054 | 530646481 | $ | 64.40 | 288458 | 530806913 | $ | 120.96 |
| 85653 | 530502741 | $ | 90.16 | 187055 | 530646483 | $ | 125.58 | 288459 | 530806914 | $ | 619.20 |
| 85654 | 530502743 | $ | 0.63 | 187056 | 530646484 | $ | 96.60 | 288460 | 530806915 | $ | 1,279.45 |
| 85655 | 530502744 | $ | 71.68 | 187057 | 530646485 | $ | 24.12 | 288461 | 530806916 | $ | 361.20 |
| 85656 | 530502746 | $ | 46.08 | 187058 | 530646486 | $ | 1,288.00 | 288462 | 530806917 | $ | 66.15 |
| 85657 | 530502747 | $ | 138.24 | 187059 | 530646487 | $ | 966.00 | 288463 | 530806918 | $ | 119.50 |
| 85658 | 530502748 | $ | 122.88 | 187060 | 530646488 | $ | 512.00 | 288464 | 530806919 | $ | 196.42 |
| 85659 | 530502749 | $ | 189.44 | 187061 | 530646489 | $ | 32.20 | 288465 | 530806921 | $ | 535.35 |
| 85660 | 530502751 | $ | 103.83 | 187062 | 530646490 | $ | 161.00 | 288466 | 530806922 | $ | 909.45 |
| 85661 | 530502752 | $ | 46.08 | 187063 | 530646491 | $ | 322.00 | 288467 | 530806924 | $ | 644.76 |
| 85662 | 530502753 | $ | 61.44 | 187064 | 530646492 | $ | 402.50 | 288468 | 530806925 | $ | 586.95 |
| 85663 | 530502757 | $ | 143.36 | 187065 | 530646494 | $ | 80.50 | 288469 | 530806926 | $ | 567.60 |
| 85664 | 530502758 | $ | 51.20 | 187066 | 530646495 | $ | 466.90 | 288470 | 530806927 | $ | 495.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85665 | 530502759 | $ | 81.18 | 187067 | 530646496 | $ | 340.60 | 288471 | 530806928 | $ | 341.85 |
| 85666 | 530502761 | $ | 83.95 | 187068 | 530646497 | $ | 2,048.00 | 288472 | 530806929 | $ | 464.40 |
| 85667 | 530502763 | $ | 162.26 | 187069 | 530646498 | $ | 161.00 | 288473 | 530806931 | $ | 1.58 |
| 85668 | 530502764 | $ | 30.72 | 187070 | 530646499 | $ | 241.50 | 288474 | 530806932 | $ | 1.26 |
| 85669 | 530502765 | $ | 722.62 | 187071 | 530646500 | $ | 225.25 | 288475 | 530806933 | $ | 1,334.55 |
| 85670 | 530502767 | $ | 35.84 | 187072 | 530646501 | $ | 96.50 | 288476 | 530806934 | $ | 512.75 |
| 85671 | 530502768 | $ | 70.58 | 187073 | 530646502 | $ | 80.50 | 288477 | 530806936 | $ | 6,188.12 |
| 85672 | 530502769 | $ | 96.15 | 187074 | 530646505 | $ | 96.60 | 288478 | 530806937 | $ | 148.35 |
| 85673 | 530502770 | $ | 56.32 | 187075 | 530646506 | $ | 3,864.00 | 288479 | 530806938 | $ | 1,261.79 |
| 85674 | 530502771 | $ | 193.46 | 187076 | 530646507 | $ | 112.70 | 288480 | 530806939 | $ | 376.74 |
| 85675 | 530502772 | $ | 122.88 | 187077 | 530646508 | $ | 128.80 | 288481 | 530806940 | $ | 1,834.80 |
| 85676 | 530502775 | $ | 61.44 | 187078 | 530646509 | $ | 67.55 | 288482 | 530806941 | $ | 1,019.45 |
| 85677 | 530502789 | $ | 84.48 | 187079 | 530646510 | $ | 2,415.00 | 288483 | 530806942 | $ | 1,251.30 |
| 85678 | 530502803 | $ | 76.80 | 187080 | 530646511 | $ | 128.80 | 288484 | 530806943 | $ | 277.35 |
| 85679 | 530502819 | $ | 14.85 | 187081 | 530646512 | $ | 483.00 | 288485 | 530806944 | $ | 512.75 |
| 85680 | 530502848 | $ | 29.44 | 187082 | 530646514 | $ | 322.00 | 288486 | 530806945 | $ | 264.60 |
| 85681 | 530502864 | $ | 281.09 | 187083 | 530646515 | $ | 161.00 | 288487 | 530806946 | $ | 1.58 |
| 85682 | 530502898 | $ | 2.82 | 187084 | 530646516 | $ | 64.40 | 288488 | 530806947 | $ | 3.62 |
| 85683 | 530502906 | $ | 112.64 | 187085 | 530646517 | $ | 96.60 | 288489 | 530806948 | $ | 347.20 |
| 85684 | 530502907 | $ | 3.07 | 187086 | 530646518 | $ | 180.05 | 288490 | 530806949 | $ | 1,881.20 |
| 85685 | 530502917 | $ | 56.32 | 187087 | 530646519 | $ | 80.50 | 288491 | 530806950 | $ | 516.00 |
| 85686 | 530502947 | $ | 15,221.76 | 187088 | 530646520 | $ | 321.00 | 288492 | 530806952 | $ | 380.55 |
| 85687 | 530502948 | $ | 7,618.56 | 187089 | 530646521 | $ | 384.00 | 288493 | 530806953 | $ | 245.70 |
| 85688 | 530503024 | $ | 25.76 | 187090 | 530646522 | $ | 947.84 | 288494 | 530806954 | $ | 593.40 |
| 85689 | 530503025 | $ | 25.76 | 187091 | 530646523 | $ | 48.30 | 288495 | 530806955 | $ | 606.30 |
| 85690 | 530503029 | $ | 2,302.30 | 187092 | 530646524 | $ | 103.04 | 288496 | 530806956 | $ | 132.87 |
| 85691 | 530503030 | $ | 86.94 | 187093 | 530646525 | $ | 76.80 | 288497 | 530806957 | $ | 60.48 |
| 85692 | 530503036 | $ | 6.44 | 187094 | 530646526 | $ | 48.30 | 288498 | 530806958 | $ | 102.60 |
| 85693 | 530503037 | $ | 72.75 | 187095 | 530646527 | $ | 51.20 | 288499 | 530806959 | $ | 3,805.50 |
| 85694 | 530503038 | $ | 578.50 | 187096 | 530646528 | $ | 9.66 | 288500 | 530806960 | $ | 903.00 |
| 85695 | 530503039 | $ | 773.25 | 187097 | 530646529 | $ | 144.90 | 288501 | 530806961 | $ | 1,773.75 |
| 85696 | 530503040 | $ | 80.50 | 187098 | 530646530 | $ | 80.50 | 288502 | 530806962 | $ | 199.95 |
| 85697 | 530503041 | $ | 227.90 | 187099 | 530646531 | $ | 187.12 | 288503 | 530806963 | $ | 180.60 |
| 85698 | 530503042 | $ | 227.90 | 187100 | 530646532 | $ | 44.26 | 288504 | 530806964 | $ | 199.95 |
| 85699 | 530503043 | $ | 227.90 | 187101 | 530646533 | $ | 1.43 | 288505 | 530806965 | $ | 199.95 |
| 85700 | 530503044 | $ | 227.90 | 187102 | 530646534 | $ | 12.21 | 288506 | 530806966 | $ | 3.94 |
| 85701 | 530503045 | $ | 379.96 | 187103 | 530646535 | $ | 9.66 | 288507 | 530806967 | $ | 870.75 |
| 85702 | 530503047 | $ | 386.40 | 187104 | 530646537 | $ | 322.00 | 288508 | 530806968 | $ | 780.45 |
| 85703 | 530503048 | $ | 161.00 | 187105 | 530646538 | $ | 819.20 | 288509 | 530806969 | $ | 1,068.67 |
| 85704 | 530503051 | $ | 63.75 | 187106 | 530646540 | $ | 3.22 | 288510 | 530806970 | $ | 296.70 |
| 85705 | 530503053 | $ | 444.36 | 187107 | 530646541 | $ | 128.80 | 288511 | 530806971 | $ | 1,440.70 |
| 85706 | 530503055 | $ | 139.19 | 187108 | 530646542 | $ | 238.59 | 288512 | 530806972 | $ | 157.38 |
| 85707 | 530503056 | $ | 25.76 | 187109 | 530646543 | $ | 449.00 | 288513 | 530806974 | $ | 1,393.20 |
| 85708 | 530503058 | $ | 188.10 | 187110 | 530646544 | $ | 422.37 | 288514 | 530806975 | $ | 432.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85709 | 530503062 | $ | 61.18 | 187111 | 530646546 | $ | 1,024.00 | 288515 | 530806977 | $ | 257.60 |
| 85710 | 530503063 | $ | 202.86 | 187112 | 530646547 | $ | 16.10 | 288516 | 530806978 | $ | 157.50 |
| 85711 | 530503064 | $ | 1,803.20 | 187113 | 530646548 | $ | 30.72 | 288517 | 530806979 | $ | 4,315.05 |
| 85712 | 530503065 | $ | 344.54 | 187114 | 530646549 | $ | 141.68 | 288518 | 530806980 | $ | 606.30 |
| 85713 | 530503066 | $ | 35.42 | 187115 | 530646550 | $ | 238.28 | 288519 | 530806982 | $ | 612.75 |
| 85714 | 530503067 | $ | 41.86 | 187116 | 530646551 | $ | 8.59 | 288520 | 530806983 | $ | 925.55 |
| 85715 | 530503069 | $ | 24.38 | 187117 | 530646552 | $ | 9.66 | 288521 | 530806984 | $ | 144.70 |
| 85716 | 530503071 | $ | 68.45 | 187118 | 530646553 | $ | 0.26 | 288522 | 530806985 | $ | 512.35 |
| 85717 | 530503072 | $ | 144.90 | 187119 | 530646565 | $ | 88.36 | 288523 | 530806986 | $ | 1,115.85 |
| 85718 | 530503073 | $ | 38.64 | 187120 | 530646569 | $ | 62.14 | 288524 | 530806987 | $ | 170.28 |
| 85719 | 530503074 | $ | 67.62 | 187121 | 530646579 | $ | 193.20 | 288525 | 530806990 | $ | 589.26 |
| 85720 | 530503076 | $ | 69.77 | 187122 | 530646580 | $ | 341.63 | 288526 | 530806991 | $ | 2,483.25 |
| 85721 | 530503077 | $ | 25.11 | 187123 | 530646581 | $ | 40.80 | 288527 | 530806992 | $ | 374.10 |
| 85722 | 530503078 | $ | 125.58 | 187124 | 530646582 | $ | 151.00 | 288528 | 530806993 | $ | 1,083.60 |
| 85723 | 530503079 | $ | 37.99 | 187125 | 530646583 | $ | 151.34 | 288529 | 530806994 | $ | 451.50 |
| 85724 | 530503080 | $ | 83.72 | 187126 | 530646584 | $ | 262.75 | 288530 | 530806995 | $ | 503.10 |
| 85725 | 530503082 | $ | 58.96 | 187127 | 530646585 | $ | 302.00 | 288531 | 530806996 | $ | 70.95 |
| 85726 | 530503083 | $ | 41.68 | 187128 | 530646586 | $ | 343.91 | 288532 | 530806997 | $ | 954.60 |
| 85727 | 530503084 | $ | 16.10 | 187129 | 530646587 | $ | 60.40 | 288533 | 530806998 | $ | 885.40 |
| 85728 | 530503088 | $ | 1,175.30 | 187130 | 530646588 | $ | 302.00 | 288534 | 530806999 | $ | 571.42 |
| 85729 | 530503092 | $ | 144.90 | 187131 | 530646590 | $ | 122.35 | 288535 | 530807000 | $ | 954.60 |
| 85730 | 530503093 | $ | 83.72 | 187132 | 530646593 | $ | 61.18 | 288536 | 530807002 | $ | 3,637.80 |
| 85731 | 530503094 | $ | 54.74 | 187133 | 530646595 | $ | 3.86 | 288537 | 530807003 | $ | 741.60 |
| 85732 | 530503095 | $ | 90.16 | 187134 | 530646596 | $ | 16.77 | 288538 | 530807004 | $ | 606.47 |
| 85733 | 530503097 | $ | 51.52 | 187135 | 530646598 | $ | 178.18 | 288539 | 530807005 | $ | 1,090.05 |
| 85734 | 530503101 | $ | 175.07 | 187136 | 530646600 | $ | 196.42 | 288540 | 530807006 | $ | 1,260.60 |
| 85735 | 530503103 | $ | 77.28 | 187137 | 530646601 | $ | 151.34 | 288541 | 530807008 | $ | 557.48 |
| 85736 | 530503108 | $ | 12.88 | 187138 | 530646603 | $ | 252.17 | 288542 | 530807010 | $ | 883.65 |
| 85737 | 530503111 | $ | 3.91 | 187139 | 530646604 | $ | 302.00 | 288543 | 530807011 | $ | 1,985.49 |
| 85738 | 530503113 | $ | 338.10 | 187140 | 530646605 | $ | 82.56 | 288544 | 530807012 | $ | 2,898.00 |
| 85739 | 530503116 | $ | 484.92 | 187141 | 530646606 | $ | 35.42 | 288545 | 530807014 | $ | 366.03 |
| 85740 | 530503121 | $ | 174.08 | 187142 | 530646607 | $ | 52.25 | 288546 | 530807015 | $ | 1,161.00 |
| 85741 | 530503122 | $ | 1,246.14 | 187143 | 530646609 | $ | 3.86 | 288547 | 530807016 | $ | 396.50 |
| 85742 | 530503123 | $ | 373.76 | 187144 | 530646611 | $ | 388.46 | 288548 | 530807017 | $ | 2,154.30 |
| 85743 | 530503126 | $ | 199.64 | 187145 | 530646614 | $ | 279.89 | 288549 | 530807019 | $ | 961.05 |
| 85744 | 530503128 | $ | 220.16 | 187146 | 530646615 | $ | 85.89 | 288550 | 530807020 | $ | 810.15 |
| 85745 | 530503129 | $ | 398.75 | 187147 | 530646617 | $ | 69.12 | 288551 | 530807021 | $ | 31.37 |
| 85746 | 530503130 | $ | 328.03 | 187148 | 530646618 | $ | 1.28 | 288552 | 530807022 | $ | 483.75 |
| 85747 | 530503132 | $ | 384.75 | 187149 | 530646619 | $ | 17.64 | 288553 | 530807023 | $ | 412.80 |
| 85748 | 530503133 | $ | 2.05 | 187150 | 530646620 | $ | 121.73 | 288554 | 530807024 | $ | 632.10 |
| 85749 | 530503134 | $ | 4.83 | 187151 | 530646621 | $ | 74.06 | 288555 | 530807025 | $ | 909.45 |
| 85750 | 530503135 | $ | 5.43 | 187152 | 530646622 | $ | 0.77 | 288556 | 530807026 | $ | 206.08 |
| 85751 | 530503136 | $ | 4.86 | 187153 | 530646623 | $ | 1.02 | 288557 | 530807027 | $ | 76.23 |
| 85752 | 530503137 | $ | 43.01 | 187154 | 530646624 | $ | 3,618.47 | 288558 | 530807028 | $ | 71.51 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85753 | 530503138 | $ | 13.62 | 187155 | 530646625 | $ | 64.12 | 288559 | 530807030 | $ | 312.34 |
| 85754 | 530503139 | $ | 37.74 | 187156 | 530646626 | $ | 220.01 | 288560 | 530807031 | $ | 1,182.16 |
| 85755 | 530503140 | $ | 1.05 | 187157 | 530646627 | $ | 299.46 | 288561 | 530807032 | $ | 83.16 |
| 85756 | 530503141 | $ | 159.04 | 187158 | 530646628 | $ | 40.74 | 288562 | 530807033 | $ | 748.20 |
| 85757 | 530503142 | $ | 102.40 | 187159 | 530646630 | $ | 407.34 | 288563 | 530807034 | $ | 3,775.00 |
| 85758 | 530503143 | $ | 52.22 | 187160 | 530646632 | $ | 0.85 | 288564 | 530807036 | $ | 1,849.82 |
| 85759 | 530503144 | $ | 241.06 | 187161 | 530646633 | $ | 8.89 | 288565 | 530807038 | $ | 857.85 |
| 85760 | 530503145 | $ | 51.20 | 187162 | 530646634 | $ | 1.27 | 288566 | 530807039 | $ | 406.35 |
| 85761 | 530503146 | $ | 71.68 | 187163 | 530646635 | $ | 164.22 | 288567 | 530807040 | $ | 419.25 |
| 85762 | 530503147 | $ | 35.84 | 187164 | 530646636 | $ | 6.56 | 288568 | 530807041 | $ | 533.85 |
| 85763 | 530503148 | $ | 367.85 | 187165 | 530646637 | $ | 86.94 | 288569 | 530807042 | $ | 3,260.97 |
| 85764 | 530503149 | $ | 316.54 | 187166 | 530646638 | $ | 0.67 | 288570 | 530807043 | $ | 377.16 |
| 85765 | 530503150 | $ | 207.99 | 187167 | 530646639 | $ | 8.87 | 288571 | 530807044 | $ | 1,283.55 |
| 85766 | 530503151 | $ | 102.40 | 187168 | 530646640 | $ | 25.09 | 288572 | 530807045 | $ | 864.30 |
| 85767 | 530503152 | $ | 36.34 | 187169 | 530646641 | $ | 71.99 | 288573 | 530807046 | $ | 1,968.57 |
| 85768 | 530503153 | $ | 56.32 | 187170 | 530646642 | $ | 969.77 | 288574 | 530807047 | $ | 1,579.00 |
| 85769 | 530503158 | $ | 9.67 | 187171 | 530646643 | $ | 628.80 | 288575 | 530807048 | $ | 380.80 |
| 85770 | 530503159 | $ | 58.37 | 187172 | 530646644 | $ | 168.09 | 288576 | 530807049 | $ | 832.05 |
| 85771 | 530503160 | $ | 37.63 | 187173 | 530646647 | $ | 154.47 | 288577 | 530807050 | $ | 1,427.90 |
| 85772 | 530503161 | $ | 56.32 | 187174 | 530646648 | $ | 242.05 | 288578 | 530807051 | $ | 399.90 |
| 85773 | 530503162 | $ | 114.38 | 187175 | 530646649 | $ | 106.93 | 288579 | 530807053 | $ | 1,186.80 |
| 85774 | 530503164 | $ | 183.54 | 187176 | 530646650 | $ | 237.56 | 288580 | 530807054 | $ | 90.30 |
| 85775 | 530503165 | $ | 92.16 | 187177 | 530646652 | $ | 177.38 | 288581 | 530807056 | $ | 1,593.95 |
| 85776 | 530503166 | $ | 54.66 | 187178 | 530646653 | $ | 10.28 | 288582 | 530807057 | $ | 296.70 |
| 85777 | 530503169 | $ | 2,846.48 | 187179 | 530646654 | $ | 24.97 | 288583 | 530807060 | $ | 1,077.15 |
| 85778 | 530503170 | $ | 166.16 | 187180 | 530646655 | $ | 9.26 | 288584 | 530807061 | $ | 941.70 |
| 85779 | 530503171 | $ | 28.30 | 187181 | 530646660 | $ | 11.39 | 288585 | 530807062 | $ | 483.75 |
| 85780 | 530503172 | $ | 54.74 | 187182 | 530646661 | $ | 55.04 | 288586 | 530807063 | $ | 374.10 |
| 85781 | 530503173 | $ | 40.41 | 187183 | 530646662 | $ | 0.68 | 288587 | 530807064 | $ | 464.40 |
| 85782 | 530503174 | $ | 788.15 | 187184 | 530646663 | $ | 34.17 | 288588 | 530807065 | $ | 296.34 |
| 85783 | 530503176 | $ | 129.90 | 187185 | 530646664 | $ | 470.16 | 288589 | 530807066 | $ | 1,038.45 |
| 85784 | 530503181 | $ | 70.94 | 187186 | 530646667 | $ | 12.44 | 288590 | 530807067 | $ | 464.40 |
| 85785 | 530503182 | $ | 531.00 | 187187 | 530646668 | $ | 322.00 | 288591 | 530807068 | $ | 464.40 |
| 85786 | 530503183 | $ | 271.94 | 187188 | 530646669 | $ | 110.01 | 288592 | 530807070 | $ | 1,238.40 |
| 85787 | 530503184 | $ | 107.73 | 187189 | 530646671 | $ | 125.58 | 288593 | 530807071 | $ | 448.92 |
| 85788 | 530503186 | $ | 125.20 | 187190 | 530646672 | $ | 63.11 | 288594 | 530807072 | $ | 335.40 |
| 85789 | 530503187 | $ | 2.54 | 187191 | 530646673 | $ | 45.08 | 288595 | 530807073 | $ | 999.75 |
| 85790 | 530503188 | $ | 308.27 | 187192 | 530646674 | $ | 2.04 | 288596 | 530807074 | $ | 53.55 |
| 85791 | 530503193 | $ | 66.56 | 187193 | 530646675 | $ | 19.92 | 288597 | 530807075 | $ | 1,964.00 |
| 85792 | 530503196 | $ | 55.11 | 187194 | 530646676 | $ | 80.11 | 288598 | 530807076 | $ | 831.51 |
| 85793 | 530503197 | $ | 194.25 | 187195 | 530646677 | $ | 133.22 | 288599 | 530807077 | $ | 623.61 |
| 85794 | 530503198 | $ | 23,127.19 | 187196 | 530646678 | $ | 64.88 | 288600 | 530807078 | $ | 367.65 |
| 85795 | 530503199 | $ | 71.84 | 187197 | 530646679 | $ | 77.28 | 288601 | 530807079 | $ | 993.30 |
| 85796 | 530503200 | $ | 112.70 | 187198 | 530646680 | $ | 5.93 | 288602 | 530807080 | $ | 1,292.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85797 | 530503201 | $ | 1,036.00 | 187199 | 530646681 | $ | 0.83 | 288603 | 530807081 | $ | 857.85 |
| 85798 | 530503204 | $ | 71.79 | 187200 | 530646682 | $ | 3.36 | 288604 | 530807082 | $ | 1,414.80 |
| 85799 | 530503206 | $ | 15.35 | 187201 | 530646683 | $ | 406.02 | 288605 | 530807083 | $ | 690.15 |
| 85800 | 530503207 | $ | 5.04 | 187202 | 530646684 | $ | 109.48 | 288606 | 530807084 | $ | 460.85 |
| 85801 | 530503208 | $ | 164.03 | 187203 | 530646685 | $ | 302.08 | 288607 | 530807085 | $ | 425.40 |
| 85802 | 530503209 | $ | 168.96 | 187204 | 530646686 | $ | 11.58 | 288608 | 530807086 | $ | 534.99 |
| 85803 | 530503210 | $ | 40.41 | 187205 | 530646687 | $ | 87.58 | 288609 | 530807087 | $ | 645.00 |
| 85804 | 530503211 | $ | 31.35 | 187206 | 530646688 | $ | 155.53 | 288610 | 530807088 | $ | 609.52 |
| 85805 | 530503212 | $ | 147.19 | 187207 | 530646689 | $ | 302.00 | 288611 | 530807089 | $ | 206.08 |
| 85806 | 530503213 | $ | 99.22 | 187208 | 530646690 | $ | 63.42 | 288612 | 530807090 | $ | 206.08 |
| 85807 | 530503215 | $ | 102.40 | 187209 | 530646691 | $ | 755.00 | 288613 | 530807091 | $ | 196.42 |
| 85808 | 530503217 | $ | 225.55 | 187210 | 530646692 | $ | 151.00 | 288614 | 530807092 | $ | 322.00 |
| 85809 | 530503218 | $ | 51.20 | 187211 | 530646693 | $ | 453.00 | 288615 | 530807093 | $ | 322.00 |
| 85810 | 530503219 | $ | 50.64 | 187212 | 530646694 | $ | 151.00 | 288616 | 530807094 | $ | 656.52 |
| 85811 | 530503220 | $ | 148.17 | 187213 | 530646695 | $ | 207.92 | 288617 | 530807095 | $ | 374.42 |
| 85812 | 530503221 | $ | 115.55 | 187214 | 530646696 | $ | 197.68 | 288618 | 530807096 | $ | 3,123.40 |
| 85813 | 530503223 | $ | 978.68 | 187215 | 530646697 | $ | 604.00 | 288619 | 530807097 | $ | 1,292.37 |
| 85814 | 530503229 | $ | 84.63 | 187216 | 530646698 | $ | 302.00 | 288620 | 530807098 | $ | 428.62 |
| 85815 | 530503230 | $ | 47.44 | 187217 | 530646699 | $ | 46.81 | 288621 | 530807099 | $ | 138.96 |
| 85816 | 530503231 | $ | 71.68 | 187218 | 530646700 | $ | 64.93 | 288622 | 530807100 | $ | 838.97 |
| 85817 | 530503232 | $ | 4.86 | 187219 | 530646701 | $ | 453.00 | 288623 | 530807101 | $ | 127.38 |
| 85818 | 530503233 | $ | 5.60 | 187220 | 530646702 | $ | 302.00 | 288624 | 530807102 | $ | 789.09 |
| 85819 | 530503235 | $ | 62.32 | 187221 | 530646703 | $ | 755.00 | 288625 | 530807103 | $ | 796.16 |
| 85820 | 530503236 | $ | 62.32 | 187222 | 530646704 | $ | 302.00 | 288626 | 530807104 | $ | 782.52 |
| 85821 | 530503238 | $ | 2.05 | 187223 | 530646705 | $ | 302.00 | 288627 | 530807105 | $ | 3,044.40 |
| 85822 | 530503239 | $ | 115.25 | 187224 | 530646706 | $ | 73.99 | 288628 | 530807106 | $ | 1,830.15 |
| 85823 | 530503240 | $ | 440.10 | 187225 | 530646707 | $ | 966.00 | 288629 | 530807107 | $ | 6.30 |
| 85824 | 530503242 | $ | 74.06 | 187226 | 530646708 | $ | 302.00 | 288630 | 530807108 | $ | 5.99 |
| 85825 | 530503243 | $ | 102.64 | 187227 | 530646709 | $ | 181.20 | 288631 | 530807109 | $ | 1,354.50 |
| 85826 | 530503244 | $ | 1.52 | 187228 | 530646710 | $ | 170.63 | 288632 | 530807110 | $ | 438.60 |
| 85827 | 530503245 | $ | 54.43 | 187229 | 530646711 | $ | 453.00 | 288633 | 530807111 | $ | 412.80 |
| 85828 | 530503246 | $ | 92.16 | 187230 | 530646712 | $ | 453.00 | 288634 | 530807112 | $ | 1,028.43 |
| 85829 | 530503248 | $ | 10.16 | 187231 | 530646713 | $ | 32.01 | 288635 | 530807114 | $ | 554.70 |
| 85830 | 530503249 | $ | 92.16 | 187232 | 530646714 | $ | 21.77 | 288636 | 530807116 | $ | 570.45 |
| 85831 | 530503250 | $ | 125.72 | 187233 | 530646715 | $ | 302.00 | 288637 | 530807117 | $ | 477.30 |
| 85832 | 530503252 | $ | 81.92 | 187234 | 530646716 | $ | 157.04 | 288638 | 530807122 | $ | 300.61 |
| 85833 | 530503253 | $ | 184.32 | 187235 | 530646717 | $ | 69.46 | 288639 | 530807125 | $ | 202.86 |
| 85834 | 530503254 | $ | 102.40 | 187236 | 530646718 | $ | 75.50 | 288640 | 530807127 | $ | 490.20 |
| 85835 | 530503256 | $ | 3.42 | 187237 | 530646719 | $ | 99.66 | 288641 | 530807129 | $ | 309.60 |
| 85836 | 530503257 | $ | 177.10 | 187238 | 530646720 | $ | 151.00 | 288642 | 530807130 | $ | 1,870.50 |
| 85837 | 530503258 | $ | 53.88 | 187239 | 530646721 | $ | 87.32 | 288643 | 530807131 | $ | 812.70 |
| 85838 | 530503259 | $ | 98.28 | 187240 | 530646722 | $ | 98.47 | 288644 | 530807132 | $ | 1.26 |
| 85839 | 530503260 | $ | 73.70 | 187241 | 530646723 | $ | 302.00 | 288645 | 530807134 | $ | 233.73 |
| 85840 | 530503261 | $ | 2,392.15 | 187242 | 530646724 | $ | 151.00 | 288646 | 530807135 | $ | 619.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85841 | 530503263 | $ | 110.58 | 187243 | 530646725 | $ | 16.70 | 288647 | 530807136 | $ | 235.06 |
| 85842 | 530503264 | $ | 74.06 | 187244 | 530646726 | $ | 2.81 | 288648 | 530807137 | $ | 2.02 |
| 85843 | 530503266 | $ | 148.48 | 187245 | 530646727 | $ | 12.07 | 288649 | 530807138 | $ | 325.71 |
| 85844 | 530503267 | $ | 112.64 | 187246 | 530646728 | $ | 604.00 | 288650 | 530807139 | $ | 133.17 |
| 85845 | 530503268 | $ | 48.30 | 187247 | 530646729 | $ | 453.00 | 288651 | 530807140 | $ | 1.89 |
| 85846 | 530503271 | $ | 170.66 | 187248 | 530646730 | $ | 1,057.00 | 288652 | 530807141 | $ | 2.21 |
| 85847 | 530503275 | $ | 77.38 | 187249 | 530646731 | $ | 29.92 | 288653 | 530807142 | $ | 12.76 |
| 85848 | 530503276 | $ | 30.72 | 187250 | 530646732 | $ | 755.00 | 288654 | 530807143 | $ | 1,864.05 |
| 85849 | 530503277 | $ | 266.00 | 187251 | 530646733 | $ | 154.02 | 288655 | 530807145 | $ | 783.90 |
| 85850 | 530503278 | $ | 161.00 | 187252 | 530646734 | $ | 75.50 | 288656 | 530807146 | $ | 348.30 |
| 85851 | 530503279 | $ | 64.40 | 187253 | 530646735 | $ | 755.00 | 288657 | 530807147 | $ | 1,098.45 |
| 85852 | 530503285 | $ | 70.84 | 187254 | 530646736 | $ | 182.71 | 288658 | 530807148 | $ | 1,085.65 |
| 85853 | 530503286 | $ | 41.86 | 187255 | 530646737 | $ | 393.25 | 288659 | 530807149 | $ | 812.80 |
| 85854 | 530503287 | $ | 67.62 | 187256 | 530646738 | $ | 209.92 | 288660 | 530807150 | $ | 1,357.10 |
| 85855 | 530503288 | $ | 67.62 | 187257 | 530646739 | $ | 122.88 | 288661 | 530807151 | $ | 2,709.00 |
| 85856 | 530503289 | $ | 40.96 | 187258 | 530646740 | $ | 143.36 | 288662 | 530807152 | $ | 941.70 |
| 85857 | 530503290 | $ | 45.68 | 187259 | 530646741 | $ | 84.59 | 288663 | 530807153 | $ | 735.30 |
| 85858 | 530503291 | $ | 71.68 | 187260 | 530646742 | $ | 107.52 | 288664 | 530807154 | $ | 1,515.75 |
| 85859 | 530503292 | $ | 31.35 | 187261 | 530646743 | $ | 251.49 | 288665 | 530807155 | $ | 677.25 |
| 85860 | 530503293 | $ | 46.08 | 187262 | 530646744 | $ | 8.98 | 288666 | 530807156 | $ | 522.45 |
| 85861 | 530503294 | $ | 14.50 | 187263 | 530646745 | $ | 71.68 | 288667 | 530807157 | $ | 780.45 |
| 85862 | 530503297 | $ | 74.16 | 187264 | 530646746 | $ | 62.33 | 288668 | 530807158 | $ | 445.05 |
| 85863 | 530503298 | $ | 56.32 | 187265 | 530646747 | $ | 11.83 | 288669 | 530807159 | $ | 1,096.50 |
| 85864 | 530503299 | $ | 80.60 | 187266 | 530646748 | $ | 12.80 | 288670 | 530807162 | $ | 5.51 |
| 85865 | 530503302 | $ | 109.22 | 187267 | 530646749 | $ | 3.03 | 288671 | 530807163 | $ | 1,646.40 |
| 85866 | 530503303 | $ | 55.69 | 187268 | 530646750 | $ | 0.32 | 288672 | 530807164 | $ | 1,076.29 |
| 85867 | 530503304 | $ | 488.90 | 187269 | 530646751 | $ | 29.93 | 288673 | 530807167 | $ | 1,909.20 |
| 85868 | 530503305 | $ | 86.56 | 187270 | 530646752 | $ | 64.23 | 288674 | 530807168 | $ | 21,687.64 |
| 85869 | 530503308 | $ | 43,043.10 | 187271 | 530646753 | $ | 302.94 | 288675 | 530807170 | $ | 5.67 |
| 85870 | 530503309 | $ | 45.08 | 187272 | 530646754 | $ | 8.07 | 288676 | 530807171 | $ | 413.08 |
| 85871 | 530503310 | $ | 138.24 | 187273 | 530646756 | $ | 10.68 | 288677 | 530807172 | $ | 603.30 |
| 85872 | 530503311 | $ | 17.10 | 187274 | 530646758 | $ | 157.78 | 288678 | 530807173 | $ | 810.74 |
| 85873 | 530503312 | $ | 168.97 | 187275 | 530646759 | $ | 2.23 | 288679 | 530807174 | $ | 696.60 |
| 85874 | 530503313 | $ | 97.28 | 187276 | 530646760 | $ | 0.64 | 288680 | 530807175 | $ | 2.46 |
| 85875 | 530503316 | $ | 68.26 | 187277 | 530646761 | $ | 0.77 | 288681 | 530807178 | $ | 651.45 |
| 85876 | 530503318 | $ | 76.80 | 187278 | 530646763 | $ | 3.52 | 288682 | 530807179 | $ | 632.10 |
| 85877 | 530503319 | $ | 443.92 | 187279 | 530646764 | $ | 8.89 | 288683 | 530807180 | $ | 489.86 |
| 85878 | 530503320 | $ | 81.18 | 187280 | 530646765 | $ | 8.89 | 288684 | 530807181 | $ | 412.53 |
| 85879 | 530503321 | $ | 238.66 | 187281 | 530646766 | $ | 7.13 | 288685 | 530807182 | $ | 113.40 |
| 85880 | 530503323 | $ | 260.42 | 187282 | 530646768 | $ | 0.51 | 288686 | 530807184 | $ | 425.70 |
| 85881 | 530503324 | $ | 66.56 | 187283 | 530646769 | $ | 2.47 | 288687 | 530807185 | $ | 490.20 |
| 85882 | 530503325 | $ | 230.40 | 187284 | 530646770 | $ | 5.92 | 288688 | 530807189 | $ | 271.69 |
| 85883 | 530503326 | $ | 61.44 | 187285 | 530646771 | $ | 92.16 | 288689 | 530807190 | $ | 696.12 |
| 85884 | 530503327 | $ | 20.48 | 187286 | 530646772 | $ | 243.38 | 288690 | 530807191 | $ | 3,095.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85885 | 530503328 | $ | 70.94 | 187287 | 530646773 | $ | 210.96 | 288691 | 530807192 | $ | 1,427.16 |
| 85886 | 530503330 | $ | 300.97 | 187288 | 530646774 | $ | 199.59 | 288692 | 530807193 | $ | 295.94 |
| 85887 | 530503331 | $ | 35.84 | 187289 | 530646775 | $ | 2.64 | 288693 | 530807196 | $ | 181.00 |
| 85888 | 530503333 | $ | 87.64 | 187290 | 530646776 | $ | 249.16 | 288694 | 530807199 | $ | 112.64 |
| 85889 | 530503334 | $ | 233.30 | 187291 | 530646777 | $ | 28.33 | 288695 | 530807200 | $ | 193.00 |
| 85890 | 530503335 | $ | 88.94 | 187292 | 530646778 | $ | 538.09 | 288696 | 530807205 | $ | 579.00 |
| 85891 | 530503336 | $ | 2,486.29 | 187293 | 530646779 | $ | 386.93 | 288697 | 530807208 | $ | 449.00 |
| 85892 | 530503337 | $ | 341.64 | 187294 | 530646780 | $ | 18.26 | 288698 | 530807210 | $ | 2.20 |
| 85893 | 530503338 | $ | 58.37 | 187295 | 530646781 | $ | 179.72 | 288699 | 530807215 | $ | 237.00 |
| 85894 | 530503339 | $ | 727.72 | 187296 | 530646782 | $ | 141.61 | 288700 | 530807220 | $ | 171.00 |
| 85895 | 530503349 | $ | 258.48 | 187297 | 530646783 | $ | 136.67 | 288701 | 530807225 | $ | 190.00 |
| 85896 | 530503350 | $ | 524.78 | 187298 | 530646784 | $ | 8.17 | 288702 | 530807227 | $ | 1.93 |
| 85897 | 530503351 | $ | 80.54 | 187299 | 530646785 | $ | 7.72 | 288703 | 530807230 | $ | 223.48 |
| 85898 | 530503352 | $ | 80.54 | 187300 | 530646786 | $ | 177.94 | 288704 | 530807232 | $ | 65.58 |
| 85899 | 530503353 | $ | 112.64 | 187301 | 530646787 | $ | 13.71 | 288705 | 530807233 | $ | 53.85 |
| 85900 | 530503354 | $ | 30.72 | 187302 | 530646788 | $ | 294.32 | 288706 | 530807235 | $ | 59.67 |
| 85901 | 530503355 | $ | 67.14 | 187303 | 530646789 | $ | 168.94 | 288707 | 530807236 | $ | 676.20 |
| 85902 | 530503357 | $ | 221.16 | 187304 | 530646790 | $ | 10.24 | 288708 | 530807239 | $ | 8.68 |
| 85903 | 530503358 | $ | 317.80 | 187305 | 530646791 | $ | 192.67 | 288709 | 530807243 | $ | 136.62 |
| 85904 | 530503359 | $ | 46.08 | 187306 | 530646792 | $ | 776.41 | 288710 | 530807245 | $ | 840.50 |
| 85905 | 530503360 | $ | 73.58 | 187307 | 530646793 | $ | 98.71 | 288711 | 530807246 | $ | 179.79 |
| 85906 | 530503361 | $ | 50.01 | 187308 | 530646794 | $ | 1.33 | 288712 | 530807248 | $ | 4.14 |
| 85907 | 530503362 | $ | 251.16 | 187309 | 530646795 | $ | 70.46 | 288713 | 530807250 | $ | 75.94 |
| 85908 | 530503364 | $ | 28.98 | 187310 | 530646796 | $ | 5.67 | 288714 | 530807251 | $ | 651.51 |
| 85909 | 530503365 | $ | 106.00 | 187311 | 530646797 | $ | 44.93 | 288715 | 530807255 | $ | 4,131.26 |
| 85910 | 530503367 | $ | 34.36 | 187312 | 530646798 | $ | 58.01 | 288716 | 530807256 | $ | 444.36 |
| 85911 | 530503368 | $ | 81.76 | 187313 | 530646799 | $ | 20.09 | 288717 | 530807258 | $ | 43.40 |
| 85912 | 530503369 | $ | 30.72 | 187314 | 530646800 | $ | 172.74 | 288718 | 530807259 | $ | 1,319.38 |
| 85913 | 530503370 | $ | 71.10 | 187315 | 530646801 | $ | 4.66 | 288719 | 530807261 | $ | 1,125.32 |
| 85914 | 530503372 | $ | 94.02 | 187316 | 530646802 | $ | 95.55 | 288720 | 530807264 | $ | 1,465.10 |
| 85915 | 530503373 | $ | 27.02 | 187317 | 530646803 | $ | 25.60 | 288721 | 530807265 | $ | 699.73 |
| 85916 | 530503374 | $ | 27.50 | 187318 | 530646804 | $ | 154.40 | 288722 | 530807267 | $ | 8.68 |
| 85917 | 530503375 | $ | 92.16 | 187319 | 530646805 | $ | 39.70 | 288723 | 530807269 | $ | 2,155.59 |
| 85918 | 530503376 | $ | 159.94 | 187320 | 530646806 | $ | 1.71 | 288724 | 530807272 | $ | 550.95 |
| 85919 | 530503377 | $ | 32.20 | 187321 | 530646807 | $ | 149.23 | 288725 | 530807276 | $ | 405.26 |
| 85920 | 530503378 | $ | 125.72 | 187322 | 530646808 | $ | 113.49 | 288726 | 530807280 | $ | 34.83 |
| 85921 | 530503379 | $ | 103.85 | 187323 | 530646809 | $ | 481.19 | 288727 | 530807282 | $ | 927.62 |
| 85922 | 530503380 | $ | 66.31 | 187324 | 530646810 | $ | 23.41 | 288728 | 530807283 | $ | 80.60 |
| 85923 | 530503381 | $ | 307.94 | 187325 | 530646811 | $ | 496.49 | 288729 | 530807284 | $ | 106.25 |
| 85924 | 530503382 | $ | 46.08 | 187326 | 530646812 | $ | 1,537.41 | 288730 | 530807285 | $ | 1,944.88 |
| 85925 | 530503383 | $ | 87.04 | 187327 | 530646813 | $ | 126.93 | 288731 | 530807286 | $ | 2,250.41 |
| 85926 | 530503384 | $ | 9.66 | 187328 | 530646814 | $ | 103.90 | 288732 | 530807287 | $ | 3,503.64 |
| 85927 | 530503385 | $ | 30.72 | 187329 | 530646815 | $ | 9,920.06 | 288733 | 530807288 | $ | 450.80 |
| 85928 | 530503386 | $ | 30.40 | 187330 | 530646816 | $ | 198.42 | 288734 | 530807289 | $ | 110.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85929 | 530503388 | $ | 62.02 | 187331 | 530646817 | $ | 5.79 | 288735 | 530807292 | $ | 4,559.52 |
| 85930 | 530503389 | $ | 2.54 | 187332 | 530646818 | $ | 179.17 | 288736 | 530807295 | $ | 664.35 |
| 85931 | 530503391 | $ | 192.10 | 187333 | 530646819 | $ | 22.30 | 288737 | 530807297 | $ | 1,814.59 |
| 85932 | 530503392 | $ | 41.76 | 187334 | 530646820 | $ | 438.90 | 288738 | 530807298 | $ | 573.74 |
| 85933 | 530503393 | $ | 74.10 | 187335 | 530646821 | $ | 121.67 | 288739 | 530807303 | $ | 1,232.41 |
| 85934 | 530503395 | $ | 278.80 | 187336 | 530646822 | $ | 1.52 | 288740 | 530807307 | $ | 464.83 |
| 85935 | 530503396 | $ | 89.80 | 187337 | 530646825 | $ | 1,475.35 | 288741 | 530807312 | $ | 1,143.82 |
| 85936 | 530503398 | $ | 187.47 | 187338 | 530646826 | $ | 449.71 | 288742 | 530807313 | $ | 1,401.75 |
| 85937 | 530503401 | $ | 23.16 | 187339 | 530646828 | $ | 58.63 | 288743 | 530807315 | $ | 118,798.26 |
| 85938 | 530503402 | $ | 77.28 | 187340 | 530646829 | $ | 177.75 | 288744 | 530807318 | $ | 63.21 |
| 85939 | 530503403 | $ | 41.86 | 187341 | 530646830 | $ | 187.65 | 288745 | 530807319 | $ | 154.44 |
| 85940 | 530503404 | $ | 149.07 | 187342 | 530646831 | $ | 27.37 | 288746 | 530807320 | $ | 269.11 |
| 85941 | 530503406 | $ | 21.23 | 187343 | 530646832 | $ | 1,138.27 | 288747 | 530807322 | $ | 3,850.89 |
| 85942 | 530503407 | $ | 42.26 | 187344 | 530646833 | $ | 631.38 | 288748 | 530807324 | $ | 16,330.88 |
| 85943 | 530503408 | $ | 45.28 | 187345 | 530646834 | $ | 418.74 | 288749 | 530807325 | $ | 3,422.81 |
| 85944 | 530503409 | $ | 39.52 | 187346 | 530646835 | $ | 7,708.47 | 288750 | 530807326 | $ | 859.74 |
| 85945 | 530503412 | $ | 20.48 | 187347 | 530646836 | $ | 129.66 | 288751 | 530807330 | $ | 790.58 |
| 85946 | 530503416 | $ | 170.63 | 187348 | 530646837 | $ | 390.73 | 288752 | 530807332 | $ | 100.33 |
| 85947 | 530503417 | $ | 101.84 | 187349 | 530646838 | $ | 10.71 | 288753 | 530807333 | $ | 340.59 |
| 85948 | 530503418 | $ | 61.44 | 187350 | 530646839 | $ | 122.82 | 288754 | 530807336 | $ | 44,098.22 |
| 85949 | 530503425 | $ | 408.81 | 187351 | 530646840 | $ | 1,014.37 | 288755 | 530807339 | $ | 50.28 |
| 85950 | 530503426 | $ | 351.94 | 187352 | 530646841 | $ | 1.27 | 288756 | 530807340 | $ | 155.48 |
| 85951 | 530503427 | $ | 9.50 | 187353 | 530646842 | $ | 91.40 | 288757 | 530807341 | $ | 782.31 |
| 85952 | 530503428 | $ | 333.89 | 187354 | 530646843 | $ | 1.81 | 288758 | 530807342 | $ | 51.66 |
| 85953 | 530503429 | $ | 87.04 | 187355 | 530646844 | $ | 5.79 | 288759 | 530807343 | $ | 1,068.27 |
| 85954 | 530503431 | $ | 7.95 | 187356 | 530646845 | $ | 7.28 | 288760 | 530807344 | $ | 454.02 |
| 85955 | 530503433 | $ | 283.36 | 187357 | 530646847 | $ | 26.57 | 288761 | 530807350 | $ | 121,854.55 |
| 85956 | 530503434 | $ | 7.02 | 187358 | 530646848 | $ | 6.64 | 288762 | 530807353 | $ | 976.57 |
| 85957 | 530503435 | $ | 7.02 | 187359 | 530646849 | $ | 19.32 | 288763 | 530807354 | $ | 1,312.82 |
| 85958 | 530503437 | $ | 629.28 | 187360 | 530646852 | $ | 3.71 | 288764 | 530807355 | $ | 1,010.01 |
| 85959 | 530503438 | $ | 629.28 | 187361 | 530646853 | $ | 197.35 | 288765 | 530807358 | $ | 356.21 |
| 85960 | 530503439 | $ | 629.28 | 187362 | 530646856 | $ | 73.40 | 288766 | 530807360 | $ | 1.52 |
| 85961 | 530503440 | $ | 15.52 | 187363 | 530646857 | $ | 367.90 | 288767 | 530807361 | $ | 5,059.78 |
| 85962 | 530503443 | $ | 30.72 | 187364 | 530646858 | $ | 25.76 | 288768 | 530807362 | $ | 33.54 |
| 85963 | 530503445 | $ | 42.87 | 187365 | 530646859 | $ | 15.28 | 288769 | 530807363 | $ | 5,710.87 |
| 85964 | 530503446 | $ | 33.69 | 187366 | 530646860 | $ | 0.04 | 288770 | 530807365 | $ | 135.90 |
| 85965 | 530503447 | $ | 34.13 | 187367 | 530646861 | $ | 240.60 | 288771 | 530807366 | $ | 135.26 |
| 85966 | 530503448 | $ | 128.00 | 187368 | 530646862 | $ | 48.30 | 288772 | 530807368 | $ | 1,715.86 |
| 85967 | 530503449 | $ | 82.63 | 187369 | 530646863 | $ | 534.08 | 288773 | 530807370 | $ | 228.04 |
| 85968 | 530503451 | $ | 128.00 | 187370 | 530646864 | $ | 464.42 | 288774 | 530807372 | $ | 1,099.33 |
| 85969 | 530503452 | $ | 56.32 | 187371 | 530646865 | $ | 384.37 | 288775 | 530807373 | $ | 1,011.00 |
| 85970 | 530503454 | $ | 179.60 | 187372 | 530646866 | $ | 1,252.57 | 288776 | 530807374 | $ | 368.72 |
| 85971 | 530503462 | $ | 440.02 | 187373 | 530646867 | $ | 209.91 | 288777 | 530807380 | $ | 1,676.45 |
| 85972 | 530503467 | $ | 11.64 | 187374 | 530646868 | $ | 662.10 | 288778 | 530807381 | $ | 910.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85973 | 530503469 | $ | 203.27 | 187375 | 530646869 | $ | 529.00 | 288779 | 530807382 | $ | 89.70 |
| 85974 | 530503470 | $ | 100.36 | 187376 | 530646870 | $ | 1,953.36 | 288780 | 530807383 | $ | 88.98 |
| 85975 | 530503471 | $ | 149.82 | 187377 | 530646871 | $ | 320.70 | 288781 | 530807386 | $ | 221.95 |
| 85976 | 530503473 | $ | 3.47 | 187378 | 530646872 | $ | 2,162.28 | 288782 | 530807388 | $ | 386.40 |
| 85977 | 530503474 | $ | 103.05 | 187379 | 530646873 | $ | 540.98 | 288783 | 530807390 | $ | 25.76 |
| 85978 | 530503476 | $ | 67.58 | 187380 | 530646874 | $ | 155.66 | 288784 | 530807392 | $ | 1,372.13 |
| 85979 | 530503477 | $ | 524.85 | 187381 | 530646875 | $ | 5.04 | 288785 | 530807395 | $ | 193.05 |
| 85980 | 530503489 | $ | 50.21 | 187382 | 530646876 | $ | 389.12 | 288786 | 530807396 | $ | 49.59 |
| 85981 | 530503491 | $ | 11.58 | 187383 | 530646879 | $ | 276.47 | 288787 | 530807397 | $ | 4,342.26 |
| 85982 | 530503492 | $ | 70.84 | 187384 | 530646880 | $ | 195.41 | 288788 | 530807398 | $ | 57,473.93 |
| 85983 | 530503493 | $ | 22.54 | 187385 | 530646881 | $ | 35.42 | 288789 | 530807402 | $ | 11.58 |
| 85984 | 530503494 | $ | 16.10 | 187386 | 530646882 | $ | 34.75 | 288790 | 530807404 | $ | 21.86 |
| 85985 | 530503495 | $ | 27.68 | 187387 | 530646883 | $ | 64.22 | 288791 | 530807405 | $ | 1.02 |
| 85986 | 530503498 | $ | 91.07 | 187388 | 530646884 | $ | 66.56 | 288792 | 530807406 | $ | 1.02 |
| 85987 | 530503508 | $ | 9.01 | 187389 | 530646886 | $ | 128.84 | 288793 | 530807407 | $ | 141.68 |
| 85988 | 530503509 | $ | 7.72 | 187390 | 530646887 | $ | 16.38 | 288794 | 530807408 | $ | 119.14 |
| 85989 | 530503510 | $ | 15.44 | 187391 | 530646888 | $ | 494.84 | 288795 | 530807411 | $ | 10.24 |
| 85990 | 530503515 | $ | 67.55 | 187392 | 530646890 | $ | 92.16 | 288796 | 530807412 | $ | 19.30 |
| 85991 | 530503517 | $ | 175.80 | 187393 | 530646891 | $ | 375.23 | 288797 | 530807414 | $ | 25.11 |
| 85992 | 530503518 | $ | 210.52 | 187394 | 530646892 | $ | 182.50 | 288798 | 530807415 | $ | 35.41 |
| 85993 | 530503519 | $ | 0.66 | 187395 | 530646893 | $ | 183.16 | 288799 | 530807416 | $ | 167.44 |
| 85994 | 530503524 | $ | 40.55 | 187396 | 530646895 | $ | 187.40 | 288800 | 530807417 | $ | 3.58 |
| 85995 | 530503526 | $ | 36.62 | 187397 | 530646896 | $ | 355.66 | 288801 | 530807418 | $ | 6.44 |
| 85996 | 530503530 | $ | 34.74 | 187398 | 530646897 | $ | 1,345.74 | 288802 | 530807420 | $ | 16.64 |
| 85997 | 530503531 | $ | 515.00 | 187399 | 530646898 | $ | 67.84 | 288803 | 530807421 | $ | 51.20 |
| 85998 | 530503535 | $ | 225.40 | 187400 | 530646899 | $ | 155.41 | 288804 | 530807422 | $ | 386.00 |
| 85999 | 530503536 | $ | 161.00 | 187401 | 530646900 | $ | 12.70 | 288805 | 530807423 | $ | 337.75 |
| 86000 | 530503537 | $ | 20.96 | 187402 | 530646901 | $ | 57.96 | 288806 | 530807424 | $ | 482.50 |
| 86001 | 530503540 | $ | 278.73 | 187403 | 530646902 | $ | 799.67 | 288807 | 530807425 | $ | 386.00 |
| 86002 | 530503541 | $ | 193.23 | 187404 | 530646903 | $ | 470.12 | 288808 | 530807426 | $ | 1,737.00 |
| 86003 | 530503545 | $ | 254.38 | 187405 | 530646904 | $ | 144.90 | 288809 | 530807427 | $ | 627.25 |
| 86004 | 530503546 | $ | 461.34 | 187406 | 530646905 | $ | 397.37 | 288810 | 530807428 | $ | 482.50 |
| 86005 | 530503552 | $ | 67.55 | 187407 | 530646906 | $ | 93.18 | 288811 | 530807429 | $ | 772.00 |
| 86006 | 530503554 | $ | 56.66 | 187408 | 530646907 | $ | 410.87 | 288812 | 530807430 | $ | 579.00 |
| 86007 | 530503555 | $ | 33.47 | 187409 | 530646909 | $ | 89.38 | 288813 | 530807431 | $ | 675.50 |
| 86008 | 530503560 | $ | 61.18 | 187410 | 530646910 | $ | 295.23 | 288814 | 530807432 | $ | 1,447.50 |
| 86009 | 530503561 | $ | 28.95 | 187411 | 530646911 | $ | 399.67 | 288815 | 530807433 | $ | 772.00 |
| 86010 | 530503562 | $ | 278.07 | 187412 | 530646912 | $ | 275.50 | 288816 | 530807435 | $ | 19,960.00 |
| 86011 | 530503566 | $ | 167.58 | 187413 | 530646916 | $ | 306.87 | 288817 | 530807436 | $ | 1,061.50 |
| 86012 | 530503569 | $ | 560.28 | 187414 | 530646917 | $ | 54.04 | 288818 | 530807437 | $ | 241.25 |
| 86013 | 530503573 | $ | 15.44 | 187415 | 530646918 | $ | 136.42 | 288819 | 530807438 | $ | 434.25 |
| 86014 | 530503574 | $ | 60.52 | 187416 | 530646920 | $ | 918.68 | 288820 | 530807439 | $ | 1,109.75 |
| 86015 | 530503576 | $ | 12.88 | 187417 | 530646921 | $ | 441.97 | 288821 | 530807440 | $ | 434.25 |
| 86016 | 530503580 | $ | 80.50 | 187418 | 530646922 | $ | 132.68 | 288822 | 530807441 | $ | 144.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86017 | 530503581 | $ | 370.30 | 187419 | 530646923 | $ | 49.59 | 288823 | 530807442 | $ | 530.75 |
| 86018 | 530503583 | $ | 350.98 | 187420 | 530646924 | $ | 299.15 | 288824 | 530807443 | $ | 337.75 |
| 86019 | 530503584 | $ | 103.04 | 187421 | 530646925 | $ | 171.00 | 288825 | 530807444 | $ | 530.75 |
| 86020 | 530503585 | $ | 3.22 | 187422 | 530646926 | $ | 62.41 | 288826 | 530807445 | $ | 241.25 |
| 86021 | 530503586 | $ | 41.86 | 187423 | 530646927 | $ | 136.68 | 288827 | 530807446 | $ | 675.50 |
| 86022 | 530503588 | $ | 3.42 | 187424 | 530646928 | $ | 25.60 | 288828 | 530807447 | $ | 1,785.25 |
| 86023 | 530503592 | $ | 86.94 | 187425 | 530646929 | $ | 2.44 | 288829 | 530807448 | $ | 723.75 |
| 86024 | 530503593 | $ | 55.97 | 187426 | 530646930 | $ | 572.38 | 288830 | 530807449 | $ | 772.00 |
| 86025 | 530503595 | $ | 260.82 | 187427 | 530646933 | $ | 225.34 | 288831 | 530807450 | $ | 193.00 |
| 86026 | 530503596 | $ | 51.52 | 187428 | 530646934 | $ | 166.08 | 288832 | 530807451 | $ | 241.25 |
| 86027 | 530503598 | $ | 592.48 | 187429 | 530646935 | $ | 22.30 | 288833 | 530807452 | $ | 1,061.50 |
| 86028 | 530503601 | $ | 685.09 | 187430 | 530646936 | $ | 3.73 | 288834 | 530807453 | $ | 289.50 |
| 86029 | 530503602 | $ | 135.21 | 187431 | 530646937 | $ | 99.59 | 288835 | 530807454 | $ | 1,158.00 |
| 86030 | 530503603 | $ | 61.18 | 187432 | 530646938 | $ | 3.73 | 288836 | 530807455 | $ | 289.50 |
| 86031 | 530503605 | $ | 59.88 | 187433 | 530646939 | $ | 34.51 | 288837 | 530807456 | $ | 627.25 |
| 86032 | 530503606 | $ | 66.31 | 187434 | 530646940 | $ | 4.88 | 288838 | 530807457 | $ | 193.00 |
| 86033 | 530503610 | $ | 402.50 | 187435 | 530646941 | $ | 109.07 | 288839 | 530807458 | $ | 289.50 |
| 86034 | 530503611 | $ | 168.35 | 187436 | 530646943 | $ | 73.12 | 288840 | 530807459 | $ | 2,219.50 |
| 86035 | 530503612 | $ | 171.00 | 187437 | 530646944 | $ | 344.86 | 288841 | 530807461 | $ | 5,790.00 |
| 86036 | 530503613 | $ | 79.39 | 187438 | 530646945 | $ | 986.40 | 288842 | 530807463 | $ | 289.50 |
| 86037 | 530503614 | $ | 91.16 | 187439 | 530646946 | $ | 220.01 | 288843 | 530807464 | $ | 723.75 |
| 86038 | 530503615 | $ | 27.02 | 187440 | 530646947 | $ | 513.57 | 288844 | 530807465 | $ | 386.00 |
| 86039 | 530503618 | $ | 587.02 | 187441 | 530646948 | $ | 1,400.99 | 288845 | 530807466 | $ | 1,061.50 |
| 86040 | 530503620 | $ | 12.88 | 187442 | 530646949 | $ | 21.42 | 288846 | 530807467 | $ | 386.00 |
| 86041 | 530503623 | $ | 41.86 | 187443 | 530646950 | $ | 5.29 | 288847 | 530807468 | $ | 386.00 |
| 86042 | 530503628 | $ | 406.93 | 187444 | 530646951 | $ | 88.72 | 288848 | 530807469 | $ | 675.50 |
| 86043 | 530503630 | $ | 128.25 | 187445 | 530646953 | $ | 5.11 | 288849 | 530807470 | $ | 772.00 |
| 86044 | 530503632 | $ | 38.64 | 187446 | 530646954 | $ | 16.08 | 288850 | 530807471 | $ | 2,509.00 |
| 86045 | 530503633 | $ | 276.92 | 187447 | 530646958 | $ | 7.72 | 288851 | 530807472 | $ | 241.25 |
| 86046 | 530503636 | $ | 54.74 | 187448 | 530646959 | $ | 291.84 | 288852 | 530807473 | $ | 8,192.25 |
| 86047 | 530503637 | $ | 67.62 | 187449 | 530646960 | $ | 19.30 | 288853 | 530807474 | $ | 3,232.75 |
| 86048 | 530503639 | $ | 3,442.18 | 187450 | 530646961 | $ | 16.08 | 288854 | 530807475 | $ | 434.25 |
| 86049 | 530503641 | $ | 75.24 | 187451 | 530646962 | $ | 1.89 | 288855 | 530807476 | $ | 289.50 |
| 86050 | 530503642 | $ | 75.24 | 187452 | 530646963 | $ | 35.92 | 288856 | 530807477 | $ | 482.50 |
| 86051 | 530503643 | $ | 16.10 | 187453 | 530646964 | $ | 266.66 | 288857 | 530807478 | $ | 434.25 |
| 86052 | 530503644 | $ | 10.80 | 187454 | 530646965 | $ | 34.75 | 288858 | 530807479 | $ | 675.50 |
| 86053 | 530503647 | $ | 11.58 | 187455 | 530646966 | $ | 204.80 | 288859 | 530807480 | $ | 482.50 |
| 86054 | 530503648 | $ | 83.72 | 187456 | 530646967 | $ | 158.72 | 288860 | 530807481 | $ | 434.25 |
| 86055 | 530503651 | $ | 7,180.60 | 187457 | 530646968 | $ | 351.39 | 288861 | 530807482 | $ | 193.00 |
| 86056 | 530503655 | $ | 39.04 | 187458 | 530646969 | $ | 1.02 | 288862 | 530807483 | $ | 193.00 |
| 86057 | 530503657 | $ | 16.10 | 187459 | 530646970 | $ | 452.17 | 288863 | 530807484 | $ | 579.00 |
| 86058 | 530503658 | $ | 16.10 | 187460 | 530646971 | $ | 38.16 | 288864 | 530807485 | $ | 1,351.00 |
| 86059 | 530503660 | $ | 50.18 | 187461 | 530646972 | $ | 91.80 | 288865 | 530807486 | $ | 868.50 |
| 86060 | 530503661 | $ | 54.72 | 187462 | 530646973 | $ | 40.41 | 288866 | 530807487 | $ | 482.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86061 | 530503673 | $ | 29.21 | 187463 | 530646974 | $ | 343.85 | 288867 | 530807488 | $ | 2,219.50 |
| 86062 | 530503676 | $ | 35.92 | 187464 | 530646975 | $ | 20.48 | 288868 | 530807489 | $ | 1,930.00 |
| 86063 | 530503683 | $ | 1.24 | 187465 | 530646977 | $ | 92.59 | 288869 | 530807491 | $ | 1,158.00 |
| 86064 | 530503684 | $ | 1,796.00 | 187466 | 530646978 | $ | 83.52 | 288870 | 530807492 | $ | 723.75 |
| 86065 | 530503691 | $ | 168.08 | 187467 | 530646979 | $ | 15.12 | 288871 | 530807493 | $ | 482.50 |
| 86066 | 530503692 | $ | 185.47 | 187468 | 530646980 | $ | 12.84 | 288872 | 530807494 | $ | 1,610.00 |
| 86067 | 530503696 | $ | 5.12 | 187469 | 530646981 | $ | 200.43 | 288873 | 530807496 | $ | 579.00 |
| 86068 | 530503698 | $ | 204.80 | 187470 | 530646983 | $ | 459.46 | 288874 | 530807497 | $ | 193.00 |
| 86069 | 530503702 | $ | 28.98 | 187471 | 530646985 | $ | 5.66 | 288875 | 530807498 | $ | 386.00 |
| 86070 | 530503703 | $ | 6.86 | 187472 | 530646987 | $ | 24.83 | 288876 | 530807499 | $ | 1,254.50 |
| 86071 | 530503707 | $ | 14.14 | 187473 | 530646988 | $ | 454.02 | 288877 | 530807500 | $ | 3,088.00 |
| 86072 | 530503711 | $ | 2,306.14 | 187474 | 530646989 | $ | 106.26 | 288878 | 530807501 | $ | 193.00 |
| 86073 | 530503719 | $ | 76.80 | 187475 | 530646990 | $ | 438.82 | 288879 | 530807502 | $ | 723.75 |
| 86074 | 530503731 | $ | 54.74 | 187476 | 530646991 | $ | 651.87 | 288880 | 530807503 | $ | 482.50 |
| 86075 | 530503732 | $ | 54.74 | 187477 | 530646992 | $ | 1,303.42 | 288881 | 530807504 | $ | 613.50 |
| 86076 | 530503756 | $ | 1,152.00 | 187478 | 530646993 | $ | 144.90 | 288882 | 530807505 | $ | 144.75 |
| 86077 | 530503779 | $ | 972.80 | 187479 | 530646994 | $ | 1.28 | 288883 | 530807506 | $ | 627.25 |
| 86078 | 530503783 | $ | 1,181.30 | 187480 | 530646995 | $ | 39.69 | 288884 | 530807507 | $ | 868.50 |
| 86079 | 530503794 | $ | 2,090.00 | 187481 | 530646996 | $ | 435.36 | 288885 | 530807508 | $ | 241.25 |
| 86080 | 530503796 | $ | 637.58 | 187482 | 530646997 | $ | 238.71 | 288886 | 530807509 | $ | 193.00 |
| 86081 | 530503855 | $ | 590.04 | 187483 | 530646998 | $ | 159.19 | 288887 | 530807510 | $ | 241.25 |
| 86082 | 530503905 | $ | 7,515.27 | 187484 | 530646999 | $ | 433.78 | 288888 | 530807511 | $ | 144.75 |
| 86083 | 530503936 | $ | 449.00 | 187485 | 530647000 | $ | 237.49 | 288889 | 530807512 | $ | 579.00 |
| 86084 | 530503945 | $ | 11,183.27 | 187486 | 530647001 | $ | 344.54 | 288890 | 530807513 | $ | 772.00 |
| 86085 | 530503947 | $ | 15,301.40 | 187487 | 530647002 | $ | 1.93 | 288891 | 530807514 | $ | 1,351.00 |
| 86086 | 530503949 | $ | 98,797.12 | 187488 | 530647003 | $ | 63.36 | 288892 | 530807515 | $ | 193.00 |
| 86087 | 530504047 | $ | 37.67 | 187489 | 530647004 | $ | 537.06 | 288893 | 530807516 | $ | 965.00 |
| 86088 | 530504049 | $ | 512.00 | 187490 | 530647005 | $ | 115.29 | 288894 | 530807517 | $ | 193.00 |
| 86089 | 530504060 | $ | 7.72 | 187491 | 530647006 | $ | 177.38 | 288895 | 530807518 | $ | 627.25 |
| 86090 | 530504090 | $ | 2,553.46 | 187492 | 530647007 | $ | 36.67 | 288896 | 530807519 | $ | 1,737.00 |
| 86091 | 530504091 | $ | 1,819.30 | 187493 | 530647008 | $ | 721.20 | 288897 | 530807521 | $ | 1,254.50 |
| 86092 | 530504092 | $ | 1,033.62 | 187494 | 530647009 | $ | 133.43 | 288898 | 530807522 | $ | 723.75 |
| 86093 | 530504093 | $ | 1,716.26 | 187495 | 530647010 | $ | 635.37 | 288899 | 530807523 | $ | 8,530.00 |
| 86094 | 530504094 | $ | 1,722.70 | 187496 | 530647011 | $ | 231.72 | 288900 | 530807524 | $ | 772.00 |
| 86095 | 530504095 | $ | 3,068.66 | 187497 | 530647013 | $ | 381.96 | 288901 | 530807525 | $ | 337.75 |
| 86096 | 530504096 | $ | 2,115.54 | 187498 | 530647014 | $ | 1,144.07 | 288902 | 530807526 | $ | 144.75 |
| 86097 | 530504097 | $ | 1,310.54 | 187499 | 530647015 | $ | 352.25 | 288903 | 530807527 | $ | 3,860.00 |
| 86098 | 530504098 | $ | 1,020.74 | 187500 | 530647016 | $ | 1,202.02 | 288904 | 530807528 | $ | 193.00 |
| 86099 | 530504099 | $ | 428.26 | 187501 | 530647017 | $ | 422.17 | 288905 | 530807529 | $ | 193.00 |
| 86100 | 530504100 | $ | 109.48 | 187502 | 530647018 | $ | 1,244.59 | 288906 | 530807530 | $ | 530.75 |
| 86101 | 530504101 | $ | 270.48 | 187503 | 530647019 | $ | 143.77 | 288907 | 530807531 | $ | 1,158.00 |
| 86102 | 530504113 | $ | 1,674.56 | 187504 | 530647020 | $ | 4,185.14 | 288908 | 530807532 | $ | 482.50 |
| 86103 | 530504228 | $ | 671.04 | 187505 | 530647021 | $ | 218.06 | 288909 | 530807533 | $ | 579.00 |
| 86104 | 530504229 | $ | 289.17 | 187506 | 530647022 | $ | 259.35 | 288910 | 530807534 | $ | 193.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86105 | 530504268 | $ | 56.32 | 187507 | 530647023 | $ | 699.26 | 288911 | 530807535 | $ | 2,895.00 |
| 86106 | 530504297 | $ | 659.04 | 187508 | 530647024 | $ | 469.95 | 288912 | 530807537 | $ | 386.00 |
| 86107 | 530504301 | $ | 341.32 | 187509 | 530647025 | $ | 517.97 | 288913 | 530807538 | $ | 434.25 |
| 86108 | 530504304 | $ | 14.30 | 187510 | 530647026 | $ | 124.91 | 288914 | 530807539 | $ | 337.75 |
| 86109 | 530504331 | $ | 45,801.28 | 187511 | 530647027 | $ | 97.87 | 288915 | 530807540 | $ | 241.25 |
| 86110 | 530504342 | $ | 178.60 | 187512 | 530647028 | $ | 257.58 | 288916 | 530807541 | $ | 193.00 |
| 86111 | 530504343 | $ | 239.40 | 187513 | 530647030 | $ | 6.44 | 288917 | 530807542 | $ | 193.00 |
| 86112 | 530504363 | $ | 360.64 | 187514 | 530647031 | $ | 166.65 | 288918 | 530807543 | $ | 772.00 |
| 86113 | 530504366 | $ | 327.68 | 187515 | 530647032 | $ | 1,178.40 | 288919 | 530807544 | $ | 723.75 |
| 86114 | 530504495 | $ | 80,243.66 | 187516 | 530647033 | $ | 1,156.18 | 288920 | 530807545 | $ | 772.00 |
| 86115 | 530504496 | $ | 772.00 | 187517 | 530647034 | $ | 1,054.77 | 288921 | 530807546 | $ | 579.00 |
| 86116 | 530504503 | $ | 10,635.66 | 187518 | 530647035 | $ | 217.65 | 288922 | 530807547 | $ | 916.75 |
| 86117 | 530504587 | $ | 96.50 | 187519 | 530647036 | $ | 338.70 | 288923 | 530807548 | $ | 965.00 |
| 86118 | 530504593 | $ | 386.00 | 187520 | 530647037 | $ | 285.28 | 288924 | 530807549 | $ | 2,123.00 |
| 86119 | 530504594 | $ | 1,158.00 | 187521 | 530647038 | $ | 54.18 | 288925 | 530807550 | $ | 2,123.00 |
| 86120 | 530504609 | $ | 386.00 | 187522 | 530647039 | $ | 1,170.06 | 288926 | 530807551 | $ | 723.75 |
| 86121 | 530504636 | $ | 456.37 | 187523 | 530647040 | $ | 1,070.89 | 288927 | 530807552 | $ | 1,737.00 |
| 86122 | 530504638 | $ | 46,686.00 | 187524 | 530647041 | $ | 255.01 | 288928 | 530807554 | $ | 1,061.50 |
| 86123 | 530504647 | $ | 20.99 | 187525 | 530647042 | $ | 882.25 | 288929 | 530807555 | $ | 1,158.00 |
| 86124 | 530504741 | $ | 10,906.36 | 187526 | 530647043 | $ | 238.28 | 288930 | 530807556 | $ | 684.00 |
| 86125 | 530504786 | $ | 142.24 | 187527 | 530647044 | $ | 149.64 | 288931 | 530807557 | $ | 1,158.00 |
| 86126 | 530504904 | $ | 1,271.90 | 187528 | 530647045 | $ | 298.15 | 288932 | 530807558 | $ | 916.75 |
| 86127 | 530504967 | $ | 2,935.99 | 187529 | 530647046 | $ | 640.74 | 288933 | 530807559 | $ | 675.50 |
| 86128 | 530504996 | $ | 6,511.00 | 187530 | 530647047 | $ | 766.36 | 288934 | 530807560 | $ | 289.50 |
| 86129 | 530504998 | $ | 394.22 | 187531 | 530647048 | $ | 215.72 | 288935 | 530807561 | $ | 241.25 |
| 86130 | 530505017 | $ | 2,888.80 | 187532 | 530647049 | $ | 1,013.58 | 288936 | 530807562 | $ | 916.75 |
| 86131 | 530505019 | $ | 644.00 | 187533 | 530647051 | $ | 571.48 | 288937 | 530807563 | $ | 675.50 |
| 86132 | 530505022 | $ | 11,181.42 | 187534 | 530647054 | $ | 269.18 | 288938 | 530807564 | $ | 482.50 |
| 86133 | 530505023 | $ | 5,505.94 | 187535 | 530647055 | $ | 14,946.03 | 288939 | 530807565 | $ | 386.00 |
| 86134 | 530505037 | $ | 128.00 | 187536 | 530647056 | $ | 69.74 | 288940 | 530807566 | $ | 2,895.00 |
| 86135 | 530505044 | $ | 19.30 | 187537 | 530647058 | $ | 127.38 | 288941 | 530807567 | $ | 482.50 |
| 86136 | 530505047 | $ | 12,833.59 | 187538 | 530647059 | $ | 127.38 | 288942 | 530807568 | $ | 193.00 |
| 86137 | 530505052 | $ | 44.55 | 187539 | 530647060 | $ | 492.15 | 288943 | 530807569 | $ | 193.00 |
| 86138 | 530505066 | $ | 0.44 | 187540 | 530647063 | $ | 258.04 | 288944 | 530807570 | $ | 193.00 |
| 86139 | 530505128 | $ | 479.56 | 187541 | 530647064 | $ | 189.14 | 288945 | 530807571 | $ | 193.00 |
| 86140 | 530505167 | $ | 14,383.78 | 187542 | 530647065 | $ | 1,068.70 | 288946 | 530807572 | $ | 772.00 |
| 86141 | 530505168 | $ | 16,643.63 | 187543 | 530647067 | $ | 291.07 | 288947 | 530807573 | $ | 289.50 |
| 86142 | 530505183 | $ | 3,075.10 | 187544 | 530647068 | $ | 1,172.08 | 288948 | 530807574 | $ | 723.75 |
| 86143 | 530505196 | $ | 1,165.72 | 187545 | 530647069 | $ | 33.45 | 288949 | 530807575 | $ | 3,860.00 |
| 86144 | 530505197 | $ | 3,220.00 | 187546 | 530647071 | $ | 29.98 | 288950 | 530807576 | $ | 386.00 |
| 86145 | 530505217 | $ | 1,483.99 | 187547 | 530647072 | $ | 66.72 | 288951 | 530807577 | $ | 579.00 |
| 86146 | 530505218 | $ | 317.56 | 187548 | 530647073 | $ | 24.68 | 288952 | 530807579 | $ | 337.75 |
| 86147 | 530505243 | $ | 21,847.08 | 187549 | 530647074 | $ | 22.30 | 288953 | 530807580 | $ | 3,428.25 |
| 86148 | 530505257 | $ | 51.52 | 187550 | 530647075 | $ | 5.16 | 288954 | 530807581 | $ | 965.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86149 | 530505273 | $ | 839.48 | 187551 | 530647076 | $ | 29.98 | 288955 | 530807582 | $ | 289.50 |
| 86150 | 530505306 | $ | 23,468.20 | 187552 | 530647077 | $ | 1.24 | 288956 | 530807583 | $ | 193.00 |
| 86151 | 530505316 | $ | 43,494.67 | 187553 | 530647078 | $ | 17.18 | 288957 | 530807584 | $ | 530.75 |
| 86152 | 530505339 | $ | 6,160.00 | 187554 | 530647079 | $ | 261.63 | 288958 | 530807585 | $ | 772.00 |
| 86153 | 530505373 | $ | 275.11 | 187555 | 530647080 | $ | 19.40 | 288959 | 530807586 | $ | 289.50 |
| 86154 | 530505377 | $ | 201.82 | 187556 | 530647081 | $ | 36.92 | 288960 | 530807587 | $ | 337.75 |
| 86155 | 530505378 | $ | 676.20 | 187557 | 530647082 | $ | 13.71 | 288961 | 530807588 | $ | 144.75 |
| 86156 | 530505379 | $ | 1,592.25 | 187558 | 530647083 | $ | 54.09 | 288962 | 530807589 | $ | 482.50 |
| 86157 | 530505382 | $ | 475.83 | 187559 | 530647084 | $ | 19.74 | 288963 | 530807590 | $ | 386.00 |
| 86158 | 530505388 | $ | 0.63 | 187560 | 530647085 | $ | 22.30 | 288964 | 530807591 | $ | 675.50 |
| 86159 | 530505422 | $ | 1,530.51 | 187561 | 530647086 | $ | 40.39 | 288965 | 530807592 | $ | 1,737.00 |
| 86160 | 530505441 | $ | 0.63 | 187562 | 530647087 | $ | 69.97 | 288966 | 530807593 | $ | 386.00 |
| 86161 | 530505447 | $ | 62.86 | 187563 | 530647088 | $ | 55.00 | 288967 | 530807594 | $ | 965.00 |
| 86162 | 530505450 | $ | 2,160.62 | 187564 | 530647089 | $ | 94.05 | 288968 | 530807595 | $ | 820.25 |
| 86163 | 530505453 | $ | 26,805.00 | 187565 | 530647090 | $ | 11.15 | 288969 | 530807596 | $ | 1,109.50 |
| 86164 | 530505460 | $ | 38,366.08 | 187566 | 530647091 | $ | 12.80 | 288970 | 530807597 | $ | 482.50 |
| 86165 | 530505473 | $ | 196.33 | 187567 | 530647092 | $ | 7.68 | 288971 | 530807598 | $ | 579.00 |
| 86166 | 530505481 | $ | 14,101.19 | 187568 | 530647093 | $ | 48.07 | 288972 | 530807599 | $ | 1,302.75 |
| 86167 | 530505503 | $ | 3,936.13 | 187569 | 530647094 | $ | 28.33 | 288973 | 530807601 | $ | 289.50 |
| 86168 | 530505536 | $ | 17.15 | 187570 | 530647095 | $ | 68.03 | 288974 | 530807602 | $ | 289.50 |
| 86169 | 530505539 | $ | 1,059.84 | 187571 | 530647096 | $ | 22.30 | 288975 | 530807603 | $ | 1,930.00 |
| 86170 | 530505572 | $ | 128.00 | 187572 | 530647097 | $ | 6.45 | 288976 | 530807604 | $ | 337.75 |
| 86171 | 530505578 | $ | 152.66 | 187573 | 530647098 | $ | 19.64 | 288977 | 530807605 | $ | 342.00 |
| 86172 | 530505586 | $ | 16.59 | 187574 | 530647099 | $ | 271.55 | 288978 | 530807606 | $ | 386.00 |
| 86173 | 530505588 | $ | 3,220.00 | 187575 | 530647100 | $ | 12.80 | 288979 | 530807607 | $ | 289.50 |
| 86174 | 530505591 | $ | 2,260.44 | 187576 | 530647101 | $ | 6.45 | 288980 | 530807608 | $ | 483.00 |
| 86175 | 530505606 | $ | 4,503.90 | 187577 | 530647102 | $ | 5.16 | 288981 | 530807609 | $ | 337.75 |
| 86176 | 530505612 | $ | 113.22 | 187578 | 530647103 | $ | 15.00 | 288982 | 530807610 | $ | 1,351.00 |
| 86177 | 530505620 | $ | 98.30 | 187579 | 530647104 | $ | 22.30 | 288983 | 530807611 | $ | 579.00 |
| 86178 | 530505629 | $ | 984.16 | 187580 | 530647105 | $ | 44.98 | 288984 | 530807612 | $ | 1,302.75 |
| 86179 | 530505639 | $ | 788.90 | 187581 | 530647106 | $ | 25.04 | 288985 | 530807613 | $ | 1,930.00 |
| 86180 | 530505647 | $ | 230.98 | 187582 | 530647108 | $ | 24.86 | 288986 | 530807614 | $ | 386.00 |
| 86181 | 530505653 | $ | 112.43 | 187583 | 530647109 | $ | 42.04 | 288987 | 530807615 | $ | 965.00 |
| 86182 | 530505655 | $ | 6.44 | 187584 | 530647111 | $ | 21.39 | 288988 | 530807616 | $ | 1,351.00 |
| 86183 | 530505681 | $ | 133.60 | 187585 | 530647112 | $ | 13.71 | 288989 | 530807617 | $ | 289.50 |
| 86184 | 530505702 | $ | 59.69 | 187586 | 530647113 | $ | 12.80 | 288990 | 530807618 | $ | 723.75 |
| 86185 | 530505733 | $ | 84.32 | 187587 | 530647114 | $ | 26.60 | 288991 | 530807619 | $ | 434.25 |
| 86186 | 530505734 | $ | 1,310.39 | 187588 | 530647115 | $ | 105.47 | 288992 | 530807620 | $ | 4,149.50 |
| 86187 | 530505753 | $ | 209.30 | 187589 | 530647116 | $ | 11.15 | 288993 | 530807621 | $ | 193.00 |
| 86188 | 530505758 | $ | 47.98 | 187590 | 530647117 | $ | 39.20 | 288994 | 530807622 | $ | 627.25 |
| 86189 | 530505763 | $ | 34.74 | 187591 | 530647118 | $ | 22.30 | 288995 | 530807623 | $ | 1,930.00 |
| 86190 | 530505768 | $ | 5.79 | 187592 | 530647119 | $ | 72.88 | 288996 | 530807624 | $ | 289.50 |
| 86191 | 530505772 | $ | 7.51 | 187593 | 530647120 | $ | 85.15 | 288997 | 530807625 | $ | 965.00 |
| 86192 | 530505777 | $ | 186.76 | 187594 | 530647121 | $ | 95.39 | 288998 | 530807626 | $ | 289.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86193 | 530505797 | $ | 728.73 | 187595 | 530647122 | $ | 33.54 | 288999 | 530807627 | $ | 4,439.00 |
| 86194 | 530505799 | $ | 228.62 | 187596 | 530647123 | $ | 11.15 | 289000 | 530807628 | $ | 193.00 |
| 86195 | 530505801 | $ | 17,051.52 | 187597 | 530647124 | $ | 22.30 | 289001 | 530807629 | $ | 530.75 |
| 86196 | 530505802 | $ | 885,893.45 | 187598 | 530647125 | $ | 23.59 | 289002 | 530807630 | $ | 1,930.00 |
| 86197 | 530505806 | $ | 1,571.50 | 187599 | 530647126 | $ | 21.39 | 289003 | 530807631 | $ | 723.75 |
| 86198 | 530505807 | $ | 1,234.75 | 187600 | 530647127 | $ | 6.45 | 289004 | 530807632 | $ | 289.50 |
| 86199 | 530505810 | $ | 3,363.87 | 187601 | 530647128 | $ | 19.58 | 289005 | 530807633 | $ | 289.50 |
| 86200 | 530505812 | $ | 618.21 | 187602 | 530647129 | $ | 5.42 | 289006 | 530807634 | $ | 193.00 |
| 86201 | 530505815 | $ | 552.22 | 187603 | 530647130 | $ | 9.03 | 289007 | 530807635 | $ | 1,061.50 |
| 86202 | 530505825 | $ | 7,405.53 | 187604 | 530647131 | $ | 14.73 | 289008 | 530807637 | $ | 530.75 |
| 86203 | 530505828 | $ | 5,290.61 | 187605 | 530647132 | $ | 130.56 | 289009 | 530807638 | $ | 144.75 |
| 86204 | 530505833 | $ | 2,510.29 | 187606 | 530647133 | $ | 122.13 | 289010 | 530807639 | $ | 579.00 |
| 86205 | 530505836 | $ | 92.16 | 187607 | 530647134 | $ | 5.16 | 289011 | 530807641 | $ | 289.50 |
| 86206 | 530505847 | $ | 273.84 | 187608 | 530647135 | $ | 16.67 | 289012 | 530807642 | $ | 482.50 |
| 86207 | 530505855 | $ | 1,178.64 | 187609 | 530647136 | $ | 17.96 | 289013 | 530807643 | $ | 758.00 |
| 86208 | 530505878 | $ | 561.25 | 187610 | 530647137 | $ | 6.45 | 289014 | 530807644 | $ | 144.75 |
| 86209 | 530505881 | $ | 876.90 | 187611 | 530647138 | $ | 11.15 | 289015 | 530807645 | $ | 530.75 |
| 86210 | 530505882 | $ | 529.54 | 187612 | 530647139 | $ | 7.74 | 289016 | 530807646 | $ | 675.50 |
| 86211 | 530505887 | $ | 67.31 | 187613 | 530647140 | $ | 7.74 | 289017 | 530807647 | $ | 289.50 |
| 86212 | 530505897 | $ | 85.31 | 187614 | 530647141 | $ | 16.27 | 289018 | 530807648 | $ | 289.50 |
| 86213 | 530505903 | $ | 9,069.68 | 187615 | 530647142 | $ | 375.45 | 289019 | 530807649 | $ | 2,702.00 |
| 86214 | 530505912 | $ | 67.55 | 187616 | 530647143 | $ | 13.71 | 289020 | 530807650 | $ | 1,785.25 |
| 86215 | 530505933 | $ | 1,854.37 | 187617 | 530647144 | $ | 22.86 | 289021 | 530807651 | $ | 1,013.25 |
| 86216 | 530505943 | $ | 327.17 | 187618 | 530647145 | $ | 12.97 | 289022 | 530807652 | $ | 1,785.25 |
| 86217 | 530505958 | $ | 9.50 | 187619 | 530647146 | $ | 35.09 | 289023 | 530807653 | $ | 193.00 |
| 86218 | 530505963 | $ | 1,432.63 | 187620 | 530647147 | $ | 11.21 | 289024 | 530807654 | $ | 772.00 |
| 86219 | 530505969 | $ | 35.56 | 187621 | 530647148 | $ | 21.39 | 289025 | 530807655 | $ | 1,061.50 |
| 86220 | 530505971 | $ | 35.56 | 187622 | 530647149 | $ | 13.71 | 289026 | 530807656 | $ | 241.25 |
| 86221 | 530505972 | $ | 148.59 | 187623 | 530647150 | $ | 22.30 | 289027 | 530807657 | $ | 723.75 |
| 86222 | 530505974 | $ | 154.94 | 187624 | 530647151 | $ | 41.12 | 289028 | 530807658 | $ | 579.00 |
| 86223 | 530505984 | $ | 386.40 | 187625 | 530647152 | $ | 11.15 | 289029 | 530807659 | $ | 3,281.00 |
| 86224 | 530506005 | $ | 176.66 | 187626 | 530647153 | $ | 75.26 | 289030 | 530807660 | $ | 96.50 |
| 86225 | 530506006 | $ | 1,032.05 | 187627 | 530647154 | $ | 22.41 | 289031 | 530807661 | $ | 482.50 |
| 86226 | 530506013 | $ | 834.56 | 187628 | 530647155 | $ | 30.96 | 289032 | 530807662 | $ | 1,206.25 |
| 86227 | 530506014 | $ | 134.62 | 187629 | 530647156 | $ | 6.45 | 289033 | 530807663 | $ | 6,727.00 |
| 86228 | 530506015 | $ | 135.89 | 187630 | 530647157 | $ | 151.34 | 289034 | 530807664 | $ | 675.50 |
| 86229 | 530506016 | $ | 137.16 | 187631 | 530647158 | $ | 30.96 | 289035 | 530807665 | $ | 193.00 |
| 86230 | 530506017 | $ | 942.08 | 187632 | 530647159 | $ | 45.15 | 289036 | 530807666 | $ | 241.25 |
| 86231 | 530506018 | $ | 75.19 | 187633 | 530647160 | $ | 32.25 | 289037 | 530807667 | $ | 1,013.25 |
| 86232 | 530506019 | $ | 836.21 | 187634 | 530647161 | $ | 23.22 | 289038 | 530807668 | $ | 723.75 |
| 86233 | 530506024 | $ | 696.32 | 187635 | 530647162 | $ | 7.74 | 289039 | 530807669 | $ | 2,962.00 |
| 86234 | 530506031 | $ | 595.71 | 187636 | 530647163 | $ | 9.03 | 289040 | 530807670 | $ | 193.00 |
| 86235 | 530506033 | $ | 391.35 | 187637 | 530647164 | $ | 9.03 | 289041 | 530807671 | $ | 193.00 |
| 86236 | 530506042 | $ | 1,835.40 | 187638 | 530647165 | $ | 190.72 | 289042 | 530807672 | $ | 3,860.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86237 | 530506043 | $ | 28,715.69 | 187639 | 530647166 | $ | 0.49 | 289043 | 530807673 | $ | 289.50 |
| 86238 | 530506064 | $ | 190.69 | 187640 | 530647167 | $ | 18.06 | 289044 | 530807674 | $ | 289.50 |
| 86239 | 530506067 | $ | 6,642.86 | 187641 | 530647169 | $ | 5.42 | 289045 | 530807675 | $ | 193.00 |
| 86240 | 530506068 | $ | 1,751.68 | 187642 | 530647170 | $ | 21.93 | 289046 | 530807676 | $ | 241.25 |
| 86241 | 530506070 | $ | 4,258.13 | 187643 | 530647171 | $ | 6.45 | 289047 | 530807677 | $ | 1,544.00 |
| 86242 | 530506086 | $ | 103.04 | 187644 | 530647172 | $ | 32.11 | 289048 | 530807678 | $ | 1,930.00 |
| 86243 | 530506091 | $ | 434.70 | 187645 | 530647173 | $ | 7.00 | 289049 | 530807679 | $ | 1,610.00 |
| 86244 | 530506098 | $ | 341,273.31 | 187646 | 530647174 | $ | 7.42 | 289050 | 530807680 | $ | 530.75 |
| 86245 | 530506099 | $ | 322.00 | 187647 | 530647175 | $ | 18.06 | 289051 | 530807681 | $ | 386.00 |
| 86246 | 530506101 | $ | 56.35 | 187648 | 530647176 | $ | 23.22 | 289052 | 530807682 | $ | 482.50 |
| 86247 | 530506103 | $ | 8,209.39 | 187649 | 530647177 | $ | 11.61 | 289053 | 530807683 | $ | 386.00 |
| 86248 | 530506106 | $ | 0.41 | 187650 | 530647178 | $ | 45.00 | 289054 | 530807684 | $ | 1,737.00 |
| 86249 | 530506114 | $ | 740.85 | 187651 | 530647179 | $ | 7.74 | 289055 | 530807685 | $ | 7,402.50 |
| 86250 | 530506118 | $ | 6.33 | 187652 | 530647180 | $ | 11.61 | 289056 | 530807686 | $ | 482.50 |
| 86251 | 530506125 | $ | 978.66 | 187653 | 530647182 | $ | 9.03 | 289057 | 530807687 | $ | 434.25 |
| 86252 | 530506126 | $ | 1,374.87 | 187654 | 530647183 | $ | 11.26 | 289058 | 530807688 | $ | 482.50 |
| 86253 | 530506128 | $ | 174.15 | 187655 | 530647184 | $ | 24.86 | 289059 | 530807689 | $ | 386.00 |
| 86254 | 530506131 | $ | 77.28 | 187656 | 530647185 | $ | 3.07 | 289060 | 530807690 | $ | 1,254.50 |
| 86255 | 530506138 | $ | 408.05 | 187657 | 530647186 | $ | 5.70 | 289061 | 530807691 | $ | 434.25 |
| 86256 | 530506149 | $ | 2,093.00 | 187658 | 530647187 | $ | 36.61 | 289062 | 530807692 | $ | 1,544.00 |
| 86257 | 530506156 | $ | 414.48 | 187659 | 530647188 | $ | 957.00 | 289063 | 530807693 | $ | 5,790.00 |
| 86258 | 530506158 | $ | 264.04 | 187660 | 530647189 | $ | 17.92 | 289064 | 530807695 | $ | 19,924.50 |
| 86259 | 530506172 | $ | 1,001.80 | 187661 | 530647190 | $ | 16.27 | 289065 | 530807696 | $ | 434.25 |
| 86260 | 530506193 | $ | 444.50 | 187662 | 530647193 | $ | 71.68 | 289066 | 530807697 | $ | 579.00 |
| 86261 | 530506195 | $ | 2,514.40 | 187663 | 530647195 | $ | 37.38 | 289067 | 530807698 | $ | 289.50 |
| 86262 | 530506202 | $ | 344.82 | 187664 | 530647196 | $ | 2.56 | 289068 | 530807699 | $ | 1,930.00 |
| 86263 | 530506204 | $ | 106.94 | 187665 | 530647197 | $ | 21.25 | 289069 | 530807700 | $ | 1,930.00 |
| 86264 | 530506205 | $ | 87.63 | 187666 | 530647198 | $ | 36.01 | 289070 | 530807701 | $ | 241.25 |
| 86265 | 530506206 | $ | 5,119.08 | 187667 | 530647199 | $ | 77.30 | 289071 | 530807702 | $ | 820.25 |
| 86266 | 530506209 | $ | 1,883.97 | 187668 | 530647200 | $ | 33.45 | 289072 | 530807703 | $ | 193.00 |
| 86267 | 530506210 | $ | 338.10 | 187669 | 530647201 | $ | 18.83 | 289073 | 530807704 | $ | 965.00 |
| 86268 | 530506212 | $ | 25.60 | 187670 | 530647202 | $ | 26.37 | 289074 | 530807705 | $ | 1,206.25 |
| 86269 | 530506213 | $ | 77.09 | 187671 | 530647203 | $ | 206.08 | 289075 | 530807706 | $ | 386.00 |
| 86270 | 530506214 | $ | 760.00 | 187672 | 530647204 | $ | 14.19 | 289076 | 530807707 | $ | 579.00 |
| 86271 | 530506221 | $ | 2,457.21 | 187673 | 530647205 | $ | 111.36 | 289077 | 530807708 | $ | 434.25 |
| 86272 | 530506222 | $ | 614.62 | 187674 | 530647206 | $ | 19.85 | 289078 | 530807709 | $ | 482.50 |
| 86273 | 530506227 | $ | 6,912.21 | 187675 | 530647208 | $ | 60.49 | 289079 | 530807710 | $ | 2,412.50 |
| 86274 | 530506231 | $ | 271.36 | 187676 | 530647209 | $ | 37.30 | 289080 | 530807711 | $ | 434.25 |
| 86275 | 530506235 | $ | 852.77 | 187677 | 530647210 | $ | 39.75 | 289081 | 530807712 | $ | 144.75 |
| 86276 | 530506239 | $ | 1,443.34 | 187678 | 530647211 | $ | 13.71 | 289082 | 530807713 | $ | 193.00 |
| 86277 | 530506244 | $ | 1.93 | 187679 | 530647212 | $ | 5.16 | 289083 | 530807714 | $ | 289.50 |
| 86278 | 530506253 | $ | 115.57 | 187680 | 530647213 | $ | 68.71 | 289084 | 530807715 | $ | 1,610.00 |
| 86279 | 530506256 | $ | 759.57 | 187681 | 530647214 | $ | 56.65 | 289085 | 530807716 | $ | 386.00 |
| 86280 | 530506260 | $ | 370.84 | 187682 | 530647215 | $ | 40.39 | 289086 | 530807717 | $ | 3,220.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86281 | 530506274 | $ | 130.41 | 187683 | 530647216 | $ | 17.18 | 289087 | 530807718 | $ | 772.00 |
| 86282 | 530506282 | $ | 205.27 | 187684 | 530647217 | $ | 9.03 | 289088 | 530807719 | $ | 144.75 |
| 86283 | 530506288 | $ | 7,464.79 | 187685 | 530647218 | $ | 77.30 | 289089 | 530807720 | $ | 4,149.50 |
| 86284 | 530506290 | $ | 49,937.02 | 187686 | 530647219 | $ | 61.20 | 289090 | 530807721 | $ | 579.00 |
| 86285 | 530506291 | $ | 55,740.67 | 187687 | 530647220 | $ | 22.30 | 289091 | 530807722 | $ | 144.75 |
| 86286 | 530506296 | $ | 433.12 | 187688 | 530647221 | $ | 71.27 | 289092 | 530807723 | $ | 482.50 |
| 86287 | 530506298 | $ | 1,801.36 | 187689 | 530647222 | $ | 33.45 | 289093 | 530807724 | $ | 434.25 |
| 86288 | 530506302 | $ | 20.49 | 187690 | 530647223 | $ | 5.16 | 289094 | 530807725 | $ | 675.50 |
| 86289 | 530506304 | $ | 53.34 | 187691 | 530647224 | $ | 12.80 | 289095 | 530807726 | $ | 627.25 |
| 86290 | 530506306 | $ | 67.44 | 187692 | 530647225 | $ | 33.45 | 289096 | 530807727 | $ | 1,109.75 |
| 86291 | 530506307 | $ | 168.78 | 187693 | 530647226 | $ | 29.07 | 289097 | 530807728 | $ | 627.25 |
| 86292 | 530506308 | $ | 160.02 | 187694 | 530647227 | $ | 588.84 | 289098 | 530807729 | $ | 386.00 |
| 86293 | 530506315 | $ | 35.56 | 187695 | 530647229 | $ | 247.34 | 289099 | 530807730 | $ | 193.00 |
| 86294 | 530506317 | $ | 1,141.76 | 187696 | 530647230 | $ | 23.21 | 289100 | 530807731 | $ | 193.00 |
| 86295 | 530506321 | $ | 921.97 | 187697 | 530647231 | $ | 58.05 | 289101 | 530807732 | $ | 1,351.00 |
| 86296 | 530506322 | $ | 34.20 | 187698 | 530647232 | $ | 25.77 | 289102 | 530807733 | $ | 241.25 |
| 86297 | 530506323 | $ | 25.40 | 187699 | 530647233 | $ | 68.10 | 289103 | 530807734 | $ | 144.75 |
| 86298 | 530506324 | $ | 51.30 | 187700 | 530647234 | $ | 14.62 | 289104 | 530807735 | $ | 627.25 |
| 86299 | 530506326 | $ | 125.36 | 187701 | 530647235 | $ | 12.90 | 289105 | 530807736 | $ | 434.25 |
| 86300 | 530506338 | $ | 1,519.05 | 187702 | 530647236 | $ | 7.74 | 289106 | 530807737 | $ | 434.25 |
| 86301 | 530506341 | $ | 162.59 | 187703 | 530647237 | $ | 24.86 | 289107 | 530807738 | $ | 386.00 |
| 86302 | 530506349 | $ | 210.71 | 187704 | 530647238 | $ | 76.56 | 289108 | 530807739 | $ | 965.00 |
| 86303 | 530506351 | $ | 3,341.49 | 187705 | 530647239 | $ | 5.16 | 289109 | 530807740 | $ | 965.00 |
| 86304 | 530506353 | $ | 99.37 | 187706 | 530647240 | $ | 16.10 | 289110 | 530807741 | $ | 1,447.50 |
| 86305 | 530506354 | $ | 1,187.84 | 187707 | 530647241 | $ | 40.39 | 289111 | 530807742 | $ | 337.75 |
| 86306 | 530506355 | $ | 2,667.52 | 187708 | 530647242 | $ | 153.67 | 289112 | 530807743 | $ | 289.50 |
| 86307 | 530506358 | $ | 102.87 | 187709 | 530647243 | $ | 0.29 | 289113 | 530807745 | $ | 675.50 |
| 86308 | 530506361 | $ | 44.45 | 187710 | 530647244 | $ | 193.00 | 289114 | 530807747 | $ | 772.00 |
| 86309 | 530506365 | $ | 2,443.72 | 187711 | 530647245 | $ | 1,610.00 | 289115 | 530807748 | $ | 289.50 |
| 86310 | 530506366 | $ | 778.62 | 187712 | 530647246 | $ | 965.00 | 289116 | 530807749 | $ | 19,960.00 |
| 86311 | 530506367 | $ | 21.59 | 187713 | 530647247 | $ | 150.54 | 289117 | 530807750 | $ | 965.00 |
| 86312 | 530506374 | $ | 185.28 | 187714 | 530647248 | $ | 431.59 | 289118 | 530807752 | $ | 1,061.50 |
| 86313 | 530506377 | $ | 799.91 | 187715 | 530647249 | $ | 579.00 | 289119 | 530807753 | $ | 289.50 |
| 86314 | 530506380 | $ | 6,276.89 | 187716 | 530647250 | $ | 193.00 | 289120 | 530807754 | $ | 193.00 |
| 86315 | 530506399 | $ | 154.08 | 187717 | 530647251 | $ | 386.00 | 289121 | 530807755 | $ | 627.25 |
| 86316 | 530506406 | $ | 35.42 | 187718 | 530647253 | $ | 178.35 | 289122 | 530807756 | $ | 386.00 |
| 86317 | 530506408 | $ | 86.36 | 187719 | 530647254 | $ | 322.00 | 289123 | 530807757 | $ | 820.25 |
| 86318 | 530506410 | $ | 903.60 | 187720 | 530647255 | $ | 8.37 | 289124 | 530807758 | $ | 11,773.00 |
| 86319 | 530506415 | $ | 1,791.38 | 187721 | 530647256 | $ | 1,352.00 | 289125 | 530807759 | $ | 579.00 |
| 86320 | 530506419 | $ | 460.74 | 187722 | 530647257 | $ | 80.91 | 289126 | 530807760 | $ | 965.00 |
| 86321 | 530506420 | $ | 349.99 | 187723 | 530647258 | $ | 386.00 | 289127 | 530807761 | $ | 1,061.50 |
| 86322 | 530506424 | $ | 459.47 | 187724 | 530647259 | $ | 77.20 | 289128 | 530807763 | $ | 675.50 |
| 86323 | 530506425 | $ | 740.60 | 187725 | 530647260 | $ | 805.00 | 289129 | 530807764 | $ | 530.75 |
| 86324 | 530506426 | $ | 33.02 | 187726 | 530647261 | $ | 386.00 | 289130 | 530807765 | $ | 193.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86325 | 530506427 | $ | 33.02 | 187727 | 530647262 | $ | 386.00 | 289131 | 530807766 | $ | 434.25 |
| 86326 | 530506428 | $ | 33.02 | 187728 | 530647263 | $ | 288.40 | 289132 | 530807767 | $ | 289.50 |
| 86327 | 530506429 | $ | 139.40 | 187729 | 530647264 | $ | 36.67 | 289133 | 530807768 | $ | 193.00 |
| 86328 | 530506430 | $ | 84.00 | 187730 | 530647265 | $ | 260.66 | 289134 | 530807770 | $ | 1,013.25 |
| 86329 | 530506436 | $ | 7.34 | 187731 | 530647266 | $ | 922.61 | 289135 | 530807771 | $ | 289.50 |
| 86330 | 530506437 | $ | 7.34 | 187732 | 530647267 | $ | 644.00 | 289136 | 530807772 | $ | 1,610.00 |
| 86331 | 530506444 | $ | 1,003.52 | 187733 | 530647268 | $ | 220.16 | 289137 | 530807773 | $ | 1,930.00 |
| 86332 | 530506455 | $ | 364.02 | 187734 | 530647269 | $ | 756.70 | 289138 | 530807774 | $ | 193.00 |
| 86333 | 530506457 | $ | 372.49 | 187735 | 530647270 | $ | 1,610.00 | 289139 | 530807775 | $ | 723.75 |
| 86334 | 530506458 | $ | 805.18 | 187736 | 530647271 | $ | 148.61 | 289140 | 530807776 | $ | 530.75 |
| 86335 | 530506464 | $ | 216.56 | 187737 | 530647272 | $ | 322.00 | 289141 | 530807777 | $ | 337.75 |
| 86336 | 530506465 | $ | 210.75 | 187738 | 530647273 | $ | 3.86 | 289142 | 530807778 | $ | 675.50 |
| 86337 | 530506471 | $ | 881.38 | 187739 | 530647274 | $ | 374.65 | 289143 | 530807779 | $ | 2,026.50 |
| 86338 | 530506472 | $ | 490.32 | 187740 | 530647275 | $ | 942.47 | 289144 | 530807780 | $ | 1,254.50 |
| 86339 | 530506485 | $ | 2,389.91 | 187741 | 530647276 | $ | 625.22 | 289145 | 530807781 | $ | 916.75 |
| 86340 | 530506504 | $ | 437.77 | 187742 | 530647277 | $ | 15.44 | 289146 | 530807783 | $ | 443.90 |
| 86341 | 530506519 | $ | 2.52 | 187743 | 530647278 | $ | 1,598.44 | 289147 | 530807784 | $ | 386.00 |
| 86342 | 530506521 | $ | 147.32 | 187744 | 530647279 | $ | 358.40 | 289148 | 530807785 | $ | 579.00 |
| 86343 | 530506523 | $ | 44.45 | 187745 | 530647280 | $ | 322.00 | 289149 | 530807786 | $ | 2,763.00 |
| 86344 | 530506526 | $ | 30.47 | 187746 | 530647281 | $ | 166.13 | 289150 | 530807787 | $ | 434.25 |
| 86345 | 530506527 | $ | 35.56 | 187747 | 530647282 | $ | 22.55 | 289151 | 530807788 | $ | 1,254.50 |
| 86346 | 530506529 | $ | 78.74 | 187748 | 530647283 | $ | 182.73 | 289152 | 530807789 | $ | 3,860.00 |
| 86347 | 530506531 | $ | 325.36 | 187749 | 530647285 | $ | 8.10 | 289153 | 530807790 | $ | 12,545.00 |
| 86348 | 530506532 | $ | 52.07 | 187750 | 530647286 | $ | 25.60 | 289154 | 530807791 | $ | 3,860.00 |
| 86349 | 530506533 | $ | 50.80 | 187751 | 530647287 | $ | 128.00 | 289155 | 530807792 | $ | 1,351.00 |
| 86350 | 530506534 | $ | 55.88 | 187752 | 530647288 | $ | 57.38 | 289156 | 530807793 | $ | 3,281.00 |
| 86351 | 530506536 | $ | 1,055.15 | 187753 | 530647289 | $ | 129.74 | 289157 | 530807794 | $ | 627.25 |
| 86352 | 530506539 | $ | 478.52 | 187754 | 530647290 | $ | 278.38 | 289158 | 530807795 | $ | 772.00 |
| 86353 | 530506540 | $ | 9,953.61 | 187755 | 530647291 | $ | 322.00 | 289159 | 530807796 | $ | 11,580.00 |
| 86354 | 530506544 | $ | 829.44 | 187756 | 530647292 | $ | 135.24 | 289160 | 530807797 | $ | 2,895.00 |
| 86355 | 530506545 | $ | 172.72 | 187757 | 530647293 | $ | 7.98 | 289161 | 530807798 | $ | 1,158.00 |
| 86356 | 530506550 | $ | 742.54 | 187758 | 530647294 | $ | 241.50 | 289162 | 530807799 | $ | 337.75 |
| 86357 | 530506553 | $ | 942.75 | 187759 | 530647295 | $ | 300.83 | 289163 | 530807800 | $ | 193.00 |
| 86358 | 530506554 | $ | 904.07 | 187760 | 530647296 | $ | 1,819.55 | 289164 | 530807801 | $ | 193.00 |
| 86359 | 530506555 | $ | 1,116.16 | 187761 | 530647297 | $ | 122.88 | 289165 | 530807802 | $ | 289.50 |
| 86360 | 530506557 | $ | 445.07 | 187762 | 530647298 | $ | 122.88 | 289166 | 530807803 | $ | 289.50 |
| 86361 | 530506558 | $ | 1,899.52 | 187763 | 530647299 | $ | 41.12 | 289167 | 530807804 | $ | 3,377.50 |
| 86362 | 530506559 | $ | 7,598.08 | 187764 | 530647300 | $ | 128.00 | 289168 | 530807805 | $ | 2,316.00 |
| 86363 | 530506561 | $ | 69.00 | 187765 | 530647301 | $ | 19.32 | 289169 | 530807806 | $ | 579.00 |
| 86364 | 530506563 | $ | 860.72 | 187766 | 530647302 | $ | 515.00 | 289170 | 530807807 | $ | 1,158.00 |
| 86365 | 530506564 | $ | 2,672.45 | 187767 | 530647303 | $ | 167.57 | 289171 | 530807808 | $ | 1,737.00 |
| 86366 | 530506566 | $ | 931.84 | 187768 | 530647304 | $ | 15.44 | 289172 | 530807809 | $ | 1,254.50 |
| 86367 | 530506567 | $ | 182.88 | 187769 | 530647305 | $ | 411.60 | 289173 | 530807810 | $ | 2,316.00 |
| 86368 | 530506571 | $ | 25.40 | 187770 | 530647306 | $ | 25.67 | 289174 | 530807811 | $ | 1,737.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86369 | 530506573 | $ | 25.40 | 187771 | 530647307 | $ | 221.84 | 289175 | 530807812 | $ | 530.75 |
| 86370 | 530506582 | $ | 1,918.69 | 187772 | 530647308 | $ | 306.10 | 289176 | 530807813 | $ | 949.75 |
| 86371 | 530506585 | $ | 181.14 | 187773 | 530647309 | $ | 323.83 | 289177 | 530807814 | $ | 483.00 |
| 86372 | 530506587 | $ | 2,556.58 | 187774 | 530647310 | $ | 234.92 | 289178 | 530807815 | $ | 2,605.50 |
| 86373 | 530506588 | $ | 1,078.31 | 187775 | 530647311 | $ | 180.60 | 289179 | 530807816 | $ | 530.75 |
| 86374 | 530506589 | $ | 717.80 | 187776 | 530647312 | $ | 386.00 | 289180 | 530807817 | $ | 195.00 |
| 86375 | 530506590 | $ | 117.47 | 187777 | 530647313 | $ | 386.00 | 289181 | 530807818 | $ | 434.25 |
| 86376 | 530506592 | $ | 63.27 | 187778 | 530647314 | $ | 965.00 | 289182 | 530807819 | $ | 193.00 |
| 86377 | 530506593 | $ | 332.80 | 187779 | 530647315 | $ | 579.00 | 289183 | 530807820 | $ | 965.00 |
| 86378 | 530506594 | $ | 1,860.48 | 187780 | 530647316 | $ | 573.87 | 289184 | 530807821 | $ | 386.00 |
| 86379 | 530506598 | $ | 396.69 | 187781 | 530647317 | $ | 94.29 | 289185 | 530807822 | $ | 289.50 |
| 86380 | 530506605 | $ | 2,110.30 | 187782 | 530647318 | $ | 30.42 | 289186 | 530807823 | $ | 193.00 |
| 86381 | 530506609 | $ | 447.99 | 187783 | 530647319 | $ | 193.00 | 289187 | 530807824 | $ | 241.25 |
| 86382 | 530506618 | $ | 44.46 | 187784 | 530647320 | $ | 579.00 | 289188 | 530807825 | $ | 965.00 |
| 86383 | 530506625 | $ | 1,873.92 | 187785 | 530647321 | $ | 89.84 | 289189 | 530807826 | $ | 386.00 |
| 86384 | 530506626 | $ | 1,517.39 | 187786 | 530647322 | $ | 193.00 | 289190 | 530807827 | $ | 482.50 |
| 86385 | 530506630 | $ | 785.52 | 187787 | 530647323 | $ | 157.58 | 289191 | 530807829 | $ | 2,364.25 |
| 86386 | 530506640 | $ | 1,205.43 | 187788 | 530647324 | $ | 193.00 | 289192 | 530807830 | $ | 144.75 |
| 86387 | 530506644 | $ | 2.85 | 187789 | 530647325 | $ | 579.50 | 289193 | 530807832 | $ | 241.25 |
| 86388 | 530506653 | $ | 7.98 | 187790 | 530647326 | $ | 1,352.00 | 289194 | 530807833 | $ | 2,897.50 |
| 86389 | 530506654 | $ | 7.98 | 187791 | 530647327 | $ | 726.10 | 289195 | 530807834 | $ | 193.00 |
| 86390 | 530506672 | $ | 3.22 | 187792 | 530647328 | $ | 83.79 | 289196 | 530807835 | $ | 193.00 |
| 86391 | 530506674 | $ | 193.00 | 187793 | 530647329 | $ | 3,219.00 | 289197 | 530807836 | $ | 579.00 |
| 86392 | 530506682 | $ | 5,211.65 | 187794 | 530647330 | $ | 3,864.00 | 289198 | 530807837 | $ | 337.75 |
| 86393 | 530506683 | $ | 14.30 | 187795 | 530647331 | $ | 386.00 | 289199 | 530807838 | $ | 772.00 |
| 86394 | 530506686 | $ | 8,872.96 | 187796 | 530647332 | $ | 3,220.00 | 289200 | 530807841 | $ | 8,299.00 |
| 86395 | 530506689 | $ | 87.53 | 187797 | 530647333 | $ | 289.50 | 289201 | 530807842 | $ | 193.00 |
| 86396 | 530506690 | $ | 148.48 | 187798 | 530647334 | $ | 1,536.00 | 289202 | 530807844 | $ | 1,447.50 |
| 86397 | 530506691 | $ | 80.50 | 187799 | 530647335 | $ | 159.78 | 289203 | 530807845 | $ | 386.00 |
| 86398 | 530506693 | $ | 2,384.11 | 187800 | 530647336 | $ | 614.40 | 289204 | 530807846 | $ | 193.00 |
| 86399 | 530506694 | $ | 1,315.28 | 187801 | 530647337 | $ | 193.00 | 289205 | 530807847 | $ | 337.75 |
| 86400 | 530506695 | $ | 284.51 | 187802 | 530647338 | $ | 144.89 | 289206 | 530807848 | $ | 1,610.00 |
| 86401 | 530506698 | $ | 218.45 | 187803 | 530647339 | $ | 13.71 | 289207 | 530807849 | $ | 1,737.00 |
| 86402 | 530506703 | $ | 1.51 | 187804 | 530647340 | $ | 68.40 | 289208 | 530807850 | $ | 1,737.00 |
| 86403 | 530506704 | $ | 792.36 | 187805 | 530647341 | $ | 68.66 | 289209 | 530807851 | $ | 1,061.50 |
| 86404 | 530506706 | $ | 1,311.08 | 187806 | 530647342 | $ | 2,254.00 | 289210 | 530807852 | $ | 3,860.00 |
| 86405 | 530506711 | $ | 6,056.96 | 187807 | 530647343 | $ | 48.21 | 289211 | 530807853 | $ | 1,158.00 |
| 86406 | 530506727 | $ | 5.04 | 187808 | 530647344 | $ | 101.53 | 289212 | 530807854 | $ | 3,377.50 |
| 86407 | 530506728 | $ | 64.40 | 187809 | 530647345 | $ | 772.00 | 289213 | 530807855 | $ | 3,570.50 |
| 86408 | 530506729 | $ | 310.12 | 187810 | 530647346 | $ | 1,239.04 | 289214 | 530807856 | $ | 1,109.75 |
| 86409 | 530506736 | $ | 643.74 | 187811 | 530647347 | $ | 2.36 | 289215 | 530807857 | $ | 530.75 |
| 86410 | 530506737 | $ | 76.54 | 187812 | 530647348 | $ | 6,440.00 | 289216 | 530807858 | $ | 1,109.75 |
| 86411 | 530506738 | $ | 51.97 | 187813 | 530647349 | $ | 849.28 | 289217 | 530807859 | $ | 530.75 |
| 86412 | 530506739 | $ | 413.02 | 187814 | 530647350 | $ | 26.26 | 289218 | 530807860 | $ | 1,640.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86413 | 530506748 | $ | 443.69 | 187815 | 530647351 | $ | 218.61 | 289219 | 530807861 | $ | 5,307.50 |
| 86414 | 530506752 | $ | 89.68 | 187816 | 530647352 | $ | 611.80 | 289220 | 530807862 | $ | 4,342.50 |
| 86415 | 530506756 | $ | 389.62 | 187817 | 530647353 | $ | 589.31 | 289221 | 530807863 | $ | 13,510.00 |
| 86416 | 530506757 | $ | 1,487.53 | 187818 | 530647355 | $ | 13.71 | 289222 | 530807864 | $ | 1,544.00 |
| 86417 | 530506758 | $ | 897.19 | 187819 | 530647356 | $ | 14.48 | 289223 | 530807866 | $ | 66,450,668.41 |
| 86418 | 530506761 | $ | 315.59 | 187820 | 530647357 | $ | 4,146.64 | 289224 | 530807868 | $ | 409.95 |
| 86419 | 530506769 | $ | 533.96 | 187821 | 530647358 | $ | 1,054.72 | 289225 | 530807871 | $ | 6,645.20 |
| 86420 | 530506770 | $ | 97.13 | 187822 | 530647360 | $ | 386.00 | 289226 | 530807881 | $ | 1,078,306.04 |
| 86421 | 530506771 | $ | 831.85 | 187823 | 530647361 | $ | 0.76 | 289227 | 530807884 | $ | 5,046.70 |
| 86422 | 530506776 | $ | 679.42 | 187824 | 530647362 | $ | 3,988.23 | 289228 | 530807886 | $ | 15,056.73 |
| 86423 | 530506779 | $ | 1,487.10 | 187825 | 530647363 | $ | 2,877.32 | 289229 | 530807890 | $ | 340,868.58 |
| 86424 | 530506780 | $ | 1,390.25 | 187826 | 530647364 | $ | 193.00 | 289230 | 530807891 | $ | 11,623.57 |
| 86425 | 530506781 | $ | 1,211.87 | 187827 | 530647365 | $ | 19.20 | 289231 | 530807892 | $ | 3,667.00 |
| 86426 | 530506783 | $ | 148.66 | 187828 | 530647366 | $ | 193.00 | 289232 | 530807893 | $ | 8,584.08 |
| 86427 | 530506812 | $ | 122.20 | 187829 | 530647367 | $ | 386.00 | 289233 | 530807894 | $ | 761,742.91 |
| 86428 | 530506813 | $ | 45.14 | 187830 | 530647368 | $ | 17.18 | 289234 | 530807895 | $ | 19,255.60 |
| 86429 | 530506814 | $ | 2,397.26 | 187831 | 530647369 | $ | 9.06 | 289235 | 530807896 | $ | 13,414.84 |
| 86430 | 530506816 | $ | 20,239.89 | 187832 | 530647370 | $ | 17.64 | 289236 | 530807897 | $ | 148,457.00 |
| 86431 | 530506818 | $ | 858.50 | 187833 | 530647371 | $ | 8.82 | 289237 | 530807898 | $ | 5,046.70 |
| 86432 | 530506819 | $ | 750.69 | 187834 | 530647372 | $ | 966.00 | 289238 | 530807902 | $ | 871.48 |
| 86433 | 530506820 | $ | 850.64 | 187835 | 530647373 | $ | 4,185.00 | 289239 | 530807903 | $ | 449.00 |
| 86434 | 530506821 | $ | 278.68 | 187836 | 530647374 | $ | 252.78 | 289240 | 530807905 | $ | 3,699.88 |
| 86435 | 530506822 | $ | 451.88 | 187837 | 530647375 | $ | 1,932.00 | 289241 | 530807906 | $ | 15,840.12 |
| 86436 | 530506826 | $ | 28.16 | 187838 | 530647376 | $ | 322.00 | 289242 | 530807907 | $ | 2,469.50 |
| 86437 | 530506832 | $ | 73.66 | 187839 | 530647377 | $ | 644.00 | 289243 | 530807909 | $ | 1,226.72 |
| 86438 | 530506835 | $ | 30.98 | 187840 | 530647378 | $ | 450.56 | 289244 | 530807910 | $ | 6,876.14 |
| 86439 | 530506839 | $ | 112.23 | 187841 | 530647379 | $ | 17.18 | 289245 | 530807913 | $ | 1,347.00 |
| 86440 | 530506841 | $ | 2.52 | 187842 | 530647380 | $ | 15.20 | 289246 | 530807914 | $ | 802.12 |
| 86441 | 530506848 | $ | 903.52 | 187843 | 530647381 | $ | 104.19 | 289247 | 530807915 | $ | 1,923.60 |
| 86442 | 530506852 | $ | 368.31 | 187844 | 530647382 | $ | 579.00 | 289248 | 530807916 | $ | 449.00 |
| 86443 | 530506853 | $ | 365.55 | 187845 | 530647383 | $ | 62.57 | 289249 | 530807917 | $ | 673.50 |
| 86444 | 530506854 | $ | 278.53 | 187846 | 530647384 | $ | 233.44 | 289250 | 530807918 | $ | 1,061.25 |
| 86445 | 530506859 | $ | 19,776.52 | 187847 | 530647385 | $ | 289.50 | 289251 | 530807919 | $ | 795.68 |
| 86446 | 530506861 | $ | 232.71 | 187848 | 530647386 | $ | 37,990.00 | 289252 | 530807920 | $ | 800.80 |
| 86447 | 530506868 | $ | 614.50 | 187849 | 530647387 | $ | 685.81 | 289253 | 530807921 | $ | 802.12 |
| 86448 | 530506869 | $ | 237.68 | 187850 | 530647388 | $ | 1,487.43 | 289254 | 530807922 | $ | 1,414.35 |
| 86449 | 530506872 | $ | 262.44 | 187851 | 530647389 | $ | 402.50 | 289255 | 530807923 | $ | 23.75 |
| 86450 | 530506875 | $ | 424.44 | 187852 | 530647390 | $ | 29.24 | 289256 | 530807924 | $ | 116.86 |
| 86451 | 530506879 | $ | 335.28 | 187853 | 530647391 | $ | 265.53 | 289257 | 530807925 | $ | 2,365.08 |
| 86452 | 530506880 | $ | 492.82 | 187854 | 530647392 | $ | 193.00 | 289258 | 530807928 | $ | 51.57 |
| 86453 | 530506891 | $ | 700.32 | 187855 | 530647393 | $ | 386.00 | 289259 | 530807930 | $ | 1,921.72 |
| 86454 | 530506893 | $ | 69.46 | 187856 | 530647394 | $ | 289.50 | 289260 | 530807931 | $ | 4,490.00 |
| 86455 | 530506895 | $ | 299.00 | 187857 | 530647395 | $ | 61.12 | 289261 | 530807933 | $ | 1,500.86 |
| 86456 | 530506897 | $ | 237.50 | 187858 | 530647396 | $ | 25.60 | 289262 | 530807935 | $ | 8,021.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86457 | 530506899 | $ | 1,127.00 | 187859 | 530647397 | $ | 560.89 | 289263 | 530807936 | $ | 2,262.46 |
| 86458 | 530506903 | $ | 349.97 | 187860 | 530647398 | $ | 25.77 | 289264 | 530807937 | $ | 898.00 |
| 86459 | 530506904 | $ | 544.96 | 187861 | 530647399 | $ | 386.00 | 289265 | 530807938 | $ | 930.31 |
| 86460 | 530506906 | $ | 3,609.21 | 187862 | 530647400 | $ | 12.80 | 289266 | 530807940 | $ | 1,488.06 |
| 86461 | 530506920 | $ | 679.42 | 187863 | 530647401 | $ | 2.28 | 289267 | 530807941 | $ | 1,249.26 |
| 86462 | 530506922 | $ | 927.65 | 187864 | 530647402 | $ | 966.00 | 289268 | 530807942 | $ | 2,387.78 |
| 86463 | 530506923 | $ | 927.65 | 187865 | 530647403 | $ | 16.27 | 289269 | 530807943 | $ | 2,657.26 |
| 86464 | 530506925 | $ | 337.72 | 187866 | 530647404 | $ | 15.10 | 289270 | 530807944 | $ | 158.75 |
| 86465 | 530506928 | $ | 1,492.94 | 187867 | 530647405 | $ | 47.32 | 289271 | 530807945 | $ | 282.87 |
| 86466 | 530506929 | $ | 844.99 | 187868 | 530647406 | $ | 11.15 | 289272 | 530807947 | $ | 1,042.66 |
| 86467 | 530506931 | $ | 1,005.20 | 187869 | 530647407 | $ | 16.27 | 289273 | 530807948 | $ | 2,990.56 |
| 86468 | 530506933 | $ | 256.63 | 187870 | 530647408 | $ | 3,220.00 | 289274 | 530807952 | $ | 669.01 |
| 86469 | 530506942 | $ | 36.24 | 187871 | 530647409 | $ | 21.77 | 289275 | 530807953 | $ | 2,357.25 |
| 86470 | 530506951 | $ | 61.78 | 187872 | 530647410 | $ | 386.00 | 289276 | 530807955 | $ | 1,513.00 |
| 86471 | 530506962 | $ | 3,000.85 | 187873 | 530647411 | $ | 11.15 | 289277 | 530807957 | $ | 1,347.00 |
| 86472 | 530506963 | $ | 560.93 | 187874 | 530647412 | $ | 25.60 | 289278 | 530807960 | $ | 102.40 |
| 86473 | 530506967 | $ | 966.00 | 187875 | 530647413 | $ | 22.30 | 289279 | 530807961 | $ | 449.00 |
| 86474 | 530506968 | $ | 2,447.36 | 187876 | 530647414 | $ | 79.28 | 289280 | 530807962 | $ | 1,167.40 |
| 86475 | 530506970 | $ | 747.52 | 187877 | 530647415 | $ | 14.59 | 289281 | 530807966 | $ | 15.36 |
| 86476 | 530506972 | $ | 896.39 | 187878 | 530647416 | $ | 13.71 | 289282 | 530807967 | $ | 901.60 |
| 86477 | 530506973 | $ | 640.00 | 187879 | 530647417 | $ | 230.40 | 289283 | 530807968 | $ | 1,504.15 |
| 86478 | 530506977 | $ | 2,696.29 | 187880 | 530647418 | $ | 1.28 | 289284 | 530807969 | $ | 320.00 |
| 86479 | 530506978 | $ | 3,111.23 | 187881 | 530647419 | $ | 202.68 | 289285 | 530807970 | $ | 449.00 |
| 86480 | 530506979 | $ | 3,111.23 | 187882 | 530647420 | $ | 17.42 | 289286 | 530807971 | $ | 518.42 |
| 86481 | 530506980 | $ | 3,111.23 | 187883 | 530647421 | $ | 237.74 | 289287 | 530807972 | $ | 18,214.85 |
| 86482 | 530506981 | $ | 2,030.55 | 187884 | 530647423 | $ | 161.00 | 289288 | 530807973 | $ | 6,042.99 |
| 86483 | 530506982 | $ | 2,030.55 | 187885 | 530647425 | $ | 31.53 | 289289 | 530807974 | $ | 1,683.68 |
| 86484 | 530506983 | $ | 275.66 | 187886 | 530647426 | $ | 11.15 | 289290 | 530807975 | $ | 1,932.00 |
| 86485 | 530506986 | $ | 666.37 | 187887 | 530647427 | $ | 386.00 | 289291 | 530807982 | $ | 7,745.25 |
| 86486 | 530506987 | $ | 1,848.26 | 187888 | 530647428 | $ | 193.00 | 289292 | 530807983 | $ | 1,796.00 |
| 86487 | 530506988 | $ | 1,363.03 | 187889 | 530647429 | $ | 256.50 | 289293 | 530807984 | $ | 898.00 |
| 86488 | 530506991 | $ | 531.33 | 187890 | 530647430 | $ | 1,118.08 | 289294 | 530807989 | $ | 1,571.50 |
| 86489 | 530506996 | $ | 2,436.83 | 187891 | 530647431 | $ | 53.07 | 289295 | 530807990 | $ | 6,286.00 |
| 86490 | 530506997 | $ | 2,044.70 | 187892 | 530647432 | $ | 44.16 | 289296 | 530807991 | $ | 224.50 |
| 86491 | 530506999 | $ | 87.27 | 187893 | 530647433 | $ | 41.86 | 289297 | 530807993 | $ | 177.10 |
| 86492 | 530507000 | $ | 800.08 | 187894 | 530647434 | $ | 0.96 | 289298 | 530807996 | $ | 325.16 |
| 86493 | 530507001 | $ | 279.46 | 187895 | 530647435 | $ | 40.45 | 289299 | 530807997 | $ | 318.72 |
| 86494 | 530507003 | $ | 139.46 | 187896 | 530647436 | $ | 12.04 | 289300 | 530807998 | $ | 1,046.50 |
| 86495 | 530507005 | $ | 2,161.94 | 187897 | 530647437 | $ | 965.00 | 289301 | 530808000 | $ | 235.06 |
| 86496 | 530507006 | $ | 204.63 | 187898 | 530647439 | $ | 9.66 | 289302 | 530808001 | $ | 367.08 |
| 86497 | 530507012 | $ | 110.20 | 187899 | 530647440 | $ | 10.24 | 289303 | 530808002 | $ | 91.25 |
| 86498 | 530507014 | $ | 230.40 | 187900 | 530647442 | $ | 1.71 | 289304 | 530808004 | $ | 148.61 |
| 86499 | 530507015 | $ | 72.02 | 187901 | 530647443 | $ | 19.74 | 289305 | 530808005 | $ | 11.79 |
| 86500 | 530507016 | $ | 667.34 | 187902 | 530647444 | $ | 644.00 | 289306 | 530808006 | $ | 1,122.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86501 | 530507017 | $ | 483.00 | 187903 | 530647445 | $ | 9.66 | 289307 | 530808007 | $ | 466.08 |
| 86502 | 530507018 | $ | 26,568.36 | 187904 | 530647447 | $ | 11.15 | 289308 | 530808009 | $ | 88.72 |
| 86503 | 530507019 | $ | 2,914.48 | 187905 | 530647448 | $ | 322.00 | 289309 | 530808010 | $ | 234.64 |
| 86504 | 530507021 | $ | 8,472.41 | 187906 | 530647449 | $ | 322.00 | 289310 | 530808011 | $ | 203.70 |
| 86505 | 530507025 | $ | 25.94 | 187907 | 530647452 | $ | 10.24 | 289311 | 530808016 | $ | 950.73 |
| 86506 | 530507026 | $ | 22.02 | 187908 | 530647453 | $ | 2,367.96 | 289312 | 530808017 | $ | 16.10 |
| 86507 | 530507027 | $ | 28.50 | 187909 | 530647454 | $ | 14.62 | 289313 | 530808018 | $ | 19.32 |
| 86508 | 530507028 | $ | 307.20 | 187910 | 530647455 | $ | 17.18 | 289314 | 530808019 | $ | 12.88 |
| 86509 | 530507029 | $ | 350.98 | 187911 | 530647456 | $ | 122.85 | 289315 | 530808020 | $ | 197.61 |
| 86510 | 530507030 | $ | 384.95 | 187912 | 530647457 | $ | 36.92 | 289316 | 530808024 | $ | 128.80 |
| 86511 | 530507033 | $ | 273.64 | 187913 | 530647462 | $ | 289.50 | 289317 | 530808025 | $ | 59.83 |
| 86512 | 530507036 | $ | 865.28 | 187914 | 530647465 | $ | 36.98 | 289318 | 530808026 | $ | 57.96 |
| 86513 | 530507038 | $ | 2,990.08 | 187915 | 530647466 | $ | 7.13 | 289319 | 530808034 | $ | 266.04 |
| 86514 | 530507041 | $ | 3,072.77 | 187916 | 530647467 | $ | 322.00 | 289320 | 530808036 | $ | 9.66 |
| 86515 | 530507042 | $ | 2,391.27 | 187917 | 530647470 | $ | 11.15 | 289321 | 530808037 | $ | 341.32 |
| 86516 | 530507045 | $ | 68.10 | 187918 | 530647471 | $ | 10.24 | 289322 | 530808038 | $ | 138.46 |
| 86517 | 530507048 | $ | 207.30 | 187919 | 530647472 | $ | 190.76 | 289323 | 530808039 | $ | 210.14 |
| 86518 | 530507051 | $ | 782.58 | 187920 | 530647473 | $ | 402.50 | 289324 | 530808040 | $ | 131.70 |
| 86519 | 530507053 | $ | 782.58 | 187921 | 530647474 | $ | 66.15 | 289325 | 530808041 | $ | 64.40 |
| 86520 | 530507054 | $ | 1,436.80 | 187922 | 530647476 | $ | 284.31 | 289326 | 530808044 | $ | 109.48 |
| 86521 | 530507057 | $ | 912.61 | 187923 | 530647478 | $ | 1,360.88 | 289327 | 530808046 | $ | 1,651.55 |
| 86522 | 530507058 | $ | 964.34 | 187924 | 530647479 | $ | 644.00 | 289328 | 530808048 | $ | 218.96 |
| 86523 | 530507059 | $ | 1,067.88 | 187925 | 530647480 | $ | 85.14 | 289329 | 530808050 | $ | 122.88 |
| 86524 | 530507060 | $ | 2,095.54 | 187926 | 530647481 | $ | 82.31 | 289330 | 530808054 | $ | 805.00 |
| 86525 | 530507061 | $ | 3,175.62 | 187927 | 530647482 | $ | 1,577.50 | 289331 | 530808055 | $ | 912.97 |
| 86526 | 530507062 | $ | 8.98 | 187928 | 530647484 | $ | 1,288.00 | 289332 | 530808057 | $ | 449.00 |
| 86527 | 530507065 | $ | 386.00 | 187929 | 530647485 | $ | 11.15 | 289333 | 530808058 | $ | 1,068.62 |
| 86528 | 530507066 | $ | 386.00 | 187930 | 530647486 | $ | 11.15 | 289334 | 530808060 | $ | 131.54 |
| 86529 | 530507067 | $ | 386.00 | 187931 | 530647487 | $ | 66.76 | 289335 | 530808061 | $ | 521.42 |
| 86530 | 530507068 | $ | 358.40 | 187932 | 530647488 | $ | 5.16 | 289336 | 530808063 | $ | 170.92 |
| 86531 | 530507071 | $ | 179.60 | 187933 | 530647490 | $ | 10.24 | 289337 | 530808064 | $ | 25.76 |
| 86532 | 530507075 | $ | 179.60 | 187934 | 530647491 | $ | 966.00 | 289338 | 530808065 | $ | 199.84 |
| 86533 | 530507076 | $ | 774.40 | 187935 | 530647492 | $ | 483.00 | 289339 | 530808066 | $ | 87.04 |
| 86534 | 530507077 | $ | 128.58 | 187936 | 530647493 | $ | 51.52 | 289340 | 530808067 | $ | 25.76 |
| 86535 | 530507078 | $ | 774.40 | 187937 | 530647494 | $ | 111.10 | 289341 | 530808068 | $ | 99.82 |
| 86536 | 530507079 | $ | 130.48 | 187938 | 530647496 | $ | 966.00 | 289342 | 530808072 | $ | 19.32 |
| 86537 | 530507080 | $ | 828.11 | 187939 | 530647497 | $ | 966.00 | 289343 | 530808074 | $ | 740.90 |
| 86538 | 530507081 | $ | 920.88 | 187940 | 530647499 | $ | 483.00 | 289344 | 530808075 | $ | 957.90 |
| 86539 | 530507083 | $ | 162.82 | 187941 | 530647501 | $ | 1,127.00 | 289345 | 530808082 | $ | 15,624.48 |
| 86540 | 530507084 | $ | 291.84 | 187942 | 530647502 | $ | 110.75 | 289346 | 530808087 | $ | 86.94 |
| 86541 | 530507087 | $ | 336.43 | 187943 | 530647504 | $ | 1,676.82 | 289347 | 530808088 | $ | 76.33 |
| 86542 | 530507089 | $ | 588.19 | 187944 | 530647505 | $ | 7.74 | 289348 | 530808090 | $ | 970.62 |
| 86543 | 530507091 | $ | 38.19 | 187945 | 530647508 | $ | 482.50 | 289349 | 530808091 | $ | 61.18 |
| 86544 | 530507094 | $ | 1,529.17 | 187946 | 530647509 | $ | 409.24 | 289350 | 530808092 | $ | 116.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86545 | 530507096 | $ | 279.71 | 187947 | 530647510 | $ | 32.71 | 289351 | 530808094 | $ | 277.92 |
| 86546 | 530507097 | $ | 1,481.70 | 187948 | 530647511 | $ | 42.31 | 289352 | 530808103 | $ | 164.22 |
| 86547 | 530507098 | $ | 314.30 | 187949 | 530647512 | $ | 90.30 | 289353 | 530808110 | $ | 673.50 |
| 86548 | 530507100 | $ | 80.41 | 187950 | 530647514 | $ | 0.67 | 289354 | 530808111 | $ | 1,571.50 |
| 86549 | 530507101 | $ | 28.98 | 187951 | 530647515 | $ | 16.30 | 289355 | 530808112 | $ | 1,796.00 |
| 86550 | 530507102 | $ | 4,627.31 | 187952 | 530647516 | $ | 1,932.00 | 289356 | 530808113 | $ | 269.26 |
| 86551 | 530507103 | $ | 2,415.70 | 187953 | 530647517 | $ | 917.70 | 289357 | 530808114 | $ | 41.86 |
| 86552 | 530507108 | $ | 1,197.84 | 187954 | 530647518 | $ | 1,046.50 | 289358 | 530808115 | $ | 158.48 |
| 86553 | 530507112 | $ | 1.83 | 187955 | 530647519 | $ | 44.58 | 289359 | 530808116 | $ | 215.74 |
| 86554 | 530507113 | $ | 1,404.22 | 187956 | 530647520 | $ | 307.13 | 289360 | 530808117 | $ | 310.38 |
| 86555 | 530507116 | $ | 121.92 | 187957 | 530647521 | $ | 46.08 | 289361 | 530808118 | $ | 185.70 |
| 86556 | 530507120 | $ | 251.03 | 187958 | 530647522 | $ | 361.09 | 289362 | 530808119 | $ | 116.34 |
| 86557 | 530507121 | $ | 424.37 | 187959 | 530647523 | $ | 259.86 | 289363 | 530808121 | $ | 98.34 |
| 86558 | 530507122 | $ | 244.72 | 187960 | 530647524 | $ | 12.84 | 289364 | 530808122 | $ | 1,023.96 |
| 86559 | 530507123 | $ | 486.56 | 187961 | 530647526 | $ | 6.91 | 289365 | 530808123 | $ | 154.56 |
| 86560 | 530507124 | $ | 24.58 | 187962 | 530647527 | $ | 386.00 | 289366 | 530808124 | $ | 13.76 |
| 86561 | 530507125 | $ | 1,089.05 | 187963 | 530647528 | $ | 644.00 | 289367 | 530808125 | $ | 86.94 |
| 86562 | 530507127 | $ | 96.60 | 187964 | 530647529 | $ | 386.00 | 289368 | 530808126 | $ | 311.70 |
| 86563 | 530507129 | $ | 284.73 | 187965 | 530647530 | $ | 386.00 | 289369 | 530808127 | $ | 1,899.80 |
| 86564 | 530507130 | $ | 19.35 | 187966 | 530647531 | $ | 289.50 | 289370 | 530808129 | $ | 80.50 |
| 86565 | 530507134 | $ | 6,001.20 | 187967 | 530647532 | $ | 386.00 | 289371 | 530808130 | $ | 48.58 |
| 86566 | 530507142 | $ | 298.73 | 187968 | 530647533 | $ | 386.00 | 289372 | 530808132 | $ | 125.58 |
| 86567 | 530507143 | $ | 436.65 | 187969 | 530647534 | $ | 193.00 | 289373 | 530808133 | $ | 45.08 |
| 86568 | 530507144 | $ | 1,049.33 | 187970 | 530647535 | $ | 144.75 | 289374 | 530808134 | $ | 676.50 |
| 86569 | 530507145 | $ | 1,849.92 | 187971 | 530647536 | $ | 77.40 | 289375 | 530808141 | $ | 66.56 |
| 86570 | 530507150 | $ | 312.34 | 187972 | 530647537 | $ | 193.00 | 289376 | 530808142 | $ | 171.99 |
| 86571 | 530507151 | $ | 260.82 | 187973 | 530647538 | $ | 10.26 | 289377 | 530808143 | $ | 1,144.56 |
| 86572 | 530507152 | $ | 1,127.00 | 187974 | 530647539 | $ | 644.00 | 289378 | 530808150 | $ | 61.18 |
| 86573 | 530507156 | $ | 1,433.05 | 187975 | 530647540 | $ | 322.00 | 289379 | 530808151 | $ | 135.24 |
| 86574 | 530507157 | $ | 353.10 | 187976 | 530647541 | $ | 483.00 | 289380 | 530808154 | $ | 835.80 |
| 86575 | 530507158 | $ | 76.71 | 187977 | 530647542 | $ | 483.00 | 289381 | 530808155 | $ | 1,189.90 |
| 86576 | 530507160 | $ | 80.91 | 187978 | 530647543 | $ | 12.88 | 289382 | 530808158 | $ | 100.07 |
| 86577 | 530507162 | $ | 61.89 | 187979 | 530647545 | $ | 444.36 | 289383 | 530808159 | $ | 1,373.94 |
| 86578 | 530507166 | $ | 547.07 | 187980 | 530647546 | $ | 7.78 | 289384 | 530808160 | $ | 404.10 |
| 86579 | 530507167 | $ | 182.89 | 187981 | 530647547 | $ | 73.35 | 289385 | 530808161 | $ | 2,002.54 |
| 86580 | 530507168 | $ | 161.00 | 187982 | 530647548 | $ | 148.48 | 289386 | 530808162 | $ | 2,518.89 |
| 86581 | 530507171 | $ | 573.16 | 187983 | 530647549 | $ | 18.83 | 289387 | 530808163 | $ | 2,476.39 |
| 86582 | 530507173 | $ | 1,356.79 | 187984 | 530647552 | $ | 3.80 | 289388 | 530808164 | $ | 4,585.00 |
| 86583 | 530507174 | $ | 161.00 | 187985 | 530647553 | $ | 1.90 | 289389 | 530808166 | $ | 3,341.73 |
| 86584 | 530507175 | $ | 52.89 | 187986 | 530647555 | $ | 95.56 | 289390 | 530808168 | $ | 61.18 |
| 86585 | 530507177 | $ | 512.52 | 187987 | 530647556 | $ | 3.80 | 289391 | 530808169 | $ | 243.34 |
| 86586 | 530507178 | $ | 19.32 | 187988 | 530647557 | $ | 23.35 | 289392 | 530808170 | $ | 538.47 |
| 86587 | 530507180 | $ | 518.42 | 187989 | 530647558 | $ | 22.57 | 289393 | 530808171 | $ | 93.38 |
| 86588 | 530507185 | $ | 156.82 | 187990 | 530647559 | $ | 20.66 | 289394 | 530808172 | $ | 12,351.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86589 | 530507186 | $ | 168.90 | 187991 | 530647560 | $ | 35.42 | 289395 | 530808173 | $ | 250.88 |
| 86590 | 530507189 | $ | 1,088.36 | 187992 | 530647561 | $ | 280.14 | 289396 | 530808176 | $ | 266.78 |
| 86591 | 530507191 | $ | 547.40 | 187993 | 530647562 | $ | 103.04 | 289397 | 530808177 | $ | 620.01 |
| 86592 | 530507193 | $ | 63.72 | 187994 | 530647563 | $ | 51.52 | 289398 | 530808178 | $ | 206.08 |
| 86593 | 530507194 | $ | 580.50 | 187995 | 530647564 | $ | 373.76 | 289399 | 530808181 | $ | 90.16 |
| 86594 | 530507196 | $ | 164.22 | 187996 | 530647565 | $ | 302.08 | 289400 | 530808182 | $ | 123.30 |
| 86595 | 530507201 | $ | 105.79 | 187997 | 530647566 | $ | 181.58 | 289401 | 530808183 | $ | 127.68 |
| 86596 | 530507203 | $ | 161.00 | 187998 | 530647567 | $ | 7.92 | 289402 | 530808187 | $ | 245.76 |
| 86597 | 530507205 | $ | 6,414.84 | 187999 | 530647568 | $ | 143.68 | 289403 | 530808194 | $ | 35.42 |
| 86598 | 530507207 | $ | 1,649.64 | 188000 | 530647569 | $ | 10.37 | 289404 | 530808196 | $ | 38.64 |
| 86599 | 530507208 | $ | 508.76 | 188001 | 530647570 | $ | 58.45 | 289405 | 530808197 | $ | 148.87 |
| 86600 | 530507211 | $ | 241.23 | 188002 | 530647571 | $ | 28.33 | 289406 | 530808198 | $ | 270.48 |
| 86601 | 530507213 | $ | 283.63 | 188003 | 530647572 | $ | 1.90 | 289407 | 530808200 | $ | 223.99 |
| 86602 | 530507215 | $ | 19.35 | 188004 | 530647573 | $ | 353.28 | 289408 | 530808204 | $ | 650.00 |
| 86603 | 530507216 | $ | 7,295.00 | 188005 | 530647574 | $ | 143.40 | 289409 | 530808205 | $ | 1,122.50 |
| 86604 | 530507217 | $ | 3,733.00 | 188006 | 530647575 | $ | 38.70 | 289410 | 530808206 | $ | 673.50 |
| 86605 | 530507219 | $ | 766.36 | 188007 | 530647576 | $ | 21.44 | 289411 | 530808207 | $ | 588.01 |
| 86606 | 530507223 | $ | 131.67 | 188008 | 530647577 | $ | 9.69 | 289412 | 530808209 | $ | 405.30 |
| 86607 | 530507225 | $ | 810.57 | 188009 | 530647578 | $ | 83.72 | 289413 | 530808212 | $ | 271.90 |
| 86608 | 530507226 | $ | 46.44 | 188010 | 530647579 | $ | 67.62 | 289414 | 530808216 | $ | 576.38 |
| 86609 | 530507227 | $ | 46.44 | 188011 | 530647580 | $ | 33.22 | 289415 | 530808217 | $ | 211.79 |
| 86610 | 530507228 | $ | 269.61 | 188012 | 530647581 | $ | 32.54 | 289416 | 530808218 | $ | 242.35 |
| 86611 | 530507229 | $ | 375.39 | 188013 | 530647583 | $ | 426.84 | 289417 | 530808219 | $ | 140.13 |
| 86612 | 530507230 | $ | 1,155.84 | 188014 | 530647584 | $ | 146.47 | 289418 | 530808220 | $ | 264.04 |
| 86613 | 530507231 | $ | 41,291.01 | 188015 | 530647585 | $ | 214.37 | 289419 | 530808221 | $ | 6,646.08 |
| 86614 | 530507232 | $ | 45.15 | 188016 | 530647586 | $ | 186.76 | 289420 | 530808223 | $ | 679.42 |
| 86615 | 530507233 | $ | 45.15 | 188017 | 530647587 | $ | 421.82 | 289421 | 530808224 | $ | 1,391.04 |
| 86616 | 530507237 | $ | 267.26 | 188018 | 530647588 | $ | 6.42 | 289422 | 530808225 | $ | 262.83 |
| 86617 | 530507238 | $ | 236.21 | 188019 | 530647589 | $ | 691.18 | 289423 | 530808226 | $ | 51.52 |
| 86618 | 530507240 | $ | 2,543.80 | 188020 | 530647590 | $ | 2,048.00 | 289424 | 530808227 | $ | 1.89 |
| 86619 | 530507241 | $ | 930.58 | 188021 | 530647592 | $ | 11.40 | 289425 | 530808228 | $ | 2.32 |
| 86620 | 530507243 | $ | 627.90 | 188022 | 530647593 | $ | 513.00 | 289426 | 530808233 | $ | 51.52 |
| 86621 | 530507244 | $ | 418.60 | 188023 | 530647594 | $ | 3,498.16 | 289427 | 530808234 | $ | 244.46 |
| 86622 | 530507248 | $ | 123.52 | 188024 | 530647595 | $ | 246.14 | 289428 | 530808235 | $ | 218.96 |
| 86623 | 530507249 | $ | 634.68 | 188025 | 530647596 | $ | 35.42 | 289429 | 530808237 | $ | 151.34 |
| 86624 | 530507250 | $ | 283.36 | 188026 | 530647597 | $ | 218.96 | 289430 | 530808238 | $ | 140.04 |
| 86625 | 530507251 | $ | 573.16 | 188027 | 530647598 | $ | 39.91 | 289431 | 530808239 | $ | 221.82 |
| 86626 | 530507252 | $ | 280.14 | 188028 | 530647599 | $ | 11.00 | 289432 | 530808242 | $ | 115.92 |
| 86627 | 530507254 | $ | 415.38 | 188029 | 530647600 | $ | 19.30 | 289433 | 530808243 | $ | 3.22 |
| 86628 | 530507256 | $ | 502.84 | 188030 | 530647601 | $ | 11.00 | 289434 | 530808244 | $ | 48.25 |
| 86629 | 530507257 | $ | 4,424.28 | 188031 | 530647602 | $ | 19.00 | 289435 | 530808248 | $ | 365.38 |
| 86630 | 530507261 | $ | 40.06 | 188032 | 530647603 | $ | 193.00 | 289436 | 530808250 | $ | 115.92 |
| 86631 | 530507264 | $ | 114.55 | 188033 | 530647604 | $ | 166.64 | 289437 | 530808253 | $ | 176.04 |
| 86632 | 530507265 | $ | 244.21 | 188034 | 530647605 | $ | 221.69 | 289438 | 530808254 | $ | 157.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86633 | 530507266 | $ | 241.50 | 188035 | 530647606 | $ | 213.32 | 289439 | 530808255 | $ | 22.54 |
| 86634 | 530507267 | $ | 167.47 | 188036 | 530647608 | $ | 434.70 | 289440 | 530808257 | $ | 6.30 |
| 86635 | 530507269 | $ | 126.42 | 188037 | 530647609 | $ | 25.60 | 289441 | 530808259 | $ | 4,218.78 |
| 86636 | 530507271 | $ | 37.41 | 188038 | 530647610 | $ | 409.60 | 289442 | 530808261 | $ | 1,903.76 |
| 86637 | 530507272 | $ | 103.04 | 188039 | 530647611 | $ | 193.00 | 289443 | 530808262 | $ | 785.75 |
| 86638 | 530507273 | $ | 249.30 | 188040 | 530647612 | $ | 112.65 | 289444 | 530808263 | $ | 1,158.00 |
| 86639 | 530507274 | $ | 36.12 | 188041 | 530647613 | $ | 263.00 | 289445 | 530808264 | $ | 1,347.00 |
| 86640 | 530507275 | $ | 151.96 | 188042 | 530647616 | $ | 11.58 | 289446 | 530808265 | $ | 1,212.30 |
| 86641 | 530507277 | $ | 631.12 | 188043 | 530647619 | $ | 260.82 | 289447 | 530808266 | $ | 1,796.00 |
| 86642 | 530507278 | $ | 219.22 | 188044 | 530647621 | $ | 1,358.96 | 289448 | 530808267 | $ | 265.46 |
| 86643 | 530507279 | $ | 80.50 | 188045 | 530647622 | $ | 2.00 | 289449 | 530808272 | $ | 119.99 |
| 86644 | 530507280 | $ | 172.55 | 188046 | 530647624 | $ | 112.70 | 289450 | 530808273 | $ | 132.02 |
| 86645 | 530507281 | $ | 109.65 | 188047 | 530647627 | $ | 33.67 | 289451 | 530808274 | $ | 721.90 |
| 86646 | 530507282 | $ | 1,247.01 | 188048 | 530647628 | $ | 102.40 | 289452 | 530808275 | $ | 728.34 |
| 86647 | 530507283 | $ | 45.15 | 188049 | 530647630 | $ | 222.18 | 289453 | 530808278 | $ | 154.56 |
| 86648 | 530507288 | $ | 180.93 | 188050 | 530647631 | $ | 151.34 | 289454 | 530808279 | $ | 710.76 |
| 86649 | 530507290 | $ | 7,705.46 | 188051 | 530647632 | $ | 742.08 | 289455 | 530808280 | $ | 41.86 |
| 86650 | 530507293 | $ | 4,415.12 | 188052 | 530647633 | $ | 49.94 | 289456 | 530808284 | $ | 714.84 |
| 86651 | 530507295 | $ | 5,091.11 | 188053 | 530647634 | $ | 51.52 | 289457 | 530808285 | $ | 235.52 |
| 86652 | 530507297 | $ | 76.19 | 188054 | 530647635 | $ | 70.84 | 289458 | 530808286 | $ | 7.60 |
| 86653 | 530507298 | $ | 15,545.00 | 188055 | 530647636 | $ | 5.67 | 289459 | 530808287 | $ | 112.70 |
| 86654 | 530507299 | $ | 18.06 | 188056 | 530647637 | $ | 57.96 | 289460 | 530808288 | $ | 8.13 |
| 86655 | 530507300 | $ | 179.49 | 188057 | 530647638 | $ | 1.87 | 289461 | 530808289 | $ | 258.41 |
| 86656 | 530507301 | $ | 257.56 | 188058 | 530647640 | $ | 3.23 | 289462 | 530808290 | $ | 51.20 |
| 86657 | 530507302 | $ | 147.45 | 188059 | 530647642 | $ | 38.50 | 289463 | 530808291 | $ | 49.59 |
| 86658 | 530507303 | $ | 232.38 | 188060 | 530647647 | $ | 170.66 | 289464 | 530808292 | $ | 208.24 |
| 86659 | 530507304 | $ | 974.65 | 188061 | 530647651 | $ | 547.12 | 289465 | 530808293 | $ | 2,118.76 |
| 86660 | 530507307 | $ | 349.33 | 188062 | 530647652 | $ | 146.16 | 289466 | 530808294 | $ | 425.93 |
| 86661 | 530507308 | $ | 109.65 | 188063 | 530647653 | $ | 386.00 | 289467 | 530808295 | $ | 152.92 |
| 86662 | 530507309 | $ | 144.23 | 188064 | 530647654 | $ | 3.35 | 289468 | 530808300 | $ | 151.04 |
| 86663 | 530507310 | $ | 101.84 | 188065 | 530647655 | $ | 9.12 | 289469 | 530808306 | $ | 1,347.00 |
| 86664 | 530507313 | $ | 288.37 | 188066 | 530647656 | $ | 4.60 | 289470 | 530808307 | $ | 449.00 |
| 86665 | 530507314 | $ | 1,832.18 | 188067 | 530647657 | $ | 8.18 | 289471 | 530808308 | $ | 898.00 |
| 86666 | 530507318 | $ | 42.60 | 188068 | 530647658 | $ | 3.55 | 289472 | 530808309 | $ | 224.50 |
| 86667 | 530507320 | $ | 243.34 | 188069 | 530647660 | $ | 1.27 | 289473 | 530808310 | $ | 231.12 |
| 86668 | 530507322 | $ | 93.96 | 188070 | 530647661 | $ | 96.50 | 289474 | 530808312 | $ | 898.00 |
| 86669 | 530507323 | $ | 220.02 | 188071 | 530647662 | $ | 7.72 | 289475 | 530808313 | $ | 1,796.00 |
| 86670 | 530507324 | $ | 220.02 | 188072 | 530647663 | $ | 1,069.06 | 289476 | 530808314 | $ | 1,220.00 |
| 86671 | 530507329 | $ | 107.24 | 188073 | 530647664 | $ | 3.28 | 289477 | 530808315 | $ | 158.72 |
| 86672 | 530507330 | $ | 397.58 | 188074 | 530647665 | $ | 29.60 | 289478 | 530808316 | $ | 38.64 |
| 86673 | 530507341 | $ | 46.32 | 188075 | 530647666 | $ | 15.18 | 289479 | 530808317 | $ | 111.80 |
| 86674 | 530507342 | $ | 42.46 | 188076 | 530647667 | $ | 258.34 | 289480 | 530808321 | $ | 661.36 |
| 86675 | 530507344 | $ | 154.40 | 188077 | 530647668 | $ | 25.77 | 289481 | 530808322 | $ | 38.67 |
| 86676 | 530507345 | $ | 231.60 | 188078 | 530647669 | $ | 233.36 | 289482 | 530808323 | $ | 60.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86677 | 530507357 | $ | 148.61 | 188079 | 530647670 | $ | 1,381.59 | 289483 | 530808326 | $ | 6.59 |
| 86678 | 530507358 | $ | 910.58 | 188080 | 530647671 | $ | 370.37 | 289484 | 530808327 | $ | 650.44 |
| 86679 | 530507359 | $ | 684.00 | 188081 | 530647672 | $ | 122.81 | 289485 | 530808328 | $ | 289.48 |
| 86680 | 530507361 | $ | 256.50 | 188082 | 530647673 | $ | 123.72 | 289486 | 530808330 | $ | 22.54 |
| 86681 | 530507362 | $ | 726.75 | 188083 | 530647675 | $ | 0.76 | 289487 | 530808331 | $ | 247.46 |
| 86682 | 530507402 | $ | 13.47 | 188084 | 530647677 | $ | 500.76 | 289488 | 530808333 | $ | 103.42 |
| 86683 | 530507407 | $ | 102.98 | 188085 | 530647678 | $ | 643.81 | 289489 | 530808334 | $ | 165.80 |
| 86684 | 530507408 | $ | 37.76 | 188086 | 530647679 | $ | 65.02 | 289490 | 530808335 | $ | 670.28 |
| 86685 | 530507413 | $ | 19.24 | 188087 | 530647680 | $ | 139.65 | 289491 | 530808336 | $ | 814.96 |
| 86686 | 530507415 | $ | 19.20 | 188088 | 530647681 | $ | 326.82 | 289492 | 530808338 | $ | 656.76 |
| 86687 | 530507417 | $ | 35.59 | 188089 | 530647682 | $ | 1,894.49 | 289493 | 530808339 | $ | 51.52 |
| 86688 | 530507418 | $ | 286.36 | 188090 | 530647683 | $ | 3.31 | 289494 | 530808340 | $ | 64.40 |
| 86689 | 530507419 | $ | 144.20 | 188091 | 530647684 | $ | 62.63 | 289495 | 530808342 | $ | 299.06 |
| 86690 | 530507420 | $ | 29.49 | 188092 | 530647685 | $ | 60.30 | 289496 | 530808344 | $ | 904.82 |
| 86691 | 530507421 | $ | 151.34 | 188093 | 530647686 | $ | 152.37 | 289497 | 530808345 | $ | 38.64 |
| 86692 | 530507422 | $ | 795.29 | 188094 | 530647687 | $ | 3.86 | 289498 | 530808348 | $ | 178.85 |
| 86693 | 530507423 | $ | 177.87 | 188095 | 530647688 | $ | 66.88 | 289499 | 530808350 | $ | 48.25 |
| 86694 | 530507424 | $ | 72.83 | 188096 | 530647689 | $ | 23.12 | 289500 | 530808353 | $ | 111.80 |
| 86695 | 530507425 | $ | 542.78 | 188097 | 530647690 | $ | 92.82 | 289501 | 530808354 | $ | 172.08 |
| 86696 | 530507428 | $ | 3,169.44 | 188098 | 530647691 | $ | 205.40 | 289502 | 530808355 | $ | 277.97 |
| 86697 | 530507445 | $ | 917.00 | 188099 | 530647693 | $ | 327.80 | 289503 | 530808357 | $ | 882.28 |
| 86698 | 530507455 | $ | 965.00 | 188100 | 530647694 | $ | 67.56 | 289504 | 530808360 | $ | 393.75 |
| 86699 | 530507465 | $ | 1,710.00 | 188101 | 530647697 | $ | 441.66 | 289505 | 530808361 | $ | 171.77 |
| 86700 | 530507488 | $ | 1,610.00 | 188102 | 530647698 | $ | 1,544.16 | 289506 | 530808363 | $ | 128.80 |
| 86701 | 530507494 | $ | 917.00 | 188103 | 530647699 | $ | 664.94 | 289507 | 530808366 | $ | 48.30 |
| 86702 | 530507505 | $ | 126.00 | 188104 | 530647700 | $ | 577.87 | 289508 | 530808368 | $ | 22.54 |
| 86703 | 530507521 | $ | 6,840.00 | 188105 | 530647701 | $ | 743.62 | 289509 | 530808369 | $ | 192.88 |
| 86704 | 530507523 | $ | 5,150.00 | 188106 | 530647702 | $ | 715.70 | 289510 | 530808370 | $ | 341.32 |
| 86705 | 530507526 | $ | 122.23 | 188107 | 530647703 | $ | 233.21 | 289511 | 530808371 | $ | 257.60 |
| 86706 | 530507554 | $ | 855.00 | 188108 | 530647706 | $ | 33.43 | 289512 | 530808372 | $ | 1,140.46 |
| 86707 | 530507558 | $ | 102.60 | 188109 | 530647707 | $ | 491.61 | 289513 | 530808373 | $ | 8,980.00 |
| 86708 | 530507614 | $ | 1,282.50 | 188110 | 530647708 | $ | 32.09 | 289514 | 530808374 | $ | 673.50 |
| 86709 | 530507641 | $ | 757.50 | 188111 | 530647709 | $ | 827.61 | 289515 | 530808375 | $ | 785.75 |
| 86710 | 530507644 | $ | 41.44 | 188112 | 530647710 | $ | 89.90 | 289516 | 530808376 | $ | 449.00 |
| 86711 | 530507646 | $ | 20.58 | 188113 | 530647711 | $ | 691.53 | 289517 | 530808377 | $ | 1,368.50 |
| 86712 | 530507650 | $ | 249.72 | 188114 | 530647712 | $ | 188.60 | 289518 | 530808378 | $ | 112.25 |
| 86713 | 530507651 | $ | 0.79 | 188115 | 530647713 | $ | 42.70 | 289519 | 530808380 | $ | 1,796.00 |
| 86714 | 530507657 | $ | 0.19 | 188116 | 530647714 | $ | 1,230.47 | 289520 | 530808381 | $ | 449.00 |
| 86715 | 530507658 | $ | 74.06 | 188117 | 530647715 | $ | 420.07 | 289521 | 530808382 | $ | 449.00 |
| 86716 | 530507659 | $ | 83.72 | 188118 | 530647716 | $ | 1,275.20 | 289522 | 530808383 | $ | 139.19 |
| 86717 | 530507663 | $ | 537.60 | 188119 | 530647717 | $ | 2,223.38 | 289523 | 530808384 | $ | 449.00 |
| 86718 | 530507666 | $ | 99.18 | 188120 | 530647718 | $ | 62.44 | 289524 | 530808385 | $ | 673.50 |
| 86719 | 530507670 | $ | 43.65 | 188121 | 530647719 | $ | 359.39 | 289525 | 530808386 | $ | 1,077.60 |
| 86720 | 530507673 | $ | 5.04 | 188122 | 530647720 | $ | 179.02 | 289526 | 530808387 | $ | 673.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86721 | 530507676 | $ | 52.29 | 188123 | 530647721 | $ | 33.48 | 289527 | 530808391 | $ | 147.80 |
| 86722 | 530507679 | $ | 403.15 | 188124 | 530647722 | $ | 48.12 | 289528 | 530808392 | $ | 251.16 |
| 86723 | 530507681 | $ | 0.16 | 188125 | 530647723 | $ | 2,996.24 | 289529 | 530808396 | $ | 240.03 |
| 86724 | 530507682 | $ | 1,657.78 | 188126 | 530647724 | $ | 1,834.19 | 289530 | 530808397 | $ | 169.24 |
| 86725 | 530507685 | $ | 81.62 | 188127 | 530647725 | $ | 10.53 | 289531 | 530808398 | $ | 1,297.36 |
| 86726 | 530507687 | $ | 21.25 | 188128 | 530647727 | $ | 6.70 | 289532 | 530808400 | $ | 9,389.52 |
| 86727 | 530507688 | $ | 293.02 | 188129 | 530647728 | $ | 2.08 | 289533 | 530808402 | $ | 158.71 |
| 86728 | 530507694 | $ | 164.22 | 188130 | 530647729 | $ | 127.88 | 289534 | 530808404 | $ | 400.38 |
| 86729 | 530507695 | $ | 0.38 | 188131 | 530647731 | $ | 70.76 | 289535 | 530808405 | $ | 574.52 |
| 86730 | 530507696 | $ | 0.19 | 188132 | 530647732 | $ | 48.71 | 289536 | 530808406 | $ | 61.18 |
| 86731 | 530507700 | $ | 396.06 | 188133 | 530647734 | $ | 5.12 | 289537 | 530808409 | $ | 214.68 |
| 86732 | 530507701 | $ | 1.89 | 188134 | 530647736 | $ | 107.52 | 289538 | 530808410 | $ | 1,347.04 |
| 86733 | 530507702 | $ | 681.43 | 188135 | 530647737 | $ | 4.57 | 289539 | 530808411 | $ | 193.20 |
| 86734 | 530507703 | $ | 961.00 | 188136 | 530647738 | $ | 107.81 | 289540 | 530808413 | $ | 220.15 |
| 86735 | 530507704 | $ | 0.09 | 188137 | 530647739 | $ | 5.57 | 289541 | 530808415 | $ | 3.15 |
| 86736 | 530507705 | $ | 513.00 | 188138 | 530647741 | $ | 71.68 | 289542 | 530808419 | $ | 158.26 |
| 86737 | 530507707 | $ | 697.06 | 188139 | 530647742 | $ | 343.52 | 289543 | 530808421 | $ | 46.32 |
| 86738 | 530507708 | $ | 15.36 | 188140 | 530647743 | $ | 4,366.32 | 289544 | 530808422 | $ | 86.85 |
| 86739 | 530507711 | $ | 0.47 | 188141 | 530647745 | $ | 51.20 | 289545 | 530808423 | $ | 86.85 |
| 86740 | 530507712 | $ | 93.93 | 188142 | 530647746 | $ | 15.39 | 289546 | 530808424 | $ | 45.08 |
| 86741 | 530507716 | $ | 231.84 | 188143 | 530647747 | $ | 0.88 | 289547 | 530808428 | $ | 206.08 |
| 86742 | 530507718 | $ | 0.09 | 188144 | 530647748 | $ | 175.63 | 289548 | 530808429 | $ | 76.80 |
| 86743 | 530507719 | $ | 125.58 | 188145 | 530647749 | $ | 88.74 | 289549 | 530808430 | $ | 310.38 |
| 86744 | 530507724 | $ | 40.96 | 188146 | 530647751 | $ | 79.21 | 289550 | 530808431 | $ | 38.64 |
| 86745 | 530507729 | $ | 444.36 | 188147 | 530647752 | $ | 43.79 | 289551 | 530808433 | $ | 250.90 |
| 86746 | 530507730 | $ | 350.98 | 188148 | 530647753 | $ | 99.33 | 289552 | 530808435 | $ | 206.56 |
| 86747 | 530507732 | $ | 36.19 | 188149 | 530647754 | $ | 260.14 | 289553 | 530808436 | $ | 129.08 |
| 86748 | 530507739 | $ | 14.82 | 188150 | 530647755 | $ | 341.32 | 289554 | 530808437 | $ | 325.22 |
| 86749 | 530507742 | $ | 80.05 | 188151 | 530647756 | $ | 61.18 | 289555 | 530808438 | $ | 824.32 |
| 86750 | 530507743 | $ | 77.28 | 188152 | 530647757 | $ | 386.39 | 289556 | 530808439 | $ | 4,508.00 |
| 86751 | 530507745 | $ | 412.16 | 188153 | 530647758 | $ | 340.40 | 289557 | 530808440 | $ | 120.37 |
| 86752 | 530507749 | $ | 8,954.40 | 188154 | 530647759 | $ | 4.69 | 289558 | 530808444 | $ | 317.56 |
| 86753 | 530507750 | $ | 51.20 | 188155 | 530647760 | $ | 63.72 | 289559 | 530808445 | $ | 427.05 |
| 86754 | 530507752 | $ | 600.96 | 188156 | 530647762 | $ | 6.30 | 289560 | 530808446 | $ | 57.96 |
| 86755 | 530507754 | $ | 193.00 | 188157 | 530647763 | $ | 148.61 | 289561 | 530808447 | $ | 154.24 |
| 86756 | 530507755 | $ | 25.76 | 188158 | 530647765 | $ | 13.51 | 289562 | 530808448 | $ | 106.26 |
| 86757 | 530507757 | $ | 463.18 | 188159 | 530647766 | $ | 2,412.50 | 289563 | 530808451 | $ | 310.50 |
| 86758 | 530507758 | $ | 33.32 | 188160 | 530647767 | $ | 475.00 | 289564 | 530808452 | $ | 32.20 |
| 86759 | 530507759 | $ | 37.43 | 188161 | 530647768 | $ | 1.02 | 289565 | 530808454 | $ | 673.50 |
| 86760 | 530507760 | $ | 0.26 | 188162 | 530647769 | $ | 40.96 | 289566 | 530808455 | $ | 89.80 |
| 86761 | 530507762 | $ | 17.84 | 188163 | 530647770 | $ | 41.04 | 289567 | 530808456 | $ | 1,796.00 |
| 86762 | 530507767 | $ | 160.67 | 188164 | 530647771 | $ | 80.19 | 289568 | 530808457 | $ | 942.90 |
| 86763 | 530507772 | $ | 1.80 | 188165 | 530647772 | $ | 338.10 | 289569 | 530808458 | $ | 1,266.18 |
| 86764 | 530507773 | $ | 470.25 | 188166 | 530647773 | $ | 96.50 | 289570 | 530808459 | $ | 1,347.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86765 | 530507779 | $ | 349.01 | 188167 | 530647774 | $ | 96.50 | 289571 | 530808460 | $ | 224.50 |
| 86766 | 530507780 | $ | 209.00 | 188168 | 530647775 | $ | 193.00 | 289572 | 530808461 | $ | 1,347.00 |
| 86767 | 530507783 | $ | 45.99 | 188169 | 530647776 | $ | 16.61 | 289573 | 530808462 | $ | 2,020.50 |
| 86768 | 530507790 | $ | 473.34 | 188170 | 530647777 | $ | 135.24 | 289574 | 530808463 | $ | 378.40 |
| 86769 | 530507792 | $ | 81.34 | 188171 | 530647778 | $ | 330.36 | 289575 | 530808464 | $ | 1,872.33 |
| 86770 | 530507795 | $ | 661.09 | 188172 | 530647779 | $ | 5.43 | 289576 | 530808465 | $ | 1,347.00 |
| 86771 | 530507797 | $ | 330.36 | 188173 | 530647780 | $ | 1.29 | 289577 | 530808466 | $ | 155.85 |
| 86772 | 530507798 | $ | 169.10 | 188174 | 530647781 | $ | 193.00 | 289578 | 530808468 | $ | 492.38 |
| 86773 | 530507801 | $ | 35.42 | 188175 | 530647782 | $ | 2.58 | 289579 | 530808471 | $ | 212.04 |
| 86774 | 530507803 | $ | 42.33 | 188176 | 530647784 | $ | 386.00 | 289580 | 530808476 | $ | 201.75 |
| 86775 | 530507804 | $ | 16.10 | 188177 | 530647785 | $ | 193.00 | 289581 | 530808477 | $ | 2,832.22 |
| 86776 | 530507809 | $ | 343.01 | 188178 | 530647792 | $ | 122.99 | 289582 | 530808478 | $ | 315.21 |
| 86777 | 530507810 | $ | 69.37 | 188179 | 530647793 | $ | 129.70 | 289583 | 530808480 | $ | 248.04 |
| 86778 | 530507815 | $ | 101.27 | 188180 | 530647795 | $ | 38.64 | 289584 | 530808482 | $ | 83.72 |
| 86779 | 530507821 | $ | 132.67 | 188181 | 530647796 | $ | 92.75 | 289585 | 530808483 | $ | 289.80 |
| 86780 | 530507823 | $ | 106.40 | 188182 | 530647798 | $ | 412.16 | 289586 | 530808484 | $ | 119.14 |
| 86781 | 530507832 | $ | 30.21 | 188183 | 530647799 | $ | 80.01 | 289587 | 530808486 | $ | 143.68 |
| 86782 | 530507836 | $ | 727.38 | 188184 | 530647800 | $ | 386.00 | 289588 | 530808488 | $ | 200.48 |
| 86783 | 530507837 | $ | 74.06 | 188185 | 530647801 | $ | 215.74 | 289589 | 530808489 | $ | 342.58 |
| 86784 | 530507844 | $ | 115.92 | 188186 | 530647802 | $ | 408.91 | 289590 | 530808491 | $ | 128.80 |
| 86785 | 530507848 | $ | 108.36 | 188187 | 530647803 | $ | 177.09 | 289591 | 530808492 | $ | 22.55 |
| 86786 | 530507849 | $ | 24.21 | 188188 | 530647804 | $ | 985.32 | 289592 | 530808494 | $ | 2.82 |
| 86787 | 530507851 | $ | 186.79 | 188189 | 530647805 | $ | 67.62 | 289593 | 530808495 | $ | 279.23 |
| 86788 | 530507853 | $ | 93.32 | 188190 | 530647806 | $ | 399.28 | 289594 | 530808496 | $ | 111.94 |
| 86789 | 530507857 | $ | 63.73 | 188191 | 530647807 | $ | 106.26 | 289595 | 530808498 | $ | 143.26 |
| 86790 | 530507858 | $ | 2.68 | 188192 | 530647809 | $ | 0.79 | 289596 | 530808499 | $ | 39.79 |
| 86791 | 530507863 | $ | 15.44 | 188193 | 530647810 | $ | 73.83 | 289597 | 530808500 | $ | 119.14 |
| 86792 | 530507866 | $ | 685.86 | 188194 | 530647811 | $ | 74.06 | 289598 | 530808501 | $ | 629.36 |
| 86793 | 530507871 | $ | 196.23 | 188195 | 530647812 | $ | 96.60 | 289599 | 530808505 | $ | 138.96 |
| 86794 | 530507873 | $ | 188.58 | 188196 | 530647813 | $ | 57.96 | 289600 | 530808506 | $ | 53.97 |
| 86795 | 530507874 | $ | 423.70 | 188197 | 530647814 | $ | 168.72 | 289601 | 530808507 | $ | 3.07 |
| 86796 | 530507878 | $ | 1,414.35 | 188198 | 530647815 | $ | 0.54 | 289602 | 530808509 | $ | 25.76 |
| 86797 | 530507881 | $ | 30.18 | 188199 | 530647816 | $ | 41.21 | 289603 | 530808511 | $ | 140.04 |
| 86798 | 530507882 | $ | 83.94 | 188200 | 530647817 | $ | 212.52 | 289604 | 530808512 | $ | 175.11 |
| 86799 | 530507883 | $ | 193.20 | 188201 | 530647818 | $ | 202.86 | 289605 | 530808514 | $ | 271.74 |
| 86800 | 530507885 | $ | 10.24 | 188202 | 530647819 | $ | 650.44 | 289606 | 530808521 | $ | 97.46 |
| 86801 | 530507886 | $ | 49.37 | 188203 | 530647820 | $ | 86.94 | 289607 | 530808522 | $ | 182.54 |
| 86802 | 530507889 | $ | 1,612.80 | 188204 | 530647821 | $ | 1,561.70 | 289608 | 530808525 | $ | 2,302.96 |
| 86803 | 530507892 | $ | 3.81 | 188205 | 530647822 | $ | 1,510.18 | 289609 | 530808530 | $ | 419.70 |
| 86804 | 530507893 | $ | 9.65 | 188206 | 530647824 | $ | 41.86 | 289610 | 530808531 | $ | 227.84 |
| 86805 | 530507894 | $ | 81.48 | 188207 | 530647825 | $ | 2,782.08 | 289611 | 530808538 | $ | 1,347.00 |
| 86806 | 530507896 | $ | 170.62 | 188208 | 530647826 | $ | 502.32 | 289612 | 530808539 | $ | 785.75 |
| 86807 | 530507900 | $ | 507.36 | 188209 | 530647827 | $ | 434.70 | 289613 | 530808540 | $ | 80.82 |
| 86808 | 530507903 | $ | 144.46 | 188210 | 530647828 | $ | 247.94 | 289614 | 530808542 | $ | 529.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86809 | 530507904 | $ | 13.53 | 188211 | 530647829 | $ | 93.37 | 289615 | 530808548 | $ | 19.00 |
| 86810 | 530507905 | $ | 201.46 | 188212 | 530647830 | $ | 61.18 | 289616 | 530808550 | $ | 191.63 |
| 86811 | 530507906 | $ | 2,748.22 | 188213 | 530647831 | $ | 2,286.90 | 289617 | 530808551 | $ | 813.64 |
| 86812 | 530507907 | $ | 2,513.17 | 188214 | 530647832 | $ | 428.26 | 289618 | 530808553 | $ | 3.22 |
| 86813 | 530507909 | $ | 167.91 | 188215 | 530647833 | $ | 264.04 | 289619 | 530808555 | $ | 379.86 |
| 86814 | 530507910 | $ | 18.68 | 188216 | 530647834 | $ | 64.40 | 289620 | 530808556 | $ | 660.23 |
| 86815 | 530507918 | $ | 282.81 | 188217 | 530647835 | $ | 113.12 | 289621 | 530808557 | $ | 103.04 |
| 86816 | 530507920 | $ | 163.83 | 188218 | 530647836 | $ | 326.50 | 289622 | 530808559 | $ | 169.02 |
| 86817 | 530507923 | $ | 148.20 | 188219 | 530647837 | $ | 132.02 | 289623 | 530808560 | $ | 3.07 |
| 86818 | 530507925 | $ | 51.08 | 188220 | 530647838 | $ | 103.04 | 289624 | 530808563 | $ | 208.82 |
| 86819 | 530507928 | $ | 2.05 | 188221 | 530647839 | $ | 129.44 | 289625 | 530808565 | $ | 36.67 |
| 86820 | 530507932 | $ | 101.05 | 188222 | 530647840 | $ | 28.82 | 289626 | 530808566 | $ | 22.54 |
| 86821 | 530507933 | $ | 61.23 | 188223 | 530647841 | $ | 2,192.39 | 289627 | 530808573 | $ | 25.09 |
| 86822 | 530507935 | $ | 2,116.19 | 188224 | 530647842 | $ | 137.35 | 289628 | 530808574 | $ | 67.62 |
| 86823 | 530507936 | $ | 75.35 | 188225 | 530647843 | $ | 136.52 | 289629 | 530808576 | $ | 301.46 |
| 86824 | 530507937 | $ | 60.17 | 188226 | 530647844 | $ | 123.16 | 289630 | 530808577 | $ | 101.03 |
| 86825 | 530507939 | $ | 101.27 | 188227 | 530647845 | $ | 162.92 | 289631 | 530808578 | $ | 308.48 |
| 86826 | 530507941 | $ | 25.02 | 188228 | 530647847 | $ | 3,013.00 | 289632 | 530808582 | $ | 260.82 |
| 86827 | 530507943 | $ | 147.24 | 188229 | 530647848 | $ | 2.05 | 289633 | 530808585 | $ | 6.44 |
| 86828 | 530507945 | $ | 0.26 | 188230 | 530647849 | $ | 7,804.44 | 289634 | 530808586 | $ | 6.35 |
| 86829 | 530507946 | $ | 62.95 | 188231 | 530647850 | $ | 2,995.20 | 289635 | 530808587 | $ | 75.80 |
| 86830 | 530507947 | $ | 59.95 | 188232 | 530647851 | $ | 152.43 | 289636 | 530808593 | $ | 249.36 |
| 86831 | 530507950 | $ | 226.10 | 188233 | 530647852 | $ | 99.82 | 289637 | 530808597 | $ | 424.18 |
| 86832 | 530507951 | $ | 22.54 | 188234 | 530647853 | $ | 162.27 | 289638 | 530808599 | $ | 11,728.97 |
| 86833 | 530507952 | $ | 65.39 | 188235 | 530647855 | $ | 132.93 | 289639 | 530808600 | $ | 1,347.00 |
| 86834 | 530507955 | $ | 19.32 | 188236 | 530647856 | $ | 604.09 | 289640 | 530808601 | $ | 1,122.50 |
| 86835 | 530507956 | $ | 51.78 | 188237 | 530647857 | $ | 348.13 | 289641 | 530808602 | $ | 449.00 |
| 86836 | 530507958 | $ | 107.79 | 188238 | 530647858 | $ | 38.73 | 289642 | 530808603 | $ | 44.80 |
| 86837 | 530507963 | $ | 24.61 | 188239 | 530647859 | $ | 64.40 | 289643 | 530808604 | $ | 224.50 |
| 86838 | 530507967 | $ | 4,170.00 | 188240 | 530647860 | $ | 6.66 | 289644 | 530808608 | $ | 136.82 |
| 86839 | 530507971 | $ | 19.32 | 188241 | 530647861 | $ | 45.08 | 289645 | 530808609 | $ | 86.39 |
| 86840 | 530507973 | $ | 96.90 | 188242 | 530647862 | $ | 42.54 | 289646 | 530808610 | $ | 263.41 |
| 86841 | 530507975 | $ | 1,748.01 | 188243 | 530647863 | $ | 18.70 | 289647 | 530808611 | $ | 28.98 |
| 86842 | 530507977 | $ | 42.12 | 188244 | 530647864 | $ | 90.70 | 289648 | 530808613 | $ | 134.93 |
| 86843 | 530507979 | $ | 2,103.30 | 188245 | 530647865 | $ | 67.62 | 289649 | 530808614 | $ | 169.76 |
| 86844 | 530507981 | $ | 951.30 | 188246 | 530647866 | $ | 75.42 | 289650 | 530808616 | $ | 427.42 |
| 86845 | 530507982 | $ | 102.60 | 188247 | 530647867 | $ | 90.16 | 289651 | 530808617 | $ | 159.21 |
| 86846 | 530507983 | $ | 138.24 | 188248 | 530647868 | $ | 6.91 | 289652 | 530808620 | $ | 327.80 |
| 86847 | 530507986 | $ | 33.39 | 188249 | 530647869 | $ | 38.60 | 289653 | 530808621 | $ | 88.68 |
| 86848 | 530507987 | $ | 904.74 | 188250 | 530647871 | $ | 74.06 | 289654 | 530808622 | $ | 2,052.20 |
| 86849 | 530507988 | $ | 24.10 | 188251 | 530647872 | $ | 108.62 | 289655 | 530808625 | $ | 76.80 |
| 86850 | 530507991 | $ | 32.20 | 188252 | 530647873 | $ | 3,220.00 | 289656 | 530808626 | $ | 308.92 |
| 86851 | 530507992 | $ | 0.47 | 188253 | 530647874 | $ | 64.40 | 289657 | 530808629 | $ | 106.26 |
| 86852 | 530507994 | $ | 127.44 | 188254 | 530647875 | $ | 50.23 | 289658 | 530808630 | $ | 38.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86853 | 530507998 | $ | 32.05 | 188255 | 530647876 | $ | 693.32 | 289659 | 530808633 | $ | 75.27 |
| 86854 | 530508000 | $ | 164.94 | 188256 | 530647877 | $ | 80.50 | 289660 | 530808635 | $ | 64.40 |
| 86855 | 530508002 | $ | 19.77 | 188257 | 530647879 | $ | 40.32 | 289661 | 530808638 | $ | 120.14 |
| 86856 | 530508005 | $ | 0.95 | 188258 | 530647880 | $ | 898.00 | 289662 | 530808641 | $ | 32.20 |
| 86857 | 530508007 | $ | 251.15 | 188259 | 530647881 | $ | 64.97 | 289663 | 530808642 | $ | 77.28 |
| 86858 | 530508008 | $ | 304.43 | 188260 | 530647882 | $ | 1,648.64 | 289664 | 530808643 | $ | 109.48 |
| 86859 | 530508009 | $ | 13.39 | 188261 | 530647884 | $ | 86.94 | 289665 | 530808644 | $ | 250.67 |
| 86860 | 530508010 | $ | 552.29 | 188262 | 530647887 | $ | 41.86 | 289666 | 530808646 | $ | 935.10 |
| 86861 | 530508012 | $ | 261.25 | 188263 | 530647888 | $ | 41.86 | 289667 | 530808650 | $ | 57.96 |
| 86862 | 530508013 | $ | 536.08 | 188264 | 530647889 | $ | 83.72 | 289668 | 530808651 | $ | 48.30 |
| 86863 | 530508016 | $ | 579.50 | 188265 | 530647891 | $ | 141.68 | 289669 | 530808652 | $ | 169.02 |
| 86864 | 530508017 | $ | 17.96 | 188266 | 530647892 | $ | 385.00 | 289670 | 530808654 | $ | 48.25 |
| 86865 | 530508020 | $ | 372.05 | 188267 | 530647893 | $ | 32.49 | 289671 | 530808657 | $ | 103.00 |
| 86866 | 530508024 | $ | 10.33 | 188268 | 530647894 | $ | 200.47 | 289672 | 530808659 | $ | 2,155.20 |
| 86867 | 530508029 | $ | 1,095.85 | 188269 | 530647895 | $ | 77.28 | 289673 | 530808660 | $ | 3,075.65 |
| 86868 | 530508030 | $ | 235.06 | 188270 | 530647898 | $ | 161.00 | 289674 | 530808661 | $ | 449.00 |
| 86869 | 530508036 | $ | 189.98 | 188271 | 530647900 | $ | 125.58 | 289675 | 530808662 | $ | 166.13 |
| 86870 | 530508039 | $ | 87.72 | 188272 | 530647904 | $ | 225.99 | 289676 | 530808663 | $ | 1,400.88 |
| 86871 | 530508040 | $ | 20.96 | 188273 | 530647905 | $ | 138.46 | 289677 | 530808664 | $ | 336.75 |
| 86872 | 530508043 | $ | 253.42 | 188274 | 530647907 | $ | 29.57 | 289678 | 530808665 | $ | 117.76 |
| 86873 | 530508046 | $ | 23.01 | 188275 | 530647908 | $ | 611.81 | 289679 | 530808666 | $ | 141.93 |
| 86874 | 530508047 | $ | 9.22 | 188276 | 530647909 | $ | 62.14 | 289680 | 530808667 | $ | 104.22 |
| 86875 | 530508049 | $ | 35.42 | 188277 | 530647910 | $ | 74.40 | 289681 | 530808672 | $ | 122.57 |
| 86876 | 530508050 | $ | 19.58 | 188278 | 530647911 | $ | 74.40 | 289682 | 530808673 | $ | 611.80 |
| 86877 | 530508051 | $ | 212.74 | 188279 | 530647912 | $ | 38.64 | 289683 | 530808674 | $ | 60.64 |
| 86878 | 530508053 | $ | 133.22 | 188280 | 530647915 | $ | 81.06 | 289684 | 530808680 | $ | 253.05 |
| 86879 | 530508057 | $ | 644.00 | 188281 | 530647916 | $ | 32.51 | 289685 | 530808682 | $ | 674.28 |
| 86880 | 530508058 | $ | 1,628.16 | 188282 | 530647917 | $ | 125.01 | 289686 | 530808685 | $ | 45.08 |
| 86881 | 530508060 | $ | 51.52 | 188283 | 530647918 | $ | 27.66 | 289687 | 530808686 | $ | 349.33 |
| 86882 | 530508061 | $ | 477.45 | 188284 | 530647919 | $ | 86.39 | 289688 | 530808691 | $ | 1,274.06 |
| 86883 | 530508062 | $ | 5.12 | 188285 | 530647920 | $ | 63.27 | 289689 | 530808694 | $ | 174.03 |
| 86884 | 530508064 | $ | 21.23 | 188286 | 530647921 | $ | 1,365.27 | 289690 | 530808695 | $ | 189.44 |
| 86885 | 530508070 | $ | 106.26 | 188287 | 530647922 | $ | 51.52 | 289691 | 530808698 | $ | 129.77 |
| 86886 | 530508073 | $ | 64.40 | 188288 | 530647923 | $ | 54.18 | 289692 | 530808702 | $ | 547.78 |
| 86887 | 530508074 | $ | 96.60 | 188289 | 530647924 | $ | 525.33 | 289693 | 530808703 | $ | 1,459.25 |
| 86888 | 530508075 | $ | 25.12 | 188290 | 530647925 | $ | 0.82 | 289694 | 530808704 | $ | 112.25 |
| 86889 | 530508076 | $ | 57.96 | 188291 | 530647926 | $ | 51.20 | 289695 | 530808705 | $ | 44.80 |
| 86890 | 530508077 | $ | 1.90 | 188292 | 530647927 | $ | 132.78 | 289696 | 530808706 | $ | 449.00 |
| 86891 | 530508080 | $ | 193.20 | 188293 | 530647928 | $ | 3.21 | 289697 | 530808709 | $ | 38.64 |
| 86892 | 530508081 | $ | 90.16 | 188294 | 530647929 | $ | 1,223.00 | 289698 | 530808712 | $ | 224.76 |
| 86893 | 530508082 | $ | 54.74 | 188295 | 530647930 | $ | 24.28 | 289699 | 530808713 | $ | 32.49 |
| 86894 | 530508083 | $ | 266.34 | 188296 | 530647931 | $ | 0.94 | 289700 | 530808714 | $ | 185.70 |
| 86895 | 530508084 | $ | 193.00 | 188297 | 530647932 | $ | 209.90 | 289701 | 530808716 | $ | 4.94 |
| 86896 | 530508087 | $ | 747.04 | 188298 | 530647933 | $ | 0.48 | 289702 | 530808720 | $ | 77.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86897 | 530508088 | $ | 268.30 | 188299 | 530647934 | $ | 414.98 | 289703 | 530808721 | $ | 660.15 |
| 86898 | 530508089 | $ | 92.43 | 188300 | 530647935 | $ | 48.64 | 289704 | 530808722 | $ | 11.61 |
| 86899 | 530508090 | $ | 186.16 | 188301 | 530647936 | $ | 323.77 | 289705 | 530808723 | $ | 15.26 |
| 86900 | 530508091 | $ | 1,461.01 | 188302 | 530647937 | $ | 144.97 | 289706 | 530808724 | $ | 35.42 |
| 86901 | 530508093 | $ | 83.70 | 188303 | 530647938 | $ | 313.80 | 289707 | 530808730 | $ | 814.66 |
| 86902 | 530508094 | $ | 235.06 | 188304 | 530647939 | $ | 1,671.02 | 289708 | 530808731 | $ | 30.88 |
| 86903 | 530508095 | $ | 435.95 | 188305 | 530647940 | $ | 15.70 | 289709 | 530808733 | $ | 380.90 |
| 86904 | 530508096 | $ | 180.32 | 188306 | 530647942 | $ | 470.12 | 289710 | 530808734 | $ | 949.30 |
| 86905 | 530508097 | $ | 208.28 | 188307 | 530647943 | $ | 152.61 | 289711 | 530808735 | $ | 207.50 |
| 86906 | 530508099 | $ | 318.78 | 188308 | 530647945 | $ | 270.48 | 289712 | 530808737 | $ | 83.72 |
| 86907 | 530508101 | $ | 0.19 | 188309 | 530647946 | $ | 11.99 | 289713 | 530808740 | $ | 82.99 |
| 86908 | 530508106 | $ | 64.40 | 188310 | 530647948 | $ | 6.30 | 289714 | 530808741 | $ | 148.05 |
| 86909 | 530508108 | $ | 38.64 | 188311 | 530647950 | $ | 0.70 | 289715 | 530808742 | $ | 318.78 |
| 86910 | 530508109 | $ | 56.03 | 188312 | 530647951 | $ | 0.80 | 289716 | 530808743 | $ | 226.67 |
| 86911 | 530508110 | $ | 374.42 | 188313 | 530647952 | $ | 43.82 | 289717 | 530808744 | $ | 311.12 |
| 86912 | 530508111 | $ | 293.02 | 188314 | 530647953 | $ | 138.46 | 289718 | 530808754 | $ | 2,324.64 |
| 86913 | 530508114 | $ | 934.06 | 188315 | 530647954 | $ | 1.45 | 289719 | 530808755 | $ | 449.00 |
| 86914 | 530508115 | $ | 0.09 | 188316 | 530647955 | $ | 19.85 | 289720 | 530808756 | $ | 556.76 |
| 86915 | 530508116 | $ | 74.06 | 188317 | 530647956 | $ | 8.01 | 289721 | 530808757 | $ | 898.00 |
| 86916 | 530508117 | $ | 244.57 | 188318 | 530647957 | $ | 2.34 | 289722 | 530808758 | $ | 31.43 |
| 86917 | 530508118 | $ | 57.96 | 188319 | 530647959 | $ | 0.96 | 289723 | 530808759 | $ | 5,096.15 |
| 86918 | 530508120 | $ | 241.38 | 188320 | 530647960 | $ | 15.36 | 289724 | 530808760 | $ | 1,221.28 |
| 86919 | 530508121 | $ | 34.14 | 188321 | 530647962 | $ | 0.46 | 289725 | 530808763 | $ | 320.11 |
| 86920 | 530508123 | $ | 59.38 | 188322 | 530647963 | $ | 36.62 | 289726 | 530808764 | $ | 35.42 |
| 86921 | 530508125 | $ | 45.08 | 188323 | 530647964 | $ | 15.73 | 289727 | 530808765 | $ | 20.82 |
| 86922 | 530508126 | $ | 495.88 | 188324 | 530647965 | $ | 21.27 | 289728 | 530808768 | $ | 398.57 |
| 86923 | 530508127 | $ | 104.22 | 188325 | 530647966 | $ | 25.60 | 289729 | 530808769 | $ | 2,599.30 |
| 86924 | 530508128 | $ | 162.12 | 188326 | 530647968 | $ | 0.96 | 289730 | 530808775 | $ | 205.93 |
| 86925 | 530508133 | $ | 260.49 | 188327 | 530647969 | $ | 6.36 | 289731 | 530808779 | $ | 402.50 |
| 86926 | 530508134 | $ | 35.42 | 188328 | 530647970 | $ | 0.17 | 289732 | 530808783 | $ | 19.32 |
| 86927 | 530508136 | $ | 349.72 | 188329 | 530647971 | $ | 78.69 | 289733 | 530808784 | $ | 351.52 |
| 86928 | 530508139 | $ | 48.30 | 188330 | 530647972 | $ | 200.57 | 289734 | 530808788 | $ | 153.66 |
| 86929 | 530508141 | $ | 1,008.02 | 188331 | 530647973 | $ | 28.19 | 289735 | 530808791 | $ | 217.69 |
| 86930 | 530508142 | $ | 23.05 | 188332 | 530647975 | $ | 28.43 | 289736 | 530808792 | $ | 65.56 |
| 86931 | 530508147 | $ | 221.48 | 188333 | 530647976 | $ | 138.46 | 289737 | 530808793 | $ | 543.22 |
| 86932 | 530508148 | $ | 35.93 | 188334 | 530647977 | $ | 174.08 | 289738 | 530808796 | $ | 6.44 |
| 86933 | 530508149 | $ | 222.18 | 188335 | 530647978 | $ | 309.94 | 289739 | 530808803 | $ | 2,694.00 |
| 86934 | 530508150 | $ | 715.86 | 188336 | 530647980 | $ | 193.00 | 289740 | 530808804 | $ | 1,853.44 |
| 86935 | 530508151 | $ | 61.18 | 188337 | 530647981 | $ | 106.26 | 289741 | 530808805 | $ | 449.00 |
| 86936 | 530508152 | $ | 157.78 | 188338 | 530647982 | $ | 16.10 | 289742 | 530808808 | $ | 128.80 |
| 86937 | 530508153 | $ | 478.96 | 188339 | 530647983 | $ | 1,710.00 | 289743 | 530808812 | $ | 428.46 |
| 86938 | 530508155 | $ | 4.62 | 188340 | 530647984 | $ | 254.38 | 289744 | 530808813 | $ | 325.16 |
| 86939 | 530508156 | $ | 27.02 | 188341 | 530647985 | $ | 41.86 | 289745 | 530808815 | $ | 158.26 |
| 86940 | 530508158 | $ | 289.80 | 188342 | 530647986 | $ | 66.32 | 289746 | 530808817 | $ | 5,280.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86941 | 530508159 | $ | 1,240.00 | 188343 | 530647987 | $ | 0.80 | 289747 | 530808819 | $ | 35.42 |
| 86942 | 530508160 | $ | 32.20 | 188344 | 530647988 | $ | 14.73 | 289748 | 530808820 | $ | 83.72 |
| 86943 | 530508161 | $ | 189.94 | 188345 | 530647990 | $ | 61.76 | 289749 | 530808821 | $ | 158.78 |
| 86944 | 530508163 | $ | 109.48 | 188346 | 530647991 | $ | 25.76 | 289750 | 530808822 | $ | 35.77 |
| 86945 | 530508166 | $ | 242.96 | 188347 | 530647992 | $ | 222.97 | 289751 | 530808824 | $ | 212.52 |
| 86946 | 530508167 | $ | 570.23 | 188348 | 530647993 | $ | 241.50 | 289752 | 530808829 | $ | 100.36 |
| 86947 | 530508169 | $ | 0.23 | 188349 | 530647994 | $ | 70.42 | 289753 | 530808831 | $ | 23.20 |
| 86948 | 530508170 | $ | 279.00 | 188350 | 530647996 | $ | 623.49 | 289754 | 530808833 | $ | 84.92 |
| 86949 | 530508171 | $ | 264.04 | 188351 | 530647997 | $ | 479.78 | 289755 | 530808834 | $ | 215.74 |
| 86950 | 530508172 | $ | 67.22 | 188352 | 530647998 | $ | 11.58 | 289756 | 530808835 | $ | 115.92 |
| 86951 | 530508173 | $ | 90.42 | 188353 | 530647999 | $ | 74.39 | 289757 | 530808836 | $ | 145.39 |
| 86952 | 530508175 | $ | 163.26 | 188354 | 530648000 | $ | 1.56 | 289758 | 530808840 | $ | 138.48 |
| 86953 | 530508176 | $ | 38.64 | 188355 | 530648001 | $ | 86.13 | 289759 | 530808841 | $ | 331.18 |
| 86954 | 530508177 | $ | 29.40 | 188356 | 530648002 | $ | 14.78 | 289760 | 530808842 | $ | 86.77 |
| 86955 | 530508178 | $ | 128.80 | 188357 | 530648003 | $ | 31.46 | 289761 | 530808845 | $ | 3,767.64 |
| 86956 | 530508179 | $ | 125.58 | 188358 | 530648004 | $ | 13.51 | 289762 | 530808847 | $ | 6,118.40 |
| 86957 | 530508181 | $ | 99.82 | 188359 | 530648005 | $ | 25.12 | 289763 | 530808848 | $ | 179.60 |
| 86958 | 530508182 | $ | 86.94 | 188360 | 530648006 | $ | 350.98 | 289764 | 530808849 | $ | 1,347.00 |
| 86959 | 530508183 | $ | 290.68 | 188361 | 530648007 | $ | 213.89 | 289765 | 530808850 | $ | 449.00 |
| 86960 | 530508184 | $ | 86.94 | 188362 | 530648008 | $ | 18.35 | 289766 | 530808851 | $ | 3,030.75 |
| 86961 | 530508185 | $ | 470.25 | 188363 | 530648009 | $ | 161.00 | 289767 | 530808852 | $ | 112.25 |
| 86962 | 530508186 | $ | 106.15 | 188364 | 530648010 | $ | 235.06 | 289768 | 530808853 | $ | 2,020.50 |
| 86963 | 530508187 | $ | 121.71 | 188365 | 530648012 | $ | 9.62 | 289769 | 530808854 | $ | 449.00 |
| 86964 | 530508188 | $ | 61.18 | 188366 | 530648013 | $ | 43.55 | 289770 | 530808859 | $ | 4.38 |
| 86965 | 530508189 | $ | 299.35 | 188367 | 530648014 | $ | 95.20 | 289771 | 530808860 | $ | 1,152.34 |
| 86966 | 530508191 | $ | 318.79 | 188368 | 530648015 | $ | 845.07 | 289772 | 530808865 | $ | 87.04 |
| 86967 | 530508194 | $ | 86.12 | 188369 | 530648016 | $ | 243.46 | 289773 | 530808867 | $ | 555.10 |
| 86968 | 530508195 | $ | 173.84 | 188370 | 530648017 | $ | 8.60 | 289774 | 530808871 | $ | 3,592.00 |
| 86969 | 530508196 | $ | 182.84 | 188371 | 530648018 | $ | 6.30 | 289775 | 530808872 | $ | 1,234.75 |
| 86970 | 530508198 | $ | 79.23 | 188372 | 530648019 | $ | 186.76 | 289776 | 530808873 | $ | 134.70 |
| 86971 | 530508199 | $ | 283.36 | 188373 | 530648020 | $ | 151.34 | 289777 | 530808874 | $ | 898.00 |
| 86972 | 530508200 | $ | 0.03 | 188374 | 530648021 | $ | 154.56 | 289778 | 530808875 | $ | 1,077.60 |
| 86973 | 530508202 | $ | 2,048.00 | 188375 | 530648022 | $ | 341.32 | 289779 | 530808876 | $ | 785.75 |
| 86974 | 530508203 | $ | 69.67 | 188376 | 530648023 | $ | 128.80 | 289780 | 530808877 | $ | 1,796.00 |
| 86975 | 530508205 | $ | 83.72 | 188377 | 530648024 | $ | 11.97 | 289781 | 530808878 | $ | 202.05 |
| 86976 | 530508206 | $ | 2,041.32 | 188378 | 530648025 | $ | 3.43 | 289782 | 530808883 | $ | 59.72 |
| 86977 | 530508207 | $ | 41.86 | 188379 | 530648026 | $ | 196.65 | 289783 | 530808885 | $ | 73.91 |
| 86978 | 530508208 | $ | 173.88 | 188380 | 530648027 | $ | 20.88 | 289784 | 530808886 | $ | 75.73 |
| 86979 | 530508209 | $ | 38.64 | 188381 | 530648028 | $ | 12.03 | 289785 | 530808887 | $ | 321.89 |
| 86980 | 530508210 | $ | 132.02 | 188382 | 530648029 | $ | 1.59 | 289786 | 530808891 | $ | 141.84 |
| 86981 | 530508211 | $ | 125.58 | 188383 | 530648030 | $ | 185.72 | 289787 | 530808892 | $ | 9.66 |
| 86982 | 530508212 | $ | 544.80 | 188384 | 530648031 | $ | 176.97 | 289788 | 530808894 | $ | 130.21 |
| 86983 | 530508213 | $ | 157.78 | 188385 | 530648032 | $ | 5.16 | 289789 | 530808895 | $ | 196.42 |
| 86984 | 530508215 | $ | 747.04 | 188386 | 530648033 | $ | 27.30 | 289790 | 530808900 | $ | 209.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86985 | 530508216 | $ | 209.55 | 188387 | 530648034 | $ | 6.78 | 289791 | 530808902 | $ | 14,233.67 |
| 86986 | 530508217 | $ | 77.28 | 188388 | 530648035 | $ | 415.38 | 289792 | 530808907 | $ | 1,373.94 |
| 86987 | 530508219 | $ | 237.59 | 188389 | 530648036 | $ | 2.47 | 289793 | 530808908 | $ | 785.75 |
| 86988 | 530508220 | $ | 599.04 | 188390 | 530648037 | $ | 11.58 | 289794 | 530808909 | $ | 336.75 |
| 86989 | 530508221 | $ | 10.08 | 188391 | 530648038 | $ | 102.31 | 289795 | 530808910 | $ | 449.00 |
| 86990 | 530508222 | $ | 80.50 | 188392 | 530648039 | $ | 1.54 | 289796 | 530808911 | $ | 277.02 |
| 86991 | 530508226 | $ | 209.55 | 188393 | 530648040 | $ | 1.02 | 289797 | 530808913 | $ | 799.20 |
| 86992 | 530508227 | $ | 102.40 | 188394 | 530648041 | $ | 8.34 | 289798 | 530808914 | $ | 233.26 |
| 86993 | 530508229 | $ | 5.12 | 188395 | 530648042 | $ | 2.95 | 289799 | 530808915 | $ | 25.60 |
| 86994 | 530508235 | $ | 339.79 | 188396 | 530648043 | $ | 170.66 | 289800 | 530808916 | $ | 137.56 |
| 86995 | 530508236 | $ | 328.45 | 188397 | 530648044 | $ | 2.44 | 289801 | 530808918 | $ | 77.28 |
| 86996 | 530508237 | $ | 83.72 | 188398 | 530648045 | $ | 131.12 | 289802 | 530808919 | $ | 1,457.60 |
| 86997 | 530508238 | $ | 67.55 | 188399 | 530648046 | $ | 65.75 | 289803 | 530808920 | $ | 167.44 |
| 86998 | 530508241 | $ | 206.08 | 188400 | 530648047 | $ | 49.76 | 289804 | 530808921 | $ | 17.37 |
| 86999 | 530508243 | $ | 331.66 | 188401 | 530648048 | $ | 14.87 | 289805 | 530808922 | $ | 218.33 |
| 87000 | 530508244 | $ | 106.26 | 188402 | 530648049 | $ | 55.27 | 289806 | 530808923 | $ | 654.93 |
| 87001 | 530508245 | $ | 317.00 | 188403 | 530648050 | $ | 22.34 | 289807 | 530808924 | $ | 2,939.86 |
| 87002 | 530508247 | $ | 216.36 | 188404 | 530648051 | $ | 5.00 | 289808 | 530808927 | $ | 7,516.28 |
| 87003 | 530508249 | $ | 119.14 | 188405 | 530648052 | $ | 60.18 | 289809 | 530808928 | $ | 56.32 |
| 87004 | 530508250 | $ | 45.85 | 188406 | 530648053 | $ | 44.82 | 289810 | 530808929 | $ | 12,679.76 |
| 87005 | 530508253 | $ | 167.44 | 188407 | 530648054 | $ | 62.86 | 289811 | 530808930 | $ | 449.00 |
| 87006 | 530508255 | $ | 186.76 | 188408 | 530648055 | $ | 3,284.40 | 289812 | 530808931 | $ | 1,010.25 |
| 87007 | 530508256 | $ | 70.84 | 188409 | 530648056 | $ | 2,048.00 | 289813 | 530808932 | $ | 1,122.50 |
| 87008 | 530508259 | $ | 332.22 | 188410 | 530648063 | $ | 6.93 | 289814 | 530808933 | $ | 127.14 |
| 87009 | 530508260 | $ | 102.29 | 188411 | 530648064 | $ | 51.20 | 289815 | 530808935 | $ | 772.80 |
| 87010 | 530508261 | $ | 561.63 | 188412 | 530648065 | $ | 71.89 | 289816 | 530808936 | $ | 67.62 |
| 87011 | 530508262 | $ | 127.00 | 188413 | 530648066 | $ | 35.21 | 289817 | 530808938 | $ | 201.22 |
| 87012 | 530508264 | $ | 45.72 | 188414 | 530648067 | $ | 7.56 | 289818 | 530808939 | $ | 482.04 |
| 87013 | 530508265 | $ | 68.71 | 188415 | 530648069 | $ | 3.86 | 289819 | 530808942 | $ | 192.14 |
| 87014 | 530508266 | $ | 71.84 | 188416 | 530648070 | $ | 140.61 | 289820 | 530808943 | $ | 258.62 |
| 87015 | 530508268 | $ | 0.06 | 188417 | 530648071 | $ | 11.40 | 289821 | 530808944 | $ | 74.67 |
| 87016 | 530508269 | $ | 144.90 | 188418 | 530648072 | $ | 38.55 | 289822 | 530808947 | $ | 134.70 |
| 87017 | 530508270 | $ | 64.40 | 188419 | 530648073 | $ | 138.96 | 289823 | 530808948 | $ | 758.81 |
| 87018 | 530508271 | $ | 36.96 | 188420 | 530648075 | $ | 4,577.70 | 289824 | 530808949 | $ | 673.50 |
| 87019 | 530508275 | $ | 126.22 | 188421 | 530648076 | $ | 90.26 | 289825 | 530808950 | $ | 740.85 |
| 87020 | 530508276 | $ | 128.80 | 188422 | 530648077 | $ | 1,037.72 | 289826 | 530808951 | $ | 1,122.50 |
| 87021 | 530508277 | $ | 67.62 | 188423 | 530648078 | $ | 135.24 | 289827 | 530808952 | $ | 224.50 |
| 87022 | 530508278 | $ | 5,086.98 | 188424 | 530648079 | $ | 22.32 | 289828 | 530808954 | $ | 127.16 |
| 87023 | 530508279 | $ | 54.74 | 188425 | 530648080 | $ | 528.08 | 289829 | 530808956 | $ | 241.18 |
| 87024 | 530508282 | $ | 5,570.60 | 188426 | 530648081 | $ | 749.83 | 289830 | 530808961 | $ | 1.93 |
| 87025 | 530508284 | $ | 216.36 | 188427 | 530648082 | $ | 90.44 | 289831 | 530808962 | $ | 173.88 |
| 87026 | 530508285 | $ | 115.92 | 188428 | 530648083 | $ | 119.14 | 289832 | 530808964 | $ | 38.40 |
| 87027 | 530508287 | $ | 106.15 | 188429 | 530648085 | $ | 41.86 | 289833 | 530808970 | $ | 390.30 |
| 87028 | 530508289 | $ | 753.48 | 188430 | 530648086 | $ | 73.00 | 289834 | 530808972 | $ | 1,208.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87029 | 530508291 | $ | 51.52 | 188431 | 530648087 | $ | 237.93 | 289835 | 530808980 | $ | 561.25 |
| 87030 | 530508292 | $ | 315.56 | 188432 | 530648088 | $ | 8.82 | 289836 | 530808981 | $ | 673.50 |
| 87031 | 530508293 | $ | 8.50 | 188433 | 530648089 | $ | 389.62 | 289837 | 530808982 | $ | 2,694.00 |
| 87032 | 530508294 | $ | 499.10 | 188434 | 530648090 | $ | 93.61 | 289838 | 530808984 | $ | 382.54 |
| 87033 | 530508295 | $ | 132.02 | 188435 | 530648091 | $ | 2,528.45 | 289839 | 530808985 | $ | 524.80 |
| 87034 | 530508298 | $ | 318.78 | 188436 | 530648092 | $ | 814.66 | 289840 | 530808987 | $ | 143.22 |
| 87035 | 530508299 | $ | 57.96 | 188437 | 530648093 | $ | 4.86 | 289841 | 530808994 | $ | 336.75 |
| 87036 | 530508301 | $ | 0.23 | 188438 | 530648094 | $ | 223.88 | 289842 | 530808998 | $ | 54.10 |
| 87037 | 530508303 | $ | 119.14 | 188439 | 530648097 | $ | 1.98 | 289843 | 530809003 | $ | 1,118.01 |
| 87038 | 530508305 | $ | 193.00 | 188440 | 530648098 | $ | 1.31 | 289844 | 530809005 | $ | 327.77 |
| 87039 | 530508306 | $ | 273.70 | 188441 | 530648099 | $ | 1.08 | 289845 | 530809010 | $ | 16.10 |
| 87040 | 530508308 | $ | 74.06 | 188442 | 530648101 | $ | 290.27 | 289846 | 530809013 | $ | 25.09 |
| 87041 | 530508310 | $ | 82.14 | 188443 | 530648102 | $ | 0.03 | 289847 | 530809014 | $ | 96.60 |
| 87042 | 530508312 | $ | 754.12 | 188444 | 530648104 | $ | 1.74 | 289848 | 530809017 | $ | 80.50 |
| 87043 | 530508313 | $ | 1,870.00 | 188445 | 530648106 | $ | 3.02 | 289849 | 530809018 | $ | 9.58 |
| 87044 | 530508314 | $ | 167.44 | 188446 | 530648107 | $ | 71.84 | 289850 | 530809021 | $ | 267.26 |
| 87045 | 530508316 | $ | 103.04 | 188447 | 530648108 | $ | 118.50 | 289851 | 530809022 | $ | 36.83 |
| 87046 | 530508317 | $ | 633.72 | 188448 | 530648109 | $ | 647.22 | 289852 | 530809026 | $ | 24.82 |
| 87047 | 530508318 | $ | 28.82 | 188449 | 530648110 | $ | 28.32 | 289853 | 530809027 | $ | 132.02 |
| 87048 | 530508320 | $ | 67.62 | 188450 | 530648111 | $ | 11.30 | 289854 | 530809028 | $ | 12.53 |
| 87049 | 530508321 | $ | 80.50 | 188451 | 530648112 | $ | 36.07 | 289855 | 530809029 | $ | 7.72 |
| 87050 | 530508322 | $ | 360.64 | 188452 | 530648113 | $ | 2.08 | 289856 | 530809030 | $ | 8.12 |
| 87051 | 530508323 | $ | 86.94 | 188453 | 530648114 | $ | 3.78 | 289857 | 530809031 | $ | 21.58 |
| 87052 | 530508324 | $ | 30.76 | 188454 | 530648115 | $ | 16.06 | 289858 | 530809032 | $ | 26.98 |
| 87053 | 530508325 | $ | 5,356.51 | 188455 | 530648116 | $ | 1.08 | 289859 | 530809033 | $ | 74.06 |
| 87054 | 530508326 | $ | 109.48 | 188456 | 530648117 | $ | 0.38 | 289860 | 530809034 | $ | 212.55 |
| 87055 | 530508328 | $ | 148.48 | 188457 | 530648118 | $ | 482.88 | 289861 | 530809035 | $ | 3.15 |
| 87056 | 530508329 | $ | 1,316.46 | 188458 | 530648119 | $ | 0.19 | 289862 | 530809036 | $ | 7,710.00 |
| 87057 | 530508330 | $ | 133.52 | 188459 | 530648120 | $ | 7.56 | 289863 | 530809038 | $ | 5.43 |
| 87058 | 530508331 | $ | 52.81 | 188460 | 530648121 | $ | 49.99 | 289864 | 530809039 | $ | 6.47 |
| 87059 | 530508332 | $ | 57.96 | 188461 | 530648123 | $ | 2,560.00 | 289865 | 530809040 | $ | 22.83 |
| 87060 | 530508333 | $ | 151.34 | 188462 | 530648124 | $ | 644.00 | 289866 | 530809041 | $ | 87.79 |
| 87061 | 530508334 | $ | 45.34 | 188463 | 530648125 | $ | 4.41 | 289867 | 530809042 | $ | 14.40 |
| 87062 | 530508337 | $ | 350.98 | 188464 | 530648126 | $ | 18.76 | 289868 | 530809043 | $ | 287.57 |
| 87063 | 530508338 | $ | 396.06 | 188465 | 530648127 | $ | 18.10 | 289869 | 530809044 | $ | 47.93 |
| 87064 | 530508339 | $ | 455.00 | 188466 | 530648128 | $ | 200.22 | 289870 | 530809045 | $ | 154.56 |
| 87065 | 530508340 | $ | 44.39 | 188467 | 530648130 | $ | 16.61 | 289871 | 530809046 | $ | 1.24 |
| 87066 | 530508341 | $ | 741.88 | 188468 | 530648131 | $ | 5.04 | 289872 | 530809047 | $ | 22.79 |
| 87067 | 530508342 | $ | 22.97 | 188469 | 530648132 | $ | 196.08 | 289873 | 530809048 | $ | 223.67 |
| 87068 | 530508343 | $ | 83.72 | 188470 | 530648134 | $ | 7.32 | 289874 | 530809049 | $ | 8.97 |
| 87069 | 530508344 | $ | 405.71 | 188471 | 530648135 | $ | 26.47 | 289875 | 530809051 | $ | 50.39 |
| 87070 | 530508345 | $ | 5.67 | 188472 | 530648136 | $ | 280.14 | 289876 | 530809053 | $ | 322.00 |
| 87071 | 530508346 | $ | 397.54 | 188473 | 530648137 | $ | 202.86 | 289877 | 530809054 | $ | 1,907.56 |
| 87072 | 530508347 | $ | 119.43 | 188474 | 530648138 | $ | 576.38 | 289878 | 530809059 | $ | 0.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87073 | 530508348 | $ | 138.18 | 188475 | 530648139 | $ | 52.15 | 289879 | 530809060 | $ | 96.60 |
| 87074 | 530508349 | $ | 143.30 | 188476 | 530648140 | $ | 439.18 | 289880 | 530809061 | $ | 31.01 |
| 87075 | 530508351 | $ | 154.40 | 188477 | 530648141 | $ | 406.14 | 289881 | 530809062 | $ | 167.34 |
| 87076 | 530508352 | $ | 624.11 | 188478 | 530648142 | $ | 566.72 | 289882 | 530809063 | $ | 567.19 |
| 87077 | 530508353 | $ | 47.01 | 188479 | 530648143 | $ | 666.54 | 289883 | 530809064 | $ | 991.76 |
| 87078 | 530508354 | $ | 521.63 | 188480 | 530648144 | $ | 124.67 | 289884 | 530809065 | $ | 273.24 |
| 87079 | 530508355 | $ | 54.84 | 188481 | 530648145 | $ | 508.76 | 289885 | 530809066 | $ | 6.55 |
| 87080 | 530508356 | $ | 361.92 | 188482 | 530648146 | $ | 260.82 | 289886 | 530809067 | $ | 54.74 |
| 87081 | 530508357 | $ | 25.09 | 188483 | 530648147 | $ | 1,143.02 | 289887 | 530809068 | $ | 57.96 |
| 87082 | 530508358 | $ | 69.55 | 188484 | 530648148 | $ | 169.84 | 289888 | 530809071 | $ | 279.85 |
| 87083 | 530508359 | $ | 84.36 | 188485 | 530648149 | $ | 312.34 | 289889 | 530809072 | $ | 60.73 |
| 87084 | 530508360 | $ | 414.55 | 188486 | 530648150 | $ | 305.90 | 289890 | 530809073 | $ | 1.26 |
| 87085 | 530508361 | $ | 363.23 | 188487 | 530648151 | $ | 50.69 | 289891 | 530809074 | $ | 127.51 |
| 87086 | 530508362 | $ | 227.97 | 188488 | 530648152 | $ | 215.57 | 289892 | 530809077 | $ | 21.18 |
| 87087 | 530508363 | $ | 4.47 | 188489 | 530648153 | $ | 177.10 | 289893 | 530809078 | $ | 97.25 |
| 87088 | 530508364 | $ | 80.28 | 188490 | 530648155 | $ | 489.44 | 289894 | 530809079 | $ | 83.72 |
| 87089 | 530508365 | $ | 27.95 | 188491 | 530648156 | $ | 1,127.00 | 289895 | 530809080 | $ | 55.42 |
| 87090 | 530508366 | $ | 62.50 | 188492 | 530648157 | $ | 43.03 | 289896 | 530809081 | $ | 175.11 |
| 87091 | 530508367 | $ | 366.42 | 188493 | 530648158 | $ | 99.82 | 289897 | 530809082 | $ | 96.85 |
| 87092 | 530508368 | $ | 2,415.00 | 188494 | 530648159 | $ | 9.65 | 289898 | 530809083 | $ | 51.88 |
| 87093 | 530508369 | $ | 7,694.71 | 188495 | 530648160 | $ | 0.09 | 289899 | 530809084 | $ | 47.78 |
| 87094 | 530508371 | $ | 248.97 | 188496 | 530648161 | $ | 701.96 | 289900 | 530809085 | $ | 59.46 |
| 87095 | 530508372 | $ | 269.18 | 188497 | 530648162 | $ | 244.72 | 289901 | 530809086 | $ | 2,576.97 |
| 87096 | 530508373 | $ | 77.92 | 188498 | 530648163 | $ | 199.22 | 289902 | 530809089 | $ | 19.64 |
| 87097 | 530508374 | $ | 181.42 | 188499 | 530648164 | $ | 689.08 | 289903 | 530809090 | $ | 1.26 |
| 87098 | 530508375 | $ | 1,552.95 | 188500 | 530648165 | $ | 425.04 | 289904 | 530809092 | $ | 46.99 |
| 87099 | 530508376 | $ | 86.13 | 188501 | 530648166 | $ | 359.33 | 289905 | 530809093 | $ | 855.00 |
| 87100 | 530508377 | $ | 537.74 | 188502 | 530648167 | $ | 1,187.16 | 289906 | 530809094 | $ | 256.50 |
| 87101 | 530508378 | $ | 310.40 | 188503 | 530648168 | $ | 188.44 | 289907 | 530809096 | $ | 54.74 |
| 87102 | 530508379 | $ | 133.30 | 188504 | 530648169 | $ | 6.44 | 289908 | 530809097 | $ | 22.91 |
| 87103 | 530508380 | $ | 726.33 | 188505 | 530648170 | $ | 66.56 | 289909 | 530809098 | $ | 67.55 |
| 87104 | 530508382 | $ | 336.39 | 188506 | 530648171 | $ | 90.16 | 289910 | 530809099 | $ | 35.72 |
| 87105 | 530508383 | $ | 5.70 | 188507 | 530648172 | $ | 113.98 | 289911 | 530809100 | $ | 0.60 |
| 87106 | 530508384 | $ | 46.96 | 188508 | 530648173 | $ | 264.75 | 289912 | 530809101 | $ | 51.04 |
| 87107 | 530508386 | $ | 23.16 | 188509 | 530648174 | $ | 562.82 | 289913 | 530809106 | $ | 11.52 |
| 87108 | 530508387 | $ | 61.76 | 188510 | 530648175 | $ | 97.88 | 289914 | 530809107 | $ | 43.80 |
| 87109 | 530508388 | $ | 214.99 | 188511 | 530648176 | $ | 140.54 | 289915 | 530809108 | $ | 322.00 |
| 87110 | 530508390 | $ | 689.88 | 188512 | 530648177 | $ | 17.99 | 289916 | 530809110 | $ | 106.26 |
| 87111 | 530508391 | $ | 264.41 | 188513 | 530648178 | $ | 2,933.42 | 289917 | 530809111 | $ | 9.66 |
| 87112 | 530508392 | $ | 416.88 | 188514 | 530648179 | $ | 10.75 | 289918 | 530809112 | $ | 8.70 |
| 87113 | 530508393 | $ | 228.63 | 188515 | 530648180 | $ | 72.09 | 289919 | 530809113 | $ | 4.44 |
| 87114 | 530508394 | $ | 110.12 | 188516 | 530648182 | $ | 80.50 | 289920 | 530809114 | $ | 5.74 |
| 87115 | 530508395 | $ | 525.48 | 188517 | 530648183 | $ | 32.20 | 289921 | 530809115 | $ | 3,220.00 |
| 87116 | 530508396 | $ | 163.78 | 188518 | 530648184 | $ | 5.79 | 289922 | 530809116 | $ | 125.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87117 | 530508399 | $ | 241.09 | 188519 | 530648185 | $ | 92.73 | 289923 | 530809118 | $ | 645.02 |
| 87118 | 530508400 | $ | 59.83 | 188520 | 530648186 | $ | 41.45 | 289924 | 530809119 | $ | 218.90 |
| 87119 | 530508401 | $ | 23.16 | 188521 | 530648187 | $ | 53.25 | 289925 | 530809122 | $ | 27.04 |
| 87120 | 530508402 | $ | 28.98 | 188522 | 530648188 | $ | 203.49 | 289926 | 530809123 | $ | 12.88 |
| 87121 | 530508403 | $ | 666.52 | 188523 | 530648189 | $ | 103.18 | 289927 | 530809124 | $ | 132.02 |
| 87122 | 530508404 | $ | 35.42 | 188524 | 530648190 | $ | 4,608.28 | 289928 | 530809125 | $ | 74.06 |
| 87123 | 530508405 | $ | 1,155.36 | 188525 | 530648191 | $ | 34.09 | 289929 | 530809128 | $ | 341.51 |
| 87124 | 530508406 | $ | 4.56 | 188526 | 530648192 | $ | 114.29 | 289930 | 530809129 | $ | 528.49 |
| 87125 | 530508407 | $ | 289.50 | 188527 | 530648193 | $ | 65.04 | 289931 | 530809130 | $ | 59.22 |
| 87126 | 530508408 | $ | 3.04 | 188528 | 530648194 | $ | 68.26 | 289932 | 530809133 | $ | 0.57 |
| 87127 | 530508411 | $ | 520.45 | 188529 | 530648195 | $ | 325.20 | 289933 | 530809137 | $ | 1.26 |
| 87128 | 530508412 | $ | 406.43 | 188530 | 530648197 | $ | 28.67 | 289934 | 530809138 | $ | 1.26 |
| 87129 | 530508413 | $ | 1,143.57 | 188531 | 530648198 | $ | 64.22 | 289935 | 530809139 | $ | 4.41 |
| 87130 | 530508415 | $ | 187.65 | 188532 | 530648199 | $ | 70.84 | 289936 | 530809140 | $ | 66.89 |
| 87131 | 530508416 | $ | 218.38 | 188533 | 530648200 | $ | 83.72 | 289937 | 530809141 | $ | 5.04 |
| 87132 | 530508417 | $ | 46.42 | 188534 | 530648202 | $ | 1.27 | 289938 | 530809142 | $ | 18.41 |
| 87133 | 530508419 | $ | 1,131.53 | 188535 | 530648203 | $ | 119.14 | 289939 | 530809143 | $ | 572.34 |
| 87134 | 530508420 | $ | 3,597.52 | 188536 | 530648204 | $ | 713.46 | 289940 | 530809144 | $ | 130.50 |
| 87135 | 530508421 | $ | 129.31 | 188537 | 530648205 | $ | 92.16 | 289941 | 530809145 | $ | 1.75 |
| 87136 | 530508423 | $ | 73.34 | 188538 | 530648206 | $ | 0.60 | 289942 | 530809147 | $ | 310.00 |
| 87137 | 530508424 | $ | 0.09 | 188539 | 530648207 | $ | 2.56 | 289943 | 530809149 | $ | 322.00 |
| 87138 | 530508425 | $ | 148.20 | 188540 | 530648208 | $ | 339.32 | 289944 | 530809150 | $ | 0.09 |
| 87139 | 530508426 | $ | 167.32 | 188541 | 530648209 | $ | 247.43 | 289945 | 530809152 | $ | 42.71 |
| 87140 | 530508427 | $ | 173.91 | 188542 | 530648210 | $ | 850.01 | 289946 | 530809153 | $ | 22.50 |
| 87141 | 530508428 | $ | 3.12 | 188543 | 530648212 | $ | 196.42 | 289947 | 530809154 | $ | 482.50 |
| 87142 | 530508429 | $ | 59.44 | 188544 | 530648214 | $ | 15.48 | 289948 | 530809155 | $ | 15.75 |
| 87143 | 530508431 | $ | 384.07 | 188545 | 530648215 | $ | 148.12 | 289949 | 530809157 | $ | 461.41 |
| 87144 | 530508432 | $ | 11.44 | 188546 | 530648216 | $ | 227.22 | 289950 | 530809159 | $ | 100.36 |
| 87145 | 530508435 | $ | 189.14 | 188547 | 530648217 | $ | 11.88 | 289951 | 530809160 | $ | 42.16 |
| 87146 | 530508436 | $ | 98.43 | 188548 | 530648218 | $ | 13.71 | 289952 | 530809161 | $ | 228.41 |
| 87147 | 530508437 | $ | 175.10 | 188549 | 530648219 | $ | 43.02 | 289953 | 530809163 | $ | 105.11 |
| 87148 | 530508438 | $ | 171.30 | 188550 | 530648220 | $ | 80.50 | 289954 | 530809166 | $ | 76.20 |
| 87149 | 530508439 | $ | 316.01 | 188551 | 530648221 | $ | 454.13 | 289955 | 530809167 | $ | 0.76 |
| 87150 | 530508440 | $ | 23.39 | 188552 | 530648223 | $ | 48.64 | 289956 | 530809170 | $ | 1,561.60 |
| 87151 | 530508441 | $ | 4.05 | 188553 | 530648224 | $ | 6.45 | 289957 | 530809172 | $ | 128.00 |
| 87152 | 530508442 | $ | 375.44 | 188554 | 530648225 | $ | 14.09 | 289958 | 530809173 | $ | 2.52 |
| 87153 | 530508443 | $ | 98.96 | 188555 | 530648226 | $ | 129.12 | 289959 | 530809174 | $ | 125.58 |
| 87154 | 530508444 | $ | 3.99 | 188556 | 530648228 | $ | 705.18 | 289960 | 530809176 | $ | 25.22 |
| 87155 | 530508445 | $ | 1,763.22 | 188557 | 530648230 | $ | 40.96 | 289961 | 530809178 | $ | 154.40 |
| 87156 | 530508446 | $ | 121.12 | 188558 | 530648231 | $ | 276.92 | 289962 | 530809180 | $ | 20.23 |
| 87157 | 530508447 | $ | 312.66 | 188559 | 530648232 | $ | 222.18 | 289963 | 530809181 | $ | 64.40 |
| 87158 | 530508448 | $ | 341.61 | 188560 | 530648233 | $ | 79.36 | 289964 | 530809183 | $ | 1.26 |
| 87159 | 530508449 | $ | 61.18 | 188561 | 530648234 | $ | 98.96 | 289965 | 530809184 | $ | 1.45 |
| 87160 | 530508451 | $ | 121.71 | 188562 | 530648235 | $ | 750.08 | 289966 | 530809186 | $ | 16.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87161 | 530508452 | $ | 2,234.43 | 188563 | 530648236 | $ | 199.64 | 289967 | 530809188 | $ | 1.89 |
| 87162 | 530508453 | $ | 223.88 | 188564 | 530648237 | $ | 31.80 | 289968 | 530809189 | $ | 7.19 |
| 87163 | 530508454 | $ | 2,183.16 | 188565 | 530648238 | $ | 64.40 | 289969 | 530809190 | $ | 64.00 |
| 87164 | 530508455 | $ | 176.24 | 188566 | 530648239 | $ | 65.04 | 289970 | 530809191 | $ | 6.14 |
| 87165 | 530508456 | $ | 83.11 | 188567 | 530648240 | $ | 1.28 | 289971 | 530809192 | $ | 13.11 |
| 87166 | 530508457 | $ | 304.60 | 188568 | 530648241 | $ | 115.92 | 289972 | 530809193 | $ | 7,485.44 |
| 87167 | 530508458 | $ | 218.09 | 188569 | 530648242 | $ | 132.02 | 289973 | 530809195 | $ | 86.94 |
| 87168 | 530508459 | $ | 6.13 | 188570 | 530648243 | $ | 12.88 | 289974 | 530809196 | $ | 1.26 |
| 87169 | 530508460 | $ | 6.65 | 188571 | 530648244 | $ | 28.33 | 289975 | 530809197 | $ | 90.16 |
| 87170 | 530508461 | $ | 70.84 | 188572 | 530648245 | $ | 24.07 | 289976 | 530809199 | $ | 35.42 |
| 87171 | 530508462 | $ | 3.44 | 188573 | 530648246 | $ | 143.77 | 289977 | 530809200 | $ | 189.00 |
| 87172 | 530508463 | $ | 808.76 | 188574 | 530648248 | $ | 64.40 | 289978 | 530809201 | $ | 61.04 |
| 87173 | 530508464 | $ | 160.56 | 188575 | 530648249 | $ | 23.18 | 289979 | 530809202 | $ | 129.32 |
| 87174 | 530508466 | $ | 396.49 | 188576 | 530648250 | $ | 245.82 | 289980 | 530809203 | $ | 457.34 |
| 87175 | 530508467 | $ | 169.80 | 188577 | 530648251 | $ | 38.64 | 289981 | 530809205 | $ | 67.55 |
| 87176 | 530508468 | $ | 122.36 | 188578 | 530648252 | $ | 399.91 | 289982 | 530809206 | $ | 6.38 |
| 87177 | 530508469 | $ | 4.42 | 188579 | 530648253 | $ | 319.92 | 289983 | 530809207 | $ | 126.84 |
| 87178 | 530508471 | $ | 781.79 | 188580 | 530648254 | $ | 6.82 | 289984 | 530809209 | $ | 112.70 |
| 87179 | 530508472 | $ | 30.88 | 188581 | 530648255 | $ | 125.58 | 289985 | 530809210 | $ | 2.19 |
| 87180 | 530508473 | $ | 4.18 | 188582 | 530648257 | $ | 16.27 | 289986 | 530809211 | $ | 1,101.50 |
| 87181 | 530508475 | $ | 181.83 | 188583 | 530648258 | $ | 28.33 | 289987 | 530809213 | $ | 73.40 |
| 87182 | 530508476 | $ | 235.45 | 188584 | 530648260 | $ | 83.72 | 289988 | 530809214 | $ | 37.52 |
| 87183 | 530508477 | $ | 328.42 | 188585 | 530648261 | $ | 352.97 | 289989 | 530809215 | $ | 15.44 |
| 87184 | 530508478 | $ | 121.07 | 188586 | 530648262 | $ | 114.64 | 289990 | 530809217 | $ | 28.03 |
| 87185 | 530508480 | $ | 76.80 | 188587 | 530648263 | $ | 114.81 | 289991 | 530809218 | $ | 179.95 |
| 87186 | 530508481 | $ | 661.17 | 188588 | 530648264 | $ | 64.00 | 289992 | 530809219 | $ | 229.67 |
| 87187 | 530508482 | $ | 273.00 | 188589 | 530648265 | $ | 23.46 | 289993 | 530809220 | $ | 99.82 |
| 87188 | 530508483 | $ | 5.28 | 188590 | 530648267 | $ | 16.27 | 289994 | 530809221 | $ | 363.69 |
| 87189 | 530508485 | $ | 549.31 | 188591 | 530648268 | $ | 13.71 | 289995 | 530809222 | $ | 50.19 |
| 87190 | 530508487 | $ | 441.24 | 188592 | 530648269 | $ | 283.33 | 289996 | 530809226 | $ | 80.50 |
| 87191 | 530508489 | $ | 2,527.70 | 188593 | 530648270 | $ | 17.56 | 289997 | 530809227 | $ | 12.88 |
| 87192 | 530508490 | $ | 172.59 | 188594 | 530648271 | $ | 129.31 | 289998 | 530809228 | $ | 336.56 |
| 87193 | 530508491 | $ | 1,261.49 | 188595 | 530648272 | $ | 45.53 | 289999 | 530809230 | $ | 88.22 |
| 87194 | 530508492 | $ | 3.89 | 188596 | 530648274 | $ | 60.12 | 290000 | 530809231 | $ | 1.12 |
| 87195 | 530508493 | $ | 1,293.20 | 188597 | 530648275 | $ | 12.80 | 290001 | 530809232 | $ | 19.72 |
| 87196 | 530508494 | $ | 67.55 | 188598 | 530648276 | $ | 70.18 | 290002 | 530809234 | $ | 30.50 |
| 87197 | 530508495 | $ | 86.85 | 188599 | 530648277 | $ | 30.89 | 290003 | 530809235 | $ | 1.44 |
| 87198 | 530508496 | $ | 290.26 | 188600 | 530648278 | $ | 38.08 | 290004 | 530809237 | $ | 23.38 |
| 87199 | 530508497 | $ | 108.19 | 188601 | 530648279 | $ | 52.49 | 290005 | 530809238 | $ | 1,747.92 |
| 87200 | 530508498 | $ | 8.93 | 188602 | 530648280 | $ | 46.16 | 290006 | 530809239 | $ | 6.82 |
| 87201 | 530508499 | $ | 42.29 | 188603 | 530648281 | $ | 15.36 | 290007 | 530809240 | $ | 30.45 |
| 87202 | 530508500 | $ | 278.11 | 188604 | 530648282 | $ | 28.22 | 290008 | 530809241 | $ | 39.42 |
| 87203 | 530508501 | $ | 696.73 | 188605 | 530648284 | $ | 20.09 | 290009 | 530809242 | $ | 0.42 |
| 87204 | 530508502 | $ | 108.08 | 188606 | 530648286 | $ | 24.86 | 290010 | 530809243 | $ | 30.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87205 | 530508503 | $ | 59.58 | 188607 | 530648287 | $ | 25.77 | 290011 | 530809245 | $ | 644.00 |
| 87206 | 530508504 | $ | 4.37 | 188608 | 530648288 | $ | 12.60 | 290012 | 530809246 | $ | 1.14 |
| 87207 | 530508505 | $ | 75.99 | 188609 | 530648289 | $ | 1,243.90 | 290013 | 530809247 | $ | 106.26 |
| 87208 | 530508506 | $ | 189.39 | 188610 | 530648290 | $ | 104.53 | 290014 | 530809248 | $ | 11.64 |
| 87209 | 530508507 | $ | 28.34 | 188611 | 530648291 | $ | 244.72 | 290015 | 530809249 | $ | 1.64 |
| 87210 | 530508509 | $ | 76.63 | 188612 | 530648292 | $ | 19.74 | 290016 | 530809250 | $ | 0.06 |
| 87211 | 530508510 | $ | 55.97 | 188613 | 530648293 | $ | 62.36 | 290017 | 530809251 | $ | 1,710.00 |
| 87212 | 530508511 | $ | 6.75 | 188614 | 530648294 | $ | 54.74 | 290018 | 530809252 | $ | 3,220.00 |
| 87213 | 530508514 | $ | 768.00 | 188615 | 530648295 | $ | 67.72 | 290019 | 530809255 | $ | 34.20 |
| 87214 | 530508515 | $ | 30.44 | 188616 | 530648297 | $ | 56.65 | 290020 | 530809256 | $ | 38.64 |
| 87215 | 530508516 | $ | 286.65 | 188617 | 530648298 | $ | 56.32 | 290021 | 530809258 | $ | 76.15 |
| 87216 | 530508518 | $ | 3.64 | 188618 | 530648299 | $ | 1,610.42 | 290022 | 530809260 | $ | 106.26 |
| 87217 | 530508519 | $ | 67.32 | 188619 | 530648300 | $ | 48.97 | 290023 | 530809262 | $ | 36.62 |
| 87218 | 530508520 | $ | 206.51 | 188620 | 530648301 | $ | 2,255.71 | 290024 | 530809265 | $ | 2.24 |
| 87219 | 530508523 | $ | 879.03 | 188621 | 530648304 | $ | 64.40 | 290025 | 530809266 | $ | 167.98 |
| 87220 | 530508524 | $ | 462.96 | 188622 | 530648305 | $ | 45.08 | 290026 | 530809267 | $ | 2.30 |
| 87221 | 530508525 | $ | 5.62 | 188623 | 530648306 | $ | 70.84 | 290027 | 530809268 | $ | 296.75 |
| 87222 | 530508526 | $ | 412.84 | 188624 | 530648307 | $ | 279.33 | 290028 | 530809269 | $ | 18.27 |
| 87223 | 530508527 | $ | 457.73 | 188625 | 530648308 | $ | 27.42 | 290029 | 530809271 | $ | 44.98 |
| 87224 | 530508528 | $ | 71.65 | 188626 | 530648309 | $ | 519.18 | 290030 | 530809272 | $ | 1.05 |
| 87225 | 530508531 | $ | 315.77 | 188627 | 530648310 | $ | 480.61 | 290031 | 530809273 | $ | 255.36 |
| 87226 | 530508532 | $ | 75.27 | 188628 | 530648312 | $ | 35.27 | 290032 | 530809274 | $ | 322.00 |
| 87227 | 530508534 | $ | 48.30 | 188629 | 530648313 | $ | 19.74 | 290033 | 530809276 | $ | 193.14 |
| 87228 | 530508535 | $ | 106.90 | 188630 | 530648314 | $ | 19.23 | 290034 | 530809279 | $ | 74.64 |
| 87229 | 530508536 | $ | 300.60 | 188631 | 530648316 | $ | 11.43 | 290035 | 530809280 | $ | 107.49 |
| 87230 | 530508537 | $ | 208.16 | 188632 | 530648318 | $ | 260.61 | 290036 | 530809282 | $ | 14.78 |
| 87231 | 530508538 | $ | 43.99 | 188633 | 530648319 | $ | 132.02 | 290037 | 530809283 | $ | 7.63 |
| 87232 | 530508539 | $ | 261.03 | 188634 | 530648320 | $ | 363.66 | 290038 | 530809284 | $ | 0.16 |
| 87233 | 530508540 | $ | 142.82 | 188635 | 530648322 | $ | 389.15 | 290039 | 530809285 | $ | 104.77 |
| 87234 | 530508542 | $ | 129.66 | 188636 | 530648323 | $ | 11.15 | 290040 | 530809286 | $ | 57.47 |
| 87235 | 530508543 | $ | 237.63 | 188637 | 530648325 | $ | 200.64 | 290041 | 530809287 | $ | 4.99 |
| 87236 | 530508546 | $ | 64.40 | 188638 | 530648326 | $ | 243.97 | 290042 | 530809288 | $ | 27.98 |
| 87237 | 530508547 | $ | 82.43 | 188639 | 530648327 | $ | 33.45 | 290043 | 530809289 | $ | 63.69 |
| 87238 | 530508548 | $ | 245.76 | 188640 | 530648328 | $ | 38.28 | 290044 | 530809290 | $ | 34.94 |
| 87239 | 530508549 | $ | 100.80 | 188641 | 530648329 | $ | 5.16 | 290045 | 530809291 | $ | 108.96 |
| 87240 | 530508550 | $ | 585.99 | 188642 | 530648331 | $ | 109.48 | 290046 | 530809292 | $ | 308.46 |
| 87241 | 530508551 | $ | 833.96 | 188643 | 530648332 | $ | 12.80 | 290047 | 530809293 | $ | 128.00 |
| 87242 | 530508552 | $ | 52.11 | 188644 | 530648333 | $ | 171.32 | 290048 | 530809294 | $ | 72.44 |
| 87243 | 530508553 | $ | 4.37 | 188645 | 530648334 | $ | 313.34 | 290049 | 530809295 | $ | 48.30 |
| 87244 | 530508554 | $ | 117.84 | 188646 | 530648335 | $ | 1,993.18 | 290050 | 530809296 | $ | 303.53 |
| 87245 | 530508556 | $ | 499.94 | 188647 | 530648336 | $ | 1,809.64 | 290051 | 530809297 | $ | 50.43 |
| 87246 | 530508557 | $ | 522.91 | 188648 | 530648337 | $ | 83.72 | 290052 | 530809300 | $ | 24.82 |
| 87247 | 530508559 | $ | 1,231.86 | 188649 | 530648338 | $ | 64.40 | 290053 | 530809301 | $ | 173.88 |
| 87248 | 530508560 | $ | 1,449.00 | 188650 | 530648339 | $ | 30.02 | 290054 | 530809302 | $ | 18.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87249 | 530508561 | $ | 46.32 | 188651 | 530648342 | $ | 18.83 | 290055 | 530809303 | $ | 129.15 |
| 87250 | 530508563 | $ | 281.60 | 188652 | 530648344 | $ | 911.36 | 290056 | 530809304 | $ | 92.54 |
| 87251 | 530508564 | $ | 1,311.53 | 188653 | 530648345 | $ | 431.71 | 290057 | 530809305 | $ | 77.03 |
| 87252 | 530508566 | $ | 123.52 | 188654 | 530648346 | $ | 406.74 | 290058 | 530809307 | $ | 54.04 |
| 87253 | 530508567 | $ | 167.91 | 188655 | 530648347 | $ | 18.23 | 290059 | 530809308 | $ | 43.83 |
| 87254 | 530508568 | $ | 81.14 | 188656 | 530648348 | $ | 57.56 | 290060 | 530809310 | $ | 80.50 |
| 87255 | 530508569 | $ | 133.17 | 188657 | 530648349 | $ | 481.28 | 290061 | 530809311 | $ | 266.28 |
| 87256 | 530508570 | $ | 775.34 | 188658 | 530648351 | $ | 365.14 | 290062 | 530809312 | $ | 11.54 |
| 87257 | 530508571 | $ | 366.43 | 188659 | 530648352 | $ | 169.54 | 290063 | 530809313 | $ | 12.88 |
| 87258 | 530508572 | $ | 63.07 | 188660 | 530648353 | $ | 341.32 | 290064 | 530809314 | $ | 208.25 |
| 87259 | 530508574 | $ | 322.00 | 188661 | 530648354 | $ | 92.16 | 290065 | 530809315 | $ | 171.80 |
| 87260 | 530508575 | $ | 1,419.31 | 188662 | 530648358 | $ | 48.28 | 290066 | 530809316 | $ | 6.90 |
| 87261 | 530508577 | $ | 214.99 | 188663 | 530648359 | $ | 2,884.66 | 290067 | 530809317 | $ | 20.84 |
| 87262 | 530508578 | $ | 104.22 | 188664 | 530648362 | $ | 68.03 | 290068 | 530809318 | $ | 48.51 |
| 87263 | 530508579 | $ | 348.39 | 188665 | 530648364 | $ | 322.56 | 290069 | 530809319 | $ | 0.28 |
| 87264 | 530508580 | $ | 4.28 | 188666 | 530648365 | $ | 99.82 | 290070 | 530809323 | $ | 2,229.15 |
| 87265 | 530508581 | $ | 55.97 | 188667 | 530648366 | $ | 9.03 | 290071 | 530809326 | $ | 121.23 |
| 87266 | 530508582 | $ | 153.24 | 188668 | 530648368 | $ | 13.36 | 290072 | 530809327 | $ | 133.81 |
| 87267 | 530508583 | $ | 19.30 | 188669 | 530648369 | $ | 138.03 | 290073 | 530809328 | $ | 54.89 |
| 87268 | 530508584 | $ | 317.36 | 188670 | 530648370 | $ | 68.51 | 290074 | 530809329 | $ | 4.22 |
| 87269 | 530508585 | $ | 578.40 | 188671 | 530648371 | $ | 160.34 | 290075 | 530809330 | $ | 982.00 |
| 87270 | 530508586 | $ | 196.47 | 188672 | 530648372 | $ | 99.80 | 290076 | 530809331 | $ | 645.12 |
| 87271 | 530508587 | $ | 168.91 | 188673 | 530648373 | $ | 100.42 | 290077 | 530809334 | $ | 13.58 |
| 87272 | 530508588 | $ | 517.12 | 188674 | 530648374 | $ | 178.68 | 290078 | 530809335 | $ | 21.32 |
| 87273 | 530508589 | $ | 53.93 | 188675 | 530648375 | $ | 69.66 | 290079 | 530809336 | $ | 25.60 |
| 87274 | 530508591 | $ | 36.53 | 188676 | 530648377 | $ | 10.32 | 290080 | 530809337 | $ | 14.30 |
| 87275 | 530508592 | $ | 109.48 | 188677 | 530648378 | $ | 7.74 | 290081 | 530809338 | $ | 188.16 |
| 87276 | 530508593 | $ | 76.80 | 188678 | 530648379 | $ | 171.30 | 290082 | 530809339 | $ | 105.35 |
| 87277 | 530508594 | $ | 61.82 | 188679 | 530648380 | $ | 120.15 | 290083 | 530809340 | $ | 37.26 |
| 87278 | 530508595 | $ | 3.33 | 188680 | 530648381 | $ | 27.41 | 290084 | 530809341 | $ | 19.32 |
| 87279 | 530508596 | $ | 245.76 | 188681 | 530648382 | $ | 38.64 | 290085 | 530809342 | $ | 70.11 |
| 87280 | 530508597 | $ | 803.47 | 188682 | 530648383 | $ | 13.42 | 290086 | 530809343 | $ | 110.05 |
| 87281 | 530508599 | $ | 70.84 | 188683 | 530648384 | $ | 21.93 | 290087 | 530809344 | $ | 46.32 |
| 87282 | 530508600 | $ | 1,350.41 | 188684 | 530648385 | $ | 99.81 | 290088 | 530809346 | $ | 5.13 |
| 87283 | 530508601 | $ | 505.04 | 188685 | 530648386 | $ | 270.48 | 290089 | 530809347 | $ | 223.32 |
| 87284 | 530508602 | $ | 80.50 | 188686 | 530648387 | $ | 5.16 | 290090 | 530809348 | $ | 6.94 |
| 87285 | 530508603 | $ | 171.00 | 188687 | 530648388 | $ | 5.16 | 290091 | 530809349 | $ | 10.90 |
| 87286 | 530508604 | $ | 716.62 | 188688 | 530648389 | $ | 7.74 | 290092 | 530809350 | $ | 237.70 |
| 87287 | 530508605 | $ | 1,106.84 | 188689 | 530648391 | $ | 299.46 | 290093 | 530809351 | $ | 13.67 |
| 87288 | 530508606 | $ | 511.86 | 188690 | 530648393 | $ | 64.40 | 290094 | 530809352 | $ | 57.96 |
| 87289 | 530508607 | $ | 386.00 | 188691 | 530648394 | $ | 96.75 | 290095 | 530809355 | $ | 46.93 |
| 87290 | 530508608 | $ | 618.24 | 188692 | 530648395 | $ | 90.16 | 290096 | 530809356 | $ | 3.20 |
| 87291 | 530508610 | $ | 74.06 | 188693 | 530648396 | $ | 7.74 | 290097 | 530809357 | $ | 1.26 |
| 87292 | 530508611 | $ | 374.64 | 188694 | 530648397 | $ | 126.78 | 290098 | 530809358 | $ | 144.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87293 | 530508612 | $ | 363.86 | 188695 | 530648398 | $ | 138.46 | 290099 | 530809359 | $ | 167.95 |
| 87294 | 530508616 | $ | 686.04 | 188696 | 530648399 | $ | 122.55 | 290100 | 530809360 | $ | 3,840.00 |
| 87295 | 530508618 | $ | 473.34 | 188697 | 530648401 | $ | 132.62 | 290101 | 530809361 | $ | 12.88 |
| 87296 | 530508620 | $ | 37.96 | 188698 | 530648402 | $ | 90.14 | 290102 | 530809362 | $ | 25.88 |
| 87297 | 530508622 | $ | 309.42 | 188699 | 530648403 | $ | 16.77 | 290103 | 530809366 | $ | 10.94 |
| 87298 | 530508623 | $ | 195.70 | 188700 | 530648405 | $ | 77.27 | 290104 | 530809367 | $ | 269.77 |
| 87299 | 530508624 | $ | 2,211.84 | 188701 | 530648407 | $ | 347.76 | 290105 | 530809368 | $ | 100.38 |
| 87300 | 530508625 | $ | 763.14 | 188702 | 530648408 | $ | 5.83 | 290106 | 530809369 | $ | 77.48 |
| 87301 | 530508627 | $ | 59.40 | 188703 | 530648409 | $ | 12.88 | 290107 | 530809370 | $ | 227.64 |
| 87302 | 530508629 | $ | 25.00 | 188704 | 530648410 | $ | 12.88 | 290108 | 530809372 | $ | 176.48 |
| 87303 | 530508631 | $ | 51.48 | 188705 | 530648413 | $ | 545.50 | 290109 | 530809373 | $ | 61.18 |
| 87304 | 530508632 | $ | 96.60 | 188706 | 530648414 | $ | 631.12 | 290110 | 530809374 | $ | 22.06 |
| 87305 | 530508633 | $ | 106.26 | 188707 | 530648417 | $ | 41.86 | 290111 | 530809375 | $ | 148.60 |
| 87306 | 530508636 | $ | 2,785.00 | 188708 | 530648419 | $ | 61.18 | 290112 | 530809376 | $ | 1,436.12 |
| 87307 | 530508647 | $ | 56.76 | 188709 | 530648420 | $ | 117.77 | 290113 | 530809377 | $ | 125.58 |
| 87308 | 530508668 | $ | 1,638.85 | 188710 | 530648421 | $ | 56.67 | 290114 | 530809378 | $ | 83.72 |
| 87309 | 530508705 | $ | 10,609.87 | 188711 | 530648422 | $ | 15.61 | 290115 | 530809379 | $ | 139.34 |
| 87310 | 530508726 | $ | 38.29 | 188712 | 530648423 | $ | 167.44 | 290116 | 530809380 | $ | 1.89 |
| 87311 | 530508727 | $ | 713.16 | 188713 | 530648424 | $ | 167.44 | 290117 | 530809382 | $ | 272.58 |
| 87312 | 530508728 | $ | 103.04 | 188714 | 530648425 | $ | 65.62 | 290118 | 530809384 | $ | 2.52 |
| 87313 | 530508730 | $ | 266.67 | 188715 | 530648426 | $ | 142.56 | 290119 | 530809385 | $ | 55.97 |
| 87314 | 530508731 | $ | 196.42 | 188716 | 530648427 | $ | 167.70 | 290120 | 530809386 | $ | 172.54 |
| 87315 | 530508732 | $ | 0.57 | 188717 | 530648430 | $ | 67.08 | 290121 | 530809387 | $ | 72.10 |
| 87316 | 530508733 | $ | 77.28 | 188718 | 530648431 | $ | 61.82 | 290122 | 530809390 | $ | 25.70 |
| 87317 | 530508734 | $ | 76.80 | 188719 | 530648433 | $ | 43.86 | 290123 | 530809391 | $ | 209.07 |
| 87318 | 530508737 | $ | 72.61 | 188720 | 530648434 | $ | 130.29 | 290124 | 530809392 | $ | 9.69 |
| 87319 | 530508738 | $ | 10.24 | 188721 | 530648435 | $ | 81.27 | 290125 | 530809394 | $ | 96.60 |
| 87320 | 530508739 | $ | 330.32 | 188722 | 530648436 | $ | 659.24 | 290126 | 530809395 | $ | 104.50 |
| 87321 | 530508740 | $ | 250.82 | 188723 | 530648437 | $ | 293.36 | 290127 | 530809396 | $ | 28.55 |
| 87322 | 530508741 | $ | 152.62 | 188724 | 530648439 | $ | 83.71 | 290128 | 530809397 | $ | 0.10 |
| 87323 | 530508742 | $ | 724.50 | 188725 | 530648440 | $ | 16.77 | 290129 | 530809398 | $ | 370.53 |
| 87324 | 530508743 | $ | 44.90 | 188726 | 530648441 | $ | 7.74 | 290130 | 530809401 | $ | 16.45 |
| 87325 | 530508744 | $ | 753.12 | 188727 | 530648442 | $ | 215.04 | 290131 | 530809403 | $ | 279.79 |
| 87326 | 530508745 | $ | 134.70 | 188728 | 530648445 | $ | 91.67 | 290132 | 530809404 | $ | 55.32 |
| 87327 | 530508748 | $ | 113.49 | 188729 | 530648446 | $ | 62.65 | 290133 | 530809405 | $ | 31.56 |
| 87328 | 530508749 | $ | 0.83 | 188730 | 530648451 | $ | 781.59 | 290134 | 530809406 | $ | 1.62 |
| 87329 | 530508751 | $ | 87.69 | 188731 | 530648452 | $ | 48.25 | 290135 | 530809407 | $ | 59.83 |
| 87330 | 530508752 | $ | 63.00 | 188732 | 530648453 | $ | 123.52 | 290136 | 530809408 | $ | 35.50 |
| 87331 | 530508753 | $ | 10.01 | 188733 | 530648454 | $ | 44.69 | 290137 | 530809409 | $ | 20.07 |
| 87332 | 530508755 | $ | 47.25 | 188734 | 530648455 | $ | 52.21 | 290138 | 530809412 | $ | 283.34 |
| 87333 | 530508757 | $ | 99.82 | 188735 | 530648460 | $ | 121.59 | 290139 | 530809413 | $ | 315.56 |
| 87334 | 530508758 | $ | 565.84 | 188736 | 530648461 | $ | 330.08 | 290140 | 530809415 | $ | 9.84 |
| 87335 | 530508760 | $ | 175.16 | 188737 | 530648464 | $ | 63.94 | 290141 | 530809416 | $ | 51.21 |
| 87336 | 530508761 | $ | 740.60 | 188738 | 530648466 | $ | 1,820.00 | 290142 | 530809417 | $ | 644.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87337 | 530508762 | $ | 10.82 | 188739 | 530648467 | $ | 189.98 | 290143 | 530809418 | $ | 676.20 |
| 87338 | 530508765 | $ | 267.06 | 188740 | 530648469 | $ | 138.45 | 290144 | 530809419 | $ | 15.74 |
| 87339 | 530508766 | $ | 13.93 | 188741 | 530648471 | $ | 2.71 | 290145 | 530809420 | $ | 431.48 |
| 87340 | 530508768 | $ | 0.19 | 188742 | 530648472 | $ | 5.70 | 290146 | 530809421 | $ | 33.91 |
| 87341 | 530508769 | $ | 44.67 | 188743 | 530648473 | $ | 1,661.39 | 290147 | 530809422 | $ | 35.71 |
| 87342 | 530508770 | $ | 30.63 | 188744 | 530648474 | $ | 38.63 | 290148 | 530809423 | $ | 48.13 |
| 87343 | 530508771 | $ | 0.44 | 188745 | 530648475 | $ | 133.35 | 290149 | 530809424 | $ | 164.22 |
| 87344 | 530508772 | $ | 71.96 | 188746 | 530648476 | $ | 6.27 | 290150 | 530809425 | $ | 1.14 |
| 87345 | 530508773 | $ | 167.92 | 188747 | 530648477 | $ | 585.20 | 290151 | 530809426 | $ | 131.22 |
| 87346 | 530508774 | $ | 137.13 | 188748 | 530648479 | $ | 0.96 | 290152 | 530809428 | $ | 64.40 |
| 87347 | 530508775 | $ | 5.91 | 188749 | 530648480 | $ | 47.60 | 290153 | 530809429 | $ | 71.09 |
| 87348 | 530508776 | $ | 754.06 | 188750 | 530648481 | $ | 465.92 | 290154 | 530809430 | $ | 202.86 |
| 87349 | 530508777 | $ | 0.25 | 188751 | 530648482 | $ | 189.98 | 290155 | 530809432 | $ | 136.17 |
| 87350 | 530508779 | $ | 83.72 | 188752 | 530648483 | $ | 0.48 | 290156 | 530809433 | $ | 104.77 |
| 87351 | 530508782 | $ | 12.98 | 188753 | 530648484 | $ | 324.31 | 290157 | 530809434 | $ | 7.04 |
| 87352 | 530508783 | $ | 58.59 | 188754 | 530648486 | $ | 9.53 | 290158 | 530809435 | $ | 51.52 |
| 87353 | 530508784 | $ | 206.08 | 188755 | 530648489 | $ | 87.72 | 290159 | 530809437 | $ | 18.93 |
| 87354 | 530508785 | $ | 4.47 | 188756 | 530648490 | $ | 75.12 | 290160 | 530809438 | $ | 64.40 |
| 87355 | 530508786 | $ | 20.11 | 188757 | 530648494 | $ | 225.40 | 290161 | 530809439 | $ | 60.90 |
| 87356 | 530508787 | $ | 156.82 | 188758 | 530648495 | $ | 103.04 | 290162 | 530809440 | $ | 256.06 |
| 87357 | 530508789 | $ | 33.36 | 188759 | 530648497 | $ | 257.60 | 290163 | 530809441 | $ | 325.92 |
| 87358 | 530508791 | $ | 0.38 | 188760 | 530648498 | $ | 186.76 | 290164 | 530809442 | $ | 48.09 |
| 87359 | 530508792 | $ | 117.55 | 188761 | 530648499 | $ | 119.14 | 290165 | 530809443 | $ | 5,150.00 |
| 87360 | 530508793 | $ | 1,172.98 | 188762 | 530648500 | $ | 585.75 | 290166 | 530809445 | $ | 42.75 |
| 87361 | 530508795 | $ | 6.44 | 188763 | 530648501 | $ | 35.65 | 290167 | 530809446 | $ | 12.23 |
| 87362 | 530508799 | $ | 13.68 | 188764 | 530648502 | $ | 183.54 | 290168 | 530809447 | $ | 4.55 |
| 87363 | 530508800 | $ | 0.06 | 188765 | 530648503 | $ | 30.20 | 290169 | 530809448 | $ | 238.32 |
| 87364 | 530508801 | $ | 86.94 | 188766 | 530648504 | $ | 0.96 | 290170 | 530809449 | $ | 175.33 |
| 87365 | 530508803 | $ | 20.77 | 188767 | 530648505 | $ | 4.31 | 290171 | 530809452 | $ | 80.05 |
| 87366 | 530508804 | $ | 28.43 | 188768 | 530648506 | $ | 20.10 | 290172 | 530809453 | $ | 74.06 |
| 87367 | 530508805 | $ | 0.67 | 188769 | 530648507 | $ | 1.60 | 290173 | 530809455 | $ | 512.00 |
| 87368 | 530508806 | $ | 5.26 | 188770 | 530648508 | $ | 546.66 | 290174 | 530809456 | $ | 8.16 |
| 87369 | 530508807 | $ | 0.03 | 188771 | 530648509 | $ | 24.86 | 290175 | 530809457 | $ | 3.84 |
| 87370 | 530508808 | $ | 44.01 | 188772 | 530648510 | $ | 156.33 | 290176 | 530809459 | $ | 51.91 |
| 87371 | 530508810 | $ | 12.88 | 188773 | 530648512 | $ | 1,726.71 | 290177 | 530809460 | $ | 0.86 |
| 87372 | 530508811 | $ | 0.48 | 188774 | 530648513 | $ | 434.76 | 290178 | 530809462 | $ | 268.70 |
| 87373 | 530508812 | $ | 0.64 | 188775 | 530648514 | $ | 424.40 | 290179 | 530809464 | $ | 322.00 |
| 87374 | 530508813 | $ | 815.20 | 188776 | 530648515 | $ | 51.93 | 290180 | 530809465 | $ | 0.78 |
| 87375 | 530508814 | $ | 0.25 | 188777 | 530648516 | $ | 367.08 | 290181 | 530809466 | $ | 6.05 |
| 87376 | 530508815 | $ | 173.90 | 188778 | 530648517 | $ | 212.52 | 290182 | 530809467 | $ | 115.92 |
| 87377 | 530508817 | $ | 0.29 | 188779 | 530648518 | $ | 87.04 | 290183 | 530809470 | $ | 1,206.31 |
| 87378 | 530508819 | $ | 0.10 | 188780 | 530648519 | $ | 44.70 | 290184 | 530809471 | $ | 1.52 |
| 87379 | 530508820 | $ | 3,375.84 | 188781 | 530648520 | $ | 305.60 | 290185 | 530809472 | $ | 138.46 |
| 87380 | 530508821 | $ | 0.95 | 188782 | 530648521 | $ | 86.46 | 290186 | 530809473 | $ | 180.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87381 | 530508822 | $ | 71.22 | 188783 | 530648522 | $ | 19.00 | 290187 | 530809476 | $ | 273.77 |
| 87382 | 530508824 | $ | 2.57 | 188784 | 530648523 | $ | 1,167.59 | 290188 | 530809477 | $ | 50.18 |
| 87383 | 530508825 | $ | 1,115.30 | 188785 | 530648524 | $ | 1,356.96 | 290189 | 530809478 | $ | 100.89 |
| 87384 | 530508826 | $ | 825.18 | 188786 | 530648525 | $ | 1,195.97 | 290190 | 530809479 | $ | 409.13 |
| 87385 | 530508827 | $ | 1.24 | 188787 | 530648526 | $ | 1,433.91 | 290191 | 530809480 | $ | 322.00 |
| 87386 | 530508828 | $ | 3.80 | 188788 | 530648527 | $ | 314.24 | 290192 | 530809482 | $ | 241.25 |
| 87387 | 530508829 | $ | 167.44 | 188789 | 530648528 | $ | 73.53 | 290193 | 530809483 | $ | 342.00 |
| 87388 | 530508830 | $ | 0.48 | 188790 | 530648529 | $ | 25.20 | 290194 | 530809487 | $ | 179.68 |
| 87389 | 530508831 | $ | 94.01 | 188791 | 530648530 | $ | 45.15 | 290195 | 530809488 | $ | 129.20 |
| 87390 | 530508832 | $ | 378.68 | 188792 | 530648531 | $ | 58.37 | 290196 | 530809489 | $ | 25.46 |
| 87391 | 530508833 | $ | 13.64 | 188793 | 530648532 | $ | 307.20 | 290197 | 530809490 | $ | 2.86 |
| 87392 | 530508834 | $ | 244.52 | 188794 | 530648533 | $ | 120.28 | 290198 | 530809493 | $ | 7,717.30 |
| 87393 | 530508835 | $ | 837.11 | 188795 | 530648534 | $ | 271.36 | 290199 | 530809495 | $ | 5.79 |
| 87394 | 530508836 | $ | 84.01 | 188796 | 530648535 | $ | 128.00 | 290200 | 530809496 | $ | 131.24 |
| 87395 | 530508837 | $ | 15.35 | 188797 | 530648536 | $ | 129.83 | 290201 | 530809497 | $ | 1.26 |
| 87396 | 530508838 | $ | 34.78 | 188798 | 530648537 | $ | 22.30 | 290202 | 530809498 | $ | 71.65 |
| 87397 | 530508839 | $ | 5.20 | 188799 | 530648538 | $ | 647.22 | 290203 | 530809499 | $ | 50.18 |
| 87398 | 530508840 | $ | 17.82 | 188800 | 530648539 | $ | 46.08 | 290204 | 530809500 | $ | 0.12 |
| 87399 | 530508841 | $ | 140.25 | 188801 | 530648540 | $ | 12.90 | 290205 | 530809501 | $ | 14.52 |
| 87400 | 530508843 | $ | 27.02 | 188802 | 530648541 | $ | 31.80 | 290206 | 530809502 | $ | 123.79 |
| 87401 | 530508844 | $ | 161.00 | 188803 | 530648542 | $ | 2.66 | 290207 | 530809503 | $ | 299.46 |
| 87402 | 530508845 | $ | 0.29 | 188804 | 530648543 | $ | 14.09 | 290208 | 530809504 | $ | 275.99 |
| 87403 | 530508846 | $ | 342.00 | 188805 | 530648544 | $ | 499.10 | 290209 | 530809505 | $ | 63.70 |
| 87404 | 530508847 | $ | 173.00 | 188806 | 530648545 | $ | 141.68 | 290210 | 530809506 | $ | 260.16 |
| 87405 | 530508849 | $ | 99.09 | 188807 | 530648546 | $ | 2.37 | 290211 | 530809507 | $ | 0.14 |
| 87406 | 530508850 | $ | 911.26 | 188808 | 530648547 | $ | 25.76 | 290212 | 530809508 | $ | 161.00 |
| 87407 | 530508851 | $ | 215.52 | 188809 | 530648548 | $ | 30.72 | 290213 | 530809509 | $ | 43.33 |
| 87408 | 530508852 | $ | 13.01 | 188810 | 530648549 | $ | 61.44 | 290214 | 530809510 | $ | 0.54 |
| 87409 | 530508853 | $ | 309.04 | 188811 | 530648550 | $ | 1.75 | 290215 | 530809511 | $ | 38.37 |
| 87410 | 530508854 | $ | 22.33 | 188812 | 530648551 | $ | 322.00 | 290216 | 530809512 | $ | 359.20 |
| 87411 | 530508855 | $ | 164.65 | 188813 | 530648552 | $ | 245.76 | 290217 | 530809514 | $ | 554.04 |
| 87412 | 530508856 | $ | 13.44 | 188814 | 530648553 | $ | 206.08 | 290218 | 530809515 | $ | 154.45 |
| 87413 | 530508857 | $ | 22.58 | 188815 | 530648554 | $ | 187.39 | 290219 | 530809517 | $ | 3.99 |
| 87414 | 530508859 | $ | 17.64 | 188816 | 530648555 | $ | 109.47 | 290220 | 530809518 | $ | 77.20 |
| 87415 | 530508860 | $ | 0.29 | 188817 | 530648556 | $ | 157.78 | 290221 | 530809519 | $ | 119.14 |
| 87416 | 530508861 | $ | 808.84 | 188818 | 530648557 | $ | 18.83 | 290222 | 530809520 | $ | 19.41 |
| 87417 | 530508862 | $ | 78.81 | 188819 | 530648558 | $ | 36.64 | 290223 | 530809521 | $ | 512.00 |
| 87418 | 530508863 | $ | 0.76 | 188820 | 530648559 | $ | 16.27 | 290224 | 530809523 | $ | 100.36 |
| 87419 | 530508864 | $ | 130.03 | 188821 | 530648560 | $ | 30.89 | 290225 | 530809524 | $ | 106.52 |
| 87420 | 530508865 | $ | 414.64 | 188822 | 530648561 | $ | 128.80 | 290226 | 530809525 | $ | 936.33 |
| 87421 | 530508866 | $ | 78.95 | 188823 | 530648562 | $ | 106.26 | 290227 | 530809526 | $ | 1.35 |
| 87422 | 530508867 | $ | 204.94 | 188824 | 530648563 | $ | 25.77 | 290228 | 530809527 | $ | 17.83 |
| 87423 | 530508869 | $ | 278.96 | 188825 | 530648564 | $ | 74.05 | 290229 | 530809528 | $ | 193.20 |
| 87424 | 530508870 | $ | 0.29 | 188826 | 530648565 | $ | 0.48 | 290230 | 530809529 | $ | 14.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87425 | 530508871 | $ | 611.45 | 188827 | 530648566 | $ | 3.69 | 290231 | 530809530 | $ | 44.51 |
| 87426 | 530508872 | $ | 297.45 | 188828 | 530648567 | $ | 33.47 | 290232 | 530809531 | $ | 180.32 |
| 87427 | 530508873 | $ | 127.30 | 188829 | 530648568 | $ | 83.72 | 290233 | 530809535 | $ | 772.00 |
| 87428 | 530508875 | $ | 4.74 | 188830 | 530648569 | $ | 74.25 | 290234 | 530809538 | $ | 0.35 |
| 87429 | 530508876 | $ | 144.90 | 188831 | 530648570 | $ | 56.32 | 290235 | 530809539 | $ | 1.89 |
| 87430 | 530508877 | $ | 12.90 | 188832 | 530648571 | $ | 87.58 | 290236 | 530809540 | $ | 171.00 |
| 87431 | 530508878 | $ | 0.77 | 188833 | 530648572 | $ | 23.59 | 290237 | 530809541 | $ | 74.80 |
| 87432 | 530508880 | $ | 116.03 | 188834 | 530648573 | $ | 116.04 | 290238 | 530809542 | $ | 115.27 |
| 87433 | 530508881 | $ | 90.81 | 188835 | 530648575 | $ | 209.30 | 290239 | 530809543 | $ | 2.93 |
| 87434 | 530508882 | $ | 0.96 | 188836 | 530648576 | $ | 148.48 | 290240 | 530809544 | $ | 63.27 |
| 87435 | 530508883 | $ | 15.35 | 188837 | 530648577 | $ | 103.68 | 290241 | 530809545 | $ | 82.41 |
| 87436 | 530508884 | $ | 328.10 | 188838 | 530648578 | $ | 22.30 | 290242 | 530809546 | $ | 164.85 |
| 87437 | 530508886 | $ | 943.46 | 188839 | 530648579 | $ | 17.55 | 290243 | 530809550 | $ | 342.04 |
| 87438 | 530508897 | $ | 580.50 | 188840 | 530648581 | $ | 35.42 | 290244 | 530809551 | $ | 139.16 |
| 87439 | 530508905 | $ | 175.11 | 188841 | 530648582 | $ | 30.24 | 290245 | 530809552 | $ | 15.34 |
| 87440 | 530508906 | $ | 322.00 | 188842 | 530648583 | $ | 1.28 | 290246 | 530809553 | $ | 159.84 |
| 87441 | 530508907 | $ | 404.10 | 188843 | 530648584 | $ | 196.42 | 290247 | 530809555 | $ | 68.91 |
| 87442 | 530508911 | $ | 512.00 | 188844 | 530648585 | $ | 62.85 | 290248 | 530809557 | $ | 1,930.00 |
| 87443 | 530508912 | $ | 350.22 | 188845 | 530648586 | $ | 67.55 | 290249 | 530809559 | $ | 30.96 |
| 87444 | 530508916 | $ | 220.01 | 188846 | 530648587 | $ | 133.12 | 290250 | 530809560 | $ | 23.66 |
| 87445 | 530508919 | $ | 38.40 | 188847 | 530648588 | $ | 10.85 | 290251 | 530809561 | $ | 0.68 |
| 87446 | 530508922 | $ | 2.56 | 188848 | 530648589 | $ | 230.91 | 290252 | 530809562 | $ | 28.25 |
| 87447 | 530508927 | $ | 224.50 | 188849 | 530648590 | $ | 12.80 | 290253 | 530809564 | $ | 3.54 |
| 87448 | 530508931 | $ | 12.80 | 188850 | 530648591 | $ | 75.65 | 290254 | 530809565 | $ | 207.15 |
| 87449 | 530508935 | $ | 384.26 | 188851 | 530648592 | $ | 18.00 | 290255 | 530809566 | $ | 155.26 |
| 87450 | 530508936 | $ | 38.40 | 188852 | 530648593 | $ | 161.00 | 290256 | 530809568 | $ | 2.52 |
| 87451 | 530508939 | $ | 95.55 | 188853 | 530648595 | $ | 6.44 | 290257 | 530809569 | $ | 1.58 |
| 87452 | 530508942 | $ | 117.74 | 188854 | 530648596 | $ | 0.80 | 290258 | 530809570 | $ | 1,544.00 |
| 87453 | 530508944 | $ | 148.17 | 188855 | 530648597 | $ | 1.08 | 290259 | 530809571 | $ | 199.20 |
| 87454 | 530508947 | $ | 151.99 | 188856 | 530648598 | $ | 483.00 | 290260 | 530809573 | $ | 134.75 |
| 87455 | 530508956 | $ | 107.76 | 188857 | 530648599 | $ | 36.71 | 290261 | 530809575 | $ | 313.28 |
| 87456 | 530508959 | $ | 94.29 | 188858 | 530648601 | $ | 0.38 | 290262 | 530809578 | $ | 25.60 |
| 87457 | 530508960 | $ | 98.78 | 188859 | 530648602 | $ | 120.32 | 290263 | 530809579 | $ | 0.30 |
| 87458 | 530508971 | $ | 80.82 | 188860 | 530648603 | $ | 231.84 | 290264 | 530809582 | $ | 270.58 |
| 87459 | 530508973 | $ | 76.80 | 188861 | 530648604 | $ | 49.13 | 290265 | 530809584 | $ | 83.72 |
| 87460 | 530508978 | $ | 763.10 | 188862 | 530648605 | $ | 695.44 | 290266 | 530809585 | $ | 45.08 |
| 87461 | 530508981 | $ | 17.92 | 188863 | 530648606 | $ | 36.92 | 290267 | 530809586 | $ | 64.40 |
| 87462 | 530508984 | $ | 1,024.00 | 188864 | 530648607 | $ | 2.24 | 290268 | 530809588 | $ | 1.52 |
| 87463 | 530508985 | $ | 157.15 | 188865 | 530648608 | $ | 136.04 | 290269 | 530809589 | $ | 35.31 |
| 87464 | 530508987 | $ | 257.50 | 188866 | 530648609 | $ | 20.12 | 290270 | 530809590 | $ | 13.67 |
| 87465 | 530508989 | $ | 17.92 | 188867 | 530648610 | $ | 36.31 | 290271 | 530809592 | $ | 57.96 |
| 87466 | 530508991 | $ | 418.27 | 188868 | 530648611 | $ | 18.83 | 290272 | 530809593 | $ | 96.60 |
| 87467 | 530508992 | $ | 244.47 | 188869 | 530648612 | $ | 11.15 | 290273 | 530809597 | $ | 67.62 |
| 87468 | 530508996 | $ | 1,472.72 | 188870 | 530648613 | $ | 79.78 | 290274 | 530809598 | $ | 579.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87469 | 530509002 | $ | 26.67 | 188871 | 530648614 | $ | 13.71 | 290275 | 530809599 | $ | 13.17 |
| 87470 | 530509003 | $ | 184.09 | 188872 | 530648616 | $ | 0.32 | 290276 | 530809600 | $ | 22.50 |
| 87471 | 530509005 | $ | 2.56 | 188873 | 530648618 | $ | 109.48 | 290277 | 530809602 | $ | 69.55 |
| 87472 | 530509007 | $ | 302.67 | 188874 | 530648619 | $ | 99.25 | 290278 | 530809605 | $ | 16.28 |
| 87473 | 530509009 | $ | 116.74 | 188875 | 530648620 | $ | 64.66 | 290279 | 530809607 | $ | 322.00 |
| 87474 | 530509011 | $ | 255.93 | 188876 | 530648621 | $ | 212.52 | 290280 | 530809608 | $ | 38.59 |
| 87475 | 530509015 | $ | 38.40 | 188877 | 530648622 | $ | 22.30 | 290281 | 530809609 | $ | 1.26 |
| 87476 | 530509018 | $ | 103.27 | 188878 | 530648623 | $ | 1.91 | 290282 | 530809613 | $ | 239.90 |
| 87477 | 530509019 | $ | 184.09 | 188879 | 530648624 | $ | 106.26 | 290283 | 530809614 | $ | 62.86 |
| 87478 | 530509023 | $ | 780.80 | 188880 | 530648625 | $ | 16.27 | 290284 | 530809615 | $ | 2.52 |
| 87479 | 530509024 | $ | 12.80 | 188881 | 530648626 | $ | 9.80 | 290285 | 530809616 | $ | 1,282.50 |
| 87480 | 530509027 | $ | 102.40 | 188882 | 530648628 | $ | 1.28 | 290286 | 530809617 | $ | 512.00 |
| 87481 | 530509032 | $ | 51.20 | 188883 | 530648629 | $ | 0.80 | 290287 | 530809618 | $ | 11.40 |
| 87482 | 530509035 | $ | 580.30 | 188884 | 530648630 | $ | 256.00 | 290288 | 530809619 | $ | 108.27 |
| 87483 | 530509042 | $ | 233.48 | 188885 | 530648631 | $ | 303.15 | 290289 | 530809620 | $ | 13.30 |
| 87484 | 530509043 | $ | 134.70 | 188886 | 530648632 | $ | 36.94 | 290290 | 530809621 | $ | 156.91 |
| 87485 | 530509044 | $ | 1,036.80 | 188887 | 530648636 | $ | 19.74 | 290291 | 530809622 | $ | 46.79 |
| 87486 | 530509046 | $ | 38.40 | 188888 | 530648637 | $ | 11.12 | 290292 | 530809623 | $ | 293.02 |
| 87487 | 530509048 | $ | 89.60 | 188889 | 530648638 | $ | 103.04 | 290293 | 530809624 | $ | 2.52 |
| 87488 | 530509050 | $ | 279.66 | 188890 | 530648639 | $ | 12.90 | 290294 | 530809626 | $ | 2.01 |
| 87489 | 530509051 | $ | 220.01 | 188891 | 530648640 | $ | 50.65 | 290295 | 530809627 | $ | 67.62 |
| 87490 | 530509053 | $ | 23.04 | 188892 | 530648641 | $ | 357.50 | 290296 | 530809628 | $ | 12.48 |
| 87491 | 530509056 | $ | 415.67 | 188893 | 530648642 | $ | 354.20 | 290297 | 530809630 | $ | 1.26 |
| 87492 | 530509057 | $ | 269.40 | 188894 | 530648643 | $ | 30.89 | 290298 | 530809633 | $ | 43.06 |
| 87493 | 530509062 | $ | 38.40 | 188895 | 530648645 | $ | 99.82 | 290299 | 530809634 | $ | 380.67 |
| 87494 | 530509067 | $ | 103.27 | 188896 | 530648646 | $ | 20.12 | 290300 | 530809635 | $ | 270.48 |
| 87495 | 530509068 | $ | 2.56 | 188897 | 530648647 | $ | 747.04 | 290301 | 530809636 | $ | 57.96 |
| 87496 | 530509073 | $ | 276.80 | 188898 | 530648648 | $ | 128.80 | 290302 | 530809637 | $ | 0.03 |
| 87497 | 530509075 | $ | 768.00 | 188899 | 530648649 | $ | 51.52 | 290303 | 530809638 | $ | 19.47 |
| 87498 | 530509077 | $ | 12.80 | 188900 | 530648651 | $ | 22.30 | 290304 | 530809639 | $ | 12.60 |
| 87499 | 530509079 | $ | 4.35 | 188901 | 530648653 | $ | 18.83 | 290305 | 530809640 | $ | 148.12 |
| 87500 | 530509082 | $ | 193.07 | 188902 | 530648656 | $ | 8.39 | 290306 | 530809641 | $ | 10.38 |
| 87501 | 530509083 | $ | 972.80 | 188903 | 530648657 | $ | 0.25 | 290307 | 530809642 | $ | 315.00 |
| 87502 | 530509087 | $ | 1,024.00 | 188904 | 530648658 | $ | 5.16 | 290308 | 530809643 | $ | 21.93 |
| 87503 | 530509089 | $ | 94.57 | 188905 | 530648659 | $ | 33.45 | 290309 | 530809644 | $ | 35.84 |
| 87504 | 530509093 | $ | 45.08 | 188906 | 530648660 | $ | 109.98 | 290310 | 530809645 | $ | 0.85 |
| 87505 | 530509105 | $ | 10.24 | 188907 | 530648662 | $ | 7.74 | 290311 | 530809646 | $ | 76.80 |
| 87506 | 530509112 | $ | 166.13 | 188908 | 530648667 | $ | 1,136.64 | 290312 | 530809648 | $ | 1.89 |
| 87507 | 530509117 | $ | 51.20 | 188909 | 530648710 | $ | 124.61 | 290313 | 530809649 | $ | 25.60 |
| 87508 | 530509119 | $ | 580.34 | 188910 | 530648717 | $ | 19.30 | 290314 | 530809650 | $ | 32.82 |
| 87509 | 530509126 | $ | 51.20 | 188911 | 530648719 | $ | 9.50 | 290315 | 530809651 | $ | 769.50 |
| 87510 | 530509130 | $ | 314.30 | 188912 | 530648721 | $ | 531.34 | 290316 | 530809652 | $ | 103.04 |
| 87511 | 530509135 | $ | 464.50 | 188913 | 530648722 | $ | 0.41 | 290317 | 530809654 | $ | 197.50 |
| 87512 | 530509139 | $ | 580.30 | 188914 | 530648729 | $ | 3.22 | 290318 | 530809655 | $ | 29.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87513 | 530509145 | $ | 143.68 | 188915 | 530648749 | $ | 9.69 | 290319 | 530809657 | $ | 1,252.58 |
| 87514 | 530509147 | $ | 51.20 | 188916 | 530648750 | $ | 115.21 | 290320 | 530809658 | $ | 86.29 |
| 87515 | 530509148 | $ | 268.37 | 188917 | 530648753 | $ | 10.89 | 290321 | 530809659 | $ | 14.52 |
| 87516 | 530509149 | $ | 322.00 | 188918 | 530648780 | $ | 17.92 | 290322 | 530809660 | $ | 70.84 |
| 87517 | 530509155 | $ | 2,613.18 | 188919 | 530648782 | $ | 271.08 | 290323 | 530809662 | $ | 82.41 |
| 87518 | 530509156 | $ | 260.42 | 188920 | 530648783 | $ | 798.18 | 290324 | 530809664 | $ | 388.32 |
| 87519 | 530509159 | $ | 229.30 | 188921 | 530648784 | $ | 10.21 | 290325 | 530809665 | $ | 1.89 |
| 87520 | 530509163 | $ | 38.40 | 188922 | 530648788 | $ | 3,072.00 | 290326 | 530809666 | $ | 170.22 |
| 87521 | 530509165 | $ | 287.36 | 188923 | 530648791 | $ | 35.47 | 290327 | 530809667 | $ | 11.34 |
| 87522 | 530509169 | $ | 687.27 | 188924 | 530648797 | $ | 105.84 | 290328 | 530809669 | $ | 119.14 |
| 87523 | 530509177 | $ | 279.24 | 188925 | 530648798 | $ | 363.52 | 290329 | 530809670 | $ | 54.68 |
| 87524 | 530509180 | $ | 1,223.00 | 188926 | 530648799 | $ | 76.80 | 290330 | 530809673 | $ | 79.18 |
| 87525 | 530509181 | $ | 256.00 | 188927 | 530648801 | $ | 57.73 | 290331 | 530809675 | $ | 20.21 |
| 87526 | 530509187 | $ | 38.60 | 188928 | 530648805 | $ | 527.36 | 290332 | 530809676 | $ | 86.85 |
| 87527 | 530509198 | $ | 1,924.00 | 188929 | 530648806 | $ | 278.22 | 290333 | 530809677 | $ | 28.47 |
| 87528 | 530509207 | $ | 741.72 | 188930 | 530648808 | $ | 15.07 | 290334 | 530809678 | $ | 222.18 |
| 87529 | 530509210 | $ | 132.02 | 188931 | 530648810 | $ | 619.50 | 290335 | 530809679 | $ | 45.08 |
| 87530 | 530509214 | $ | 47.73 | 188932 | 530648814 | $ | 11.15 | 290336 | 530809680 | $ | 19.71 |
| 87531 | 530509215 | $ | 100.10 | 188933 | 530648815 | $ | 5.67 | 290337 | 530809681 | $ | 145.66 |
| 87532 | 530509222 | $ | 115.92 | 188934 | 530648817 | $ | 55.28 | 290338 | 530809682 | $ | 46.61 |
| 87533 | 530509223 | $ | 225.40 | 188935 | 530648818 | $ | 18.83 | 290339 | 530809683 | $ | 23.06 |
| 87534 | 530509224 | $ | 206.08 | 188936 | 530648823 | $ | 34.36 | 290340 | 530809684 | $ | 386.00 |
| 87535 | 530509226 | $ | 492.66 | 188937 | 530648824 | $ | 93.97 | 290341 | 530809687 | $ | 191.30 |
| 87536 | 530509231 | $ | 966.00 | 188938 | 530648825 | $ | 240.74 | 290342 | 530809688 | $ | 74.66 |
| 87537 | 530509234 | $ | 940.24 | 188939 | 530648826 | $ | 24.86 | 290343 | 530809691 | $ | 358.40 |
| 87538 | 530509240 | $ | 293.77 | 188940 | 530648827 | $ | 23.21 | 290344 | 530809692 | $ | 80.50 |
| 87539 | 530509244 | $ | 443.90 | 188941 | 530648830 | $ | 14.62 | 290345 | 530809693 | $ | 206.08 |
| 87540 | 530509246 | $ | 708.40 | 188942 | 530648831 | $ | 1.81 | 290346 | 530809694 | $ | 90.16 |
| 87541 | 530509250 | $ | 198.25 | 188943 | 530648833 | $ | 55.76 | 290347 | 530809695 | $ | 80.50 |
| 87542 | 530509253 | $ | 386.00 | 188944 | 530648839 | $ | 85.60 | 290348 | 530809697 | $ | 72.12 |
| 87543 | 530509260 | $ | 30.26 | 188945 | 530648840 | $ | 18.83 | 290349 | 530809698 | $ | 45.08 |
| 87544 | 530509261 | $ | 645.00 | 188946 | 530648842 | $ | 68.86 | 290350 | 530809700 | $ | 109.29 |
| 87545 | 530509264 | $ | 386.40 | 188947 | 530648843 | $ | 18.09 | 290351 | 530809701 | $ | 24.20 |
| 87546 | 530509269 | $ | 295.29 | 188948 | 530648844 | $ | 103.66 | 290352 | 530809703 | $ | 185.75 |
| 87547 | 530509272 | $ | 540.96 | 188949 | 530648845 | $ | 13.71 | 290353 | 530809704 | $ | 51.52 |
| 87548 | 530509273 | $ | 188.16 | 188950 | 530648846 | $ | 30.89 | 290354 | 530809708 | $ | 2,337.57 |
| 87549 | 530509274 | $ | 700.30 | 188951 | 530648847 | $ | 406.66 | 290355 | 530809711 | $ | 15.12 |
| 87550 | 530509275 | $ | 38.64 | 188952 | 530648848 | $ | 73.40 | 290356 | 530809712 | $ | 34.89 |
| 87551 | 530509276 | $ | 16.77 | 188953 | 530648853 | $ | 8.16 | 290357 | 530809713 | $ | 35.42 |
| 87552 | 530509277 | $ | 130.59 | 188954 | 530648854 | $ | 12.29 | 290358 | 530809715 | $ | 326.17 |
| 87553 | 530509278 | $ | 1,505.00 | 188955 | 530648855 | $ | 5.07 | 290359 | 530809716 | $ | 86.94 |
| 87554 | 530509280 | $ | 9.05 | 188956 | 530648865 | $ | 1.80 | 290360 | 530809717 | $ | 769.50 |
| 87555 | 530509281 | $ | 455.19 | 188957 | 530648867 | $ | 0.13 | 290361 | 530809719 | $ | 1.89 |
| 87556 | 530509284 | $ | 1,028.91 | 188958 | 530648872 | $ | 2.27 | 290362 | 530809720 | $ | 7.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87557 | 530509285 | $ | 434.45 | 188959 | 530648876 | $ | 0.66 | 290363 | 530809721 | $ | 4.69 |
| 87558 | 530509286 | $ | 191.48 | 188960 | 530648877 | $ | 0.16 | 290364 | 530809722 | $ | 16.10 |
| 87559 | 530509287 | $ | 4,183.40 | 188961 | 530648883 | $ | 21.56 | 290365 | 530809725 | $ | 27.11 |
| 87560 | 530509290 | $ | 1,445.35 | 188962 | 530648893 | $ | 28.33 | 290366 | 530809726 | $ | 154.72 |
| 87561 | 530509291 | $ | 186.76 | 188963 | 530648895 | $ | 0.19 | 290367 | 530809727 | $ | 644.00 |
| 87562 | 530509292 | $ | 61.18 | 188964 | 530648897 | $ | 0.22 | 290368 | 530809728 | $ | 4.41 |
| 87563 | 530509293 | $ | 0.03 | 188965 | 530648898 | $ | 0.79 | 290369 | 530809729 | $ | 286.00 |
| 87564 | 530509294 | $ | 48.29 | 188966 | 530648917 | $ | 5.61 | 290370 | 530809730 | $ | 6.17 |
| 87565 | 530509297 | $ | 144.90 | 188967 | 530648924 | $ | 0.38 | 290371 | 530809731 | $ | 167.14 |
| 87566 | 530509298 | $ | 1,144.69 | 188968 | 530648929 | $ | 0.50 | 290372 | 530809733 | $ | 46.32 |
| 87567 | 530509301 | $ | 243.25 | 188969 | 530648933 | $ | 1.98 | 290373 | 530809734 | $ | 55.49 |
| 87568 | 530509302 | $ | 579.23 | 188970 | 530648934 | $ | 0.22 | 290374 | 530809735 | $ | 76.80 |
| 87569 | 530509304 | $ | 666.54 | 188971 | 530648935 | $ | 1,184.42 | 290375 | 530809737 | $ | 49.39 |
| 87570 | 530509305 | $ | 22.07 | 188972 | 530648940 | $ | 0.41 | 290376 | 530809738 | $ | 200.93 |
| 87571 | 530509307 | $ | 341.32 | 188973 | 530648942 | $ | 0.22 | 290377 | 530809739 | $ | 28.25 |
| 87572 | 530509308 | $ | 23.31 | 188974 | 530648944 | $ | 1.58 | 290378 | 530809740 | $ | 1,595.00 |
| 87573 | 530509309 | $ | 374.42 | 188975 | 530648947 | $ | 2.21 | 290379 | 530809741 | $ | 30.09 |
| 87574 | 530509310 | $ | 41.86 | 188976 | 530648949 | $ | 8.55 | 290380 | 530809742 | $ | 6.47 |
| 87575 | 530509311 | $ | 48.30 | 188977 | 530648955 | $ | 161.27 | 290381 | 530809743 | $ | 173.99 |
| 87576 | 530509312 | $ | 276.92 | 188978 | 530648956 | $ | 1.42 | 290382 | 530809744 | $ | 92.64 |
| 87577 | 530509313 | $ | 30.00 | 188979 | 530648961 | $ | 12.80 | 290383 | 530809745 | $ | 15.78 |
| 87578 | 530509314 | $ | 41.86 | 188980 | 530648963 | $ | 457.41 | 290384 | 530809747 | $ | 68.39 |
| 87579 | 530509315 | $ | 448.81 | 188981 | 530648965 | $ | 791.30 | 290385 | 530809748 | $ | 23.74 |
| 87580 | 530509316 | $ | 451.45 | 188982 | 530648967 | $ | 0.38 | 290386 | 530809749 | $ | 199.68 |
| 87581 | 530509317 | $ | 60.54 | 188983 | 530648968 | $ | 2.30 | 290387 | 530809750 | $ | 0.77 |
| 87582 | 530509318 | $ | 692.30 | 188984 | 530648974 | $ | 0.16 | 290388 | 530809751 | $ | 6,709.42 |
| 87583 | 530509319 | $ | 246.95 | 188985 | 530648975 | $ | 18.90 | 290389 | 530809753 | $ | 87.35 |
| 87584 | 530509322 | $ | 39.73 | 188986 | 530648980 | $ | 0.19 | 290390 | 530809754 | $ | 1.26 |
| 87585 | 530509323 | $ | 74.06 | 188987 | 530648981 | $ | 0.98 | 290391 | 530809755 | $ | 1.62 |
| 87586 | 530509324 | $ | 58.05 | 188988 | 530648983 | $ | 3.37 | 290392 | 530809756 | $ | 41.58 |
| 87587 | 530509326 | $ | 1,345.96 | 188989 | 530648985 | $ | 0.06 | 290393 | 530809758 | $ | 30.53 |
| 87588 | 530509327 | $ | 14.16 | 188990 | 530648989 | $ | 93.97 | 290394 | 530809759 | $ | 158.36 |
| 87589 | 530509328 | $ | 487.51 | 188991 | 530648991 | $ | 0.41 | 290395 | 530809760 | $ | 2,011.69 |
| 87590 | 530509329 | $ | 352.66 | 188992 | 530648992 | $ | 2.39 | 290396 | 530809761 | $ | 32.26 |
| 87591 | 530509330 | $ | 112.70 | 188993 | 530648993 | $ | 170.64 | 290397 | 530809762 | $ | 1.26 |
| 87592 | 530509331 | $ | 84.45 | 188994 | 530648994 | $ | 72.64 | 290398 | 530809763 | $ | 148.48 |
| 87593 | 530509332 | $ | 211.56 | 188995 | 530648996 | $ | 6.68 | 290399 | 530809764 | $ | 51.20 |
| 87594 | 530509333 | $ | 263.95 | 188996 | 530648999 | $ | 0.06 | 290400 | 530809765 | $ | 79.56 |
| 87595 | 530509334 | $ | 202.86 | 188997 | 530649005 | $ | 1.17 | 290401 | 530809766 | $ | 401.47 |
| 87596 | 530509335 | $ | 16.63 | 188998 | 530649010 | $ | 0.16 | 290402 | 530809768 | $ | 405.72 |
| 87597 | 530509339 | $ | 115.92 | 188999 | 530649016 | $ | 0.19 | 290403 | 530809769 | $ | 208.44 |
| 87598 | 530509340 | $ | 41.86 | 189000 | 530649018 | $ | 173.83 | 290404 | 530809772 | $ | 18.96 |
| 87599 | 530509343 | $ | 60.30 | 189001 | 530649019 | $ | 31.73 | 290405 | 530809773 | $ | 18.41 |
| 87600 | 530509344 | $ | 69.92 | 189002 | 530649021 | $ | 0.25 | 290406 | 530809774 | $ | 4.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87601 | 530509345 | $ | 486.22 | 189003 | 530649022 | $ | 130.25 | 290407 | 530809775 | $ | 6.77 |
| 87602 | 530509347 | $ | 2,904.07 | 189004 | 530649023 | $ | 71.41 | 290408 | 530809778 | $ | 317.00 |
| 87603 | 530509348 | $ | 67.35 | 189005 | 530649024 | $ | 22.30 | 290409 | 530809779 | $ | 19.18 |
| 87604 | 530509349 | $ | 267.26 | 189006 | 530649025 | $ | 0.76 | 290410 | 530809781 | $ | 0.06 |
| 87605 | 530509350 | $ | 0.19 | 189007 | 530649029 | $ | 183.76 | 290411 | 530809782 | $ | 20.30 |
| 87606 | 530509351 | $ | 462.47 | 189008 | 530649031 | $ | 0.38 | 290412 | 530809784 | $ | 965.00 |
| 87607 | 530509353 | $ | 141.68 | 189009 | 530649032 | $ | 2.56 | 290413 | 530809785 | $ | 128.79 |
| 87608 | 530509354 | $ | 30.96 | 189010 | 530649037 | $ | 4.91 | 290414 | 530809786 | $ | 25.76 |
| 87609 | 530509355 | $ | 211.23 | 189011 | 530649038 | $ | 476.56 | 290415 | 530809787 | $ | 16.10 |
| 87610 | 530509356 | $ | 776.77 | 189012 | 530649040 | $ | 1,500.52 | 290416 | 530809788 | $ | 150.70 |
| 87611 | 530509357 | $ | 34.65 | 189013 | 530649042 | $ | 113.24 | 290417 | 530809789 | $ | 1.56 |
| 87612 | 530509358 | $ | 242.46 | 189014 | 530649044 | $ | 12.80 | 290418 | 530809790 | $ | 3.15 |
| 87613 | 530509359 | $ | 161.00 | 189015 | 530649046 | $ | 42.59 | 290419 | 530809792 | $ | 53.73 |
| 87614 | 530509360 | $ | 2,205.38 | 189016 | 530649047 | $ | 2.36 | 290420 | 530809793 | $ | 98.51 |
| 87615 | 530509361 | $ | 90.16 | 189017 | 530649048 | $ | 4.19 | 290421 | 530809794 | $ | 399.28 |
| 87616 | 530509362 | $ | 16.10 | 189018 | 530649049 | $ | 1.48 | 290422 | 530809796 | $ | 103.27 |
| 87617 | 530509363 | $ | 78.53 | 189019 | 530649050 | $ | 1,400.99 | 290423 | 530809797 | $ | 54.04 |
| 87618 | 530509364 | $ | 96.60 | 189020 | 530649051 | $ | 97.23 | 290424 | 530809798 | $ | 38.10 |
| 87619 | 530509365 | $ | 168.72 | 189021 | 530649052 | $ | 52.12 | 290425 | 530809800 | $ | 51.63 |
| 87620 | 530509367 | $ | 752.07 | 189022 | 530649053 | $ | 61.18 | 290426 | 530809805 | $ | 3.62 |
| 87621 | 530509368 | $ | 747.04 | 189023 | 530649055 | $ | 0.69 | 290427 | 530809806 | $ | 79.06 |
| 87622 | 530509370 | $ | 50.18 | 189024 | 530649056 | $ | 21.04 | 290428 | 530809807 | $ | 83.72 |
| 87623 | 530509371 | $ | 272.19 | 189025 | 530649057 | $ | 3.07 | 290429 | 530809809 | $ | 31.98 |
| 87624 | 530509373 | $ | 33.49 | 189026 | 530649059 | $ | 1.83 | 290430 | 530809810 | $ | 97.28 |
| 87625 | 530509375 | $ | 366.70 | 189027 | 530649066 | $ | 161.86 | 290431 | 530809811 | $ | 1.74 |
| 87626 | 530509377 | $ | 693.06 | 189028 | 530649067 | $ | 43.66 | 290432 | 530809812 | $ | 112.70 |
| 87627 | 530509381 | $ | 163.54 | 189029 | 530649068 | $ | 47.58 | 290433 | 530809814 | $ | 43.65 |
| 87628 | 530509382 | $ | 573.16 | 189030 | 530649072 | $ | 1.48 | 290434 | 530809815 | $ | 49.05 |
| 87629 | 530509383 | $ | 67.62 | 189031 | 530649081 | $ | 10.15 | 290435 | 530809816 | $ | 1,282.67 |
| 87630 | 530509384 | $ | 386.00 | 189032 | 530649082 | $ | 43.69 | 290436 | 530809817 | $ | 32.49 |
| 87631 | 530509386 | $ | 189.98 | 189033 | 530649083 | $ | 42.59 | 290437 | 530809818 | $ | 19.67 |
| 87632 | 530509388 | $ | 41.21 | 189034 | 530649085 | $ | 42.32 | 290438 | 530809823 | $ | 25.20 |
| 87633 | 530509389 | $ | 106.26 | 189035 | 530649086 | $ | 299.46 | 290439 | 530809824 | $ | 555.28 |
| 87634 | 530509390 | $ | 48.30 | 189036 | 530649087 | $ | 298.55 | 290440 | 530809826 | $ | 51.52 |
| 87635 | 530509391 | $ | 119.14 | 189037 | 530649088 | $ | 0.19 | 290441 | 530809827 | $ | 110.69 |
| 87636 | 530509393 | $ | 487.51 | 189038 | 530649093 | $ | 0.35 | 290442 | 530809828 | $ | 86.85 |
| 87637 | 530509394 | $ | 68.03 | 189039 | 530649094 | $ | 6.55 | 290443 | 530809829 | $ | 26.87 |
| 87638 | 530509395 | $ | 52.03 | 189040 | 530649095 | $ | 6.58 | 290444 | 530809830 | $ | 2,052.00 |
| 87639 | 530509396 | $ | 186.72 | 189041 | 530649096 | $ | 30.78 | 290445 | 530809831 | $ | 993.25 |
| 87640 | 530509397 | $ | 38.64 | 189042 | 530649097 | $ | 41.91 | 290446 | 530809832 | $ | 9.52 |
| 87641 | 530509398 | $ | 458.54 | 189043 | 530649098 | $ | 73.40 | 290447 | 530809833 | $ | 45.33 |
| 87642 | 530509399 | $ | 180.44 | 189044 | 530649099 | $ | 267.26 | 290448 | 530809834 | $ | 212.52 |
| 87643 | 530509400 | $ | 45.15 | 189045 | 530649100 | $ | 644.00 | 290449 | 530809835 | $ | 88.84 |
| 87644 | 530509402 | $ | 413.72 | 189046 | 530649102 | $ | 2,631.68 | 290450 | 530809836 | $ | 31.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87645 | 530509403 | $ | 66.70 | 189047 | 530649103 | $ | 70.84 | 290451 | 530809838 | $ | 157.15 |
| 87646 | 530509404 | $ | 347.76 | 189048 | 530649105 | $ | 0.06 | 290452 | 530809839 | $ | 337.74 |
| 87647 | 530509406 | $ | 297.22 | 189049 | 530649107 | $ | 28.07 | 290453 | 530809841 | $ | 71.25 |
| 87648 | 530509407 | $ | 41.86 | 189050 | 530649108 | $ | 615.02 | 290454 | 530809842 | $ | 146.30 |
| 87649 | 530509408 | $ | 905.17 | 189051 | 530649112 | $ | 2.52 | 290455 | 530809843 | $ | 202.86 |
| 87650 | 530509409 | $ | 865.89 | 189052 | 530649113 | $ | 10.75 | 290456 | 530809845 | $ | 41.58 |
| 87651 | 530509410 | $ | 76.99 | 189053 | 530649114 | $ | 99.14 | 290457 | 530809847 | $ | 172.16 |
| 87652 | 530509412 | $ | 67.35 | 189054 | 530649115 | $ | 140.26 | 290458 | 530809848 | $ | 65.62 |
| 87653 | 530509414 | $ | 791.62 | 189055 | 530649118 | $ | 0.66 | 290459 | 530809849 | $ | 1.89 |
| 87654 | 530509415 | $ | 122.36 | 189056 | 530649119 | $ | 23.93 | 290460 | 530809850 | $ | 56.38 |
| 87655 | 530509416 | $ | 115.92 | 189057 | 530649120 | $ | 37.37 | 290461 | 530809851 | $ | 69.55 |
| 87656 | 530509417 | $ | 30.77 | 189058 | 530649124 | $ | 21.87 | 290462 | 530809852 | $ | 13.07 |
| 87657 | 530509418 | $ | 69.56 | 189059 | 530649125 | $ | 1,952.00 | 290463 | 530809853 | $ | 142.80 |
| 87658 | 530509419 | $ | 109.48 | 189060 | 530649127 | $ | 85.12 | 290464 | 530809854 | $ | 80.50 |
| 87659 | 530509420 | $ | 32.20 | 189061 | 530649128 | $ | 3.35 | 290465 | 530809855 | $ | 195.74 |
| 87660 | 530509421 | $ | 38.64 | 189062 | 530649130 | $ | 8.73 | 290466 | 530809856 | $ | 119.97 |
| 87661 | 530509422 | $ | 38.64 | 189063 | 530649131 | $ | 265.50 | 290467 | 530809858 | $ | 2,749.44 |
| 87662 | 530509423 | $ | 492.66 | 189064 | 530649132 | $ | 5.70 | 290468 | 530809859 | $ | 90.16 |
| 87663 | 530509424 | $ | 65.40 | 189065 | 530649133 | $ | 1.26 | 290469 | 530809860 | $ | 56.88 |
| 87664 | 530509426 | $ | 956.96 | 189066 | 530649135 | $ | 0.19 | 290470 | 530809861 | $ | 67.62 |
| 87665 | 530509427 | $ | 100.23 | 189067 | 530649136 | $ | 1.07 | 290471 | 530809862 | $ | 574.49 |
| 87666 | 530509428 | $ | 115.92 | 189068 | 530649137 | $ | 0.69 | 290472 | 530809864 | $ | 54.50 |
| 87667 | 530509429 | $ | 115.92 | 189069 | 530649140 | $ | 115.92 | 290473 | 530809865 | $ | 83.33 |
| 87668 | 530509430 | $ | 53.01 | 189070 | 530649145 | $ | 512.00 | 290474 | 530809866 | $ | 93.38 |
| 87669 | 530509432 | $ | 28.95 | 189071 | 530649147 | $ | 14.09 | 290475 | 530809867 | $ | 572.58 |
| 87670 | 530509433 | $ | 432.20 | 189072 | 530649150 | $ | 352.17 | 290476 | 530809868 | $ | 2,225.02 |
| 87671 | 530509434 | $ | 313.70 | 189073 | 530649162 | $ | 64.34 | 290477 | 530809869 | $ | 74.06 |
| 87672 | 530509435 | $ | 542.38 | 189074 | 530649163 | $ | 161.57 | 290478 | 530809870 | $ | 238.74 |
| 87673 | 530509436 | $ | 70.84 | 189075 | 530649164 | $ | 1.52 | 290479 | 530809871 | $ | 15.12 |
| 87674 | 530509437 | $ | 40.49 | 189076 | 530649167 | $ | 3.86 | 290480 | 530809872 | $ | 273.70 |
| 87675 | 530509438 | $ | 379.96 | 189077 | 530649170 | $ | 14.89 | 290481 | 530809873 | $ | 611.80 |
| 87676 | 530509439 | $ | 48.30 | 189078 | 530649180 | $ | 1.49 | 290482 | 530809874 | $ | 14.63 |
| 87677 | 530509440 | $ | 378.52 | 189079 | 530649183 | $ | 656.95 | 290483 | 530809875 | $ | 464.24 |
| 87678 | 530509441 | $ | 0.96 | 189080 | 530649184 | $ | 0.06 | 290484 | 530809876 | $ | 54.74 |
| 87679 | 530509442 | $ | 411.22 | 189081 | 530649194 | $ | 106.15 | 290485 | 530809879 | $ | 26.53 |
| 87680 | 530509443 | $ | 795.85 | 189082 | 530649196 | $ | 73.34 | 290486 | 530809880 | $ | 1,006.77 |
| 87681 | 530509445 | $ | 516.35 | 189083 | 530649198 | $ | 3.84 | 290487 | 530809882 | $ | 23.83 |
| 87682 | 530509446 | $ | 593.18 | 189084 | 530649204 | $ | 99.16 | 290488 | 530809884 | $ | 11.08 |
| 87683 | 530509447 | $ | 141.68 | 189085 | 530649205 | $ | 0.06 | 290489 | 530809885 | $ | 102.56 |
| 87684 | 530509449 | $ | 196.42 | 189086 | 530649206 | $ | 1,089.52 | 290490 | 530809886 | $ | 67.62 |
| 87685 | 530509453 | $ | 3.60 | 189087 | 530649207 | $ | 167.47 | 290491 | 530809888 | $ | 27.17 |
| 87686 | 530509454 | $ | 489.44 | 189088 | 530649211 | $ | 171.12 | 290492 | 530809889 | $ | 14.63 |
| 87687 | 530509456 | $ | 128.80 | 189089 | 530649212 | $ | 270.75 | 290493 | 530809892 | $ | 1,191.88 |
| 87688 | 530509459 | $ | 19.35 | 189090 | 530649215 | $ | 63.54 | 290494 | 530809893 | $ | 529.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87689 | 530509460 | $ | 96.60 | 189091 | 530649220 | $ | 0.38 | 290495 | 530809894 | $ | 22.54 |
| 87690 | 530509461 | $ | 141.68 | 189092 | 530649224 | $ | 45.85 | 290496 | 530809895 | $ | 2.19 |
| 87691 | 530509462 | $ | 67.62 | 189093 | 530649225 | $ | 64.00 | 290497 | 530809896 | $ | 142.26 |
| 87692 | 530509463 | $ | 218.96 | 189094 | 530649228 | $ | 0.06 | 290498 | 530809897 | $ | 0.63 |
| 87693 | 530509465 | $ | 17.12 | 189095 | 530649231 | $ | 20.52 | 290499 | 530809898 | $ | 61.18 |
| 87694 | 530509467 | $ | 497.94 | 189096 | 530649233 | $ | 1.93 | 290500 | 530809899 | $ | 27.32 |
| 87695 | 530509470 | $ | 83.72 | 189097 | 530649234 | $ | 12.73 | 290501 | 530809900 | $ | 797.50 |
| 87696 | 530509471 | $ | 177.10 | 189098 | 530649235 | $ | 92.64 | 290502 | 530809901 | $ | 965.00 |
| 87697 | 530509472 | $ | 289.50 | 189099 | 530649236 | $ | 34.12 | 290503 | 530809902 | $ | 1.26 |
| 87698 | 530509473 | $ | 48.30 | 189100 | 530649237 | $ | 70.60 | 290504 | 530809903 | $ | 5.80 |
| 87699 | 530509476 | $ | 96.60 | 189101 | 530649241 | $ | 46.97 | 290505 | 530809904 | $ | 12.14 |
| 87700 | 530509477 | $ | 681.31 | 189102 | 530649242 | $ | 0.50 | 290506 | 530809905 | $ | 48.44 |
| 87701 | 530509479 | $ | 82.56 | 189103 | 530649244 | $ | 0.19 | 290507 | 530809906 | $ | 128.77 |
| 87702 | 530509480 | $ | 57.96 | 189104 | 530649245 | $ | 258.46 | 290508 | 530809907 | $ | 0.06 |
| 87703 | 530509481 | $ | 82.36 | 189105 | 530649259 | $ | 195.02 | 290509 | 530809908 | $ | 579.00 |
| 87704 | 530509483 | $ | 177.10 | 189106 | 530649265 | $ | 5,120.00 | 290510 | 530809909 | $ | 121.85 |
| 87705 | 530509484 | $ | 196.42 | 189107 | 530649266 | $ | 25.82 | 290511 | 530809910 | $ | 12.88 |
| 87706 | 530509485 | $ | 189.98 | 189108 | 530649269 | $ | 0.63 | 290512 | 530809912 | $ | 26,101.00 |
| 87707 | 530509486 | $ | 383.18 | 189109 | 530649270 | $ | 0.91 | 290513 | 530809914 | $ | 11.59 |
| 87708 | 530509487 | $ | 57.96 | 189110 | 530649271 | $ | 18.05 | 290514 | 530809915 | $ | 59.83 |
| 87709 | 530509488 | $ | 157.78 | 189111 | 530649274 | $ | 33.45 | 290515 | 530809916 | $ | 93.38 |
| 87710 | 530509491 | $ | 619.06 | 189112 | 530649275 | $ | 0.22 | 290516 | 530809917 | $ | 1.11 |
| 87711 | 530509492 | $ | 354.20 | 189113 | 530649277 | $ | 0.32 | 290517 | 530809920 | $ | 38.22 |
| 87712 | 530509493 | $ | 106.26 | 189114 | 530649279 | $ | 134.58 | 290518 | 530809921 | $ | 24.11 |
| 87713 | 530509494 | $ | 122.36 | 189115 | 530649280 | $ | 11.72 | 290519 | 530809922 | $ | 112.70 |
| 87714 | 530509495 | $ | 25.05 | 189116 | 530649281 | $ | 55.34 | 290520 | 530809924 | $ | 267.95 |
| 87715 | 530509496 | $ | 934.80 | 189117 | 530649282 | $ | 21.81 | 290521 | 530809925 | $ | 3.64 |
| 87716 | 530509497 | $ | 103.04 | 189118 | 530649284 | $ | 20.65 | 290522 | 530809926 | $ | 96.60 |
| 87717 | 530509499 | $ | 83.72 | 189119 | 530649286 | $ | 1.52 | 290523 | 530809927 | $ | 27.24 |
| 87718 | 530509500 | $ | 109.48 | 189120 | 530649289 | $ | 63.74 | 290524 | 530809928 | $ | 1,655.42 |
| 87719 | 530509501 | $ | 244.72 | 189121 | 530649290 | $ | 29.74 | 290525 | 530809929 | $ | 139.25 |
| 87720 | 530509502 | $ | 115.92 | 189122 | 530649292 | $ | 14.62 | 290526 | 530809930 | $ | 0.06 |
| 87721 | 530509503 | $ | 148.12 | 189123 | 530649294 | $ | 2.28 | 290527 | 530809931 | $ | 17.73 |
| 87722 | 530509504 | $ | 209.30 | 189124 | 530649296 | $ | 96.90 | 290528 | 530809932 | $ | 302.94 |
| 87723 | 530509505 | $ | 34.65 | 189125 | 530649299 | $ | 3.74 | 290529 | 530809933 | $ | 131.87 |
| 87724 | 530509507 | $ | 14.78 | 189126 | 530649301 | $ | 0.06 | 290530 | 530809934 | $ | 6.50 |
| 87725 | 530509510 | $ | 67.62 | 189127 | 530649303 | $ | 4.44 | 290531 | 530809936 | $ | 67.62 |
| 87726 | 530509511 | $ | 161.00 | 189128 | 530649305 | $ | 0.19 | 290532 | 530809937 | $ | 322.00 |
| 87727 | 530509512 | $ | 38.64 | 189129 | 530649318 | $ | 353.28 | 290533 | 530809938 | $ | 61.77 |
| 87728 | 530509513 | $ | 171.00 | 189130 | 530649320 | $ | 449.00 | 290534 | 530809939 | $ | 128.80 |
| 87729 | 530509514 | $ | 80.50 | 189131 | 530649328 | $ | 305.90 | 290535 | 530809940 | $ | 660.10 |
| 87730 | 530509515 | $ | 93.38 | 189132 | 530649329 | $ | 174.80 | 290536 | 530809941 | $ | 1.26 |
| 87731 | 530509516 | $ | 74.06 | 189133 | 530649332 | $ | 15.87 | 290537 | 530809943 | $ | 34.57 |
| 87732 | 530509517 | $ | 128.80 | 189134 | 530649333 | $ | 27.02 | 290538 | 530809944 | $ | 259.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87733 | 530509518 | $ | 57.68 | 189135 | 530649334 | $ | 85.25 | 290539 | 530809945 | $ | 464.13 |
| 87734 | 530509519 | $ | 103.04 | 189136 | 530649335 | $ | 108.30 | 290540 | 530809946 | $ | 52.11 |
| 87735 | 530509520 | $ | 374.03 | 189137 | 530649336 | $ | 231.84 | 290541 | 530809947 | $ | 114.70 |
| 87736 | 530509521 | $ | 108.57 | 189138 | 530649338 | $ | 15.20 | 290542 | 530809948 | $ | 32.20 |
| 87737 | 530509522 | $ | 4,829.00 | 189139 | 530649339 | $ | 943.98 | 290543 | 530809949 | $ | 8.92 |
| 87738 | 530509523 | $ | 6.44 | 189140 | 530649340 | $ | 48.97 | 290544 | 530809950 | $ | 4.85 |
| 87739 | 530509524 | $ | 38.64 | 189141 | 530649341 | $ | 115.65 | 290545 | 530809951 | $ | 273.89 |
| 87740 | 530509526 | $ | 294.77 | 189142 | 530649343 | $ | 0.19 | 290546 | 530809952 | $ | 535.30 |
| 87741 | 530509527 | $ | 209.30 | 189143 | 530649346 | $ | 0.28 | 290547 | 530809953 | $ | 0.16 |
| 87742 | 530509528 | $ | 270.48 | 189144 | 530649348 | $ | 0.13 | 290548 | 530809954 | $ | 1.32 |
| 87743 | 530509529 | $ | 204.75 | 189145 | 530649350 | $ | 227.01 | 290549 | 530809958 | $ | 24.67 |
| 87744 | 530509530 | $ | 132.02 | 189146 | 530649351 | $ | 0.50 | 290550 | 530809959 | $ | 289.12 |
| 87745 | 530509531 | $ | 48.30 | 189147 | 530649352 | $ | 23.68 | 290551 | 530809960 | $ | 5.05 |
| 87746 | 530509532 | $ | 368.18 | 189148 | 530649355 | $ | 51.50 | 290552 | 530809961 | $ | 4.41 |
| 87747 | 530509534 | $ | 238.28 | 189149 | 530649360 | $ | 18.35 | 290553 | 530809962 | $ | 125.58 |
| 87748 | 530509535 | $ | 670.74 | 189150 | 530649361 | $ | 220.87 | 290554 | 530809963 | $ | 64.63 |
| 87749 | 530509536 | $ | 312.34 | 189151 | 530649364 | $ | 0.09 | 290555 | 530809964 | $ | 1,375.92 |
| 87750 | 530509538 | $ | 170.66 | 189152 | 530649368 | $ | 96.24 | 290556 | 530809965 | $ | 76.99 |
| 87751 | 530509540 | $ | 34.25 | 189153 | 530649370 | $ | 189.39 | 290557 | 530809966 | $ | 450.80 |
| 87752 | 530509541 | $ | 241.50 | 189154 | 530649371 | $ | 11.36 | 290558 | 530809967 | $ | 1.14 |
| 87753 | 530509542 | $ | 251.16 | 189155 | 530649372 | $ | 0.38 | 290559 | 530809969 | $ | 151.34 |
| 87754 | 530509543 | $ | 86.94 | 189156 | 530649375 | $ | 46.74 | 290560 | 530809971 | $ | 19.50 |
| 87755 | 530509544 | $ | 93.38 | 189157 | 530649377 | $ | 434.25 | 290561 | 530809973 | $ | 340.08 |
| 87756 | 530509545 | $ | 29.24 | 189158 | 530649378 | $ | 195.13 | 290562 | 530809974 | $ | 0.32 |
| 87757 | 530509546 | $ | 61.18 | 189159 | 530649379 | $ | 955.35 | 290563 | 530809975 | $ | 45.08 |
| 87758 | 530509547 | $ | 86.94 | 189160 | 530649380 | $ | 0.16 | 290564 | 530809976 | $ | 67.62 |
| 87759 | 530509548 | $ | 129.31 | 189161 | 530649383 | $ | 2,561.45 | 290565 | 530809979 | $ | 3,312.64 |
| 87760 | 530509549 | $ | 103.04 | 189162 | 530649384 | $ | 0.10 | 290566 | 530809982 | $ | 106.26 |
| 87761 | 530509550 | $ | 79.18 | 189163 | 530649387 | $ | 606.02 | 290567 | 530809983 | $ | 0.88 |
| 87762 | 530509551 | $ | 48.30 | 189164 | 530649390 | $ | 20.25 | 290568 | 530809985 | $ | 8.49 |
| 87763 | 530509552 | $ | 67.62 | 189165 | 530649391 | $ | 12.80 | 290569 | 530809986 | $ | 39.22 |
| 87764 | 530509553 | $ | 128.12 | 189166 | 530649392 | $ | 20.66 | 290570 | 530809987 | $ | 0.38 |
| 87765 | 530509554 | $ | 196.42 | 189167 | 530649393 | $ | 21.39 | 290571 | 530809988 | $ | 30.11 |
| 87766 | 530509556 | $ | 354.06 | 189168 | 530649394 | $ | 23.92 | 290572 | 530809989 | $ | 106.26 |
| 87767 | 530509558 | $ | 99.82 | 189169 | 530649395 | $ | 22.41 | 290573 | 530809990 | $ | 161.93 |
| 87768 | 530509559 | $ | 644.00 | 189170 | 530649396 | $ | 13.71 | 290574 | 530809992 | $ | 61.03 |
| 87769 | 530509560 | $ | 26.53 | 189171 | 530649397 | $ | 148.05 | 290575 | 530809994 | $ | 1.48 |
| 87770 | 530509561 | $ | 0.03 | 189172 | 530649398 | $ | 35.84 | 290576 | 530809995 | $ | 10.42 |
| 87771 | 530509562 | $ | 718.06 | 189173 | 530649399 | $ | 34.13 | 290577 | 530809996 | $ | 553.84 |
| 87772 | 530509563 | $ | 0.13 | 189174 | 530649400 | $ | 200.98 | 290578 | 530809999 | $ | 115.92 |
| 87773 | 530509564 | $ | 86.94 | 189175 | 530649403 | $ | 41.58 | 290579 | 530810000 | $ | 965.00 |
| 87774 | 530509565 | $ | 64.40 | 189176 | 530649404 | $ | 28.98 | 290580 | 530810001 | $ | 351.47 |
| 87775 | 530509566 | $ | 212.52 | 189177 | 530649406 | $ | 23.79 | 290581 | 530810002 | $ | 87.52 |
| 87776 | 530509567 | $ | 481.92 | 189178 | 530649409 | $ | 1,479.68 | 290582 | 530810003 | $ | 4.41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87777 | 530509568 | $ | 788.90 | 189179 | 530649410 | $ | 45.99 | 290583 | 530810004 | $ | 69.48 |
| 87778 | 530509569 | $ | 2,118.00 | 189180 | 530649411 | $ | 54.18 | 290584 | 530810005 | $ | 55.10 |
| 87779 | 530509570 | $ | 161.00 | 189181 | 530649412 | $ | 32.66 | 290585 | 530810007 | $ | 247.94 |
| 87780 | 530509571 | $ | 70.84 | 189182 | 530649413 | $ | 0.60 | 290586 | 530810008 | $ | 23.16 |
| 87781 | 530509573 | $ | 77.28 | 189183 | 530649414 | $ | 14.62 | 290587 | 530810009 | $ | 2,978.50 |
| 87782 | 530509574 | $ | 536.60 | 189184 | 530649415 | $ | 464.50 | 290588 | 530810010 | $ | 644.00 |
| 87783 | 530509575 | $ | 161.00 | 189185 | 530649416 | $ | 10.24 | 290589 | 530810011 | $ | 153.68 |
| 87784 | 530509576 | $ | 12.90 | 189186 | 530649417 | $ | 86.22 | 290590 | 530810012 | $ | 3.15 |
| 87785 | 530509577 | $ | 280.14 | 189187 | 530649418 | $ | 10.24 | 290591 | 530810013 | $ | 91.44 |
| 87786 | 530509578 | $ | 544.18 | 189188 | 530649419 | $ | 11.15 | 290592 | 530810015 | $ | 18.17 |
| 87787 | 530509579 | $ | 1,030.40 | 189189 | 530649423 | $ | 0.16 | 290593 | 530810016 | $ | 61.18 |
| 87788 | 530509580 | $ | 93.81 | 189190 | 530649424 | $ | 30.96 | 290594 | 530810017 | $ | 118.59 |
| 87789 | 530509581 | $ | 7.51 | 189191 | 530649425 | $ | 188.37 | 290595 | 530810018 | $ | 232.36 |
| 87790 | 530509582 | $ | 99.82 | 189192 | 530649426 | $ | 9.45 | 290596 | 530810019 | $ | 25.83 |
| 87791 | 530509583 | $ | 415.38 | 189193 | 530649427 | $ | 71.27 | 290597 | 530810020 | $ | 187.42 |
| 87792 | 530509584 | $ | 399.68 | 189194 | 530649428 | $ | 75.06 | 290598 | 530810021 | $ | 30.37 |
| 87793 | 530509585 | $ | 121.06 | 189195 | 530649431 | $ | 11.82 | 290599 | 530810022 | $ | 724.50 |
| 87794 | 530509587 | $ | 106.90 | 189196 | 530649432 | $ | 0.44 | 290600 | 530810023 | $ | 9.66 |
| 87795 | 530509588 | $ | 132.02 | 189197 | 530649433 | $ | 0.28 | 290601 | 530810024 | $ | 273.89 |
| 87796 | 530509589 | $ | 106.26 | 189198 | 530649434 | $ | 614.00 | 290602 | 530810025 | $ | 8.97 |
| 87797 | 530509590 | $ | 45.08 | 189199 | 530649438 | $ | 65.58 | 290603 | 530810026 | $ | 31.04 |
| 87798 | 530509591 | $ | 20.34 | 189200 | 530649439 | $ | 25.55 | 290604 | 530810028 | $ | 143.05 |
| 87799 | 530509592 | $ | 41.86 | 189201 | 530649440 | $ | 0.85 | 290605 | 530810029 | $ | 73.91 |
| 87800 | 530509593 | $ | 266.84 | 189202 | 530649444 | $ | 7.28 | 290606 | 530810030 | $ | 84.48 |
| 87801 | 530509594 | $ | 225.40 | 189203 | 530649449 | $ | 19.92 | 290607 | 530810031 | $ | 99.82 |
| 87802 | 530509595 | $ | 161.00 | 189204 | 530649450 | $ | 192.00 | 290608 | 530810032 | $ | 151.18 |
| 87803 | 530509596 | $ | 77.49 | 189205 | 530649452 | $ | 0.57 | 290609 | 530810033 | $ | 29.97 |
| 87804 | 530509597 | $ | 77.28 | 189206 | 530649455 | $ | 439.85 | 290610 | 530810034 | $ | 2.09 |
| 87805 | 530509598 | $ | 399.28 | 189207 | 530649459 | $ | 0.22 | 290611 | 530810035 | $ | 51.52 |
| 87806 | 530509599 | $ | 86.94 | 189208 | 530649462 | $ | 76.80 | 290612 | 530810037 | $ | 6.94 |
| 87807 | 530509600 | $ | 151.34 | 189209 | 530649464 | $ | 61.44 | 290613 | 530810038 | $ | 76.95 |
| 87808 | 530509601 | $ | 16.36 | 189210 | 530649465 | $ | 67.23 | 290614 | 530810039 | $ | 190.00 |
| 87809 | 530509602 | $ | 206.08 | 189211 | 530649466 | $ | 65.30 | 290615 | 530810040 | $ | 206.08 |
| 87810 | 530509605 | $ | 13.90 | 189212 | 530649467 | $ | 62.33 | 290616 | 530810041 | $ | 138.46 |
| 87811 | 530509606 | $ | 194.56 | 189213 | 530649474 | $ | 20.69 | 290617 | 530810043 | $ | 122.76 |
| 87812 | 530509608 | $ | 20.34 | 189214 | 530649475 | $ | 194.34 | 290618 | 530810044 | $ | 27.02 |
| 87813 | 530509609 | $ | 521.64 | 189215 | 530649476 | $ | 0.44 | 290619 | 530810045 | $ | 1.32 |
| 87814 | 530509610 | $ | 811.44 | 189216 | 530649478 | $ | 8.18 | 290620 | 530810046 | $ | 49.96 |
| 87815 | 530509611 | $ | 421.82 | 189217 | 530649480 | $ | 12.88 | 290621 | 530810047 | $ | 0.57 |
| 87816 | 530509612 | $ | 83.72 | 189218 | 530649481 | $ | 128.52 | 290622 | 530810048 | $ | 80.51 |
| 87817 | 530509615 | $ | 37.89 | 189219 | 530649482 | $ | 7.60 | 290623 | 530810049 | $ | 233.98 |
| 87818 | 530509616 | $ | 167.44 | 189220 | 530649484 | $ | 160.23 | 290624 | 530810051 | $ | 60.59 |
| 87819 | 530509617 | $ | 54.74 | 189221 | 530649485 | $ | 19.74 | 290625 | 530810052 | $ | 27.00 |
| 87820 | 530509618 | $ | 235.06 | 189222 | 530649490 | $ | 35.27 | 290626 | 530810053 | $ | 103.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87821 | 530509619 | $ | 334.88 | 189223 | 530649491 | $ | 3,622.16 | 290627 | 530810054 | $ | 25.09 |
| 87822 | 530509620 | $ | 67.62 | 189224 | 530649493 | $ | 0.22 | 290628 | 530810055 | $ | 42.06 |
| 87823 | 530509621 | $ | 80.50 | 189225 | 530649494 | $ | 0.28 | 290629 | 530810056 | $ | 106.15 |
| 87824 | 530509622 | $ | 399.28 | 189226 | 530649497 | $ | 70.84 | 290630 | 530810057 | $ | 76.80 |
| 87825 | 530509623 | $ | 151.34 | 189227 | 530649498 | $ | 13.09 | 290631 | 530810058 | $ | 18.89 |
| 87826 | 530509624 | $ | 67.62 | 189228 | 530649501 | $ | 0.29 | 290632 | 530810061 | $ | 71.46 |
| 87827 | 530509625 | $ | 6.95 | 189229 | 530649504 | $ | 15.36 | 290633 | 530810063 | $ | 7.02 |
| 87828 | 530509626 | $ | 1.16 | 189230 | 530649505 | $ | 67.62 | 290634 | 530810065 | $ | 209.92 |
| 87829 | 530509627 | $ | 425.04 | 189231 | 530649506 | $ | 0.13 | 290635 | 530810066 | $ | 195.26 |
| 87830 | 530509628 | $ | 98.18 | 189232 | 530649510 | $ | 15.36 | 290636 | 530810069 | $ | 74.06 |
| 87831 | 530509630 | $ | 119.14 | 189233 | 530649511 | $ | 2,289.90 | 290637 | 530810070 | $ | 61.18 |
| 87832 | 530509631 | $ | 80.50 | 189234 | 530649518 | $ | 4.35 | 290638 | 530810071 | $ | 277.64 |
| 87833 | 530509632 | $ | 144.90 | 189235 | 530649519 | $ | 87.01 | 290639 | 530810072 | $ | 375.95 |
| 87834 | 530509633 | $ | 231.84 | 189236 | 530649520 | $ | 201.19 | 290640 | 530810073 | $ | 281.68 |
| 87835 | 530509634 | $ | 67.62 | 189237 | 530649521 | $ | 244.62 | 290641 | 530810075 | $ | 20.83 |
| 87836 | 530509635 | $ | 161.00 | 189238 | 530649522 | $ | 1,661.30 | 290642 | 530810076 | $ | 0.65 |
| 87837 | 530509636 | $ | 77.28 | 189239 | 530649523 | $ | 16.38 | 290643 | 530810077 | $ | 258.89 |
| 87838 | 530509637 | $ | 58.60 | 189240 | 530649524 | $ | 15.75 | 290644 | 530810078 | $ | 196.42 |
| 87839 | 530509638 | $ | 1,397.48 | 189241 | 530649528 | $ | 12.90 | 290645 | 530810081 | $ | 25.26 |
| 87840 | 530509639 | $ | 41.58 | 189242 | 530649533 | $ | 360.09 | 290646 | 530810082 | $ | 18.08 |
| 87841 | 530509641 | $ | 118.99 | 189243 | 530649535 | $ | 20.79 | 290647 | 530810083 | $ | 23.45 |
| 87842 | 530509643 | $ | 103.04 | 189244 | 530649536 | $ | 74.70 | 290648 | 530810084 | $ | 325.22 |
| 87843 | 530509644 | $ | 67.62 | 189245 | 530649537 | $ | 1,126.40 | 290649 | 530810085 | $ | 70.84 |
| 87844 | 530509645 | $ | 38.64 | 189246 | 530649538 | $ | 26.15 | 290650 | 530810086 | $ | 1,563.38 |
| 87845 | 530509646 | $ | 151.34 | 189247 | 530649539 | $ | 66.56 | 290651 | 530810087 | $ | 214.43 |
| 87846 | 530509647 | $ | 1,046.50 | 189248 | 530649540 | $ | 22.05 | 290652 | 530810088 | $ | 111.94 |
| 87847 | 530509648 | $ | 196.67 | 189249 | 530649541 | $ | 28.22 | 290653 | 530810089 | $ | 80.50 |
| 87848 | 530509650 | $ | 44.38 | 189250 | 530649555 | $ | 18.09 | 290654 | 530810090 | $ | 194.59 |
| 87849 | 530509651 | $ | 16.61 | 189251 | 530649558 | $ | 1,175.30 | 290655 | 530810091 | $ | 33.39 |
| 87850 | 530509652 | $ | 0.03 | 189252 | 530649559 | $ | 40.96 | 290656 | 530810092 | $ | 47.50 |
| 87851 | 530509653 | $ | 154.56 | 189253 | 530649560 | $ | 323.11 | 290657 | 530810093 | $ | 74.06 |
| 87852 | 530509654 | $ | 77.28 | 189254 | 530649563 | $ | 618.24 | 290658 | 530810094 | $ | 256.00 |
| 87853 | 530509657 | $ | 61.18 | 189255 | 530649565 | $ | 1,155.04 | 290659 | 530810095 | $ | 112.57 |
| 87854 | 530509658 | $ | 99.82 | 189256 | 530649566 | $ | 627.83 | 290660 | 530810096 | $ | 153.02 |
| 87855 | 530509660 | $ | 119.14 | 189257 | 530649567 | $ | 238.28 | 290661 | 530810097 | $ | 30.02 |
| 87856 | 530509662 | $ | 115.92 | 189258 | 530649568 | $ | 283.36 | 290662 | 530810098 | $ | 4.88 |
| 87857 | 530509666 | $ | 173.88 | 189259 | 530649571 | $ | 188.02 | 290663 | 530810099 | $ | 177.10 |
| 87858 | 530509667 | $ | 370.30 | 189260 | 530649573 | $ | 30.88 | 290664 | 530810100 | $ | 153.85 |
| 87859 | 530509668 | $ | 1.05 | 189261 | 530649575 | $ | 25.76 | 290665 | 530810101 | $ | 10,930.00 |
| 87860 | 530509669 | $ | 653.66 | 189262 | 530649576 | $ | 105.61 | 290666 | 530810102 | $ | 151.48 |
| 87861 | 530509670 | $ | 81.52 | 189263 | 530649577 | $ | 199.89 | 290667 | 530810103 | $ | 181.76 |
| 87862 | 530509671 | $ | 183.54 | 189264 | 530649578 | $ | 67.62 | 290668 | 530810106 | $ | 88.85 |
| 87863 | 530509672 | $ | 103.04 | 189265 | 530649580 | $ | 154.56 | 290669 | 530810108 | $ | 131.08 |
| 87864 | 530509673 | $ | 17.78 | 189266 | 530649581 | $ | 0.03 | 290670 | 530810109 | $ | 71.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87865 | 530509674 | $ | 0.03 | 189267 | 530649582 | $ | 0.06 | 290671 | 530810110 | $ | 1,526.28 |
| 87866 | 530509675 | $ | 96.60 | 189268 | 530649583 | $ | 4.85 | 290672 | 530810111 | $ | 35.03 |
| 87867 | 530509676 | $ | 408.39 | 189269 | 530649584 | $ | 18.90 | 290673 | 530810112 | $ | 153.08 |
| 87868 | 530509677 | $ | 14.19 | 189270 | 530649586 | $ | 276.92 | 290674 | 530810113 | $ | 215.74 |
| 87869 | 530509680 | $ | 117.86 | 189271 | 530649591 | $ | 70.84 | 290675 | 530810118 | $ | 403.37 |
| 87870 | 530509681 | $ | 90.16 | 189272 | 530649592 | $ | 70.84 | 290676 | 530810119 | $ | 1.26 |
| 87871 | 530509682 | $ | 305.90 | 189273 | 530649593 | $ | 106.26 | 290677 | 530810120 | $ | 81.24 |
| 87872 | 530509683 | $ | 99.82 | 189274 | 530649594 | $ | 35.42 | 290678 | 530810121 | $ | 17.10 |
| 87873 | 530509684 | $ | 45.08 | 189275 | 530649596 | $ | 125.13 | 290679 | 530810122 | $ | 177.10 |
| 87874 | 530509685 | $ | 399.28 | 189276 | 530649597 | $ | 653.66 | 290680 | 530810123 | $ | 730.42 |
| 87875 | 530509686 | $ | 41.86 | 189277 | 530649598 | $ | 21.03 | 290681 | 530810124 | $ | 5.67 |
| 87876 | 530509687 | $ | 86.94 | 189278 | 530649599 | $ | 86.62 | 290682 | 530810125 | $ | 25.60 |
| 87877 | 530509688 | $ | 235.52 | 189279 | 530649601 | $ | 801.78 | 290683 | 530810127 | $ | 64.98 |
| 87878 | 530509689 | $ | 862.96 | 189280 | 530649605 | $ | 222.13 | 290684 | 530810128 | $ | 51.20 |
| 87879 | 530509690 | $ | 9.03 | 189281 | 530649606 | $ | 106.21 | 290685 | 530810129 | $ | 164.32 |
| 87880 | 530509691 | $ | 369.55 | 189282 | 530649607 | $ | 21.14 | 290686 | 530810130 | $ | 287.49 |
| 87881 | 530509692 | $ | 86.94 | 189283 | 530649608 | $ | 562.07 | 290687 | 530810131 | $ | 129.32 |
| 87882 | 530509693 | $ | 57.96 | 189284 | 530649612 | $ | 35.42 | 290688 | 530810132 | $ | 241.50 |
| 87883 | 530509694 | $ | 267.19 | 189285 | 530649614 | $ | 14.19 | 290689 | 530810133 | $ | 159.96 |
| 87884 | 530509696 | $ | 67.62 | 189286 | 530649617 | $ | 72.75 | 290690 | 530810134 | $ | 366.99 |
| 87885 | 530509697 | $ | 86.94 | 189287 | 530649619 | $ | 30.24 | 290691 | 530810135 | $ | 37.95 |
| 87886 | 530509699 | $ | 193.00 | 189288 | 530649620 | $ | 21.93 | 290692 | 530810136 | $ | 1,024.00 |
| 87887 | 530509700 | $ | 25.76 | 189289 | 530649621 | $ | 182.81 | 290693 | 530810137 | $ | 434.56 |
| 87888 | 530509701 | $ | 786.60 | 189290 | 530649623 | $ | 135.10 | 290694 | 530810138 | $ | 247.95 |
| 87889 | 530509702 | $ | 86.94 | 189291 | 530649624 | $ | 9.03 | 290695 | 530810140 | $ | 79.15 |
| 87890 | 530509704 | $ | 148.03 | 189292 | 530649626 | $ | 41.86 | 290696 | 530810142 | $ | 276.92 |
| 87891 | 530509705 | $ | 0.98 | 189293 | 530649629 | $ | 30.88 | 290697 | 530810143 | $ | 134.83 |
| 87892 | 530509706 | $ | 6.70 | 189294 | 530649632 | $ | 343.54 | 290698 | 530810147 | $ | 30.11 |
| 87893 | 530509708 | $ | 177.10 | 189295 | 530649633 | $ | 0.09 | 290699 | 530810148 | $ | 9.12 |
| 87894 | 530509710 | $ | 166.31 | 189296 | 530649638 | $ | 143.64 | 290700 | 530810150 | $ | 154.56 |
| 87895 | 530509711 | $ | 51.82 | 189297 | 530649639 | $ | 147.06 | 290701 | 530810151 | $ | 27.58 |
| 87896 | 530509712 | $ | 112.70 | 189298 | 530649640 | $ | 119.70 | 290702 | 530810152 | $ | 26.78 |
| 87897 | 530509713 | $ | 235.06 | 189299 | 530649642 | $ | 96.59 | 290703 | 530810153 | $ | 24.79 |
| 87898 | 530509715 | $ | 186.76 | 189300 | 530649648 | $ | 523.48 | 290704 | 530810154 | $ | 499.10 |
| 87899 | 530509716 | $ | 96.60 | 189301 | 530649650 | $ | 0.16 | 290705 | 530810155 | $ | 140.80 |
| 87900 | 530509717 | $ | 54.74 | 189302 | 530649652 | $ | 25.76 | 290706 | 530810156 | $ | 38.64 |
| 87901 | 530509718 | $ | 215.74 | 189303 | 530649653 | $ | 0.68 | 290707 | 530810157 | $ | 61.15 |
| 87902 | 530509720 | $ | 145.55 | 189304 | 530649654 | $ | 23.93 | 290708 | 530810158 | $ | 119.14 |
| 87903 | 530509721 | $ | 132.02 | 189305 | 530649656 | $ | 77.28 | 290709 | 530810160 | $ | 304.00 |
| 87904 | 530509722 | $ | 164.22 | 189306 | 530649657 | $ | 132.02 | 290710 | 530810162 | $ | 5.62 |
| 87905 | 530509723 | $ | 132.02 | 189307 | 530649658 | $ | 1.45 | 290711 | 530810163 | $ | 563.50 |
| 87906 | 530509724 | $ | 61.18 | 189308 | 530649659 | $ | 250.83 | 290712 | 530810164 | $ | 57.96 |
| 87907 | 530509726 | $ | 436.58 | 189309 | 530649660 | $ | 151.92 | 290713 | 530810165 | $ | 39.57 |
| 87908 | 530509727 | $ | 76.22 | 189310 | 530649661 | $ | 262.28 | 290714 | 530810168 | $ | 2.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87909 | 530509728 | $ | 449.45 | 189311 | 530649662 | $ | 317.54 | 290715 | 530810169 | $ | 170.66 |
| 87910 | 530509730 | $ | 51.52 | 189312 | 530649663 | $ | 214.88 | 290716 | 530810170 | $ | 27.60 |
| 87911 | 530509731 | $ | 57.96 | 189313 | 530649664 | $ | 35.91 | 290717 | 530810174 | $ | 3.33 |
| 87912 | 530509732 | $ | 105.86 | 189314 | 530649665 | $ | 151.32 | 290718 | 530810176 | $ | 47.02 |
| 87913 | 530509733 | $ | 48.30 | 189315 | 530649667 | $ | 30.18 | 290719 | 530810177 | $ | 587.45 |
| 87914 | 530509734 | $ | 1,295.76 | 189316 | 530649668 | $ | 0.17 | 290720 | 530810178 | $ | 2.52 |
| 87915 | 530509735 | $ | 109.48 | 189317 | 530649669 | $ | 63.11 | 290721 | 530810180 | $ | 5.15 |
| 87916 | 530509736 | $ | 2.82 | 189318 | 530649670 | $ | 105.05 | 290722 | 530810181 | $ | 209.15 |
| 87917 | 530509737 | $ | 228.62 | 189319 | 530649671 | $ | 121.49 | 290723 | 530810182 | $ | 67.62 |
| 87918 | 530509739 | $ | 77.28 | 189320 | 530649672 | $ | 13.30 | 290724 | 530810183 | $ | 28.47 |
| 87919 | 530509740 | $ | 23.82 | 189321 | 530649673 | $ | 113.74 | 290725 | 530810185 | $ | 53.13 |
| 87920 | 530509741 | $ | 286.72 | 189322 | 530649674 | $ | 0.32 | 290726 | 530810186 | $ | 4.98 |
| 87921 | 530509745 | $ | 122.36 | 189323 | 530649675 | $ | 86.94 | 290727 | 530810187 | $ | 33.04 |
| 87922 | 530509746 | $ | 161.00 | 189324 | 530649676 | $ | 20.25 | 290728 | 530810188 | $ | 2,312.00 |
| 87923 | 530509747 | $ | 173.88 | 189325 | 530649678 | $ | 36.70 | 290729 | 530810189 | $ | 84.05 |
| 87924 | 530509748 | $ | 154.56 | 189326 | 530649679 | $ | 1.29 | 290730 | 530810190 | $ | 247.94 |
| 87925 | 530509749 | $ | 77.28 | 189327 | 530649680 | $ | 56.09 | 290731 | 530810191 | $ | 10.80 |
| 87926 | 530509750 | $ | 157.78 | 189328 | 530649681 | $ | 128.80 | 290732 | 530810192 | $ | 31.90 |
| 87927 | 530509751 | $ | 99.82 | 189329 | 530649682 | $ | 16.51 | 290733 | 530810193 | $ | 7.60 |
| 87928 | 530509752 | $ | 148.48 | 189330 | 530649683 | $ | 5.70 | 290734 | 530810194 | $ | 405.66 |
| 87929 | 530509753 | $ | 42.88 | 189331 | 530649685 | $ | 3.14 | 290735 | 530810195 | $ | 186.48 |
| 87930 | 530509754 | $ | 309.12 | 189332 | 530649686 | $ | 74.02 | 290736 | 530810197 | $ | 89.84 |
| 87931 | 530509755 | $ | 251.16 | 189333 | 530649687 | $ | 1,402.04 | 290737 | 530810199 | $ | 342.00 |
| 87932 | 530509756 | $ | 164.82 | 189334 | 530649688 | $ | 355.38 | 290738 | 530810200 | $ | 16.10 |
| 87933 | 530509757 | $ | 231.84 | 189335 | 530649689 | $ | 66.33 | 290739 | 530810201 | $ | 167.88 |
| 87934 | 530509758 | $ | 77.28 | 189336 | 530649690 | $ | 2.20 | 290740 | 530810202 | $ | 1,157.42 |
| 87935 | 530509763 | $ | 103.04 | 189337 | 530649691 | $ | 151.75 | 290741 | 530810203 | $ | 133.19 |
| 87936 | 530509765 | $ | 46.49 | 189338 | 530649694 | $ | 83.93 | 290742 | 530810204 | $ | 819.78 |
| 87937 | 530509766 | $ | 218.96 | 189339 | 530649695 | $ | 43.12 | 290743 | 530810205 | $ | 8.07 |
| 87938 | 530509767 | $ | 70.84 | 189340 | 530649697 | $ | 53.79 | 290744 | 530810206 | $ | 645.00 |
| 87939 | 530509768 | $ | 206.08 | 189341 | 530649699 | $ | 172.56 | 290745 | 530810207 | $ | 1.89 |
| 87940 | 530509769 | $ | 2,834.00 | 189342 | 530649700 | $ | 72.13 | 290746 | 530810208 | $ | 289.80 |
| 87941 | 530509770 | $ | 67.62 | 189343 | 530649701 | $ | 11.15 | 290747 | 530810209 | $ | 97.00 |
| 87942 | 530509771 | $ | 186.76 | 189344 | 530649702 | $ | 57.46 | 290748 | 530810210 | $ | 29.11 |
| 87943 | 530509772 | $ | 77.28 | 189345 | 530649703 | $ | 5.28 | 290749 | 530810211 | $ | 22.54 |
| 87944 | 530509773 | $ | 64.40 | 189346 | 530649704 | $ | 52.52 | 290750 | 530810212 | $ | 193.00 |
| 87945 | 530509775 | $ | 124.29 | 189347 | 530649705 | $ | 29.74 | 290751 | 530810213 | $ | 154.56 |
| 87946 | 530509776 | $ | 57.96 | 189348 | 530649706 | $ | 27.02 | 290752 | 530810215 | $ | 29.11 |
| 87947 | 530509777 | $ | 70.84 | 189349 | 530649707 | $ | 1,678.68 | 290753 | 530810216 | $ | 185.72 |
| 87948 | 530509778 | $ | 644.00 | 189350 | 530649708 | $ | 44.29 | 290754 | 530810218 | $ | 649.94 |
| 87949 | 530509779 | $ | 122.36 | 189351 | 530649710 | $ | 454.02 | 290755 | 530810219 | $ | 31.42 |
| 87950 | 530509780 | $ | 119.11 | 189352 | 530649711 | $ | 1,687.48 | 290756 | 530810221 | $ | 86.94 |
| 87951 | 530509781 | $ | 579.00 | 189353 | 530649712 | $ | 885.35 | 290757 | 530810222 | $ | 2.52 |
| 87952 | 530509782 | $ | 966.00 | 189354 | 530649713 | $ | 517.12 | 290758 | 530810223 | $ | 53.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87953 | 530509783 | $ | 46.44 | 189355 | 530649714 | $ | 2,915.01 | 290759 | 530810224 | $ | 86.40 |
| 87954 | 530509784 | $ | 161.35 | 189356 | 530649715 | $ | 2,401.39 | 290760 | 530810225 | $ | 0.47 |
| 87955 | 530509785 | $ | 260.82 | 189357 | 530649716 | $ | 1,287.43 | 290761 | 530810226 | $ | 70.84 |
| 87956 | 530509786 | $ | 199.64 | 189358 | 530649717 | $ | 2,560.21 | 290762 | 530810227 | $ | 180.32 |
| 87957 | 530509788 | $ | 90.16 | 189359 | 530649718 | $ | 255.90 | 290763 | 530810228 | $ | 3.15 |
| 87958 | 530509789 | $ | 96.60 | 189360 | 530649719 | $ | 2,067.60 | 290764 | 530810229 | $ | 936.80 |
| 87959 | 530509790 | $ | 242.21 | 189361 | 530649720 | $ | 378.28 | 290765 | 530810230 | $ | 30.64 |
| 87960 | 530509791 | $ | 164.22 | 189362 | 530649721 | $ | 1,195.58 | 290766 | 530810231 | $ | 579.00 |
| 87961 | 530509793 | $ | 64.40 | 189363 | 530649722 | $ | 94.66 | 290767 | 530810232 | $ | 1.26 |
| 87962 | 530509794 | $ | 66.92 | 189364 | 530649723 | $ | 196.86 | 290768 | 530810233 | $ | 15.39 |
| 87963 | 530509797 | $ | 157.78 | 189365 | 530649724 | $ | 156.33 | 290769 | 530810234 | $ | 136.19 |
| 87964 | 530509798 | $ | 64.40 | 189366 | 530649725 | $ | 17.48 | 290770 | 530810235 | $ | 11.24 |
| 87965 | 530509800 | $ | 7.74 | 189367 | 530649726 | $ | 59.72 | 290771 | 530810236 | $ | 0.19 |
| 87966 | 530509802 | $ | 885.50 | 189368 | 530649727 | $ | 80.99 | 290772 | 530810237 | $ | 0.76 |
| 87967 | 530509804 | $ | 125.58 | 189369 | 530649728 | $ | 270.48 | 290773 | 530810238 | $ | 2.61 |
| 87968 | 530509805 | $ | 28.98 | 189370 | 530649730 | $ | 78.38 | 290774 | 530810241 | $ | 94.72 |
| 87969 | 530509806 | $ | 151.34 | 189371 | 530649732 | $ | 504.45 | 290775 | 530810242 | $ | 1,536.00 |
| 87970 | 530509807 | $ | 698.76 | 189372 | 530649734 | $ | 29.40 | 290776 | 530810243 | $ | 26.00 |
| 87971 | 530509808 | $ | 23.22 | 189373 | 530649736 | $ | 3.71 | 290777 | 530810244 | $ | 30.45 |
| 87972 | 530509809 | $ | 103.04 | 189374 | 530649737 | $ | 230.39 | 290778 | 530810245 | $ | 198.16 |
| 87973 | 530509810 | $ | 64.40 | 189375 | 530649738 | $ | 59.83 | 290779 | 530810246 | $ | 17.37 |
| 87974 | 530509811 | $ | 48.30 | 189376 | 530649739 | $ | 0.10 | 290780 | 530810247 | $ | 184.30 |
| 87975 | 530509812 | $ | 87.59 | 189377 | 530649740 | $ | 125.58 | 290781 | 530810248 | $ | 279.18 |
| 87976 | 530509813 | $ | 122.36 | 189378 | 530649742 | $ | 347.30 | 290782 | 530810249 | $ | 1.89 |
| 87977 | 530509814 | $ | 38.64 | 189379 | 530649743 | $ | 0.43 | 290783 | 530810250 | $ | 62.27 |
| 87978 | 530509815 | $ | 70.84 | 189380 | 530649744 | $ | 204.80 | 290784 | 530810251 | $ | 1,584.24 |
| 87979 | 530509816 | $ | 82.99 | 189381 | 530649745 | $ | 33.54 | 290785 | 530810252 | $ | 55.91 |
| 87980 | 530509817 | $ | 144.90 | 189382 | 530649746 | $ | 122.10 | 290786 | 530810256 | $ | 23.56 |
| 87981 | 530509818 | $ | 257.60 | 189383 | 530649747 | $ | 158.72 | 290787 | 530810257 | $ | 54.72 |
| 87982 | 530509820 | $ | 161.00 | 189384 | 530649748 | $ | 64.79 | 290788 | 530810258 | $ | 8.86 |
| 87983 | 530509821 | $ | 109.48 | 189385 | 530649749 | $ | 16.10 | 290789 | 530810259 | $ | 10.90 |
| 87984 | 530509824 | $ | 119.14 | 189386 | 530649750 | $ | 10.23 | 290790 | 530810260 | $ | 159.98 |
| 87985 | 530509828 | $ | 173.88 | 189387 | 530649753 | $ | 36.70 | 290791 | 530810262 | $ | 370.30 |
| 87986 | 530509829 | $ | 0.29 | 189388 | 530649754 | $ | 33.39 | 290792 | 530810264 | $ | 36.26 |
| 87987 | 530509831 | $ | 965.00 | 189389 | 530649755 | $ | 107.12 | 290793 | 530810265 | $ | 243.93 |
| 87988 | 530509832 | $ | 186.76 | 189390 | 530649756 | $ | 199.68 | 290794 | 530810267 | $ | 37.26 |
| 87989 | 530509834 | $ | 74.06 | 189391 | 530649757 | $ | 104.49 | 290795 | 530810269 | $ | 18.84 |
| 87990 | 530509835 | $ | 111.41 | 189392 | 530649758 | $ | 289.42 | 290796 | 530810270 | $ | 6.73 |
| 87991 | 530509836 | $ | 805.00 | 189393 | 530649759 | $ | 67.14 | 290797 | 530810272 | $ | 0.06 |
| 87992 | 530509837 | $ | 151.34 | 189394 | 530649760 | $ | 64.85 | 290798 | 530810274 | $ | 72.66 |
| 87993 | 530509838 | $ | 9.03 | 189395 | 530649762 | $ | 94.89 | 290799 | 530810275 | $ | 1.89 |
| 87994 | 530509839 | $ | 161.00 | 189396 | 530649765 | $ | 125.57 | 290800 | 530810277 | $ | 128.80 |
| 87995 | 530509841 | $ | 294.95 | 189397 | 530649766 | $ | 0.80 | 290801 | 530810278 | $ | 1.26 |
| 87996 | 530509842 | $ | 119.14 | 189398 | 530649767 | $ | 62.01 | 290802 | 530810279 | $ | 234.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87997 | 530509843 | $ | 0.66 | 189399 | 530649768 | $ | 167.61 | 290803 | 530810280 | $ | 106.71 |
| 87998 | 530509845 | $ | 389.62 | 189400 | 530649769 | $ | 29.74 | 290804 | 530810281 | $ | 129.47 |
| 87999 | 530509846 | $ | 176.06 | 189401 | 530649772 | $ | 36.70 | 290805 | 530810282 | $ | 1.26 |
| 88000 | 530509848 | $ | 173.88 | 189402 | 530649773 | $ | 1.08 | 290806 | 530810283 | $ | 3.15 |
| 88001 | 530509849 | $ | 182.28 | 189403 | 530649775 | $ | 0.85 | 290807 | 530810284 | $ | 19.67 |
| 88002 | 530509850 | $ | 9.66 | 189404 | 530649776 | $ | 1.60 | 290808 | 530810285 | $ | 3.78 |
| 88003 | 530509851 | $ | 57.96 | 189405 | 530649777 | $ | 5.12 | 290809 | 530810286 | $ | 16.38 |
| 88004 | 530509852 | $ | 10.17 | 189406 | 530649778 | $ | 70.56 | 290810 | 530810287 | $ | 29.53 |
| 88005 | 530509854 | $ | 241.96 | 189407 | 530649779 | $ | 0.80 | 290811 | 530810288 | $ | 82.41 |
| 88006 | 530509855 | $ | 57.96 | 189408 | 530649780 | $ | 113.27 | 290812 | 530810289 | $ | 193.00 |
| 88007 | 530509856 | $ | 67.62 | 189409 | 530649781 | $ | 3.22 | 290813 | 530810291 | $ | 370.38 |
| 88008 | 530509857 | $ | 13.72 | 189410 | 530649782 | $ | 0.80 | 290814 | 530810292 | $ | 8.27 |
| 88009 | 530509858 | $ | 576.38 | 189411 | 530649783 | $ | 7.49 | 290815 | 530810293 | $ | 109.43 |
| 88010 | 530509860 | $ | 414.46 | 189412 | 530649785 | $ | 188.68 | 290816 | 530810294 | $ | 38.91 |
| 88011 | 530509861 | $ | 13.51 | 189413 | 530649786 | $ | 276.48 | 290817 | 530810295 | $ | 0.98 |
| 88012 | 530509862 | $ | 602.16 | 189414 | 530649789 | $ | 111.60 | 290818 | 530810296 | $ | 5.08 |
| 88013 | 530509863 | $ | 14.95 | 189415 | 530649792 | $ | 186.09 | 290819 | 530810297 | $ | 1,610.00 |
| 88014 | 530509866 | $ | 326.68 | 189416 | 530649793 | $ | 17.83 | 290820 | 530810299 | $ | 2.93 |
| 88015 | 530509867 | $ | 13.51 | 189417 | 530649794 | $ | 29.44 | 290821 | 530810300 | $ | 499.87 |
| 88016 | 530509868 | $ | 384.32 | 189418 | 530649796 | $ | 11.25 | 290822 | 530810302 | $ | 1.81 |
| 88017 | 530509869 | $ | 138.51 | 189419 | 530649802 | $ | 86.29 | 290823 | 530810303 | $ | 14.64 |
| 88018 | 530509873 | $ | 772.50 | 189420 | 530649804 | $ | 2,299.95 | 290824 | 530810304 | $ | 77.28 |
| 88019 | 530509875 | $ | 1,610.00 | 189421 | 530649807 | $ | 57.33 | 290825 | 530810305 | $ | 44.39 |
| 88020 | 530509877 | $ | 72.52 | 189422 | 530649808 | $ | 65.81 | 290826 | 530810307 | $ | 274.79 |
| 88021 | 530509878 | $ | 3.22 | 189423 | 530649809 | $ | 65.31 | 290827 | 530810308 | $ | 2.04 |
| 88022 | 530509879 | $ | 332.26 | 189424 | 530649810 | $ | 69.68 | 290828 | 530810309 | $ | 0.72 |
| 88023 | 530509881 | $ | 330.20 | 189425 | 530649811 | $ | 173.88 | 290829 | 530810311 | $ | 72.49 |
| 88024 | 530509882 | $ | 13.86 | 189426 | 530649812 | $ | 50.18 | 290830 | 530810312 | $ | 43.89 |
| 88025 | 530509883 | $ | 219.42 | 189427 | 530649813 | $ | 81.78 | 290831 | 530810313 | $ | 90.71 |
| 88026 | 530509884 | $ | 86.46 | 189428 | 530649814 | $ | 0.86 | 290832 | 530810314 | $ | 198.74 |
| 88027 | 530509886 | $ | 173.70 | 189429 | 530649815 | $ | 21.82 | 290833 | 530810315 | $ | 162.72 |
| 88028 | 530509888 | $ | 161.00 | 189430 | 530649817 | $ | 65.02 | 290834 | 530810319 | $ | 653.81 |
| 88029 | 530509889 | $ | 225.40 | 189431 | 530649818 | $ | 102.05 | 290835 | 530810320 | $ | 273.70 |
| 88030 | 530509890 | $ | 38.64 | 189432 | 530649819 | $ | 4.22 | 290836 | 530810321 | $ | 322.00 |
| 88031 | 530509891 | $ | 1,834.56 | 189433 | 530649821 | $ | 289.57 | 290837 | 530810324 | $ | 3,220.00 |
| 88032 | 530509892 | $ | 67.62 | 189434 | 530649823 | $ | 220.75 | 290838 | 530810326 | $ | 2,560.00 |
| 88033 | 530509893 | $ | 280.14 | 189435 | 530649825 | $ | 96.60 | 290839 | 530810327 | $ | 130.37 |
| 88034 | 530509894 | $ | 132.66 | 189436 | 530649826 | $ | 38.43 | 290840 | 530810328 | $ | 113.31 |
| 88035 | 530509895 | $ | 48.30 | 189437 | 530649828 | $ | 18.94 | 290841 | 530810329 | $ | 368.64 |
| 88036 | 530509896 | $ | 76.22 | 189438 | 530649829 | $ | 373.52 | 290842 | 530810330 | $ | 1.26 |
| 88037 | 530509897 | $ | 151.34 | 189439 | 530649830 | $ | 14.18 | 290843 | 530810331 | $ | 50.67 |
| 88038 | 530509898 | $ | 373.50 | 189440 | 530649832 | $ | 1,283.55 | 290844 | 530810333 | $ | 11.33 |
| 88039 | 530509899 | $ | 0.28 | 189441 | 530649833 | $ | 856.52 | 290845 | 530810334 | $ | 282.76 |
| 88040 | 530509901 | $ | 386.00 | 189442 | 530649834 | $ | 1,014.30 | 290846 | 530810336 | $ | 21.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88041 | 530509903 | $ | 83.72 | 189443 | 530649835 | $ | 144.90 | 290847 | 530810338 | $ | 132.94 |
| 88042 | 530509905 | $ | 54.03 | 189444 | 530649836 | $ | 949.90 | 290848 | 530810339 | $ | 347.76 |
| 88043 | 530509906 | $ | 835.72 | 189445 | 530649837 | $ | 6.04 | 290849 | 530810340 | $ | 206.08 |
| 88044 | 530509907 | $ | 34.25 | 189446 | 530649838 | $ | 605.36 | 290850 | 530810342 | $ | 46.32 |
| 88045 | 530509908 | $ | 225.86 | 189447 | 530649839 | $ | 283.88 | 290851 | 530810343 | $ | 2.00 |
| 88046 | 530509909 | $ | 119.14 | 189448 | 530649840 | $ | 650.44 | 290852 | 530810344 | $ | 0.09 |
| 88047 | 530509911 | $ | 53.85 | 189449 | 530649841 | $ | 3,163.54 | 290853 | 530810345 | $ | 3.81 |
| 88048 | 530509912 | $ | 3,044.94 | 189450 | 530649844 | $ | 1,918.17 | 290854 | 530810348 | $ | 193.00 |
| 88049 | 530509913 | $ | 135.37 | 189451 | 530649847 | $ | 111.74 | 290855 | 530810349 | $ | 42.51 |
| 88050 | 530509914 | $ | 20.17 | 189452 | 530649848 | $ | 654.03 | 290856 | 530810350 | $ | 90.16 |
| 88051 | 530509915 | $ | 205.54 | 189453 | 530649851 | $ | 157.78 | 290857 | 530810351 | $ | 0.19 |
| 88052 | 530509921 | $ | 488.45 | 189454 | 530649852 | $ | 48.30 | 290858 | 530810352 | $ | 162.83 |
| 88053 | 530509926 | $ | 2.56 | 189455 | 530649853 | $ | 51.20 | 290859 | 530810353 | $ | 146.85 |
| 88054 | 530509929 | $ | 289.50 | 189456 | 530649854 | $ | 644.00 | 290860 | 530810354 | $ | 1.26 |
| 88055 | 530509935 | $ | 12.80 | 189457 | 530649855 | $ | 674.67 | 290861 | 530810355 | $ | 51.20 |
| 88056 | 530509937 | $ | 216.16 | 189458 | 530649856 | $ | 483.00 | 290862 | 530810356 | $ | 72.61 |
| 88057 | 530509941 | $ | 25.60 | 189459 | 530649857 | $ | 7.04 | 290863 | 530810357 | $ | 270.48 |
| 88058 | 530509942 | $ | 0.19 | 189460 | 530649858 | $ | 35.31 | 290864 | 530810358 | $ | 16.13 |
| 88059 | 530509945 | $ | 128.80 | 189461 | 530649859 | $ | 206.08 | 290865 | 530810359 | $ | 180.32 |
| 88060 | 530509946 | $ | 26.30 | 189462 | 530649860 | $ | 432.44 | 290866 | 530810360 | $ | 11.01 |
| 88061 | 530509949 | $ | 25.60 | 189463 | 530649861 | $ | 3.58 | 290867 | 530810362 | $ | 579.00 |
| 88062 | 530509952 | $ | 16.10 | 189464 | 530649862 | $ | 90.16 | 290868 | 530810363 | $ | 44.56 |
| 88063 | 530509953 | $ | 32.49 | 189465 | 530649864 | $ | 179.20 | 290869 | 530810364 | $ | 43.05 |
| 88064 | 530509958 | $ | 247.94 | 189466 | 530649865 | $ | 120.80 | 290870 | 530810366 | $ | 14.49 |
| 88065 | 530509959 | $ | 482.50 | 189467 | 530649866 | $ | 209.30 | 290871 | 530810369 | $ | 39.74 |
| 88066 | 530509968 | $ | 80.50 | 189468 | 530649867 | $ | 254.29 | 290872 | 530810370 | $ | 122.94 |
| 88067 | 530509978 | $ | 295.80 | 189469 | 530649868 | $ | 150.48 | 290873 | 530810371 | $ | 236.92 |
| 88068 | 530509981 | $ | 774.00 | 189470 | 530649869 | $ | 87.58 | 290874 | 530810372 | $ | 65.17 |
| 88069 | 530509983 | $ | 805.00 | 189471 | 530649870 | $ | 61.88 | 290875 | 530810373 | $ | 42.96 |
| 88070 | 530509987 | $ | 788.90 | 189472 | 530649871 | $ | 77.28 | 290876 | 530810374 | $ | 30.61 |
| 88071 | 530509988 | $ | 96.60 | 189473 | 530649872 | $ | 708.40 | 290877 | 530810375 | $ | 931.14 |
| 88072 | 530509991 | $ | 212.52 | 189474 | 530649873 | $ | 553.84 | 290878 | 530810377 | $ | 289.80 |
| 88073 | 530509997 | $ | 33.54 | 189475 | 530649874 | $ | 12.80 | 290879 | 530810378 | $ | 116.80 |
| 88074 | 530509999 | $ | 268.80 | 189476 | 530649875 | $ | 13.30 | 290880 | 530810379 | $ | 77.20 |
| 88075 | 530510003 | $ | 28.16 | 189477 | 530649876 | $ | 49.99 | 290881 | 530810381 | $ | 5.12 |
| 88076 | 530510004 | $ | 487.40 | 189478 | 530649877 | $ | 11.02 | 290882 | 530810382 | $ | 9.66 |
| 88077 | 530510005 | $ | 12.67 | 189479 | 530649878 | $ | 9.50 | 290883 | 530810383 | $ | 2,628.69 |
| 88078 | 530510007 | $ | 219.61 | 189480 | 530649879 | $ | 134.47 | 290884 | 530810384 | $ | 341.32 |
| 88079 | 530510009 | $ | 51.60 | 189481 | 530649880 | $ | 113.43 | 290885 | 530810385 | $ | 11.95 |
| 88080 | 530510011 | $ | 537.60 | 189482 | 530649881 | $ | 9.18 | 290886 | 530810386 | $ | 142.81 |
| 88081 | 530510013 | $ | 437.48 | 189483 | 530649882 | $ | 49.21 | 290887 | 530810387 | $ | 0.08 |
| 88082 | 530510015 | $ | 665.48 | 189484 | 530649883 | $ | 22.26 | 290888 | 530810390 | $ | 12.36 |
| 88083 | 530510020 | $ | 10.24 | 189485 | 530649884 | $ | 52.90 | 290889 | 530810391 | $ | 497.80 |
| 88084 | 530510023 | $ | 9.50 | 189486 | 530649885 | $ | 74.01 | 290890 | 530810392 | $ | 3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88085 | 530510026 | $ | 67.62 | 189487 | 530649888 | $ | 38.40 | 290891 | 530810393 | $ | 579.00 |
| 88086 | 530510028 | $ | 143.64 | 189488 | 530649889 | $ | 6.93 | 290892 | 530810395 | $ | 0.76 |
| 88087 | 530510029 | $ | 258.00 | 189489 | 530649891 | $ | 12.88 | 290893 | 530810396 | $ | 3.15 |
| 88088 | 530510031 | $ | 451.50 | 189490 | 530649892 | $ | 87.04 | 290894 | 530810397 | $ | 30.87 |
| 88089 | 530510033 | $ | 362.10 | 189491 | 530649893 | $ | 60.28 | 290895 | 530810399 | $ | 193.34 |
| 88090 | 530510034 | $ | 38.40 | 189492 | 530649894 | $ | 107.52 | 290896 | 530810400 | $ | 83.72 |
| 88091 | 530510037 | $ | 12.80 | 189493 | 530649896 | $ | 16.10 | 290897 | 530810401 | $ | 157.78 |
| 88092 | 530510040 | $ | 89.60 | 189494 | 530649897 | $ | 44.43 | 290898 | 530810402 | $ | 15.48 |
| 88093 | 530510048 | $ | 170.62 | 189495 | 530649898 | $ | 19.32 | 290899 | 530810403 | $ | 13.67 |
| 88094 | 530510050 | $ | 33.48 | 189496 | 530649899 | $ | 110.02 | 290900 | 530810405 | $ | 48.30 |
| 88095 | 530510053 | $ | 25.60 | 189497 | 530649901 | $ | 0.08 | 290901 | 530810406 | $ | 25.60 |
| 88096 | 530510054 | $ | 1,704.84 | 189498 | 530649902 | $ | 45.72 | 290902 | 530810407 | $ | 8.64 |
| 88097 | 530510062 | $ | 25.60 | 189499 | 530649903 | $ | 1,778.19 | 290903 | 530810408 | $ | 233.08 |
| 88098 | 530510066 | $ | 572.60 | 189500 | 530649904 | $ | 99.82 | 290904 | 530810409 | $ | 32.86 |
| 88099 | 530510068 | $ | 12.80 | 189501 | 530649905 | $ | 137.83 | 290905 | 530810410 | $ | 90.16 |
| 88100 | 530510069 | $ | 278.95 | 189502 | 530649906 | $ | 60.45 | 290906 | 530810411 | $ | 1.27 |
| 88101 | 530510075 | $ | 38.40 | 189503 | 530649907 | $ | 48.30 | 290907 | 530810412 | $ | 138.36 |
| 88102 | 530510077 | $ | 322.00 | 189504 | 530649908 | $ | 197.20 | 290908 | 530810413 | $ | 2,016.85 |
| 88103 | 530510079 | $ | 215.10 | 189505 | 530649909 | $ | 264.04 | 290909 | 530810414 | $ | 229.67 |
| 88104 | 530510082 | $ | 2.54 | 189506 | 530649910 | $ | 36.58 | 290910 | 530810415 | $ | 0.67 |
| 88105 | 530510085 | $ | 5.12 | 189507 | 530649911 | $ | 19.32 | 290911 | 530810416 | $ | 322.00 |
| 88106 | 530510086 | $ | 25.60 | 189508 | 530649912 | $ | 73.72 | 290912 | 530810417 | $ | 24.54 |
| 88107 | 530510089 | $ | 19.87 | 189509 | 530649913 | $ | 25.60 | 290913 | 530810418 | $ | 1.25 |
| 88108 | 530510093 | $ | 94.05 | 189510 | 530649914 | $ | 10.06 | 290914 | 530810420 | $ | 30.45 |
| 88109 | 530510095 | $ | 299.65 | 189511 | 530649915 | $ | 15.12 | 290915 | 530810421 | $ | 772.00 |
| 88110 | 530510099 | $ | 218.09 | 189512 | 530649916 | $ | 47.37 | 290916 | 530810422 | $ | 33.16 |
| 88111 | 530510100 | $ | 296.24 | 189513 | 530649917 | $ | 136.62 | 290917 | 530810423 | $ | 52.11 |
| 88112 | 530510101 | $ | 114.57 | 189514 | 530649918 | $ | 32.20 | 290918 | 530810424 | $ | 21.67 |
| 88113 | 530510107 | $ | 1,641.25 | 189515 | 530649920 | $ | 269.07 | 290919 | 530810425 | $ | 92.64 |
| 88114 | 530510109 | $ | 205.40 | 189516 | 530649921 | $ | 3.22 | 290920 | 530810428 | $ | 30.26 |
| 88115 | 530510116 | $ | 30.58 | 189517 | 530649922 | $ | 76.38 | 290921 | 530810430 | $ | 73.01 |
| 88116 | 530510119 | $ | 145.50 | 189518 | 530649923 | $ | 106.17 | 290922 | 530810431 | $ | 80.50 |
| 88117 | 530510121 | $ | 21.80 | 189519 | 530649925 | $ | 123.58 | 290923 | 530810432 | $ | 13.36 |
| 88118 | 530510122 | $ | 182.43 | 189520 | 530649926 | $ | 89.58 | 290924 | 530810433 | $ | 141.55 |
| 88119 | 530510123 | $ | 282.15 | 189521 | 530649927 | $ | 63.66 | 290925 | 530810434 | $ | 112.70 |
| 88120 | 530510125 | $ | 183.18 | 189522 | 530649928 | $ | 8.37 | 290926 | 530810435 | $ | 185.09 |
| 88121 | 530510127 | $ | 38.40 | 189523 | 530649929 | $ | 2,245.00 | 290927 | 530810436 | $ | 138.01 |
| 88122 | 530510128 | $ | 186.76 | 189524 | 530649930 | $ | 45.08 | 290928 | 530810438 | $ | 144.90 |
| 88123 | 530510129 | $ | 204.80 | 189525 | 530649931 | $ | 35.42 | 290929 | 530810439 | $ | 61.90 |
| 88124 | 530510136 | $ | 640.78 | 189526 | 530649932 | $ | 43.02 | 290930 | 530810440 | $ | 106.25 |
| 88125 | 530510138 | $ | 2,153.40 | 189527 | 530649933 | $ | 296.76 | 290931 | 530810441 | $ | 21.89 |
| 88126 | 530510141 | $ | 898.00 | 189528 | 530649934 | $ | 51.52 | 290932 | 530810442 | $ | 1.48 |
| 88127 | 530510142 | $ | 550.40 | 189529 | 530649935 | $ | 966.26 | 290933 | 530810443 | $ | 11.20 |
| 88128 | 530510144 | $ | 67.62 | 189530 | 530649936 | $ | 46.85 | 290934 | 530810444 | $ | 241.25 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88129 | 530510150 | $ | 605.36 | 189531 | 530649937 | $ | 22.54 | 290935 | 530810445 | $ | 17.78 |
| 88130 | 530510155 | $ | 78.96 | 189532 | 530649938 | $ | 205.94 | 290936 | 530810446 | $ | 347.36 |
| 88131 | 530510156 | $ | 3.04 | 189533 | 530649939 | $ | 457.88 | 290937 | 530810448 | $ | 832.02 |
| 88132 | 530510162 | $ | 29.95 | 189534 | 530649940 | $ | 90.16 | 290938 | 530810450 | $ | 119.97 |
| 88133 | 530510163 | $ | 316.52 | 189535 | 530649941 | $ | 29.18 | 290939 | 530810452 | $ | 154.73 |
| 88134 | 530510168 | $ | 0.06 | 189536 | 530649942 | $ | 678.80 | 290940 | 530810453 | $ | 59.97 |
| 88135 | 530510171 | $ | 81.29 | 189537 | 530649943 | $ | 12.88 | 290941 | 530810454 | $ | 199.01 |
| 88136 | 530510172 | $ | 1,075.20 | 189538 | 530649944 | $ | 249.43 | 290942 | 530810456 | $ | 90.71 |
| 88137 | 530510175 | $ | 446.13 | 189539 | 530649945 | $ | 336.32 | 290943 | 530810457 | $ | 36.67 |
| 88138 | 530510176 | $ | 0.95 | 189540 | 530649946 | $ | 5.95 | 290944 | 530810458 | $ | 2.63 |
| 88139 | 530510179 | $ | 222.18 | 189541 | 530649947 | $ | 102.93 | 290945 | 530810459 | $ | 3.20 |
| 88140 | 530510180 | $ | 15.36 | 189542 | 530649948 | $ | 109.95 | 290946 | 530810460 | $ | 0.51 |
| 88141 | 530510185 | $ | 84.85 | 189543 | 530649949 | $ | 309.12 | 290947 | 530810461 | $ | 52.20 |
| 88142 | 530510188 | $ | 193.10 | 189544 | 530649950 | $ | 9.66 | 290948 | 530810462 | $ | 0.35 |
| 88143 | 530510191 | $ | 280.14 | 189545 | 530649951 | $ | 31.55 | 290949 | 530810463 | $ | 67.62 |
| 88144 | 530510192 | $ | 63.00 | 189546 | 530649952 | $ | 3.22 | 290950 | 530810464 | $ | 1.06 |
| 88145 | 530510193 | $ | 43.65 | 189547 | 530649953 | $ | 96.60 | 290951 | 530810465 | $ | 18.77 |
| 88146 | 530510195 | $ | 89.60 | 189548 | 530649954 | $ | 36.67 | 290952 | 530810466 | $ | 412.16 |
| 88147 | 530510199 | $ | 115.20 | 189549 | 530649955 | $ | 61.18 | 290953 | 530810467 | $ | 178.13 |
| 88148 | 530510202 | $ | 246.76 | 189550 | 530649956 | $ | 343.58 | 290954 | 530810468 | $ | 128.15 |
| 88149 | 530510206 | $ | 482.50 | 189551 | 530649957 | $ | 379.48 | 290955 | 530810469 | $ | 57.59 |
| 88150 | 530510210 | $ | 98.07 | 189552 | 530649958 | $ | 647.68 | 290956 | 530810470 | $ | 2.08 |
| 88151 | 530510212 | $ | 141.09 | 189553 | 530649959 | $ | 321.15 | 290957 | 530810471 | $ | 67.62 |
| 88152 | 530510213 | $ | 36.67 | 189554 | 530649960 | $ | 9.65 | 290958 | 530810472 | $ | 125.58 |
| 88153 | 530510214 | $ | 32.29 | 189555 | 530649961 | $ | 61.16 | 290959 | 530810473 | $ | 20.16 |
| 88154 | 530510215 | $ | 645.00 | 189556 | 530649962 | $ | 122.36 | 290960 | 530810474 | $ | 607.30 |
| 88155 | 530510216 | $ | 17.92 | 189557 | 530649963 | $ | 573.51 | 290961 | 530810475 | $ | 106.26 |
| 88156 | 530510219 | $ | 7.68 | 189558 | 530649964 | $ | 13.72 | 290962 | 530810476 | $ | 2.91 |
| 88157 | 530510221 | $ | 806.40 | 189559 | 530649965 | $ | 23.89 | 290963 | 530810479 | $ | 63.15 |
| 88158 | 530510223 | $ | 199.40 | 189560 | 530649966 | $ | 332.93 | 290964 | 530810480 | $ | 2,895.00 |
| 88159 | 530510225 | $ | 302.68 | 189561 | 530649967 | $ | 518.34 | 290965 | 530810481 | $ | 26.68 |
| 88160 | 530510227 | $ | 19,945.00 | 189562 | 530649968 | $ | 87.02 | 290966 | 530810482 | $ | 150.04 |
| 88161 | 530510234 | $ | 576.38 | 189563 | 530649969 | $ | 81.96 | 290967 | 530810484 | $ | 143.36 |
| 88162 | 530510236 | $ | 521.40 | 189564 | 530649970 | $ | 10.17 | 290968 | 530810485 | $ | 3.94 |
| 88163 | 530510237 | $ | 151.34 | 189565 | 530649971 | $ | 112.70 | 290969 | 530810486 | $ | 111.08 |
| 88164 | 530510239 | $ | 859.60 | 189566 | 530649972 | $ | 122.17 | 290970 | 530810487 | $ | 644.00 |
| 88165 | 530510241 | $ | 8.35 | 189567 | 530649973 | $ | 214.21 | 290971 | 530810488 | $ | 46.44 |
| 88166 | 530510242 | $ | 903.00 | 189568 | 530649974 | $ | 228.08 | 290972 | 530810489 | $ | 109.48 |
| 88167 | 530510243 | $ | 220.16 | 189569 | 530649975 | $ | 301.78 | 290973 | 530810491 | $ | 0.86 |
| 88168 | 530510245 | $ | 110.01 | 189570 | 530649976 | $ | 38.64 | 290974 | 530810493 | $ | 83.92 |
| 88169 | 530510246 | $ | 299.15 | 189571 | 530649977 | $ | 8.34 | 290975 | 530810494 | $ | 202.86 |
| 88170 | 530510248 | $ | 1,676.41 | 189572 | 530649978 | $ | 9.66 | 290976 | 530810495 | $ | 760.95 |
| 88171 | 530510249 | $ | 158.81 | 189573 | 530649979 | $ | 426.08 | 290977 | 530810496 | $ | 4.34 |
| 88172 | 530510257 | $ | 1,996.00 | 189574 | 530649980 | $ | 32.20 | 290978 | 530810498 | $ | 10.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88173 | 530510270 | $ | 96.60 | 189575 | 530649981 | $ | 54.97 | 290979 | 530810499 | $ | 107.76 |
| 88174 | 530510275 | $ | 74.06 | 189576 | 530649982 | $ | 18.39 | 290980 | 530810500 | $ | 177.10 |
| 88175 | 530510276 | $ | 563.20 | 189577 | 530649983 | $ | 43.17 | 290981 | 530810502 | $ | 647.34 |
| 88176 | 530510277 | $ | 1,641.48 | 189578 | 530649984 | $ | 12.88 | 290982 | 530810503 | $ | 4.31 |
| 88177 | 530510278 | $ | 129.00 | 189579 | 530649985 | $ | 28.98 | 290983 | 530810504 | $ | 0.96 |
| 88178 | 530510283 | $ | 134.70 | 189580 | 530649986 | $ | 22.17 | 290984 | 530810505 | $ | 1.79 |
| 88179 | 530510289 | $ | 51.20 | 189581 | 530649987 | $ | 39.75 | 290985 | 530810506 | $ | 1.26 |
| 88180 | 530510290 | $ | 38.90 | 189582 | 530649988 | $ | 138.24 | 290986 | 530810507 | $ | 218.74 |
| 88181 | 530510294 | $ | 12.80 | 189583 | 530649989 | $ | 282.25 | 290987 | 530810508 | $ | 1,796.26 |
| 88182 | 530510295 | $ | 64.00 | 189584 | 530649990 | $ | 12.80 | 290988 | 530810510 | $ | 19.32 |
| 88183 | 530510296 | $ | 65.28 | 189585 | 530649991 | $ | 1,231.74 | 290989 | 530810512 | $ | 61.18 |
| 88184 | 530510297 | $ | 3.99 | 189586 | 530649992 | $ | 35.39 | 290990 | 530810514 | $ | 39.66 |
| 88185 | 530510298 | $ | 5.12 | 189587 | 530649993 | $ | 3.22 | 290991 | 530810515 | $ | 14.64 |
| 88186 | 530510301 | $ | 241.48 | 189588 | 530649994 | $ | 19.90 | 290992 | 530810518 | $ | 74.06 |
| 88187 | 530510302 | $ | 1,635.50 | 189589 | 530649995 | $ | 142.59 | 290993 | 530810519 | $ | 192.68 |
| 88188 | 530510303 | $ | 512.00 | 189590 | 530649996 | $ | 132.02 | 290994 | 530810520 | $ | 13.80 |
| 88189 | 530510305 | $ | 14.49 | 189591 | 530649997 | $ | 27.51 | 290995 | 530810521 | $ | 341.32 |
| 88190 | 530510306 | $ | 32.18 | 189592 | 530649999 | $ | 95.79 | 290996 | 530810522 | $ | 39.08 |
| 88191 | 530510308 | $ | 563.20 | 189593 | 530650000 | $ | 48.25 | 290997 | 530810523 | $ | 18.73 |
| 88192 | 530510313 | $ | 640.00 | 189594 | 530650001 | $ | 9.66 | 290998 | 530810525 | $ | 600.22 |
| 88193 | 530510321 | $ | 346.59 | 189595 | 530650002 | $ | 135.24 | 290999 | 530810526 | $ | 6.98 |
| 88194 | 530510326 | $ | 196.65 | 189596 | 530650003 | $ | 579.00 | 291000 | 530810527 | $ | 36.86 |
| 88195 | 530510328 | $ | 25.60 | 189597 | 530650004 | $ | 737.28 | 291001 | 530810528 | $ | 528.56 |
| 88196 | 530510331 | $ | 43.02 | 189598 | 530650005 | $ | 9.66 | 291002 | 530810529 | $ | 0.81 |
| 88197 | 530510338 | $ | 7.68 | 189599 | 530650006 | $ | 41.12 | 291003 | 530810530 | $ | 2.35 |
| 88198 | 530510339 | $ | 96.96 | 189600 | 530650007 | $ | 48.87 | 291004 | 530810531 | $ | 3,420.00 |
| 88199 | 530510347 | $ | 6.46 | 189601 | 530650008 | $ | 140.00 | 291005 | 530810533 | $ | 32.20 |
| 88200 | 530510348 | $ | 254.00 | 189602 | 530650009 | $ | 28.98 | 291006 | 530810534 | $ | 30.88 |
| 88201 | 530510353 | $ | 322.50 | 189603 | 530650010 | $ | 66.14 | 291007 | 530810535 | $ | 19.39 |
| 88202 | 530510355 | $ | 537.60 | 189604 | 530650011 | $ | 16.68 | 291008 | 530810538 | $ | 10.44 |
| 88203 | 530510358 | $ | 1,062.60 | 189605 | 530650012 | $ | 53.26 | 291009 | 530810539 | $ | 1.89 |
| 88204 | 530510360 | $ | 38.40 | 189606 | 530650013 | $ | 13.46 | 291010 | 530810540 | $ | 386.00 |
| 88205 | 530510367 | $ | 10.24 | 189607 | 530650015 | $ | 41.58 | 291011 | 530810541 | $ | 51.52 |
| 88206 | 530510368 | $ | 386.00 | 189608 | 530650016 | $ | 42.60 | 291012 | 530810542 | $ | 637.56 |
| 88207 | 530510370 | $ | 1,010.24 | 189609 | 530650018 | $ | 24.29 | 291013 | 530810543 | $ | 306.45 |
| 88208 | 530510371 | $ | 54.74 | 189610 | 530650019 | $ | 43.55 | 291014 | 530810545 | $ | 447.69 |
| 88209 | 530510374 | $ | 2.56 | 189611 | 530650020 | $ | 4.36 | 291015 | 530810546 | $ | 157.88 |
| 88210 | 530510381 | $ | 59.42 | 189612 | 530650021 | $ | 14.52 | 291016 | 530810548 | $ | 56.54 |
| 88211 | 530510383 | $ | 1.12 | 189613 | 530650022 | $ | 25.80 | 291017 | 530810549 | $ | 90.16 |
| 88212 | 530510385 | $ | 3,939.88 | 189614 | 530650023 | $ | 41.86 | 291018 | 530810550 | $ | 3.82 |
| 88213 | 530510388 | $ | 5.12 | 189615 | 530650024 | $ | 6.45 | 291019 | 530810551 | $ | 0.72 |
| 88214 | 530510389 | $ | 25.60 | 189616 | 530650025 | $ | 12,825.00 | 291020 | 530810552 | $ | 322.00 |
| 88215 | 530510390 | $ | 175.81 | 189617 | 530650026 | $ | 3,734.08 | 291021 | 530810553 | $ | 68.75 |
| 88216 | 530510391 | $ | 234.25 | 189618 | 530650027 | $ | 94.97 | 291022 | 530810555 | $ | 16.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88217 | 530510394 | $ | 96.60 | 189619 | 530650028 | $ | 125.79 | 291023 | 530810556 | $ | 563.50 |
| 88218 | 530510402 | $ | 585.99 | 189620 | 530650029 | $ | 25.02 | 291024 | 530810558 | $ | 247.08 |
| 88219 | 530510407 | $ | 402.50 | 189621 | 530650030 | $ | 476.56 | 291025 | 530810559 | $ | 213.75 |
| 88220 | 530510410 | $ | 495.88 | 189622 | 530650031 | $ | 18.00 | 291026 | 530810560 | $ | 32.36 |
| 88221 | 530510415 | $ | 102.40 | 189623 | 530650032 | $ | 9.66 | 291027 | 530810562 | $ | 462.14 |
| 88222 | 530510416 | $ | 299.46 | 189624 | 530650033 | $ | 25.02 | 291028 | 530810563 | $ | 29.58 |
| 88223 | 530510417 | $ | 77.75 | 189625 | 530650034 | $ | 27.62 | 291029 | 530810564 | $ | 1,040.06 |
| 88224 | 530510422 | $ | 263.34 | 189626 | 530650035 | $ | 28.95 | 291030 | 530810566 | $ | 3,655.17 |
| 88225 | 530510423 | $ | 832.00 | 189627 | 530650036 | $ | 180.42 | 291031 | 530810569 | $ | 161.00 |
| 88226 | 530510424 | $ | 258.00 | 189628 | 530650037 | $ | 45.08 | 291032 | 530810570 | $ | 20.79 |
| 88227 | 530510425 | $ | 1,024.00 | 189629 | 530650038 | $ | 86.94 | 291033 | 530810571 | $ | 94.91 |
| 88228 | 530510428 | $ | 849.25 | 189630 | 530650039 | $ | 16.10 | 291034 | 530810572 | $ | 821.07 |
| 88229 | 530510429 | $ | 347.60 | 189631 | 530650040 | $ | 129.22 | 291035 | 530810573 | $ | 51.52 |
| 88230 | 530510434 | $ | 12.80 | 189632 | 530650041 | $ | 9.66 | 291036 | 530810574 | $ | 0.32 |
| 88231 | 530510442 | $ | 76.80 | 189633 | 530650042 | $ | 28.93 | 291037 | 530810575 | $ | 30.78 |
| 88232 | 530510452 | $ | 304.88 | 189634 | 530650043 | $ | 504.80 | 291038 | 530810576 | $ | 122.36 |
| 88233 | 530510458 | $ | 2,352.54 | 189635 | 530650044 | $ | 5.13 | 291039 | 530810578 | $ | 67.55 |
| 88234 | 530510461 | $ | 12.80 | 189636 | 530650045 | $ | 217.04 | 291040 | 530810579 | $ | 48.00 |
| 88235 | 530510462 | $ | 166.40 | 189637 | 530650047 | $ | 5.13 | 291041 | 530810580 | $ | 2.84 |
| 88236 | 530510468 | $ | 47.85 | 189638 | 530650048 | $ | 7.06 | 291042 | 530810581 | $ | 54.74 |
| 88237 | 530510469 | $ | 38.40 | 189639 | 530650049 | $ | 199.50 | 291043 | 530810582 | $ | 1.89 |
| 88238 | 530510470 | $ | 0.46 | 189640 | 530650051 | $ | 13.51 | 291044 | 530810583 | $ | 314.63 |
| 88239 | 530510473 | $ | 273.89 | 189641 | 530650052 | $ | 13.11 | 291045 | 530810584 | $ | 1.28 |
| 88240 | 530510474 | $ | 664.50 | 189642 | 530650053 | $ | 3.27 | 291046 | 530810585 | $ | 4.41 |
| 88241 | 530510475 | $ | 3.41 | 189643 | 530650055 | $ | 7.89 | 291047 | 530810586 | $ | 449.00 |
| 88242 | 530510476 | $ | 79.90 | 189644 | 530650056 | $ | 7.93 | 291048 | 530810587 | $ | 90.58 |
| 88243 | 530510484 | $ | 323.33 | 189645 | 530650057 | $ | 0.61 | 291049 | 530810588 | $ | 44.50 |
| 88244 | 530510485 | $ | 89.60 | 189646 | 530650058 | $ | 712.11 | 291050 | 530810589 | $ | 31.33 |
| 88245 | 530510487 | $ | 550.40 | 189647 | 530650059 | $ | 39.75 | 291051 | 530810590 | $ | 0.09 |
| 88246 | 530510493 | $ | 10.24 | 189648 | 530650061 | $ | 365.66 | 291052 | 530810591 | $ | 95.19 |
| 88247 | 530510499 | $ | 112.70 | 189649 | 530650062 | $ | 3.17 | 291053 | 530810596 | $ | 124.04 |
| 88248 | 530510500 | $ | 25.60 | 189650 | 530650065 | $ | 1,138.81 | 291054 | 530810599 | $ | 148.61 |
| 88249 | 530510507 | $ | 192.00 | 189651 | 530650066 | $ | 789.26 | 291055 | 530810600 | $ | 34.74 |
| 88250 | 530510509 | $ | 75.50 | 189652 | 530650067 | $ | 1,172.18 | 291056 | 530810602 | $ | 0.76 |
| 88251 | 530510514 | $ | 12.80 | 189653 | 530650070 | $ | 82.29 | 291057 | 530810603 | $ | 772.00 |
| 88252 | 530510515 | $ | 140.80 | 189654 | 530650071 | $ | 8.37 | 291058 | 530810604 | $ | 12.88 |
| 88253 | 530510522 | $ | 100.44 | 189655 | 530650072 | $ | 106.18 | 291059 | 530810606 | $ | 5.79 |
| 88254 | 530510523 | $ | 115.92 | 189656 | 530650073 | $ | 685.93 | 291060 | 530810610 | $ | 211.58 |
| 88255 | 530510526 | $ | 157.78 | 189657 | 530650074 | $ | 84.52 | 291061 | 530810611 | $ | 172.48 |
| 88256 | 530510527 | $ | 322.00 | 189658 | 530650075 | $ | 785.53 | 291062 | 530810613 | $ | 0.81 |
| 88257 | 530510529 | $ | 186.76 | 189659 | 530650076 | $ | 192.20 | 291063 | 530810614 | $ | 69.94 |
| 88258 | 530510532 | $ | 170.66 | 189660 | 530650077 | $ | 64.40 | 291064 | 530810616 | $ | 71.41 |
| 88259 | 530510533 | $ | 908.04 | 189661 | 530650078 | $ | 46.07 | 291065 | 530810618 | $ | 12.88 |
| 88260 | 530510535 | $ | 51.52 | 189662 | 530650079 | $ | 16.65 | 291066 | 530810620 | $ | 42.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88261 | 530510537 | $ | 106.26 | 189663 | 530650080 | $ | 21.90 | 291067 | 530810621 | $ | 59.83 |
| 88262 | 530510539 | $ | 180.32 | 189664 | 530650083 | $ | 57.96 | 291068 | 530810622 | $ | 57.90 |
| 88263 | 530510541 | $ | 96.60 | 189665 | 530650084 | $ | 8.34 | 291069 | 530810623 | $ | 47.50 |
| 88264 | 530510542 | $ | 141.68 | 189666 | 530650085 | $ | 13.46 | 291070 | 530810625 | $ | 39.65 |
| 88265 | 530510546 | $ | 776.02 | 189667 | 530650086 | $ | 263.88 | 291071 | 530810626 | $ | 139.07 |
| 88266 | 530510547 | $ | 225.40 | 189668 | 530650087 | $ | 274.45 | 291072 | 530810627 | $ | 0.76 |
| 88267 | 530510548 | $ | 157.78 | 189669 | 530650088 | $ | 25.02 | 291073 | 530810628 | $ | 5.79 |
| 88268 | 530510550 | $ | 999.00 | 189670 | 530650089 | $ | 7.93 | 291074 | 530810630 | $ | 115.67 |
| 88269 | 530510551 | $ | 437.92 | 189671 | 530650090 | $ | 0.13 | 291075 | 530810632 | $ | 8.70 |
| 88270 | 530510553 | $ | 99.77 | 189672 | 530650091 | $ | 87.30 | 291076 | 530810633 | $ | 5.62 |
| 88271 | 530510554 | $ | 843.99 | 189673 | 530650092 | $ | 112.05 | 291077 | 530810635 | $ | 125.27 |
| 88272 | 530510555 | $ | 189.98 | 189674 | 530650093 | $ | 1,347.00 | 291078 | 530810636 | $ | 142.95 |
| 88273 | 530510556 | $ | 412.16 | 189675 | 530650095 | $ | 143.17 | 291079 | 530810637 | $ | 1.99 |
| 88274 | 530510557 | $ | 148.12 | 189676 | 530650096 | $ | 3.43 | 291080 | 530810641 | $ | 60.46 |
| 88275 | 530510559 | $ | 1,822.52 | 189677 | 530650097 | $ | 25.87 | 291081 | 530810642 | $ | 1,182.47 |
| 88276 | 530510565 | $ | 28.98 | 189678 | 530650098 | $ | 269.40 | 291082 | 530810643 | $ | 19.72 |
| 88277 | 530510566 | $ | 225.40 | 189679 | 530650099 | $ | 8.96 | 291083 | 530810644 | $ | 6.59 |
| 88278 | 530510568 | $ | 483.00 | 189680 | 530650100 | $ | 16.10 | 291084 | 530810645 | $ | 932.00 |
| 88279 | 530510571 | $ | 77.28 | 189681 | 530650101 | $ | 20.48 | 291085 | 530810646 | $ | 148.52 |
| 88280 | 530510575 | $ | 151.48 | 189682 | 530650102 | $ | 3.22 | 291086 | 530810647 | $ | 193.20 |
| 88281 | 530510576 | $ | 404.58 | 189683 | 530650104 | $ | 523.23 | 291087 | 530810649 | $ | 35.29 |
| 88282 | 530510578 | $ | 119.14 | 189684 | 530650105 | $ | 69.87 | 291088 | 530810650 | $ | 157.78 |
| 88283 | 530510581 | $ | 90.16 | 189685 | 530650106 | $ | 169.87 | 291089 | 530810651 | $ | 2,276.82 |
| 88284 | 530510582 | $ | 531.30 | 189686 | 530650107 | $ | 318.34 | 291090 | 530810652 | $ | 271.72 |
| 88285 | 530510583 | $ | 273.70 | 189687 | 530650108 | $ | 76.80 | 291091 | 530810654 | $ | 20.32 |
| 88286 | 530510585 | $ | 202.86 | 189688 | 530650109 | $ | 34.13 | 291092 | 530810657 | $ | 78.93 |
| 88287 | 530510586 | $ | 28.98 | 189689 | 530650110 | $ | 42.01 | 291093 | 530810658 | $ | 34.04 |
| 88288 | 530510587 | $ | 161.00 | 189690 | 530650111 | $ | 142.45 | 291094 | 530810659 | $ | 133.37 |
| 88289 | 530510588 | $ | 109.48 | 189691 | 530650112 | $ | 99.35 | 291095 | 530810662 | $ | 16.64 |
| 88290 | 530510589 | $ | 319.37 | 189692 | 530650113 | $ | 51.52 | 291096 | 530810663 | $ | 4.60 |
| 88291 | 530510590 | $ | 880.64 | 189693 | 530650114 | $ | 269.21 | 291097 | 530810664 | $ | 47.05 |
| 88292 | 530510591 | $ | 141.68 | 189694 | 530650116 | $ | 33.52 | 291098 | 530810665 | $ | 1,930.00 |
| 88293 | 530510592 | $ | 86.94 | 189695 | 530650117 | $ | 11,126.86 | 291099 | 530810666 | $ | 3.15 |
| 88294 | 530510594 | $ | 30.88 | 189696 | 530650118 | $ | 254.00 | 291100 | 530810669 | $ | 133.58 |
| 88295 | 530510595 | $ | 132.02 | 189697 | 530650119 | $ | 256.00 | 291101 | 530810670 | $ | 57.96 |
| 88296 | 530510596 | $ | 63.71 | 189698 | 530650120 | $ | 25,650.00 | 291102 | 530810671 | $ | 0.48 |
| 88297 | 530510598 | $ | 141.68 | 189699 | 530650121 | $ | 4,510.05 | 291103 | 530810672 | $ | 0.83 |
| 88298 | 530510599 | $ | 173.88 | 189700 | 530650122 | $ | 67.62 | 291104 | 530810673 | $ | 666.54 |
| 88299 | 530510600 | $ | 544.09 | 189701 | 530650125 | $ | 465.92 | 291105 | 530810674 | $ | 6.94 |
| 88300 | 530510603 | $ | 302.68 | 189702 | 530650126 | $ | 3.17 | 291106 | 530810675 | $ | 10.74 |
| 88301 | 530510606 | $ | 32.20 | 189703 | 530650127 | $ | 1,453.92 | 291107 | 530810676 | $ | 23.85 |
| 88302 | 530510607 | $ | 80.50 | 189704 | 530650128 | $ | 71.84 | 291108 | 530810678 | $ | 23.47 |
| 88303 | 530510608 | $ | 109.48 | 189705 | 530650130 | $ | 254.38 | 291109 | 530810679 | $ | 11.45 |
| 88304 | 530510610 | $ | 296.24 | 189706 | 530650131 | $ | 74.68 | 291110 | 530810680 | $ | 493.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88305 | 530510612 | $ | 67.62 | 189707 | 530650132 | $ | 12.54 | 291111 | 530810681 | $ | 704.45 |
| 88306 | 530510614 | $ | 115.92 | 189708 | 530650133 | $ | 122.62 | 291112 | 530810682 | $ | 53.58 |
| 88307 | 530510615 | $ | 16.74 | 189709 | 530650134 | $ | 6.44 | 291113 | 530810683 | $ | 38.80 |
| 88308 | 530510616 | $ | 54.74 | 189710 | 530650136 | $ | 118.94 | 291114 | 530810684 | $ | 54.74 |
| 88309 | 530510618 | $ | 32.18 | 189711 | 530650137 | $ | 3.22 | 291115 | 530810685 | $ | 455.68 |
| 88310 | 530510619 | $ | 3,509.80 | 189712 | 530650138 | $ | 9.65 | 291116 | 530810688 | $ | 0.95 |
| 88311 | 530510621 | $ | 128.80 | 189713 | 530650139 | $ | 26.22 | 291117 | 530810691 | $ | 25.46 |
| 88312 | 530510622 | $ | 125.58 | 189714 | 530650140 | $ | 3.50 | 291118 | 530810692 | $ | 3.58 |
| 88313 | 530510623 | $ | 54.74 | 189715 | 530650141 | $ | 32.74 | 291119 | 530810695 | $ | 1.26 |
| 88314 | 530510624 | $ | 157.78 | 189716 | 530650142 | $ | 3.17 | 291120 | 530810696 | $ | 0.70 |
| 88315 | 530510625 | $ | 3,055.78 | 189717 | 530650143 | $ | 923.50 | 291121 | 530810697 | $ | 28.68 |
| 88316 | 530510626 | $ | 177.10 | 189718 | 530650144 | $ | 179.20 | 291122 | 530810698 | $ | 23.96 |
| 88317 | 530510627 | $ | 57.96 | 189719 | 530650145 | $ | 2.38 | 291123 | 530810699 | $ | 177.10 |
| 88318 | 530510628 | $ | 103.04 | 189720 | 530650146 | $ | 170.30 | 291124 | 530810700 | $ | 141.58 |
| 88319 | 530510630 | $ | 41.86 | 189721 | 530650147 | $ | 13.48 | 291125 | 530810701 | $ | 20.20 |
| 88320 | 530510631 | $ | 119.14 | 189722 | 530650148 | $ | 2.38 | 291126 | 530810702 | $ | 58.73 |
| 88321 | 530510632 | $ | 34.03 | 189723 | 530650149 | $ | 102.26 | 291127 | 530810703 | $ | 12.75 |
| 88322 | 530510633 | $ | 157.78 | 189724 | 530650150 | $ | 2.38 | 291128 | 530810704 | $ | 6.08 |
| 88323 | 530510635 | $ | 1,667.00 | 189725 | 530650152 | $ | 3.17 | 291129 | 530810705 | $ | 13.25 |
| 88324 | 530510636 | $ | 34.30 | 189726 | 530650154 | $ | 512.00 | 291130 | 530810706 | $ | 1,060.00 |
| 88325 | 530510637 | $ | 28.06 | 189727 | 530650155 | $ | 75.08 | 291131 | 530810707 | $ | 172.88 |
| 88326 | 530510638 | $ | 38.64 | 189728 | 530650156 | $ | 51.52 | 291132 | 530810708 | $ | 12.88 |
| 88327 | 530510639 | $ | 48.07 | 189729 | 530650158 | $ | 6.44 | 291133 | 530810710 | $ | 200.54 |
| 88328 | 530510642 | $ | 32.20 | 189730 | 530650159 | $ | 19.90 | 291134 | 530810711 | $ | 86.94 |
| 88329 | 530510643 | $ | 38.64 | 189731 | 530650160 | $ | 16.10 | 291135 | 530810712 | $ | 22.54 |
| 88330 | 530510645 | $ | 122.36 | 189732 | 530650161 | $ | 2.97 | 291136 | 530810714 | $ | 708.40 |
| 88331 | 530510646 | $ | 322.00 | 189733 | 530650162 | $ | 530.25 | 291137 | 530810715 | $ | 274.76 |
| 88332 | 530510648 | $ | 24.66 | 189734 | 530650163 | $ | 16.68 | 291138 | 530810717 | $ | 90.16 |
| 88333 | 530510651 | $ | 115.92 | 189735 | 530650165 | $ | 622.64 | 291139 | 530810718 | $ | 119.14 |
| 88334 | 530510652 | $ | 40.58 | 189736 | 530650166 | $ | 51.20 | 291140 | 530810719 | $ | 90.73 |
| 88335 | 530510653 | $ | 75.97 | 189737 | 530650167 | $ | 811.08 | 291141 | 530810720 | $ | 3,220.00 |
| 88336 | 530510654 | $ | 273.70 | 189738 | 530650168 | $ | 498.74 | 291142 | 530810722 | $ | 386.00 |
| 88337 | 530510655 | $ | 1.93 | 189739 | 530650170 | $ | 104.30 | 291143 | 530810723 | $ | 12.23 |
| 88338 | 530510657 | $ | 15.48 | 189740 | 530650171 | $ | 305.44 | 291144 | 530810724 | $ | 190.00 |
| 88339 | 530510659 | $ | 394.78 | 189741 | 530650172 | $ | 1.62 | 291145 | 530810725 | $ | 156.85 |
| 88340 | 530510660 | $ | 77.28 | 189742 | 530650173 | $ | 789.54 | 291146 | 530810727 | $ | 122.23 |
| 88341 | 530510661 | $ | 96.60 | 189743 | 530650174 | $ | 134.58 | 291147 | 530810729 | $ | 21.64 |
| 88342 | 530510664 | $ | 569.14 | 189744 | 530650175 | $ | 215.04 | 291148 | 530810730 | $ | 37.75 |
| 88343 | 530510670 | $ | 338.10 | 189745 | 530650176 | $ | 139.05 | 291149 | 530810731 | $ | 974.28 |
| 88344 | 530510672 | $ | 215.74 | 189746 | 530650177 | $ | 99.79 | 291150 | 530810734 | $ | 0.51 |
| 88345 | 530510673 | $ | 551.38 | 189747 | 530650178 | $ | 207.84 | 291151 | 530810735 | $ | 264.91 |
| 88346 | 530510674 | $ | 571.00 | 189748 | 530650179 | $ | 63.76 | 291152 | 530810736 | $ | 95.29 |
| 88347 | 530510675 | $ | 74.06 | 189749 | 530650180 | $ | 122.55 | 291153 | 530810739 | $ | 297.52 |
| 88348 | 530510677 | $ | 14.49 | 189750 | 530650181 | $ | 1.93 | 291154 | 530810740 | $ | 65.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88349 | 530510678 | $ | 412.16 | 189751 | 530650182 | $ | 109.48 | 291155 | 530810741 | $ | 135.10 |
| 88350 | 530510679 | $ | 244.72 | 189752 | 530650183 | $ | 48.94 | 291156 | 530810743 | $ | 406.36 |
| 88351 | 530510680 | $ | 54.74 | 189753 | 530650184 | $ | 134.18 | 291157 | 530810744 | $ | 30.33 |
| 88352 | 530510683 | $ | 425.04 | 189754 | 530650185 | $ | 6.44 | 291158 | 530810745 | $ | 758.99 |
| 88353 | 530510684 | $ | 128.80 | 189755 | 530650186 | $ | 7.45 | 291159 | 530810746 | $ | 171.00 |
| 88354 | 530510685 | $ | 90.16 | 189756 | 530650187 | $ | 20.18 | 291160 | 530810747 | $ | 18.98 |
| 88355 | 530510686 | $ | 3,719.39 | 189757 | 530650188 | $ | 82.33 | 291161 | 530810748 | $ | 0.88 |
| 88356 | 530510687 | $ | 493.33 | 189758 | 530650189 | $ | 455.25 | 291162 | 530810750 | $ | 45.08 |
| 88357 | 530510688 | $ | 1,718.74 | 189759 | 530650190 | $ | 0.29 | 291163 | 530810751 | $ | 32.20 |
| 88358 | 530510690 | $ | 170.66 | 189760 | 530650191 | $ | 1,332.13 | 291164 | 530810752 | $ | 45.48 |
| 88359 | 530510692 | $ | 74.06 | 189761 | 530650192 | $ | 312.58 | 291165 | 530810753 | $ | 116.85 |
| 88360 | 530510693 | $ | 165.30 | 189762 | 530650193 | $ | 315.56 | 291166 | 530810754 | $ | 0.75 |
| 88361 | 530510694 | $ | 80.50 | 189763 | 530650194 | $ | 501.08 | 291167 | 530810756 | $ | 1.33 |
| 88362 | 530510695 | $ | 164.22 | 189764 | 530650195 | $ | 39.28 | 291168 | 530810757 | $ | 30.88 |
| 88363 | 530510697 | $ | 112.70 | 189765 | 530650197 | $ | 28.98 | 291169 | 530810759 | $ | 3.15 |
| 88364 | 530510699 | $ | 64.40 | 189766 | 530650198 | $ | 127.60 | 291170 | 530810760 | $ | 34.68 |
| 88365 | 530510700 | $ | 144.90 | 189767 | 530650199 | $ | 36.00 | 291171 | 530810761 | $ | 9.50 |
| 88366 | 530510702 | $ | 70.84 | 189768 | 530650200 | $ | 413.46 | 291172 | 530810764 | $ | 35.91 |
| 88367 | 530510703 | $ | 305.76 | 189769 | 530650202 | $ | 124.41 | 291173 | 530810767 | $ | 0.05 |
| 88368 | 530510704 | $ | 64.40 | 189770 | 530650203 | $ | 201.96 | 291174 | 530810768 | $ | 66.08 |
| 88369 | 530510706 | $ | 29.46 | 189771 | 530650204 | $ | 186.76 | 291175 | 530810770 | $ | 0.09 |
| 88370 | 530510711 | $ | 64.08 | 189772 | 530650205 | $ | 770.63 | 291176 | 530810771 | $ | 126.42 |
| 88371 | 530510712 | $ | 466.90 | 189773 | 530650206 | $ | 41.86 | 291177 | 530810772 | $ | 1,536.00 |
| 88372 | 530510713 | $ | 277.51 | 189774 | 530650207 | $ | 227.74 | 291178 | 530810773 | $ | 51.52 |
| 88373 | 530510718 | $ | 70.11 | 189775 | 530650208 | $ | 803.80 | 291179 | 530810774 | $ | 178.42 |
| 88374 | 530510721 | $ | 338.43 | 189776 | 530650209 | $ | 1,060.72 | 291180 | 530810775 | $ | 208.12 |
| 88375 | 530510723 | $ | 132.02 | 189777 | 530650210 | $ | 1.75 | 291181 | 530810777 | $ | 79.94 |
| 88376 | 530510725 | $ | 247.94 | 189778 | 530650211 | $ | 128.80 | 291182 | 530810778 | $ | 0.95 |
| 88377 | 530510726 | $ | 193.00 | 189779 | 530650212 | $ | 25.20 | 291183 | 530810779 | $ | 2.52 |
| 88378 | 530510727 | $ | 444.36 | 189780 | 530650213 | $ | 347.87 | 291184 | 530810780 | $ | 106.44 |
| 88379 | 530510728 | $ | 38.64 | 189781 | 530650214 | $ | 26.66 | 291185 | 530810782 | $ | 2.99 |
| 88380 | 530510729 | $ | 15.44 | 189782 | 530650215 | $ | 32.74 | 291186 | 530810783 | $ | 247.15 |
| 88381 | 530510730 | $ | 203.44 | 189783 | 530650216 | $ | 14.12 | 291187 | 530810784 | $ | 1,738.80 |
| 88382 | 530510732 | $ | 64.40 | 189784 | 530650217 | $ | 35.42 | 291188 | 530810786 | $ | 2.17 |
| 88383 | 530510733 | $ | 355.59 | 189785 | 530650218 | $ | 89.41 | 291189 | 530810787 | $ | 42.46 |
| 88384 | 530510734 | $ | 466.96 | 189786 | 530650219 | $ | 119.14 | 291190 | 530810788 | $ | 2.52 |
| 88385 | 530510736 | $ | 148.12 | 189787 | 530650220 | $ | 25.32 | 291191 | 530810789 | $ | 17,382.85 |
| 88386 | 530510737 | $ | 61.18 | 189788 | 530650221 | $ | 53.27 | 291192 | 530810791 | $ | 0.38 |
| 88387 | 530510738 | $ | 734.16 | 189789 | 530650222 | $ | 233.56 | 291193 | 530810793 | $ | 3.15 |
| 88388 | 530510739 | $ | 305.90 | 189790 | 530650223 | $ | 3.22 | 291194 | 530810794 | $ | 80.50 |
| 88389 | 530510742 | $ | 77.28 | 189791 | 530650224 | $ | 32.13 | 291195 | 530810795 | $ | 10.53 |
| 88390 | 530510743 | $ | 119.14 | 189792 | 530650226 | $ | 38.64 | 291196 | 530810796 | $ | 194.30 |
| 88391 | 530510744 | $ | 123.52 | 189793 | 530650227 | $ | 1,133.80 | 291197 | 530810797 | $ | 3.78 |
| 88392 | 530510746 | $ | 737.38 | 189794 | 530650228 | $ | 32.20 | 291198 | 530810798 | $ | 2.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88393 | 530510747 | $ | 112.70 | 189795 | 530650229 | $ | 1,024.00 | 291199 | 530810802 | $ | 1.35 |
| 88394 | 530510751 | $ | 3.15 | 189796 | 530650230 | $ | 10.33 | 291200 | 530810803 | $ | 1,255.96 |
| 88395 | 530510752 | $ | 70.84 | 189797 | 530650231 | $ | 3.22 | 291201 | 530810804 | $ | 146.83 |
| 88396 | 530510753 | $ | 3,308.35 | 189798 | 530650232 | $ | 1,612.80 | 291202 | 530810805 | $ | 6.35 |
| 88397 | 530510755 | $ | 35.41 | 189799 | 530650233 | $ | 30.72 | 291203 | 530810806 | $ | 2.56 |
| 88398 | 530510756 | $ | 18.06 | 189800 | 530650234 | $ | 116.04 | 291204 | 530810807 | $ | 54.74 |
| 88399 | 530510757 | $ | 41.86 | 189801 | 530650237 | $ | 13.69 | 291205 | 530810808 | $ | 2,560.00 |
| 88400 | 530510758 | $ | 230.40 | 189802 | 530650238 | $ | 374.34 | 291206 | 530810810 | $ | 305.90 |
| 88401 | 530510760 | $ | 116.83 | 189803 | 530650239 | $ | 50.78 | 291207 | 530810811 | $ | 643.50 |
| 88402 | 530510762 | $ | 12.88 | 189804 | 530650240 | $ | 28.54 | 291208 | 530810812 | $ | 433.70 |
| 88403 | 530510763 | $ | 805.00 | 189805 | 530650241 | $ | 49.11 | 291209 | 530810813 | $ | 72.24 |
| 88404 | 530510766 | $ | 144.90 | 189806 | 530650242 | $ | 3,415.00 | 291210 | 530810814 | $ | 276.22 |
| 88405 | 530510767 | $ | 141.68 | 189807 | 530650243 | $ | 1,024.00 | 291211 | 530810815 | $ | 1.35 |
| 88406 | 530510768 | $ | 119.14 | 189808 | 530650244 | $ | 1,024.00 | 291212 | 530810818 | $ | 25.60 |
| 88407 | 530510769 | $ | 57.96 | 189809 | 530650246 | $ | 12.79 | 291213 | 530810820 | $ | 51.52 |
| 88408 | 530510771 | $ | 315.56 | 189810 | 530650248 | $ | 75.45 | 291214 | 530810821 | $ | 12.34 |
| 88409 | 530510772 | $ | 202.81 | 189811 | 530650249 | $ | 16.17 | 291215 | 530810822 | $ | 26.53 |
| 88410 | 530510773 | $ | 434.70 | 189812 | 530650250 | $ | 1,247.84 | 291216 | 530810825 | $ | 1.89 |
| 88411 | 530510774 | $ | 296.24 | 189813 | 530650251 | $ | 1,305.60 | 291217 | 530810826 | $ | 213.07 |
| 88412 | 530510775 | $ | 457.74 | 189814 | 530650252 | $ | 18.85 | 291218 | 530810827 | $ | 57.96 |
| 88413 | 530510776 | $ | 64.40 | 189815 | 530650253 | $ | 3.22 | 291219 | 530810828 | $ | 95.29 |
| 88414 | 530510777 | $ | 74.06 | 189816 | 530650254 | $ | 314.44 | 291220 | 530810829 | $ | 96.50 |
| 88415 | 530510779 | $ | 771.00 | 189817 | 530650255 | $ | 943.90 | 291221 | 530810830 | $ | 40.80 |
| 88416 | 530510781 | $ | 51.52 | 189818 | 530650256 | $ | 70.86 | 291222 | 530810833 | $ | 1.90 |
| 88417 | 530510783 | $ | 168.96 | 189819 | 530650257 | $ | 148.12 | 291223 | 530810834 | $ | 374.04 |
| 88418 | 530510784 | $ | 262.76 | 189820 | 530650258 | $ | 280.06 | 291224 | 530810835 | $ | 2.49 |
| 88419 | 530510785 | $ | 2,474.43 | 189821 | 530650259 | $ | 19.32 | 291225 | 530810836 | $ | 322.00 |
| 88420 | 530510786 | $ | 81.92 | 189822 | 530650260 | $ | 42.43 | 291226 | 530810837 | $ | 46.32 |
| 88421 | 530510788 | $ | 157.78 | 189823 | 530650261 | $ | 90.63 | 291227 | 530810838 | $ | 48.30 |
| 88422 | 530510790 | $ | 177.10 | 189824 | 530650262 | $ | 11.15 | 291228 | 530810839 | $ | 114.00 |
| 88423 | 530510792 | $ | 41.17 | 189825 | 530650263 | $ | 70.74 | 291229 | 530810840 | $ | 15.01 |
| 88424 | 530510795 | $ | 92.10 | 189826 | 530650264 | $ | 9.66 | 291230 | 530810841 | $ | 141.68 |
| 88425 | 530510798 | $ | 311.09 | 189827 | 530650265 | $ | 520.49 | 291231 | 530810843 | $ | 1,364.43 |
| 88426 | 530510799 | $ | 91.80 | 189828 | 530650266 | $ | 207.92 | 291232 | 530810844 | $ | 1.26 |
| 88427 | 530510801 | $ | 58.57 | 189829 | 530650267 | $ | 5.16 | 291233 | 530810845 | $ | 1.90 |
| 88428 | 530510802 | $ | 273.70 | 189830 | 530650268 | $ | 39.87 | 291234 | 530810847 | $ | 262.07 |
| 88429 | 530510803 | $ | 64.40 | 189831 | 530650269 | $ | 42.22 | 291235 | 530810848 | $ | 0.76 |
| 88430 | 530510807 | $ | 109.48 | 189832 | 530650270 | $ | 532.67 | 291236 | 530810849 | $ | 130.08 |
| 88431 | 530510809 | $ | 540.96 | 189833 | 530650271 | $ | 518.89 | 291237 | 530810852 | $ | 322.00 |
| 88432 | 530510810 | $ | 74.06 | 189834 | 530650272 | $ | 69.06 | 291238 | 530810853 | $ | 90.83 |
| 88433 | 530510813 | $ | 212.52 | 189835 | 530650273 | $ | 4,608.00 | 291239 | 530810854 | $ | 18.21 |
| 88434 | 530510815 | $ | 363.86 | 189836 | 530650278 | $ | 71.98 | 291240 | 530810856 | $ | 2.52 |
| 88435 | 530510816 | $ | 568.24 | 189837 | 530650281 | $ | 2,455.16 | 291241 | 530810857 | $ | 84.39 |
| 88436 | 530510818 | $ | 148.12 | 189838 | 530650283 | $ | 120.70 | 291242 | 530810858 | $ | 32.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88437 | 530510819 | $ | 161.00 | 189839 | 530650286 | $ | 1.27 | 291243 | 530810859 | $ | 32.75 |
| 88438 | 530510820 | $ | 170.66 | 189840 | 530650287 | $ | 51.20 | 291244 | 530810860 | $ | 85.09 |
| 88439 | 530510822 | $ | 103.04 | 189841 | 530650288 | $ | 12.22 | 291245 | 530810861 | $ | 14.68 |
| 88440 | 530510823 | $ | 966.00 | 189842 | 530650289 | $ | 26.05 | 291246 | 530810863 | $ | 35.84 |
| 88441 | 530510824 | $ | 215.74 | 189843 | 530650291 | $ | 898.00 | 291247 | 530810864 | $ | 248.00 |
| 88442 | 530510825 | $ | 106.26 | 189844 | 530650292 | $ | 3.22 | 291248 | 530810866 | $ | 142.17 |
| 88443 | 530510827 | $ | 235.06 | 189845 | 530650293 | $ | 335.55 | 291249 | 530810867 | $ | 46.21 |
| 88444 | 530510828 | $ | 144.90 | 189846 | 530650294 | $ | 551.80 | 291250 | 530810869 | $ | 69.17 |
| 88445 | 530510830 | $ | 1,455.72 | 189847 | 530650295 | $ | 1,564.09 | 291251 | 530810870 | $ | 29.11 |
| 88446 | 530510831 | $ | 70.84 | 189848 | 530650297 | $ | 455.90 | 291252 | 530810872 | $ | 390.84 |
| 88447 | 530510832 | $ | 48.92 | 189849 | 530650298 | $ | 2,048.00 | 291253 | 530810873 | $ | 2.36 |
| 88448 | 530510833 | $ | 68.24 | 189850 | 530650299 | $ | 1,024.00 | 291254 | 530810874 | $ | 60.12 |
| 88449 | 530510835 | $ | 19.91 | 189851 | 530650300 | $ | 512.00 | 291255 | 530810875 | $ | 0.51 |
| 88450 | 530510837 | $ | 276.92 | 189852 | 530650304 | $ | 1,638.14 | 291256 | 530810877 | $ | 332.80 |
| 88451 | 530510838 | $ | 86.94 | 189853 | 530650305 | $ | 11.56 | 291257 | 530810878 | $ | 47.74 |
| 88452 | 530510839 | $ | 3,558.10 | 189854 | 530650306 | $ | 148.48 | 291258 | 530810880 | $ | 30.24 |
| 88453 | 530510841 | $ | 61.13 | 189855 | 530650307 | $ | 169.18 | 291259 | 530810881 | $ | 7.21 |
| 88454 | 530510844 | $ | 109.48 | 189856 | 530650308 | $ | 498.12 | 291260 | 530810883 | $ | 1.78 |
| 88455 | 530510845 | $ | 353.44 | 189857 | 530650310 | $ | 7.60 | 291261 | 530810885 | $ | 100.36 |
| 88456 | 530510847 | $ | 393.30 | 189858 | 530650311 | $ | 330.75 | 291262 | 530810887 | $ | 6.90 |
| 88457 | 530510849 | $ | 128.80 | 189859 | 530650312 | $ | 862.49 | 291263 | 530810888 | $ | 375.26 |
| 88458 | 530510852 | $ | 634.34 | 189860 | 530650313 | $ | 257.32 | 291264 | 530810889 | $ | 3.78 |
| 88459 | 530510853 | $ | 589.85 | 189861 | 530650315 | $ | 2,117.00 | 291265 | 530810891 | $ | 54.11 |
| 88460 | 530510854 | $ | 264.04 | 189862 | 530650316 | $ | 68.71 | 291266 | 530810892 | $ | 15.69 |
| 88461 | 530510855 | $ | 8.19 | 189863 | 530650318 | $ | 712.73 | 291267 | 530810893 | $ | 162.12 |
| 88462 | 530510859 | $ | 3,806.04 | 189864 | 530650319 | $ | 140.27 | 291268 | 530810894 | $ | 202.86 |
| 88463 | 530510860 | $ | 164.71 | 189865 | 530650320 | $ | 2,286.64 | 291269 | 530810895 | $ | 8.89 |
| 88464 | 530510861 | $ | 315.56 | 189866 | 530650321 | $ | 468.48 | 291270 | 530810896 | $ | 147.04 |
| 88465 | 530510862 | $ | 247.94 | 189867 | 530650324 | $ | 143.27 | 291271 | 530810897 | $ | 0.40 |
| 88466 | 530510865 | $ | 132.02 | 189868 | 530650325 | $ | 1,328.13 | 291272 | 530810899 | $ | 308.84 |
| 88467 | 530510868 | $ | 125.58 | 189869 | 530650327 | $ | 182.04 | 291273 | 530810900 | $ | 156.23 |
| 88468 | 530510869 | $ | 144.41 | 189870 | 530650329 | $ | 607.97 | 291274 | 530810901 | $ | 244.72 |
| 88469 | 530510870 | $ | 41.65 | 189871 | 530650330 | $ | 727.61 | 291275 | 530810902 | $ | 92.48 |
| 88470 | 530510872 | $ | 61.18 | 189872 | 530650331 | $ | 293.33 | 291276 | 530810903 | $ | 12.19 |
| 88471 | 530510873 | $ | 151.34 | 189873 | 530650333 | $ | 340.04 | 291277 | 530810904 | $ | 1,544.00 |
| 88472 | 530510874 | $ | 40.53 | 189874 | 530650334 | $ | 417.58 | 291278 | 530810905 | $ | 173.17 |
| 88473 | 530510875 | $ | 132.02 | 189875 | 530650335 | $ | 1,796.00 | 291279 | 530810906 | $ | 3.78 |
| 88474 | 530510876 | $ | 41.86 | 189876 | 530650336 | $ | 1,796.00 | 291280 | 530810907 | $ | 105.29 |
| 88475 | 530510879 | $ | 67.62 | 189877 | 530650338 | $ | 129.40 | 291281 | 530810908 | $ | 2,123.00 |
| 88476 | 530510884 | $ | 70.84 | 189878 | 530650339 | $ | 75.74 | 291282 | 530810909 | $ | 21.93 |
| 88477 | 530510888 | $ | 220.16 | 189879 | 530650341 | $ | 192.37 | 291283 | 530810910 | $ | 153.40 |
| 88478 | 530510890 | $ | 202.86 | 189880 | 530650342 | $ | 8.80 | 291284 | 530810912 | $ | 96.60 |
| 88479 | 530510891 | $ | 86.94 | 189881 | 530650343 | $ | 131.44 | 291285 | 530810913 | $ | 105.94 |
| 88480 | 530510893 | $ | 112.70 | 189882 | 530650344 | $ | 1.27 | 291286 | 530810914 | $ | 1.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88481 | 530510894 | $ | 161.00 | 189883 | 530650345 | $ | 1.27 | 291287 | 530810916 | $ | 271.44 |
| 88482 | 530510898 | $ | 106.26 | 189884 | 530650346 | $ | 10.64 | 291288 | 530810917 | $ | 54.74 |
| 88483 | 530510901 | $ | 202.86 | 189885 | 530650347 | $ | 1.27 | 291289 | 530810918 | $ | 16.40 |
| 88484 | 530510904 | $ | 67.46 | 189886 | 530650348 | $ | 323.93 | 291290 | 530810919 | $ | 1.26 |
| 88485 | 530510905 | $ | 164.22 | 189887 | 530650349 | $ | 593.14 | 291291 | 530810920 | $ | 28.04 |
| 88486 | 530510906 | $ | 177.10 | 189888 | 530650350 | $ | 53.03 | 291292 | 530810921 | $ | 189.73 |
| 88487 | 530510908 | $ | 50.00 | 189889 | 530650351 | $ | 33.02 | 291293 | 530810923 | $ | 0.09 |
| 88488 | 530510912 | $ | 225.81 | 189890 | 530650352 | $ | 32.20 | 291294 | 530810924 | $ | 48.30 |
| 88489 | 530510916 | $ | 129.51 | 189891 | 530650353 | $ | 741.49 | 291295 | 530810925 | $ | 88.32 |
| 88490 | 530510917 | $ | 42.52 | 189892 | 530650354 | $ | 532.42 | 291296 | 530810926 | $ | 98.68 |
| 88491 | 530510918 | $ | 869.40 | 189893 | 530650355 | $ | 180.54 | 291297 | 530810927 | $ | 80.50 |
| 88492 | 530510919 | $ | 124.24 | 189894 | 530650356 | $ | 323.75 | 291298 | 530810928 | $ | 93.03 |
| 88493 | 530510920 | $ | 108.89 | 189895 | 530650357 | $ | 12.82 | 291299 | 530810929 | $ | 1,544.00 |
| 88494 | 530510922 | $ | 57.96 | 189896 | 530650359 | $ | 106.26 | 291300 | 530810931 | $ | 14.04 |
| 88495 | 530510924 | $ | 199.64 | 189897 | 530650360 | $ | 900.78 | 291301 | 530810932 | $ | 0.09 |
| 88496 | 530510929 | $ | 186.76 | 189898 | 530650361 | $ | 369.57 | 291302 | 530810933 | $ | 26.72 |
| 88497 | 530510934 | $ | 0.09 | 189899 | 530650362 | $ | 80.82 | 291303 | 530810935 | $ | 224.31 |
| 88498 | 530510935 | $ | 144.90 | 189900 | 530650363 | $ | 1,932.00 | 291304 | 530810937 | $ | 22.29 |
| 88499 | 530510936 | $ | 65.66 | 189901 | 530650364 | $ | 106.26 | 291305 | 530810938 | $ | 170.74 |
| 88500 | 530510939 | $ | 1.26 | 189902 | 530650365 | $ | 1,629.69 | 291306 | 530810939 | $ | 324.73 |
| 88501 | 530510940 | $ | 83.72 | 189903 | 530650366 | $ | 2,189.00 | 291307 | 530810940 | $ | 61.18 |
| 88502 | 530510942 | $ | 70.84 | 189904 | 530650370 | $ | 58.89 | 291308 | 530810942 | $ | 722.67 |
| 88503 | 530510943 | $ | 273.64 | 189905 | 530650372 | $ | 3.14 | 291309 | 530810943 | $ | 11.41 |
| 88504 | 530510944 | $ | 112.66 | 189906 | 530650373 | $ | 833.29 | 291310 | 530810944 | $ | 139.90 |
| 88505 | 530510946 | $ | 1,024.00 | 189907 | 530650380 | $ | 15.69 | 291311 | 530810945 | $ | 55.97 |
| 88506 | 530510947 | $ | 206.08 | 189908 | 530650381 | $ | 148.12 | 291312 | 530810946 | $ | 22.80 |
| 88507 | 530510948 | $ | 2,058.27 | 189909 | 530650384 | $ | 77.37 | 291313 | 530810947 | $ | 41.78 |
| 88508 | 530510953 | $ | 78.97 | 189910 | 530650385 | $ | 467.06 | 291314 | 530810948 | $ | 0.72 |
| 88509 | 530510954 | $ | 61.18 | 189911 | 530650387 | $ | 235.76 | 291315 | 530810949 | $ | 50.18 |
| 88510 | 530510956 | $ | 61.18 | 189912 | 530650390 | $ | 2,576.00 | 291316 | 530810950 | $ | 139.38 |
| 88511 | 530510960 | $ | 161.00 | 189913 | 530650393 | $ | 99.81 | 291317 | 530810951 | $ | 2.38 |
| 88512 | 530510962 | $ | 83.72 | 189914 | 530650396 | $ | 48.30 | 291318 | 530810952 | $ | 49.87 |
| 88513 | 530510963 | $ | 115.92 | 189915 | 530650398 | $ | 618.24 | 291319 | 530810953 | $ | 0.16 |
| 88514 | 530510964 | $ | 12.90 | 189916 | 530650399 | $ | 16.10 | 291320 | 530810954 | $ | 160.88 |
| 88515 | 530510965 | $ | 90.16 | 189917 | 530650403 | $ | 279.51 | 291321 | 530810955 | $ | 51.52 |
| 88516 | 530510966 | $ | 2,526.70 | 189918 | 530650404 | $ | 138.45 | 291322 | 530810957 | $ | 79.66 |
| 88517 | 530510967 | $ | 917.50 | 189919 | 530650405 | $ | 91.59 | 291323 | 530810958 | $ | 60.12 |
| 88518 | 530510968 | $ | 450.80 | 189920 | 530650406 | $ | 91.59 | 291324 | 530810959 | $ | 247.81 |
| 88519 | 530510969 | $ | 90.16 | 189921 | 530650407 | $ | 19.37 | 291325 | 530810960 | $ | 12.88 |
| 88520 | 530510977 | $ | 55.97 | 189922 | 530650408 | $ | 156.88 | 291326 | 530810961 | $ | 8.16 |
| 88521 | 530510978 | $ | 35.42 | 189923 | 530650409 | $ | 434.03 | 291327 | 530810962 | $ | 16.10 |
| 88522 | 530510979 | $ | 235.06 | 189924 | 530650410 | $ | 105.05 | 291328 | 530810963 | $ | 25.57 |
| 88523 | 530510980 | $ | 324.48 | 189925 | 530650411 | $ | 275.54 | 291329 | 530810966 | $ | 1.26 |
| 88524 | 530510982 | $ | 169.98 | 189926 | 530650412 | $ | 98.44 | 291330 | 530810967 | $ | 48.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88525 | 530510984 | $ | 689.08 | 189927 | 530650413 | $ | 103.04 | 291331 | 530810968 | $ | 56.07 |
| 88526 | 530510987 | $ | 86.90 | 189928 | 530650414 | $ | 553.84 | 291332 | 530810969 | $ | 0.06 |
| 88527 | 530510991 | $ | 3,367.50 | 189929 | 530650415 | $ | 229.76 | 291333 | 530810970 | $ | 7.51 |
| 88528 | 530510992 | $ | 118.47 | 189930 | 530650417 | $ | 424.39 | 291334 | 530810971 | $ | 309.12 |
| 88529 | 530510994 | $ | 765.06 | 189931 | 530650419 | $ | 49.63 | 291335 | 530810973 | $ | 8.18 |
| 88530 | 530510996 | $ | 230.45 | 189932 | 530650421 | $ | 71.09 | 291336 | 530810974 | $ | 1,420.65 |
| 88531 | 530510997 | $ | 460.46 | 189933 | 530650422 | $ | 230.78 | 291337 | 530810975 | $ | 1.89 |
| 88532 | 530510998 | $ | 299.46 | 189934 | 530650423 | $ | 70.84 | 291338 | 530810976 | $ | 579.00 |
| 88533 | 530511000 | $ | 875.84 | 189935 | 530650425 | $ | 108.08 | 291339 | 530810977 | $ | 77.28 |
| 88534 | 530511004 | $ | 408.94 | 189936 | 530650427 | $ | 48.25 | 291340 | 530810978 | $ | 378.68 |
| 88535 | 530511005 | $ | 502.32 | 189937 | 530650428 | $ | 255.49 | 291341 | 530810979 | $ | 87.04 |
| 88536 | 530511006 | $ | 282.87 | 189938 | 530650430 | $ | 129.23 | 291342 | 530810980 | $ | 222.29 |
| 88537 | 530511008 | $ | 51.20 | 189939 | 530650432 | $ | 466.74 | 291343 | 530810981 | $ | 28.95 |
| 88538 | 530511009 | $ | 68.31 | 189940 | 530650433 | $ | 3,618.00 | 291344 | 530810982 | $ | 386.40 |
| 88539 | 530511016 | $ | 161.00 | 189941 | 530650435 | $ | 202.65 | 291345 | 530810983 | $ | 18.91 |
| 88540 | 530511019 | $ | 0.63 | 189942 | 530650438 | $ | 504.90 | 291346 | 530810984 | $ | 13.68 |
| 88541 | 530511020 | $ | 296.24 | 189943 | 530650439 | $ | 386.00 | 291347 | 530810985 | $ | 289.50 |
| 88542 | 530511024 | $ | 544.18 | 189944 | 530650440 | $ | 100.36 | 291348 | 530810986 | $ | 218.86 |
| 88543 | 530511025 | $ | 51.52 | 189945 | 530650441 | $ | 50.16 | 291349 | 530810987 | $ | 144.90 |
| 88544 | 530511026 | $ | 109.48 | 189946 | 530650442 | $ | 567.72 | 291350 | 530810988 | $ | 112.70 |
| 88545 | 530511027 | $ | 99.82 | 189947 | 530650444 | $ | 199.78 | 291351 | 530810989 | $ | 1.48 |
| 88546 | 530511028 | $ | 268.51 | 189948 | 530650445 | $ | 1,295.02 | 291352 | 530810990 | $ | 102.29 |
| 88547 | 530511030 | $ | 108.12 | 189949 | 530650446 | $ | 71.84 | 291353 | 530810991 | $ | 46.32 |
| 88548 | 530511033 | $ | 38.64 | 189950 | 530650447 | $ | 278.92 | 291354 | 530810992 | $ | 156.18 |
| 88549 | 530511034 | $ | 127.00 | 189951 | 530650448 | $ | 1,295.96 | 291355 | 530810993 | $ | 1,272.63 |
| 88550 | 530511035 | $ | 112.70 | 189952 | 530650449 | $ | 51.52 | 291356 | 530810994 | $ | 38.87 |
| 88551 | 530511036 | $ | 325.22 | 189953 | 530650450 | $ | 80.50 | 291357 | 530810995 | $ | 302.08 |
| 88552 | 530511038 | $ | 67.62 | 189954 | 530650451 | $ | 52.16 | 291358 | 530810996 | $ | 119.57 |
| 88553 | 530511040 | $ | 25.76 | 189955 | 530650452 | $ | 70.84 | 291359 | 530810997 | $ | 93.38 |
| 88554 | 530511043 | $ | 833.98 | 189956 | 530650453 | $ | 61.18 | 291360 | 530810998 | $ | 0.98 |
| 88555 | 530511044 | $ | 64.40 | 189957 | 530650454 | $ | 54.74 | 291361 | 530810999 | $ | 35.86 |
| 88556 | 530511045 | $ | 74.06 | 189958 | 530650455 | $ | 45.08 | 291362 | 530811000 | $ | 18.17 |
| 88557 | 530511046 | $ | 191.05 | 189959 | 530650456 | $ | 48.30 | 291363 | 530811001 | $ | 11.40 |
| 88558 | 530511047 | $ | 48.30 | 189960 | 530650457 | $ | 35.42 | 291364 | 530811002 | $ | 378.18 |
| 88559 | 530511048 | $ | 157.78 | 189961 | 530650458 | $ | 254.07 | 291365 | 530811003 | $ | 386.00 |
| 88560 | 530511050 | $ | 22.65 | 189962 | 530650459 | $ | 83.72 | 291366 | 530811004 | $ | 16.31 |
| 88561 | 530511051 | $ | 3.78 | 189963 | 530650460 | $ | 54.74 | 291367 | 530811005 | $ | 39.37 |
| 88562 | 530511053 | $ | 67.62 | 189964 | 530650461 | $ | 729.48 | 291368 | 530811006 | $ | 151.11 |
| 88563 | 530511057 | $ | 162.93 | 189965 | 530650462 | $ | 21.25 | 291369 | 530811007 | $ | 13.11 |
| 88564 | 530511060 | $ | 775.68 | 189966 | 530650463 | $ | 196.10 | 291370 | 530811008 | $ | 145.26 |
| 88565 | 530511061 | $ | 83.72 | 189967 | 530650464 | $ | 158.10 | 291371 | 530811009 | $ | 53.89 |
| 88566 | 530511063 | $ | 1,065.82 | 189968 | 530650465 | $ | 83.72 | 291372 | 530811010 | $ | 193.00 |
| 88567 | 530511065 | $ | 41.86 | 189969 | 530650466 | $ | 180.52 | 291373 | 530811011 | $ | 52.97 |
| 88568 | 530511066 | $ | 1,150.55 | 189970 | 530650467 | $ | 36.00 | 291374 | 530811012 | $ | 52.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88569 | 530511067 | $ | 392.84 | 189971 | 530650468 | $ | 28.98 | 291375 | 530811014 | $ | 0.67 |
| 88570 | 530511068 | $ | 251.16 | 189972 | 530650469 | $ | 51.52 | 291376 | 530811016 | $ | 3.86 |
| 88571 | 530511070 | $ | 158.46 | 189973 | 530650470 | $ | 112.70 | 291377 | 530811017 | $ | 28.98 |
| 88572 | 530511072 | $ | 247.94 | 189974 | 530650471 | $ | 32.20 | 291378 | 530811018 | $ | 375.58 |
| 88573 | 530511074 | $ | 109.48 | 189975 | 530650472 | $ | 80.48 | 291379 | 530811019 | $ | 8.38 |
| 88574 | 530511076 | $ | 161.00 | 189976 | 530650473 | $ | 25.60 | 291380 | 530811021 | $ | 94.50 |
| 88575 | 530511077 | $ | 93.38 | 189977 | 530650474 | $ | 183.98 | 291381 | 530811023 | $ | 1.26 |
| 88576 | 530511078 | $ | 222.18 | 189978 | 530650475 | $ | 179.49 | 291382 | 530811024 | $ | 21.89 |
| 88577 | 530511081 | $ | 135.24 | 189979 | 530650478 | $ | 25.76 | 291383 | 530811025 | $ | 96.50 |
| 88578 | 530511083 | $ | 112.66 | 189980 | 530650479 | $ | 34.20 | 291384 | 530811026 | $ | 165.83 |
| 88579 | 530511084 | $ | 63.69 | 189981 | 530650483 | $ | 125.58 | 291385 | 530811027 | $ | 46.21 |
| 88580 | 530511085 | $ | 244.72 | 189982 | 530650484 | $ | 222.18 | 291386 | 530811028 | $ | 311.00 |
| 88581 | 530511086 | $ | 51.52 | 189983 | 530650485 | $ | 179.67 | 291387 | 530811031 | $ | 0.06 |
| 88582 | 530511087 | $ | 67.62 | 189984 | 530650487 | $ | 138.46 | 291388 | 530811033 | $ | 51.52 |
| 88583 | 530511088 | $ | 61.18 | 189985 | 530650488 | $ | 965.00 | 291389 | 530811034 | $ | 36.67 |
| 88584 | 530511089 | $ | 154.56 | 189986 | 530650489 | $ | 1,930.00 | 291390 | 530811035 | $ | 227.71 |
| 88585 | 530511091 | $ | 82.88 | 189987 | 530650491 | $ | 72.89 | 291391 | 530811038 | $ | 2.58 |
| 88586 | 530511092 | $ | 27.04 | 189988 | 530650492 | $ | 141.68 | 291392 | 530811039 | $ | 96.50 |
| 88587 | 530511093 | $ | 550.62 | 189989 | 530650493 | $ | 58.96 | 291393 | 530811040 | $ | 96.50 |
| 88588 | 530511094 | $ | 70.84 | 189990 | 530650494 | $ | 58.96 | 291394 | 530811041 | $ | 91.81 |
| 88589 | 530511096 | $ | 116.51 | 189991 | 530650495 | $ | 3.86 | 291395 | 530811042 | $ | 96.50 |
| 88590 | 530511098 | $ | 1,023.96 | 189992 | 530650496 | $ | 28.98 | 291396 | 530811043 | $ | 620.00 |
| 88591 | 530511099 | $ | 824.32 | 189993 | 530650497 | $ | 95.16 | 291397 | 530811044 | $ | 138.56 |
| 88592 | 530511101 | $ | 686.24 | 189994 | 530650498 | $ | 15.44 | 291398 | 530811045 | $ | 1.26 |
| 88593 | 530511102 | $ | 0.63 | 189995 | 530650499 | $ | 9.38 | 291399 | 530811046 | $ | 189.18 |
| 88594 | 530511103 | $ | 72.77 | 189996 | 530650500 | $ | 109.48 | 291400 | 530811048 | $ | 0.95 |
| 88595 | 530511104 | $ | 32.20 | 189997 | 530650501 | $ | 12.54 | 291401 | 530811051 | $ | 48.30 |
| 88596 | 530511106 | $ | 115.92 | 189998 | 530650503 | $ | 15.96 | 291402 | 530811052 | $ | 340.24 |
| 88597 | 530511108 | $ | 0.05 | 189999 | 530650504 | $ | 5.32 | 291403 | 530811053 | $ | 206.04 |
| 88598 | 530511110 | $ | 685.86 | 190000 | 530650505 | $ | 292.60 | 291404 | 530811054 | $ | 2,434.00 |
| 88599 | 530511111 | $ | 286.58 | 190001 | 530650506 | $ | 9.03 | 291405 | 530811055 | $ | 0.95 |
| 88600 | 530511113 | $ | 93.38 | 190002 | 530650507 | $ | 57.00 | 291406 | 530811056 | $ | 5.17 |
| 88601 | 530511114 | $ | 122.36 | 190003 | 530650508 | $ | 96.90 | 291407 | 530811057 | $ | 167.88 |
| 88602 | 530511115 | $ | 209.30 | 190004 | 530650509 | $ | 89.78 | 291408 | 530811058 | $ | 14.03 |
| 88603 | 530511116 | $ | 73.12 | 190005 | 530650510 | $ | 34.20 | 291409 | 530811059 | $ | 654.32 |
| 88604 | 530511118 | $ | 206.18 | 190006 | 530650511 | $ | 156.33 | 291410 | 530811061 | $ | 67.62 |
| 88605 | 530511119 | $ | 19.30 | 190007 | 530650512 | $ | 92.16 | 291411 | 530811062 | $ | 128.23 |
| 88606 | 530511120 | $ | 96.60 | 190008 | 530650513 | $ | 163.78 | 291412 | 530811063 | $ | 103.04 |
| 88607 | 530511121 | $ | 40.29 | 190009 | 530650514 | $ | 157.78 | 291413 | 530811064 | $ | 15.16 |
| 88608 | 530511122 | $ | 624.68 | 190010 | 530650515 | $ | 122.01 | 291414 | 530811065 | $ | 11.94 |
| 88609 | 530511124 | $ | 122.36 | 190011 | 530650516 | $ | 125.58 | 291415 | 530811068 | $ | 222.18 |
| 88610 | 530511125 | $ | 57.96 | 190012 | 530650517 | $ | 17.42 | 291416 | 530811069 | $ | 195.97 |
| 88611 | 530511126 | $ | 1.89 | 190013 | 530650518 | $ | 1,040.06 | 291417 | 530811070 | $ | 17.37 |
| 88612 | 530511127 | $ | 1,251.80 | 190014 | 530650519 | $ | 1,043.28 | 291418 | 530811071 | $ | 35.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88613 | 530511129 | $ | 51.52 | 190015 | 530650520 | $ | 138.46 | 291419 | 530811073 | $ | 327.15 |
| 88614 | 530511131 | $ | 1,201.06 | 190016 | 530650521 | $ | 67.62 | 291420 | 530811079 | $ | 66.56 |
| 88615 | 530511134 | $ | 560.28 | 190017 | 530650522 | $ | 206.08 | 291421 | 530811082 | $ | 48.25 |
| 88616 | 530511137 | $ | 57.96 | 190018 | 530650523 | $ | 48.30 | 291422 | 530811083 | $ | 29.61 |
| 88617 | 530511138 | $ | 22.54 | 190019 | 530650524 | $ | 80.50 | 291423 | 530811084 | $ | 9.66 |
| 88618 | 530511141 | $ | 106.26 | 190020 | 530650525 | $ | 144.75 | 291424 | 530811085 | $ | 21.61 |
| 88619 | 530511142 | $ | 7,720.00 | 190021 | 530650526 | $ | 121.59 | 291425 | 530811086 | $ | 119.14 |
| 88620 | 530511143 | $ | 38.64 | 190022 | 530650527 | $ | 81.92 | 291426 | 530811087 | $ | 154.56 |
| 88621 | 530511144 | $ | 3,022.08 | 190023 | 530650528 | $ | 108.78 | 291427 | 530811088 | $ | 1.26 |
| 88622 | 530511145 | $ | 32.20 | 190024 | 530650530 | $ | 99.93 | 291428 | 530811090 | $ | 414.95 |
| 88623 | 530511147 | $ | 370.90 | 190025 | 530650531 | $ | 2,212.63 | 291429 | 530811091 | $ | 855.00 |
| 88624 | 530511149 | $ | 3.15 | 190026 | 530650532 | $ | 183.48 | 291430 | 530811092 | $ | 123.64 |
| 88625 | 530511153 | $ | 186.76 | 190027 | 530650533 | $ | 41.86 | 291431 | 530811093 | $ | 2.87 |
| 88626 | 530511154 | $ | 244.72 | 190028 | 530650534 | $ | 27.07 | 291432 | 530811094 | $ | 4.56 |
| 88627 | 530511156 | $ | 70.84 | 190029 | 530650535 | $ | 2,390.62 | 291433 | 530811095 | $ | 56.17 |
| 88628 | 530511157 | $ | 106.26 | 190030 | 530650537 | $ | 370.20 | 291434 | 530811096 | $ | 453.71 |
| 88629 | 530511158 | $ | 45.08 | 190031 | 530650539 | $ | 193.13 | 291435 | 530811097 | $ | 32.20 |
| 88630 | 530511160 | $ | 135.47 | 190032 | 530650540 | $ | 46.95 | 291436 | 530811099 | $ | 1.89 |
| 88631 | 530511164 | $ | 652.18 | 190033 | 530650541 | $ | 61.44 | 291437 | 530811101 | $ | 46.44 |
| 88632 | 530511165 | $ | 32.20 | 190034 | 530650542 | $ | 41.85 | 291438 | 530811103 | $ | 0.63 |
| 88633 | 530511167 | $ | 96.60 | 190035 | 530650543 | $ | 93.96 | 291439 | 530811104 | $ | 135.87 |
| 88634 | 530511168 | $ | 2,076.90 | 190036 | 530650544 | $ | 33.35 | 291440 | 530811105 | $ | 3.15 |
| 88635 | 530511169 | $ | 235.06 | 190037 | 530650546 | $ | 1.52 | 291441 | 530811106 | $ | 228.62 |
| 88636 | 530511170 | $ | 67.62 | 190038 | 530650548 | $ | 22.54 | 291442 | 530811107 | $ | 51.20 |
| 88637 | 530511171 | $ | 307.79 | 190039 | 530650549 | $ | 3.22 | 291443 | 530811108 | $ | 129.64 |
| 88638 | 530511175 | $ | 113.02 | 190040 | 530650550 | $ | 51.52 | 291444 | 530811109 | $ | 95.66 |
| 88639 | 530511178 | $ | 67.62 | 190041 | 530650551 | $ | 64.03 | 291445 | 530811110 | $ | 37.73 |
| 88640 | 530511179 | $ | 64.40 | 190042 | 530650552 | $ | 946.08 | 291446 | 530811111 | $ | 17.96 |
| 88641 | 530511180 | $ | 119.14 | 190043 | 530650553 | $ | 13.46 | 291447 | 530811112 | $ | 176.30 |
| 88642 | 530511181 | $ | 189.98 | 190044 | 530650554 | $ | 101.71 | 291448 | 530811113 | $ | 1.47 |
| 88643 | 530511182 | $ | 1,161.40 | 190045 | 530650555 | $ | 76.96 | 291449 | 530811115 | $ | 24.57 |
| 88644 | 530511183 | $ | 54.74 | 190046 | 530650556 | $ | 161.61 | 291450 | 530811116 | $ | 0.95 |
| 88645 | 530511188 | $ | 105.82 | 190047 | 530650557 | $ | 264.04 | 291451 | 530811118 | $ | 69.19 |
| 88646 | 530511189 | $ | 30.88 | 190048 | 530650558 | $ | 39.26 | 291452 | 530811120 | $ | 35.03 |
| 88647 | 530511191 | $ | 238.28 | 190049 | 530650559 | $ | 96.30 | 291453 | 530811121 | $ | 171.99 |
| 88648 | 530511195 | $ | 88.22 | 190050 | 530650560 | $ | 0.16 | 291454 | 530811123 | $ | 45.60 |
| 88649 | 530511196 | $ | 208.62 | 190051 | 530650561 | $ | 59.76 | 291455 | 530811124 | $ | 1.26 |
| 88650 | 530511197 | $ | 61.18 | 190052 | 530650564 | $ | 3.22 | 291456 | 530811125 | $ | 402.50 |
| 88651 | 530511198 | $ | 57.96 | 190053 | 530650565 | $ | 3.22 | 291457 | 530811126 | $ | 89.84 |
| 88652 | 530511200 | $ | 74.06 | 190054 | 530650567 | $ | 132.02 | 291458 | 530811127 | $ | 215.73 |
| 88653 | 530511202 | $ | 54.74 | 190055 | 530650568 | $ | 101.72 | 291459 | 530811128 | $ | 0.76 |
| 88654 | 530511203 | $ | 161.00 | 190056 | 530650569 | $ | 48.30 | 291460 | 530811129 | $ | 39.25 |
| 88655 | 530511204 | $ | 51.52 | 190057 | 530650570 | $ | 23.87 | 291461 | 530811130 | $ | 25.72 |
| 88656 | 530511207 | $ | 164.22 | 190058 | 530650571 | $ | 131.93 | 291462 | 530811131 | $ | 25.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88657 | 530511210 | $ | 1,227.44 | 190059 | 530650572 | $ | 131.93 | 291463 | 530811132 | $ | 256.69 |
| 88658 | 530511211 | $ | 74.06 | 190060 | 530650573 | $ | 124.15 | 291464 | 530811133 | $ | 6.89 |
| 88659 | 530511213 | $ | 492.66 | 190061 | 530650574 | $ | 109.78 | 291465 | 530811135 | $ | 17.92 |
| 88660 | 530511215 | $ | 440.32 | 190062 | 530650575 | $ | 27.02 | 291466 | 530811136 | $ | 888.72 |
| 88661 | 530511216 | $ | 235.14 | 190063 | 530650576 | $ | 21.37 | 291467 | 530811137 | $ | 16.94 |
| 88662 | 530511217 | $ | 83.72 | 190064 | 530650577 | $ | 365.03 | 291468 | 530811138 | $ | 34.12 |
| 88663 | 530511218 | $ | 345.73 | 190065 | 530650578 | $ | 219.43 | 291469 | 530811139 | $ | 156.54 |
| 88664 | 530511219 | $ | 177.36 | 190066 | 530650579 | $ | 223.69 | 291470 | 530811140 | $ | 3.04 |
| 88665 | 530511220 | $ | 80.50 | 190067 | 530650580 | $ | 21.22 | 291471 | 530811141 | $ | 43.91 |
| 88666 | 530511223 | $ | 273.70 | 190068 | 530650581 | $ | 427.41 | 291472 | 530811142 | $ | 52.62 |
| 88667 | 530511224 | $ | 300.23 | 190069 | 530650582 | $ | 29.52 | 291473 | 530811143 | $ | 0.20 |
| 88668 | 530511225 | $ | 64.40 | 190070 | 530650584 | $ | 16.68 | 291474 | 530811144 | $ | 186.28 |
| 88669 | 530511226 | $ | 482.50 | 190071 | 530650585 | $ | 6.44 | 291475 | 530811145 | $ | 21.21 |
| 88670 | 530511227 | $ | 64.40 | 190072 | 530650586 | $ | 16.10 | 291476 | 530811146 | $ | 3.88 |
| 88671 | 530511229 | $ | 151.34 | 190073 | 530650587 | $ | 226.60 | 291477 | 530811147 | $ | 402.50 |
| 88672 | 530511230 | $ | 215.74 | 190074 | 530650588 | $ | 35.99 | 291478 | 530811153 | $ | 38.30 |
| 88673 | 530511232 | $ | 473.34 | 190075 | 530650590 | $ | 605.36 | 291479 | 530811154 | $ | 103.04 |
| 88674 | 530511233 | $ | 164.28 | 190076 | 530650591 | $ | 8.34 | 291480 | 530811156 | $ | 54.74 |
| 88675 | 530511234 | $ | 666.02 | 190077 | 530650592 | $ | 8.34 | 291481 | 530811157 | $ | 22.94 |
| 88676 | 530511235 | $ | 76.33 | 190078 | 530650594 | $ | 19.32 | 291482 | 530811159 | $ | 106.26 |
| 88677 | 530511237 | $ | 328.44 | 190079 | 530650595 | $ | 8.34 | 291483 | 530811160 | $ | 42.59 |
| 88678 | 530511238 | $ | 67.62 | 190080 | 530650596 | $ | 19.32 | 291484 | 530811161 | $ | 40.38 |
| 88679 | 530511239 | $ | 48.30 | 190081 | 530650597 | $ | 125.84 | 291485 | 530811162 | $ | 112.70 |
| 88680 | 530511246 | $ | 264.04 | 190082 | 530650598 | $ | 17.38 | 291486 | 530811163 | $ | 1,274.00 |
| 88681 | 530511247 | $ | 499.10 | 190083 | 530650599 | $ | 26.84 | 291487 | 530811164 | $ | 77.28 |
| 88682 | 530511248 | $ | 99.63 | 190084 | 530650600 | $ | 3.22 | 291488 | 530811165 | $ | 855.00 |
| 88683 | 530511252 | $ | 168.17 | 190085 | 530650601 | $ | 256.21 | 291489 | 530811166 | $ | 52.11 |
| 88684 | 530511253 | $ | 280.14 | 190086 | 530650602 | $ | 22.45 | 291490 | 530811167 | $ | 17.58 |
| 88685 | 530511254 | $ | 183.59 | 190087 | 530650603 | $ | 20.48 | 291491 | 530811168 | $ | 1,930.00 |
| 88686 | 530511255 | $ | 901.60 | 190088 | 530650604 | $ | 29.56 | 291492 | 530811169 | $ | 386.00 |
| 88687 | 530511256 | $ | 96.26 | 190089 | 530650605 | $ | 36.00 | 291493 | 530811170 | $ | 44.65 |
| 88688 | 530511259 | $ | 119.14 | 190090 | 530650607 | $ | 11.56 | 291494 | 530811172 | $ | 76.24 |
| 88689 | 530511260 | $ | 1,101.41 | 190091 | 530650608 | $ | 85.79 | 291495 | 530811173 | $ | 345.73 |
| 88690 | 530511261 | $ | 173.19 | 190092 | 530650609 | $ | 254.90 | 291496 | 530811174 | $ | 1,288.00 |
| 88691 | 530511262 | $ | 1,116.51 | 190093 | 530650610 | $ | 45.08 | 291497 | 530811176 | $ | 2.58 |
| 88692 | 530511263 | $ | 57.96 | 190094 | 530650611 | $ | 7.41 | 291498 | 530811177 | $ | 19.32 |
| 88693 | 530511265 | $ | 141.68 | 190095 | 530650612 | $ | 495.88 | 291499 | 530811178 | $ | 174.08 |
| 88694 | 530511266 | $ | 70.84 | 190096 | 530650613 | $ | 178.64 | 291500 | 530811179 | $ | 144.75 |
| 88695 | 530511267 | $ | 170.66 | 190097 | 530650615 | $ | 78.83 | 291501 | 530811180 | $ | 2.36 |
| 88696 | 530511268 | $ | 186.76 | 190098 | 530650616 | $ | 25.76 | 291502 | 530811182 | $ | 22.54 |
| 88697 | 530511273 | $ | 193.20 | 190099 | 530650619 | $ | 32.04 | 291503 | 530811183 | $ | 3.94 |
| 88698 | 530511275 | $ | 183.54 | 190100 | 530650620 | $ | 124.96 | 291504 | 530811185 | $ | 77.28 |
| 88699 | 530511276 | $ | 475.52 | 190101 | 530650621 | $ | 61.02 | 291505 | 530811186 | $ | 202.16 |
| 88700 | 530511277 | $ | 0.10 | 190102 | 530650623 | $ | 293.02 | 291506 | 530811187 | $ | 18.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88701 | 530511278 | $ | 312.86 | 190103 | 530650624 | $ | 334.88 | 291507 | 530811188 | $ | 53.83 |
| 88702 | 530511279 | $ | 1,320.79 | 190104 | 530650625 | $ | 792.12 | 291508 | 530811189 | $ | 106.15 |
| 88703 | 530511280 | $ | 96.60 | 190105 | 530650626 | $ | 731.13 | 291509 | 530811190 | $ | 0.91 |
| 88704 | 530511281 | $ | 207.10 | 190106 | 530650627 | $ | 141.68 | 291510 | 530811191 | $ | 51.52 |
| 88705 | 530511283 | $ | 438.58 | 190107 | 530650628 | $ | 61.92 | 291511 | 530811193 | $ | 0.94 |
| 88706 | 530511284 | $ | 560.28 | 190108 | 530650629 | $ | 128.80 | 291512 | 530811194 | $ | 175.13 |
| 88707 | 530511285 | $ | 3,223.82 | 190109 | 530650630 | $ | 77.70 | 291513 | 530811196 | $ | 611.42 |
| 88708 | 530511287 | $ | 460.46 | 190110 | 530650631 | $ | 61.92 | 291514 | 530811197 | $ | 64.00 |
| 88709 | 530511288 | $ | 185.38 | 190111 | 530650632 | $ | 10.32 | 291515 | 530811198 | $ | 13.51 |
| 88710 | 530511289 | $ | 54.74 | 190112 | 530650633 | $ | 59.73 | 291516 | 530811199 | $ | 8.57 |
| 88711 | 530511292 | $ | 41.20 | 190113 | 530650634 | $ | 34.68 | 291517 | 530811201 | $ | 78.19 |
| 88712 | 530511293 | $ | 153.22 | 190114 | 530650635 | $ | 143.26 | 291518 | 530811202 | $ | 17.31 |
| 88713 | 530511295 | $ | 28.98 | 190115 | 530650636 | $ | 54.74 | 291519 | 530811203 | $ | 67.62 |
| 88714 | 530511296 | $ | 93.38 | 190116 | 530650638 | $ | 103.99 | 291520 | 530811204 | $ | 6.04 |
| 88715 | 530511297 | $ | 334.88 | 190117 | 530650639 | $ | 6.56 | 291521 | 530811205 | $ | 140.48 |
| 88716 | 530511299 | $ | 173.88 | 190118 | 530650640 | $ | 0.43 | 291522 | 530811206 | $ | 0.27 |
| 88717 | 530511300 | $ | 318.78 | 190119 | 530650641 | $ | 0.02 | 291523 | 530811207 | $ | 162.35 |
| 88718 | 530511302 | $ | 309.12 | 190120 | 530650643 | $ | 4.60 | 291524 | 530811208 | $ | 113.91 |
| 88719 | 530511303 | $ | 390.04 | 190121 | 530650644 | $ | 1.93 | 291525 | 530811209 | $ | 1.26 |
| 88720 | 530511304 | $ | 161.00 | 190122 | 530650645 | $ | 1.15 | 291526 | 530811210 | $ | 13.23 |
| 88721 | 530511307 | $ | 173.67 | 190123 | 530650646 | $ | 67.55 | 291527 | 530811211 | $ | 125.58 |
| 88722 | 530511310 | $ | 187.21 | 190124 | 530650647 | $ | 4.70 | 291528 | 530811212 | $ | 76.80 |
| 88723 | 530511312 | $ | 273.70 | 190125 | 530650648 | $ | 0.73 | 291529 | 530811213 | $ | 71.68 |
| 88724 | 530511313 | $ | 64.40 | 190126 | 530650649 | $ | 0.16 | 291530 | 530811214 | $ | 23.04 |
| 88725 | 530511315 | $ | 48.30 | 190127 | 530650650 | $ | 197.23 | 291531 | 530811215 | $ | 155.61 |
| 88726 | 530511317 | $ | 418.60 | 190128 | 530650651 | $ | 64.60 | 291532 | 530811216 | $ | 132.50 |
| 88727 | 530511319 | $ | 32.20 | 190129 | 530650652 | $ | 0.80 | 291533 | 530811218 | $ | 32.96 |
| 88728 | 530511321 | $ | 93.38 | 190130 | 530650653 | $ | 8.54 | 291534 | 530811219 | $ | 5.62 |
| 88729 | 530511325 | $ | 28.85 | 190131 | 530650654 | $ | 301.60 | 291535 | 530811221 | $ | 102.58 |
| 88730 | 530511326 | $ | 729.84 | 190132 | 530650655 | $ | 39.70 | 291536 | 530811222 | $ | 18.01 |
| 88731 | 530511331 | $ | 513.14 | 190133 | 530650657 | $ | 37.55 | 291537 | 530811224 | $ | 22.74 |
| 88732 | 530511333 | $ | 1,350.00 | 190134 | 530650659 | $ | 310.91 | 291538 | 530811225 | $ | 343.01 |
| 88733 | 530511334 | $ | 569.94 | 190135 | 530650660 | $ | 10.08 | 291539 | 530811226 | $ | 7.60 |
| 88734 | 530511336 | $ | 218.96 | 190136 | 530650661 | $ | 83.81 | 291540 | 530811228 | $ | 2.37 |
| 88735 | 530511337 | $ | 627.90 | 190137 | 530650662 | $ | 1.28 | 291541 | 530811229 | $ | 755.83 |
| 88736 | 530511338 | $ | 151.92 | 190138 | 530650663 | $ | 35.56 | 291542 | 530811231 | $ | 1,725.00 |
| 88737 | 530511344 | $ | 194.43 | 190139 | 530650664 | $ | 38.64 | 291543 | 530811232 | $ | 27.94 |
| 88738 | 530511345 | $ | 70.84 | 190140 | 530650665 | $ | 513.00 | 291544 | 530811233 | $ | 335.19 |
| 88739 | 530511346 | $ | 10.93 | 190141 | 530650667 | $ | 60.74 | 291545 | 530811234 | $ | 2.61 |
| 88740 | 530511347 | $ | 472.85 | 190142 | 530650669 | $ | 2.93 | 291546 | 530811235 | $ | 898.00 |
| 88741 | 530511349 | $ | 109.48 | 190143 | 530650670 | $ | 11.15 | 291547 | 530811236 | $ | 5.67 |
| 88742 | 530511350 | $ | 175.17 | 190144 | 530650671 | $ | 21.59 | 291548 | 530811238 | $ | 105.45 |
| 88743 | 530511351 | $ | 74.28 | 190145 | 530650672 | $ | 195.58 | 291549 | 530811239 | $ | 35.97 |
| 88744 | 530511353 | $ | 161.00 | 190146 | 530650673 | $ | 143.79 | 291550 | 530811240 | $ | 1.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88745 | 530511355 | $ | 109.48 | 190147 | 530650674 | $ | 229.08 | 291551 | 530811241 | $ | 17.31 |
| 88746 | 530511357 | $ | 344.22 | 190148 | 530650675 | $ | 1.62 | 291552 | 530811242 | $ | 5.70 |
| 88747 | 530511358 | $ | 141.68 | 190149 | 530650676 | $ | 341.01 | 291553 | 530811244 | $ | 12.98 |
| 88748 | 530511360 | $ | 446.92 | 190150 | 530650677 | $ | 299.46 | 291554 | 530811245 | $ | 4.09 |
| 88749 | 530511361 | $ | 339.98 | 190151 | 530650678 | $ | 113.53 | 291555 | 530811246 | $ | 227.71 |
| 88750 | 530511362 | $ | 644.00 | 190152 | 530650679 | $ | 2.30 | 291556 | 530811247 | $ | 0.67 |
| 88751 | 530511365 | $ | 666.54 | 190153 | 530650680 | $ | 69.53 | 291557 | 530811248 | $ | 5.16 |
| 88752 | 530511367 | $ | 80.50 | 190154 | 530650681 | $ | 76.00 | 291558 | 530811249 | $ | 195.96 |
| 88753 | 530511368 | $ | 338.10 | 190155 | 530650682 | $ | 40.64 | 291559 | 530811253 | $ | 108.08 |
| 88754 | 530511371 | $ | 144.90 | 190156 | 530650683 | $ | 103.75 | 291560 | 530811254 | $ | 532.64 |
| 88755 | 530511374 | $ | 41.86 | 190157 | 530650684 | $ | 70.01 | 291561 | 530811257 | $ | 180.32 |
| 88756 | 530511377 | $ | 57.96 | 190158 | 530650685 | $ | 201.21 | 291562 | 530811259 | $ | 68.75 |
| 88757 | 530511378 | $ | 74.06 | 190159 | 530650686 | $ | 444.36 | 291563 | 530811260 | $ | 1.26 |
| 88758 | 530511380 | $ | 17.98 | 190160 | 530650687 | $ | 30.14 | 291564 | 530811261 | $ | 140.12 |
| 88759 | 530511381 | $ | 951.56 | 190161 | 530650689 | $ | 1,368.50 | 291565 | 530811263 | $ | 215.78 |
| 88760 | 530511387 | $ | 68.89 | 190162 | 530650691 | $ | 1.21 | 291566 | 530811264 | $ | 7.63 |
| 88761 | 530511388 | $ | 134.79 | 190163 | 530650693 | $ | 106.38 | 291567 | 530811266 | $ | 79.83 |
| 88762 | 530511389 | $ | 447.76 | 190164 | 530650694 | $ | 99.03 | 291568 | 530811269 | $ | 185.46 |
| 88763 | 530511392 | $ | 182.00 | 190165 | 530650695 | $ | 42.90 | 291569 | 530811270 | $ | 384.00 |
| 88764 | 530511393 | $ | 218.96 | 190166 | 530650697 | $ | 921.60 | 291570 | 530811271 | $ | 80.50 |
| 88765 | 530511394 | $ | 109.48 | 190167 | 530650698 | $ | 305.90 | 291571 | 530811274 | $ | 0.98 |
| 88766 | 530511395 | $ | 408.94 | 190168 | 530650699 | $ | 47.96 | 291572 | 530811275 | $ | 76.62 |
| 88767 | 530511396 | $ | 196.42 | 190169 | 530650700 | $ | 3.58 | 291573 | 530811277 | $ | 51.52 |
| 88768 | 530511397 | $ | 573.16 | 190170 | 530650701 | $ | 1,042.29 | 291574 | 530811278 | $ | 0.48 |
| 88769 | 530511398 | $ | 99.82 | 190171 | 530650702 | $ | 2,611.71 | 291575 | 530811279 | $ | 115.92 |
| 88770 | 530511400 | $ | 83.72 | 190172 | 530650703 | $ | 9.72 | 291576 | 530811280 | $ | 143.36 |
| 88771 | 530511401 | $ | 64.40 | 190173 | 530650704 | $ | 5.84 | 291577 | 530811281 | $ | 114.31 |
| 88772 | 530511402 | $ | 2.34 | 190174 | 530650705 | $ | 46.41 | 291578 | 530811282 | $ | 75.41 |
| 88773 | 530511404 | $ | 965.00 | 190175 | 530650706 | $ | 158.29 | 291579 | 530811284 | $ | 57.03 |
| 88774 | 530511406 | $ | 77.28 | 190176 | 530650708 | $ | 321.57 | 291580 | 530811285 | $ | 16.21 |
| 88775 | 530511407 | $ | 47.60 | 190177 | 530650709 | $ | 15.48 | 291581 | 530811286 | $ | 280.14 |
| 88776 | 530511411 | $ | 103.04 | 190178 | 530650710 | $ | 119.28 | 291582 | 530811287 | $ | 209.92 |
| 88777 | 530511412 | $ | 354.20 | 190179 | 530650711 | $ | 2.01 | 291583 | 530811288 | $ | 1.26 |
| 88778 | 530511413 | $ | 404.19 | 190180 | 530650712 | $ | 224.50 | 291584 | 530811289 | $ | 89.51 |
| 88779 | 530511414 | $ | 202.53 | 190181 | 530650713 | $ | 1,085.08 | 291585 | 530811290 | $ | 14.98 |
| 88780 | 530511415 | $ | 2,307.60 | 190182 | 530650714 | $ | 76.68 | 291586 | 530811291 | $ | 97.32 |
| 88781 | 530511416 | $ | 44.10 | 190183 | 530650715 | $ | 567.36 | 291587 | 530811292 | $ | 452.89 |
| 88782 | 530511417 | $ | 383.18 | 190184 | 530650716 | $ | 5,530.33 | 291588 | 530811293 | $ | 112.70 |
| 88783 | 530511419 | $ | 322.00 | 190185 | 530650718 | $ | 10.26 | 291589 | 530811294 | $ | 170.66 |
| 88784 | 530511421 | $ | 6.30 | 190186 | 530650719 | $ | 557.18 | 291590 | 530811295 | $ | 15.26 |
| 88785 | 530511422 | $ | 212.52 | 190187 | 530650720 | $ | 220.45 | 291591 | 530811297 | $ | 170.66 |
| 88786 | 530511426 | $ | 52.18 | 190188 | 530650721 | $ | 1,435.46 | 291592 | 530811300 | $ | 8.24 |
| 88787 | 530511427 | $ | 21.52 | 190189 | 530650722 | $ | 432.13 | 291593 | 530811301 | $ | 35.28 |
| 88788 | 530511428 | $ | 171.00 | 190190 | 530650723 | $ | 30.09 | 291594 | 530811302 | $ | 281.60 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88789 | 530511429 | $ | 26.94 | 190191 | 530650724 | $ | 230.48 | 291595 | 530811303 | $ | 57.96 |
| 88790 | 530511430 | $ | 67.62 | 190192 | 530650725 | $ | 1,610.00 | 291596 | 530811304 | $ | 28.28 |
| 88791 | 530511431 | $ | 148.12 | 190193 | 530650726 | $ | 377.20 | 291597 | 530811305 | $ | 19.23 |
| 88792 | 530511433 | $ | 99.82 | 190194 | 530650727 | $ | 3,015.04 | 291598 | 530811310 | $ | 235.10 |
| 88793 | 530511435 | $ | 393.96 | 190195 | 530650728 | $ | 28.98 | 291599 | 530811311 | $ | 386.00 |
| 88794 | 530511437 | $ | 54.74 | 190196 | 530650729 | $ | 7.72 | 291600 | 530811313 | $ | 235.46 |
| 88795 | 530511438 | $ | 202.86 | 190197 | 530650730 | $ | 927.83 | 291601 | 530811315 | $ | 2.52 |
| 88796 | 530511439 | $ | 1,020.74 | 190198 | 530650731 | $ | 21.23 | 291602 | 530811316 | $ | 53.64 |
| 88797 | 530511440 | $ | 1,674.00 | 190199 | 530650732 | $ | 645.00 | 291603 | 530811317 | $ | 0.50 |
| 88798 | 530511442 | $ | 853.30 | 190200 | 530650733 | $ | 3.96 | 291604 | 530811318 | $ | 0.20 |
| 88799 | 530511445 | $ | 115.92 | 190201 | 530650734 | $ | 516.00 | 291605 | 530811319 | $ | 163.36 |
| 88800 | 530511446 | $ | 11.34 | 190202 | 530650735 | $ | 553.56 | 291606 | 530811322 | $ | 1.26 |
| 88801 | 530511447 | $ | 528.08 | 190203 | 530650736 | $ | 51.71 | 291607 | 530811323 | $ | 285.92 |
| 88802 | 530511448 | $ | 141.68 | 190204 | 530650737 | $ | 1,179.84 | 291608 | 530811324 | $ | 45.08 |
| 88803 | 530511451 | $ | 144.90 | 190205 | 530650738 | $ | 30.31 | 291609 | 530811325 | $ | 77.05 |
| 88804 | 530511453 | $ | 1,078.88 | 190206 | 530650739 | $ | 91.70 | 291610 | 530811326 | $ | 354.20 |
| 88805 | 530511454 | $ | 61.18 | 190207 | 530650740 | $ | 24.32 | 291611 | 530811327 | $ | 482.50 |
| 88806 | 530511455 | $ | 25.76 | 190208 | 530650741 | $ | 284.20 | 291612 | 530811328 | $ | 462.80 |
| 88807 | 530511456 | $ | 22.53 | 190209 | 530650742 | $ | 10.26 | 291613 | 530811329 | $ | 15.48 |
| 88808 | 530511457 | $ | 379.96 | 190210 | 530650743 | $ | 163.28 | 291614 | 530811330 | $ | 48.30 |
| 88809 | 530511458 | $ | 51.52 | 190211 | 530650744 | $ | 184.58 | 291615 | 530811331 | $ | 16.42 |
| 88810 | 530511459 | $ | 91.34 | 190212 | 530650745 | $ | 189.44 | 291616 | 530811332 | $ | 115.27 |
| 88811 | 530511461 | $ | 521.75 | 190213 | 530650746 | $ | 173.40 | 291617 | 530811335 | $ | 5.43 |
| 88812 | 530511464 | $ | 379.80 | 190214 | 530650747 | $ | 749.93 | 291618 | 530811336 | $ | 272.39 |
| 88813 | 530511465 | $ | 149.40 | 190215 | 530650748 | $ | 159.98 | 291619 | 530811337 | $ | 25.65 |
| 88814 | 530511467 | $ | 103.04 | 190216 | 530650749 | $ | 75.59 | 291620 | 530811338 | $ | 0.14 |
| 88815 | 530511468 | $ | 22.80 | 190217 | 530650750 | $ | 88.12 | 291621 | 530811339 | $ | 545.75 |
| 88816 | 530511470 | $ | 167.44 | 190218 | 530650751 | $ | 78.52 | 291622 | 530811341 | $ | 124.93 |
| 88817 | 530511471 | $ | 222.18 | 190219 | 530650752 | $ | 108.84 | 291623 | 530811342 | $ | 13.68 |
| 88818 | 530511472 | $ | 54.74 | 190220 | 530650754 | $ | 116.27 | 291624 | 530811343 | $ | 9.55 |
| 88819 | 530511474 | $ | 34.62 | 190221 | 530650755 | $ | 1.79 | 291625 | 530811344 | $ | 124.93 |
| 88820 | 530511475 | $ | 148.04 | 190222 | 530650756 | $ | 3.22 | 291626 | 530811345 | $ | 53.27 |
| 88821 | 530511477 | $ | 170.66 | 190223 | 530650757 | $ | 0.26 | 291627 | 530811346 | $ | 9.50 |
| 88822 | 530511478 | $ | 244.64 | 190224 | 530650758 | $ | 26.88 | 291628 | 530811347 | $ | 12.12 |
| 88823 | 530511480 | $ | 226.05 | 190225 | 530650759 | $ | 98.88 | 291629 | 530811349 | $ | 82.36 |
| 88824 | 530511483 | $ | 724.50 | 190226 | 530650760 | $ | 109.44 | 291630 | 530811351 | $ | 23.57 |
| 88825 | 530511484 | $ | 0.03 | 190227 | 530650761 | $ | 202.86 | 291631 | 530811352 | $ | 0.09 |
| 88826 | 530511485 | $ | 228.61 | 190228 | 530650763 | $ | 61.56 | 291632 | 530811353 | $ | 163.69 |
| 88827 | 530511486 | $ | 209.30 | 190229 | 530650764 | $ | 3,079.36 | 291633 | 530811354 | $ | 24.59 |
| 88828 | 530511487 | $ | 519.94 | 190230 | 530650765 | $ | 118.96 | 291634 | 530811357 | $ | 1.26 |
| 88829 | 530511488 | $ | 784.02 | 190231 | 530650766 | $ | 43.59 | 291635 | 530811358 | $ | 0.09 |
| 88830 | 530511490 | $ | 31.41 | 190232 | 530650767 | $ | 1,207.50 | 291636 | 530811359 | $ | 33.50 |
| 88831 | 530511491 | $ | 576.38 | 190233 | 530650768 | $ | 15.39 | 291637 | 530811361 | $ | 48.30 |
| 88832 | 530511492 | $ | 405.72 | 190234 | 530650769 | $ | 34.20 | 291638 | 530811363 | $ | 50.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88833 | 530511493 | $ | 213.10 | 190235 | 530650770 | $ | 18.53 | 291639 | 530811364 | $ | 13.77 |
| 88834 | 530511495 | $ | 25.76 | 190236 | 530650771 | $ | 330.88 | 291640 | 530811365 | $ | 14.11 |
| 88835 | 530511496 | $ | 447.76 | 190237 | 530650772 | $ | 1,290.24 | 291641 | 530811366 | $ | 1.89 |
| 88836 | 530511501 | $ | 620.60 | 190238 | 530650773 | $ | 60.17 | 291642 | 530811369 | $ | 452.30 |
| 88837 | 530511502 | $ | 128.80 | 190239 | 530650774 | $ | 172.64 | 291643 | 530811370 | $ | 121.81 |
| 88838 | 530511503 | $ | 125.58 | 190240 | 530650776 | $ | 109.86 | 291644 | 530811372 | $ | 22.24 |
| 88839 | 530511505 | $ | 35.42 | 190241 | 530650777 | $ | 2.28 | 291645 | 530811373 | $ | 101.73 |
| 88840 | 530511507 | $ | 166.12 | 190242 | 530650778 | $ | 67.51 | 291646 | 530811375 | $ | 28.30 |
| 88841 | 530511509 | $ | 67.62 | 190243 | 530650779 | $ | 16.57 | 291647 | 530811379 | $ | 12.94 |
| 88842 | 530511510 | $ | 61.18 | 190244 | 530650780 | $ | 10.31 | 291648 | 530811380 | $ | 22.77 |
| 88843 | 530511513 | $ | 12.94 | 190245 | 530650781 | $ | 13.49 | 291649 | 530811382 | $ | 263.13 |
| 88844 | 530511514 | $ | 908.04 | 190246 | 530650782 | $ | 74.06 | 291650 | 530811384 | $ | 2.96 |
| 88845 | 530511516 | $ | 318.78 | 190247 | 530650783 | $ | 74.06 | 291651 | 530811385 | $ | 63.00 |
| 88846 | 530511518 | $ | 234.35 | 190248 | 530650784 | $ | 400.92 | 291652 | 530811386 | $ | 193.00 |
| 88847 | 530511519 | $ | 9.45 | 190249 | 530650785 | $ | 362.76 | 291653 | 530811388 | $ | 1.26 |
| 88848 | 530511520 | $ | 1,544.00 | 190250 | 530650786 | $ | 27.55 | 291654 | 530811389 | $ | 12.88 |
| 88849 | 530511522 | $ | 621.46 | 190251 | 530650788 | $ | 0.06 | 291655 | 530811390 | $ | 16.10 |
| 88850 | 530511524 | $ | 32.20 | 190252 | 530650790 | $ | 103.70 | 291656 | 530811391 | $ | 322.00 |
| 88851 | 530511526 | $ | 724.50 | 190253 | 530650791 | $ | 254.60 | 291657 | 530811392 | $ | 128.25 |
| 88852 | 530511527 | $ | 228.62 | 190254 | 530650792 | $ | 190.00 | 291658 | 530811393 | $ | 26.88 |
| 88853 | 530511528 | $ | 57.96 | 190255 | 530650793 | $ | 169.22 | 291659 | 530811394 | $ | 22.84 |
| 88854 | 530511530 | $ | 45.08 | 190256 | 530650794 | $ | 672.15 | 291660 | 530811396 | $ | 13.23 |
| 88855 | 530511531 | $ | 571.18 | 190257 | 530650795 | $ | 77.49 | 291661 | 530811397 | $ | 2.10 |
| 88856 | 530511532 | $ | 109.48 | 190258 | 530650796 | $ | 95.43 | 291662 | 530811400 | $ | 22.54 |
| 88857 | 530511534 | $ | 528.08 | 190259 | 530650798 | $ | 207.75 | 291663 | 530811401 | $ | 296.24 |
| 88858 | 530511537 | $ | 32.20 | 190260 | 530650799 | $ | 111.58 | 291664 | 530811403 | $ | 38.55 |
| 88859 | 530511538 | $ | 32.20 | 190261 | 530650800 | $ | 234.30 | 291665 | 530811405 | $ | 40.53 |
| 88860 | 530511539 | $ | 664.59 | 190262 | 530650801 | $ | 222.23 | 291666 | 530811406 | $ | 32.59 |
| 88861 | 530511541 | $ | 3,729.12 | 190263 | 530650802 | $ | 4,747.45 | 291667 | 530811407 | $ | 67.62 |
| 88862 | 530511543 | $ | 1,288.00 | 190264 | 530650803 | $ | 82.61 | 291668 | 530811409 | $ | 21.58 |
| 88863 | 530511548 | $ | 434.70 | 190265 | 530650804 | $ | 120.33 | 291669 | 530811410 | $ | 193.00 |
| 88864 | 530511549 | $ | 110.64 | 190266 | 530650806 | $ | 208.07 | 291670 | 530811411 | $ | 483.00 |
| 88865 | 530511551 | $ | 90.18 | 190267 | 530650807 | $ | 276.48 | 291671 | 530811412 | $ | 291.94 |
| 88866 | 530511552 | $ | 144.84 | 190268 | 530650809 | $ | 283.10 | 291672 | 530811413 | $ | 6.24 |
| 88867 | 530511553 | $ | 125.45 | 190269 | 530650811 | $ | 179.60 | 291673 | 530811414 | $ | 397.88 |
| 88868 | 530511557 | $ | 547.40 | 190270 | 530650812 | $ | 28.98 | 291674 | 530811415 | $ | 608.58 |
| 88869 | 530511561 | $ | 302.68 | 190271 | 530650813 | $ | 139.86 | 291675 | 530811416 | $ | 74.06 |
| 88870 | 530511562 | $ | 965.00 | 190272 | 530650814 | $ | 12.88 | 291676 | 530811417 | $ | 48.26 |
| 88871 | 530511564 | $ | 170.66 | 190273 | 530650816 | $ | 35.42 | 291677 | 530811418 | $ | 583.77 |
| 88872 | 530511566 | $ | 289.80 | 190274 | 530650818 | $ | 139.06 | 291678 | 530811419 | $ | 777.13 |
| 88873 | 530511567 | $ | 338.10 | 190275 | 530650820 | $ | 67.62 | 291679 | 530811421 | $ | 604.09 |
| 88874 | 530511568 | $ | 1,107.68 | 190276 | 530650821 | $ | 237.39 | 291680 | 530811422 | $ | 74.71 |
| 88875 | 530511569 | $ | 289.50 | 190277 | 530650825 | $ | 23.22 | 291681 | 530811424 | $ | 99.91 |
| 88876 | 530511570 | $ | 412.16 | 190278 | 530650826 | $ | 798.13 | 291682 | 530811425 | $ | 33.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88877 | 530511571 | $ | 167.44 | 190279 | 530650828 | $ | 634.77 | 291683 | 530811426 | $ | 64.82 |
| 88878 | 530511573 | $ | 93.38 | 190280 | 530650830 | $ | 99.82 | 291684 | 530811427 | $ | 3.15 |
| 88879 | 530511575 | $ | 235.06 | 190281 | 530650831 | $ | 167.44 | 291685 | 530811428 | $ | 436.18 |
| 88880 | 530511577 | $ | 103.04 | 190282 | 530650832 | $ | 644.00 | 291686 | 530811429 | $ | 178.38 |
| 88881 | 530511578 | $ | 186.76 | 190283 | 530650833 | $ | 277.61 | 291687 | 530811430 | $ | 4.71 |
| 88882 | 530511580 | $ | 48.30 | 190284 | 530650834 | $ | 99.18 | 291688 | 530811431 | $ | 3.42 |
| 88883 | 530511583 | $ | 51.52 | 190285 | 530650835 | $ | 57.96 | 291689 | 530811432 | $ | 1.26 |
| 88884 | 530511584 | $ | 122.31 | 190286 | 530650836 | $ | 232.16 | 291690 | 530811433 | $ | 34.96 |
| 88885 | 530511587 | $ | 128.80 | 190287 | 530650838 | $ | 203.86 | 291691 | 530811434 | $ | 97.92 |
| 88886 | 530511588 | $ | 89.12 | 190288 | 530650840 | $ | 85.93 | 291692 | 530811436 | $ | 104.50 |
| 88887 | 530511589 | $ | 191.89 | 190289 | 530650842 | $ | 1,610.00 | 291693 | 530811437 | $ | 63.68 |
| 88888 | 530511590 | $ | 133.88 | 190290 | 530650843 | $ | 322.00 | 291694 | 530811438 | $ | 966.00 |
| 88889 | 530511592 | $ | 61.18 | 190291 | 530650847 | $ | 336.32 | 291695 | 530811439 | $ | 53.01 |
| 88890 | 530511593 | $ | 122.32 | 190292 | 530650848 | $ | 71.41 | 291696 | 530811440 | $ | 92.05 |
| 88891 | 530511594 | $ | 77.28 | 190293 | 530650850 | $ | 1,400.05 | 291697 | 530811443 | $ | 9.13 |
| 88892 | 530511596 | $ | 25.76 | 190294 | 530650851 | $ | 1.82 | 291698 | 530811445 | $ | 41.19 |
| 88893 | 530511597 | $ | 160.28 | 190295 | 530650852 | $ | 36.25 | 291699 | 530811446 | $ | 51.04 |
| 88894 | 530511599 | $ | 563.34 | 190296 | 530650857 | $ | 39.82 | 291700 | 530811447 | $ | 108.08 |
| 88895 | 530511602 | $ | 328.43 | 190297 | 530650858 | $ | 77.28 | 291701 | 530811449 | $ | 0.00 |
| 88896 | 530511603 | $ | 408.94 | 190298 | 530650859 | $ | 7.16 | 291702 | 530811450 | $ | 30.87 |
| 88897 | 530511604 | $ | 154.56 | 190299 | 530650860 | $ | 434.03 | 291703 | 530811452 | $ | 106.66 |
| 88898 | 530511605 | $ | 115.92 | 190300 | 530650862 | $ | 7.02 | 291704 | 530811453 | $ | 4.69 |
| 88899 | 530511606 | $ | 264.04 | 190301 | 530650863 | $ | 0.67 | 291705 | 530811454 | $ | 1.20 |
| 88900 | 530511607 | $ | 103.04 | 190302 | 530650864 | $ | 12.43 | 291706 | 530811456 | $ | 2.23 |
| 88901 | 530511608 | $ | 96.50 | 190303 | 530650865 | $ | 212.52 | 291707 | 530811457 | $ | 45.07 |
| 88902 | 530511609 | $ | 135.24 | 190304 | 530650866 | $ | 78.23 | 291708 | 530811458 | $ | 94.96 |
| 88903 | 530511611 | $ | 109.48 | 190305 | 530650867 | $ | 0.64 | 291709 | 530811459 | $ | 0.08 |
| 88904 | 530511613 | $ | 65.31 | 190306 | 530650868 | $ | 373.20 | 291710 | 530811460 | $ | 48.30 |
| 88905 | 530511614 | $ | 5.61 | 190307 | 530650869 | $ | 32.99 | 291711 | 530811461 | $ | 167.95 |
| 88906 | 530511616 | $ | 175.75 | 190308 | 530650870 | $ | 401.40 | 291712 | 530811462 | $ | 3.78 |
| 88907 | 530511617 | $ | 61.18 | 190309 | 530650872 | $ | 5.15 | 291713 | 530811463 | $ | 632.76 |
| 88908 | 530511618 | $ | 75.11 | 190310 | 530650874 | $ | 1,288.00 | 291714 | 530811465 | $ | 248.03 |
| 88909 | 530511619 | $ | 143.68 | 190311 | 530650875 | $ | 1,610.00 | 291715 | 530811466 | $ | 5.87 |
| 88910 | 530511621 | $ | 322.00 | 190312 | 530650876 | $ | 9.06 | 291716 | 530811467 | $ | 1,610.00 |
| 88911 | 530511623 | $ | 151.34 | 190313 | 530650877 | $ | 166.40 | 291717 | 530811469 | $ | 50.52 |
| 88912 | 530511624 | $ | 61.21 | 190314 | 530650878 | $ | 449.00 | 291718 | 530811470 | $ | 1.26 |
| 88913 | 530511625 | $ | 535.28 | 190315 | 530650879 | $ | 90.16 | 291719 | 530811471 | $ | 22.98 |
| 88914 | 530511634 | $ | 109.48 | 190316 | 530650880 | $ | 225.40 | 291720 | 530811472 | $ | 67.55 |
| 88915 | 530511636 | $ | 261.63 | 190317 | 530650881 | $ | 81.71 | 291721 | 530811474 | $ | 67.61 |
| 88916 | 530511637 | $ | 0.63 | 190318 | 530650883 | $ | 165.82 | 291722 | 530811475 | $ | 3.15 |
| 88917 | 530511641 | $ | 41.86 | 190319 | 530650884 | $ | 155.69 | 291723 | 530811476 | $ | 106.26 |
| 88918 | 530511642 | $ | 80.50 | 190320 | 530650885 | $ | 225.40 | 291724 | 530811477 | $ | 33.02 |
| 88919 | 530511643 | $ | 104.97 | 190321 | 530650886 | $ | 44.90 | 291725 | 530811478 | $ | 45.88 |
| 88920 | 530511644 | $ | 144.90 | 190322 | 530650887 | $ | 128.83 | 291726 | 530811479 | $ | 77.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88921 | 530511645 | $ | 430.70 | 190323 | 530650888 | $ | 38.21 | 291727 | 530811481 | $ | 561.45 |
| 88922 | 530511646 | $ | 33.48 | 190324 | 530650889 | $ | 441.14 | 291728 | 530811483 | $ | 8.97 |
| 88923 | 530511647 | $ | 966.00 | 190325 | 530650890 | $ | 7.55 | 291729 | 530811484 | $ | 20.67 |
| 88924 | 530511648 | $ | 224.41 | 190326 | 530650893 | $ | 115.24 | 291730 | 530811486 | $ | 7.52 |
| 88925 | 530511652 | $ | 83.95 | 190327 | 530650894 | $ | 64.40 | 291731 | 530811488 | $ | 26.66 |
| 88926 | 530511653 | $ | 627.90 | 190328 | 530650895 | $ | 32.00 | 291732 | 530811489 | $ | 18.77 |
| 88927 | 530511654 | $ | 157.78 | 190329 | 530650897 | $ | 65.24 | 291733 | 530811491 | $ | 1.26 |
| 88928 | 530511655 | $ | 3,236.54 | 190330 | 530650898 | $ | 5,354.79 | 291734 | 530811492 | $ | 1.26 |
| 88929 | 530511656 | $ | 64.40 | 190331 | 530650899 | $ | 482.50 | 291735 | 530811493 | $ | 1.26 |
| 88930 | 530511658 | $ | 99.82 | 190332 | 530650900 | $ | 482.50 | 291736 | 530811494 | $ | 96.50 |
| 88931 | 530511660 | $ | 546.18 | 190333 | 530650901 | $ | 103.04 | 291737 | 530811496 | $ | 1.26 |
| 88932 | 530511661 | $ | 202.86 | 190334 | 530650902 | $ | 331.66 | 291738 | 530811497 | $ | 0.37 |
| 88933 | 530511663 | $ | 183.54 | 190335 | 530650903 | $ | 280.14 | 291739 | 530811498 | $ | 134.44 |
| 88934 | 530511664 | $ | 17.25 | 190336 | 530650904 | $ | 8.60 | 291740 | 530811500 | $ | 2.39 |
| 88935 | 530511665 | $ | 286.58 | 190337 | 530650905 | $ | 2,575.00 | 291741 | 530811501 | $ | 102.29 |
| 88936 | 530511666 | $ | 287.54 | 190338 | 530650906 | $ | 87.63 | 291742 | 530811502 | $ | 113.75 |
| 88937 | 530511667 | $ | 186.76 | 190339 | 530650907 | $ | 1.27 | 291743 | 530811503 | $ | 30.21 |
| 88938 | 530511669 | $ | 107.99 | 190340 | 530650908 | $ | 11.15 | 291744 | 530811505 | $ | 40.96 |
| 88939 | 530511670 | $ | 102.14 | 190341 | 530650909 | $ | 194.26 | 291745 | 530811506 | $ | 27.39 |
| 88940 | 530511671 | $ | 193.20 | 190342 | 530650910 | $ | 56.65 | 291746 | 530811507 | $ | 3.18 |
| 88941 | 530511672 | $ | 86.94 | 190343 | 530650911 | $ | 17.07 | 291747 | 530811508 | $ | 4.76 |
| 88942 | 530511675 | $ | 295.28 | 190344 | 530650912 | $ | 19.74 | 291748 | 530811509 | $ | 58.92 |
| 88943 | 530511676 | $ | 652.46 | 190345 | 530650913 | $ | 47.36 | 291749 | 530811510 | $ | 26.39 |
| 88944 | 530511677 | $ | 61.18 | 190346 | 530650914 | $ | 20.48 | 291750 | 530811513 | $ | 42.65 |
| 88945 | 530511681 | $ | 505.54 | 190347 | 530650915 | $ | 0.51 | 291751 | 530811514 | $ | 106.26 |
| 88946 | 530511682 | $ | 212.10 | 190348 | 530650916 | $ | 28.35 | 291752 | 530811515 | $ | 16.51 |
| 88947 | 530511683 | $ | 594.96 | 190349 | 530650917 | $ | 1,447.50 | 291753 | 530811516 | $ | 258.00 |
| 88948 | 530511684 | $ | 373.92 | 190350 | 530650918 | $ | 482.50 | 291754 | 530811517 | $ | 51.52 |
| 88949 | 530511686 | $ | 186.76 | 190351 | 530650919 | $ | 386.00 | 291755 | 530811518 | $ | 189.33 |
| 88950 | 530511687 | $ | 32.20 | 190352 | 530650921 | $ | 12.44 | 291756 | 530811520 | $ | 10.31 |
| 88951 | 530511689 | $ | 77.28 | 190353 | 530650923 | $ | 2.38 | 291757 | 530811521 | $ | 1.26 |
| 88952 | 530511691 | $ | 296.24 | 190354 | 530650928 | $ | 201.93 | 291758 | 530811522 | $ | 61.18 |
| 88953 | 530511692 | $ | 360.64 | 190355 | 530650930 | $ | 3,220.00 | 291759 | 530811523 | $ | 1.26 |
| 88954 | 530511694 | $ | 161.00 | 190356 | 530650934 | $ | 138.46 | 291760 | 530811524 | $ | 151.34 |
| 88955 | 530511695 | $ | 64.40 | 190357 | 530650935 | $ | 68.26 | 291761 | 530811525 | $ | 1.26 |
| 88956 | 530511697 | $ | 5,120.00 | 190358 | 530650936 | $ | 212.22 | 291762 | 530811527 | $ | 24.85 |
| 88957 | 530511698 | $ | 1,742.02 | 190359 | 530650937 | $ | 22.36 | 291763 | 530811529 | $ | 12.31 |
| 88958 | 530511702 | $ | 644.00 | 190360 | 530650938 | $ | 5.16 | 291764 | 530811530 | $ | 211.14 |
| 88959 | 530511703 | $ | 135.24 | 190361 | 530650939 | $ | 154.56 | 291765 | 530811531 | $ | 9.45 |
| 88960 | 530511706 | $ | 57.96 | 190362 | 530650940 | $ | 43.75 | 291766 | 530811532 | $ | 1.35 |
| 88961 | 530511707 | $ | 470.25 | 190363 | 530650944 | $ | 568.24 | 291767 | 530811533 | $ | 159.78 |
| 88962 | 530511708 | $ | 260.82 | 190364 | 530650948 | $ | 3,697.07 | 291768 | 530811534 | $ | 289.50 |
| 88963 | 530511709 | $ | 2,078.41 | 190365 | 530650949 | $ | 7.74 | 291769 | 530811535 | $ | 482.50 |
| 88964 | 530511712 | $ | 61.18 | 190366 | 530650950 | $ | 6.45 | 291770 | 530811536 | $ | 86.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88965 | 530511713 | $ | 157.78 | 190367 | 530650951 | $ | 39.42 | 291771 | 530811537 | $ | 109.48 |
| 88966 | 530511714 | $ | 93.38 | 190368 | 530650952 | $ | 367.76 | 291772 | 530811538 | $ | 5,729.28 |
| 88967 | 530511715 | $ | 390.66 | 190369 | 530650953 | $ | 30.31 | 291773 | 530811539 | $ | 129.55 |
| 88968 | 530511716 | $ | 171.00 | 190370 | 530650954 | $ | 3.90 | 291774 | 530811540 | $ | 514.32 |
| 88969 | 530511718 | $ | 177.10 | 190371 | 530650955 | $ | 28.42 | 291775 | 530811542 | $ | 36.86 |
| 88970 | 530511719 | $ | 342.00 | 190372 | 530650956 | $ | 9.74 | 291776 | 530811543 | $ | 0.38 |
| 88971 | 530511720 | $ | 164.22 | 190373 | 530650957 | $ | 9.73 | 291777 | 530811544 | $ | 50.00 |
| 88972 | 530511724 | $ | 61.18 | 190374 | 530650958 | $ | 22.02 | 291778 | 530811545 | $ | 36.87 |
| 88973 | 530511725 | $ | 228.62 | 190375 | 530650959 | $ | 20.79 | 291779 | 530811546 | $ | 21.20 |
| 88974 | 530511726 | $ | 407.08 | 190376 | 530650960 | $ | 439.64 | 291780 | 530811547 | $ | 43.52 |
| 88975 | 530511727 | $ | 768.00 | 190377 | 530650961 | $ | 533.81 | 291781 | 530811549 | $ | 133.53 |
| 88976 | 530511731 | $ | 51.52 | 190378 | 530650964 | $ | 255.25 | 291782 | 530811550 | $ | 52.97 |
| 88977 | 530511733 | $ | 23.05 | 190379 | 530650965 | $ | 24.51 | 291783 | 530811551 | $ | 83.72 |
| 88978 | 530511735 | $ | 48.29 | 190380 | 530650966 | $ | 142.70 | 291784 | 530811553 | $ | 713.50 |
| 88979 | 530511738 | $ | 252.80 | 190381 | 530650967 | $ | 1.24 | 291785 | 530811556 | $ | 39.99 |
| 88980 | 530511739 | $ | 2,909.97 | 190382 | 530650968 | $ | 93.38 | 291786 | 530811557 | $ | 512.00 |
| 88981 | 530511741 | $ | 148.12 | 190383 | 530650969 | $ | 9.39 | 291787 | 530811558 | $ | 25.77 |
| 88982 | 530511742 | $ | 215.74 | 190384 | 530650970 | $ | 12.22 | 291788 | 530811559 | $ | 86.94 |
| 88983 | 530511743 | $ | 293.02 | 190385 | 530650971 | $ | 114.19 | 291789 | 530811561 | $ | 5.16 |
| 88984 | 530511745 | $ | 109.48 | 190386 | 530650972 | $ | 66.11 | 291790 | 530811562 | $ | 16.42 |
| 88985 | 530511746 | $ | 112.70 | 190387 | 530650973 | $ | 178.75 | 291791 | 530811563 | $ | 64.40 |
| 88986 | 530511747 | $ | 28.98 | 190388 | 530650974 | $ | 16.75 | 291792 | 530811564 | $ | 181.42 |
| 88987 | 530511750 | $ | 886.16 | 190389 | 530650975 | $ | 13.71 | 291793 | 530811566 | $ | 157.13 |
| 88988 | 530511753 | $ | 251.16 | 190390 | 530650977 | $ | 1.93 | 291794 | 530811567 | $ | 132.02 |
| 88989 | 530511754 | $ | 45.08 | 190391 | 530650978 | $ | 127.00 | 291795 | 530811568 | $ | 1,225.36 |
| 88990 | 530511755 | $ | 180.09 | 190392 | 530650982 | $ | 11.15 | 291796 | 530811569 | $ | 187.04 |
| 88991 | 530511756 | $ | 138.46 | 190393 | 530650983 | $ | 68.26 | 291797 | 530811570 | $ | 532.48 |
| 88992 | 530511758 | $ | 67.62 | 190394 | 530650984 | $ | 76.63 | 291798 | 530811572 | $ | 8.63 |
| 88993 | 530511759 | $ | 722.89 | 190395 | 530650985 | $ | 476.35 | 291799 | 530811573 | $ | 33.36 |
| 88994 | 530511763 | $ | 77.28 | 190396 | 530650986 | $ | 36.01 | 291800 | 530811574 | $ | 1.89 |
| 88995 | 530511764 | $ | 1,109.75 | 190397 | 530650988 | $ | 22.47 | 291801 | 530811575 | $ | 126.49 |
| 88996 | 530511766 | $ | 48.30 | 190398 | 530650990 | $ | 13.71 | 291802 | 530811576 | $ | 17.23 |
| 88997 | 530511768 | $ | 161.00 | 190399 | 530650992 | $ | 8.59 | 291803 | 530811577 | $ | 1.89 |
| 88998 | 530511771 | $ | 54.74 | 190400 | 530650993 | $ | 43.56 | 291804 | 530811580 | $ | 432.75 |
| 88999 | 530511772 | $ | 48.30 | 190401 | 530650994 | $ | 898.00 | 291805 | 530811581 | $ | 24.40 |
| 89000 | 530511773 | $ | 80.50 | 190402 | 530650995 | $ | 7.72 | 291806 | 530811582 | $ | 5.04 |
| 89001 | 530511776 | $ | 226.78 | 190403 | 530650997 | $ | 22.30 | 291807 | 530811583 | $ | 125.06 |
| 89002 | 530511777 | $ | 71.41 | 190404 | 530650998 | $ | 69.45 | 291808 | 530811584 | $ | 16.54 |
| 89003 | 530511779 | $ | 93.38 | 190405 | 530650999 | $ | 34.95 | 291809 | 530811585 | $ | 214.73 |
| 89004 | 530511781 | $ | 196.42 | 190406 | 530651000 | $ | 4.81 | 291810 | 530811587 | $ | 8.19 |
| 89005 | 530511782 | $ | 2,115.54 | 190407 | 530651002 | $ | 20.59 | 291811 | 530811588 | $ | 684.00 |
| 89006 | 530511783 | $ | 386.40 | 190408 | 530651003 | $ | 0.19 | 291812 | 530811590 | $ | 126.19 |
| 89007 | 530511784 | $ | 0.69 | 190409 | 530651004 | $ | 18.28 | 291813 | 530811591 | $ | 0.93 |
| 89008 | 530511785 | $ | 0.09 | 190410 | 530651005 | $ | 8.80 | 291814 | 530811592 | $ | 1.26 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89009 | 530511786 | $ | 190.66 | 190411 | 530651006 | $ | 630.99 | 291815 | 530811593 | $ | 8.17 |
| 89010 | 530511787 | $ | 965.00 | 190412 | 530651007 | $ | 63.31 | 291816 | 530811595 | $ | 579.00 |
| 89011 | 530511789 | $ | 254.20 | 190413 | 530651008 | $ | 16.38 | 291817 | 530811597 | $ | 5.99 |
| 89012 | 530511790 | $ | 164.22 | 190414 | 530651009 | $ | 100.61 | 291818 | 530811598 | $ | 99.82 |
| 89013 | 530511792 | $ | 90.16 | 190415 | 530651010 | $ | 578.77 | 291819 | 530811599 | $ | 396.90 |
| 89014 | 530511793 | $ | 332.44 | 190416 | 530651011 | $ | 512.00 | 291820 | 530811600 | $ | 85.56 |
| 89015 | 530511795 | $ | 88.20 | 190417 | 530651012 | $ | 241.50 | 291821 | 530811601 | $ | 86.94 |
| 89016 | 530511796 | $ | 982.68 | 190418 | 530651013 | $ | 14.59 | 291822 | 530811604 | $ | 175.73 |
| 89017 | 530511798 | $ | 1,339.52 | 190419 | 530651014 | $ | 0.34 | 291823 | 530811605 | $ | 25.44 |
| 89018 | 530511799 | $ | 180.32 | 190420 | 530651015 | $ | 2,447.20 | 291824 | 530811608 | $ | 74.26 |
| 89019 | 530511800 | $ | 459.99 | 190421 | 530651016 | $ | 6.40 | 291825 | 530811609 | $ | 336.30 |
| 89020 | 530511801 | $ | 112.70 | 190422 | 530651017 | $ | 315.00 | 291826 | 530811610 | $ | 17.77 |
| 89021 | 530511802 | $ | 352.79 | 190423 | 530651018 | $ | 1,347.00 | 291827 | 530811611 | $ | 220.19 |
| 89022 | 530511804 | $ | 115.92 | 190424 | 530651019 | $ | 1.60 | 291828 | 530811612 | $ | 947.20 |
| 89023 | 530511805 | $ | 957.76 | 190425 | 530651021 | $ | 48.30 | 291829 | 530811613 | $ | 0.77 |
| 89024 | 530511806 | $ | 189.98 | 190426 | 530651022 | $ | 209.30 | 291830 | 530811614 | $ | 2.30 |
| 89025 | 530511807 | $ | 1,828.69 | 190427 | 530651023 | $ | 144.90 | 291831 | 530811615 | $ | 322.00 |
| 89026 | 530511809 | $ | 12.88 | 190428 | 530651024 | $ | 39.92 | 291832 | 530811616 | $ | 1,004.25 |
| 89027 | 530511810 | $ | 215.74 | 190429 | 530651025 | $ | 3.03 | 291833 | 530811617 | $ | 131.37 |
| 89028 | 530511811 | $ | 543.78 | 190430 | 530651026 | $ | 302.70 | 291834 | 530811618 | $ | 17.25 |
| 89029 | 530511812 | $ | 342.00 | 190431 | 530651027 | $ | 432.69 | 291835 | 530811620 | $ | 338.33 |
| 89030 | 530511813 | $ | 144.90 | 190432 | 530651029 | $ | 171.00 | 291836 | 530811621 | $ | 1.36 |
| 89031 | 530511815 | $ | 483.71 | 190433 | 530651030 | $ | 16.27 | 291837 | 530811622 | $ | 1.72 |
| 89032 | 530511817 | $ | 0.63 | 190434 | 530651031 | $ | 11.41 | 291838 | 530811623 | $ | 60.63 |
| 89033 | 530511823 | $ | 257.60 | 190435 | 530651032 | $ | 0.16 | 291839 | 530811624 | $ | 7.53 |
| 89034 | 530511828 | $ | 173.88 | 190436 | 530651033 | $ | 933.80 | 291840 | 530811625 | $ | 312.24 |
| 89035 | 530511831 | $ | 61.18 | 190437 | 530651034 | $ | 1,024.00 | 291841 | 530811629 | $ | 0.77 |
| 89036 | 530511832 | $ | 109.48 | 190438 | 530651035 | $ | 94.71 | 291842 | 530811630 | $ | 154.56 |
| 89037 | 530511834 | $ | 96.60 | 190439 | 530651036 | $ | 88.57 | 291843 | 530811631 | $ | 2,241.14 |
| 89038 | 530511835 | $ | 122.36 | 190440 | 530651038 | $ | 74.98 | 291844 | 530811633 | $ | 88.11 |
| 89039 | 530511836 | $ | 154.99 | 190441 | 530651039 | $ | 138.46 | 291845 | 530811635 | $ | 49.07 |
| 89040 | 530511837 | $ | 22.54 | 190442 | 530651040 | $ | 34.67 | 291846 | 530811636 | $ | 93.21 |
| 89041 | 530511839 | $ | 9.66 | 190443 | 530651043 | $ | 158.97 | 291847 | 530811637 | $ | 190.00 |
| 89042 | 530511840 | $ | 83.72 | 190444 | 530651044 | $ | 0.95 | 291848 | 530811639 | $ | 22.50 |
| 89043 | 530511842 | $ | 617.25 | 190445 | 530651045 | $ | 6.16 | 291849 | 530811640 | $ | 65.95 |
| 89044 | 530511846 | $ | 164.22 | 190446 | 530651047 | $ | 635.00 | 291850 | 530811642 | $ | 190.24 |
| 89045 | 530511847 | $ | 1,252.71 | 190447 | 530651048 | $ | 199.64 | 291851 | 530811643 | $ | 34.27 |
| 89046 | 530511848 | $ | 38.64 | 190448 | 530651050 | $ | 567.68 | 291852 | 530811644 | $ | 94.51 |
| 89047 | 530511849 | $ | 90.16 | 190449 | 530651051 | $ | 16.10 | 291853 | 530811645 | $ | 80.50 |
| 89048 | 530511854 | $ | 119.14 | 190450 | 530651052 | $ | 262.17 | 291854 | 530811647 | $ | 30.96 |
| 89049 | 530511856 | $ | 286.58 | 190451 | 530651053 | $ | 9.66 | 291855 | 530811650 | $ | 33.74 |
| 89050 | 530511860 | $ | 13,943.22 | 190452 | 530651057 | $ | 161.91 | 291856 | 530811651 | $ | 53.88 |
| 89051 | 530511864 | $ | 106.26 | 190453 | 530651058 | $ | 32.25 | 291857 | 530811654 | $ | 79.55 |
| 89052 | 530511867 | $ | 35.42 | 190454 | 530651061 | $ | 10.32 | 291858 | 530811655 | $ | 315.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89053 | 530511869 | $ | 109.48 | 190455 | 530651069 | $ | 25.83 | 291859 | 530811656 | $ | 7.91 |
| 89054 | 530511870 | $ | 444.36 | 190456 | 530651071 | $ | 180.64 | 291860 | 530811657 | $ | 19.32 |
| 89055 | 530511874 | $ | 579.00 | 190457 | 530651075 | $ | 3,270.00 | 291861 | 530811658 | $ | 244.72 |
| 89056 | 530511875 | $ | 157.78 | 190458 | 530651079 | $ | 1,024.00 | 291862 | 530811661 | $ | 2,624.00 |
| 89057 | 530511878 | $ | 186.72 | 190459 | 530651084 | $ | 256.00 | 291863 | 530811663 | $ | 215.74 |
| 89058 | 530511883 | $ | 64.40 | 190460 | 530651085 | $ | 19.53 | 291864 | 530811664 | $ | 513.00 |
| 89059 | 530511884 | $ | 305.12 | 190461 | 530651086 | $ | 161.54 | 291865 | 530811665 | $ | 193.20 |
| 89060 | 530511887 | $ | 199.64 | 190462 | 530651087 | $ | 888.72 | 291866 | 530811666 | $ | 81.06 |
| 89061 | 530511888 | $ | 90.16 | 190463 | 530651090 | $ | 368.48 | 291867 | 530811667 | $ | 0.09 |
| 89062 | 530511892 | $ | 218.96 | 190464 | 530651092 | $ | 29.24 | 291868 | 530811670 | $ | 1,710.00 |
| 89063 | 530511894 | $ | 293.02 | 190465 | 530651095 | $ | 11.15 | 291869 | 530811671 | $ | 96.55 |
| 89064 | 530511896 | $ | 408.94 | 190466 | 530651097 | $ | 711.68 | 291870 | 530811672 | $ | 57.90 |
| 89065 | 530511897 | $ | 5,808.88 | 190467 | 530651098 | $ | 318.30 | 291871 | 530811674 | $ | 51.52 |
| 89066 | 530511900 | $ | 289.80 | 190468 | 530651099 | $ | 3,592.00 | 291872 | 530811676 | $ | 30.21 |
| 89067 | 530511901 | $ | 157.57 | 190469 | 530651100 | $ | 91.92 | 291873 | 530811677 | $ | 27.84 |
| 89068 | 530511902 | $ | 273.50 | 190470 | 530651102 | $ | 28.34 | 291874 | 530811678 | $ | 1.14 |
| 89069 | 530511903 | $ | 77.28 | 190471 | 530651106 | $ | 12.90 | 291875 | 530811679 | $ | 22.54 |
| 89070 | 530511905 | $ | 0.03 | 190472 | 530651110 | $ | 189.65 | 291876 | 530811680 | $ | 811.67 |
| 89071 | 530511906 | $ | 54.74 | 190473 | 530651111 | $ | 2,925.19 | 291877 | 530811681 | $ | 164.05 |
| 89072 | 530511909 | $ | 122.36 | 190474 | 530651112 | $ | 1.93 | 291878 | 530811682 | $ | 1.26 |
| 89073 | 530511910 | $ | 1.26 | 190475 | 530651113 | $ | 70.87 | 291879 | 530811683 | $ | 3.78 |
| 89074 | 530511911 | $ | 352.26 | 190476 | 530651114 | $ | 184.80 | 291880 | 530811685 | $ | 144.39 |
| 89075 | 530511912 | $ | 103.04 | 190477 | 530651115 | $ | 198.79 | 291881 | 530811688 | $ | 1.26 |
| 89076 | 530511913 | $ | 31.41 | 190478 | 530651116 | $ | 24.08 | 291882 | 530811690 | $ | 25.71 |
| 89077 | 530511915 | $ | 321.73 | 190479 | 530651117 | $ | 55.58 | 291883 | 530811691 | $ | 1,610.00 |
| 89078 | 530511916 | $ | 853.30 | 190480 | 530651119 | $ | 1.92 | 291884 | 530811693 | $ | 267.26 |
| 89079 | 530511917 | $ | 202.86 | 190481 | 530651120 | $ | 222.14 | 291885 | 530811694 | $ | 104.94 |
| 89080 | 530511919 | $ | 0.38 | 190482 | 530651121 | $ | 83.62 | 291886 | 530811695 | $ | 283.89 |
| 89081 | 530511920 | $ | 621.37 | 190483 | 530651122 | $ | 138.37 | 291887 | 530811696 | $ | 57.96 |
| 89082 | 530511921 | $ | 96.60 | 190484 | 530651123 | $ | 104.50 | 291888 | 530811698 | $ | 248.55 |
| 89083 | 530511923 | $ | 3,645.00 | 190485 | 530651126 | $ | 40.77 | 291889 | 530811699 | $ | 30.88 |
| 89084 | 530511924 | $ | 77.28 | 190486 | 530651127 | $ | 20.65 | 291890 | 530811700 | $ | 0.63 |
| 89085 | 530511928 | $ | 92.10 | 190487 | 530651130 | $ | 31.70 | 291891 | 530811702 | $ | 122.36 |
| 89086 | 530511930 | $ | 206.08 | 190488 | 530651131 | $ | 38.10 | 291892 | 530811703 | $ | 0.91 |
| 89087 | 530511932 | $ | 396.06 | 190489 | 530651132 | $ | 240.62 | 291893 | 530811705 | $ | 17.05 |
| 89088 | 530511933 | $ | 80.50 | 190490 | 530651133 | $ | 15.44 | 291894 | 530811706 | $ | 96.60 |
| 89089 | 530511934 | $ | 186.76 | 190491 | 530651134 | $ | 70.50 | 291895 | 530811707 | $ | 48.50 |
| 89090 | 530511936 | $ | 32.20 | 190492 | 530651136 | $ | 161.00 | 291896 | 530811709 | $ | 16.10 |
| 89091 | 530511938 | $ | 141.68 | 190493 | 530651137 | $ | 2,118.90 | 291897 | 530811710 | $ | 0.19 |
| 89092 | 530511944 | $ | 718.00 | 190494 | 530651138 | $ | 225.40 | 291898 | 530811711 | $ | 2.52 |
| 89093 | 530511947 | $ | 77.28 | 190495 | 530651139 | $ | 1,091.40 | 291899 | 530811712 | $ | 486.40 |
| 89094 | 530511949 | $ | 57.96 | 190496 | 530651140 | $ | 435.60 | 291900 | 530811713 | $ | 10,240.00 |
| 89095 | 530511950 | $ | 511.98 | 190497 | 530651141 | $ | 4.09 | 291901 | 530811714 | $ | 519.62 |
| 89096 | 530511953 | $ | 132.02 | 190498 | 530651142 | $ | 29.14 | 291902 | 530811716 | $ | 2.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89097 | 530511954 | $ | 524.86 | 190499 | 530651143 | $ | 299.30 | 291903 | 530811717 | $ | 854.78 |
| 89098 | 530511955 | $ | 109.48 | 190500 | 530651144 | $ | 118.80 | 291904 | 530811718 | $ | 12.16 |
| 89099 | 530511956 | $ | 92.16 | 190501 | 530651145 | $ | 345.80 | 291905 | 530811719 | $ | 137.26 |
| 89100 | 530511959 | $ | 25.76 | 190502 | 530651146 | $ | 333.20 | 291906 | 530811720 | $ | 99.82 |
| 89101 | 530511960 | $ | 64.40 | 190503 | 530651147 | $ | 322.00 | 291907 | 530811721 | $ | 83.85 |
| 89102 | 530511961 | $ | 280.14 | 190504 | 530651148 | $ | 589.60 | 291908 | 530811722 | $ | 279.12 |
| 89103 | 530511962 | $ | 241.50 | 190505 | 530651149 | $ | 537.83 | 291909 | 530811723 | $ | 10.39 |
| 89104 | 530511963 | $ | 10.08 | 190506 | 530651150 | $ | 417.00 | 291910 | 530811724 | $ | 151.02 |
| 89105 | 530511967 | $ | 6.38 | 190507 | 530651151 | $ | 64.40 | 291911 | 530811725 | $ | 112.70 |
| 89106 | 530511970 | $ | 119.14 | 190508 | 530651152 | $ | 51.20 | 291912 | 530811726 | $ | 3,220.00 |
| 89107 | 530511971 | $ | 141.68 | 190509 | 530651153 | $ | 949.90 | 291913 | 530811727 | $ | 35.28 |
| 89108 | 530511976 | $ | 94.57 | 190510 | 530651154 | $ | 2.00 | 291914 | 530811728 | $ | 81.70 |
| 89109 | 530511977 | $ | 112.25 | 190511 | 530651155 | $ | 34.74 | 291915 | 530811729 | $ | 29.78 |
| 89110 | 530511979 | $ | 505.54 | 190512 | 530651156 | $ | 21.23 | 291916 | 530811730 | $ | 267.26 |
| 89111 | 530511982 | $ | 1,613.22 | 190513 | 530651157 | $ | 71.98 | 291917 | 530811731 | $ | 61.18 |
| 89112 | 530511988 | $ | 19.32 | 190514 | 530651159 | $ | 11.15 | 291918 | 530811732 | $ | 145.28 |
| 89113 | 530511989 | $ | 74.06 | 190515 | 530651160 | $ | 11.58 | 291919 | 530811733 | $ | 154.56 |
| 89114 | 530511990 | $ | 64.40 | 190516 | 530651161 | $ | 257.96 | 291920 | 530811734 | $ | 61.18 |
| 89115 | 530511991 | $ | 176.13 | 190517 | 530651162 | $ | 257.54 | 291921 | 530811735 | $ | 83.72 |
| 89116 | 530511992 | $ | 141.68 | 190518 | 530651163 | $ | 121.44 | 291922 | 530811736 | $ | 19.64 |
| 89117 | 530511993 | $ | 115.92 | 190519 | 530651164 | $ | 16.43 | 291923 | 530811738 | $ | 6,678.28 |
| 89118 | 530511995 | $ | 23.16 | 190520 | 530651165 | $ | 109.65 | 291924 | 530811742 | $ | 170.66 |
| 89119 | 530511996 | $ | 293.02 | 190521 | 530651166 | $ | 16.27 | 291925 | 530811743 | $ | 12.54 |
| 89120 | 530511998 | $ | 78.52 | 190522 | 530651170 | $ | 916.91 | 291926 | 530811744 | $ | 70.84 |
| 89121 | 530511999 | $ | 26.29 | 190523 | 530651171 | $ | 59.72 | 291927 | 530811745 | $ | 5.05 |
| 89122 | 530512000 | $ | 51.52 | 190524 | 530651175 | $ | 10.46 | 291928 | 530811746 | $ | 644.00 |
| 89123 | 530512005 | $ | 80.50 | 190525 | 530651176 | $ | 38.40 | 291929 | 530811748 | $ | 1.26 |
| 89124 | 530512006 | $ | 423.80 | 190526 | 530651177 | $ | 18.92 | 291930 | 530811749 | $ | 1.46 |
| 89125 | 530512007 | $ | 425.70 | 190527 | 530651179 | $ | 81.35 | 291931 | 530811750 | $ | 524.80 |
| 89126 | 530512008 | $ | 202.86 | 190528 | 530651180 | $ | 127.52 | 291932 | 530811751 | $ | 25.09 |
| 89127 | 530512009 | $ | 224.72 | 190529 | 530651181 | $ | 6.88 | 291933 | 530811752 | $ | 109.14 |
| 89128 | 530512010 | $ | 7.42 | 190530 | 530651183 | $ | 43.52 | 291934 | 530811753 | $ | 26.75 |
| 89129 | 530512013 | $ | 93.38 | 190531 | 530651184 | $ | 29.96 | 291935 | 530811754 | $ | 10.71 |
| 89130 | 530512015 | $ | 109.48 | 190532 | 530651185 | $ | 26.40 | 291936 | 530811755 | $ | 37.50 |
| 89131 | 530512016 | $ | 7.87 | 190533 | 530651186 | $ | 84.80 | 291937 | 530811756 | $ | 2.06 |
| 89132 | 530512019 | $ | 57.96 | 190534 | 530651187 | $ | 972.80 | 291938 | 530811757 | $ | 189.18 |
| 89133 | 530512020 | $ | 235.06 | 190535 | 530651189 | $ | 254.38 | 291939 | 530811758 | $ | 1.89 |
| 89134 | 530512027 | $ | 67.62 | 190536 | 530651190 | $ | 10.51 | 291940 | 530811759 | $ | 270.48 |
| 89135 | 530512028 | $ | 123.63 | 190537 | 530651191 | $ | 169.54 | 291941 | 530811760 | $ | 772.00 |
| 89136 | 530512029 | $ | 437.92 | 190538 | 530651192 | $ | 565.84 | 291942 | 530811761 | $ | 23.88 |
| 89137 | 530512030 | $ | 343.87 | 190539 | 530651193 | $ | 12.40 | 291943 | 530811762 | $ | 2,086.56 |
| 89138 | 530512031 | $ | 363.63 | 190540 | 530651199 | $ | 413.07 | 291944 | 530811763 | $ | 167.09 |
| 89139 | 530512032 | $ | 241.50 | 190541 | 530651200 | $ | 17.92 | 291945 | 530811764 | $ | 11.92 |
| 89140 | 530512033 | $ | 48.30 | 190542 | 530651201 | $ | 25.60 | 291946 | 530811765 | $ | 0.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89141 | 530512034 | $ 268.30 | 190543 | 530651202 | $ 300.38 | 291947 | 530811766 | $ 9.50 |
| 89142 | 530512036 | $ 173.88 | 190544 | 530651203 | $ 25.46 | 291948 | 530811768 | $ 36.95 |
| 89143 | 530512037 | $ 231.84 | 190545 | 530651204 | $ 249.54 | 291949 | 530811770 | $ 72.75 |
| 89144 | 530512041 | $ 2,303.48 | 190546 | 530651205 | $ 45.81 | 291950 | 530811771 | $ 25.65 |
| 89145 | 530512042 | $ 46.81 | 190547 | 530651207 | $ 19.74 | 291951 | 530811772 | $ 1.31 |
| 89146 | 530512045 | $ 117.18 | 190548 | 530651208 | $ 38.68 | 291952 | 530811774 | $ 644.00 |
| 89147 | 530512046 | $ 503.98 | 190549 | 530651209 | $ 15.48 | 291953 | 530811775 | $ 167.44 |
| 89148 | 530512047 | $ 28.98 | 190550 | 530651210 | $ 20.65 | 291954 | 530811777 | $ 155.00 |
| 89149 | 530512048 | $ 96.64 | 190551 | 530651211 | $ 6.75 | 291955 | 530811778 | $ 119.14 |
| 89150 | 530512049 | $ 99.82 | 190552 | 530651212 | $ 3.65 | 291956 | 530811779 | $ 5.93 |
| 89151 | 530512051 | $ 73.76 | 190553 | 530651213 | $ 20.25 | 291957 | 530811780 | $ 23.43 |
| 89152 | 530512053 | $ 270.48 | 190554 | 530651217 | $ 110.01 | 291958 | 530811781 | $ 96.60 |
| 89153 | 530512054 | $ 109.48 | 190555 | 530651218 | $ 253.22 | 291959 | 530811782 | $ 1.30 |
| 89154 | 530512055 | $ 64.40 | 190556 | 530651219 | $ 11.97 | 291960 | 530811783 | $ 26.37 |
| 89155 | 530512058 | $ 349.70 | 190557 | 530651221 | $ 1.33 | 291961 | 530811784 | $ 435.20 |
| 89156 | 530512059 | $ 96.60 | 190558 | 530651222 | $ 277.79 | 291962 | 530811785 | $ 34.49 |
| 89157 | 530512061 | $ 22.54 | 190559 | 530651224 | $ 1,069.73 | 291963 | 530811786 | $ 3.80 |
| 89158 | 530512063 | $ 77.28 | 190560 | 530651226 | $ 39.42 | 291964 | 530811787 | $ 262.91 |
| 89159 | 530512066 | $ 167.44 | 190561 | 530651227 | $ 684.00 | 291965 | 530811788 | $ 1,070.74 |
| 89160 | 530512068 | $ 35.42 | 190562 | 530651228 | $ 30.70 | 291966 | 530811789 | $ 234.00 |
| 89161 | 530512069 | $ 80.50 | 190563 | 530651229 | $ 62.33 | 291967 | 530811790 | $ 644.00 |
| 89162 | 530512071 | $ 41.86 | 190564 | 530651230 | $ 226.43 | 291968 | 530811792 | $ 25.76 |
| 89163 | 530512073 | $ 911.83 | 190565 | 530651231 | $ 16.51 | 291969 | 530811794 | $ 410.46 |
| 89164 | 530512077 | $ 756.70 | 190566 | 530651232 | $ 87.45 | 291970 | 530811795 | $ 115.46 |
| 89165 | 530512079 | $ 22.54 | 190567 | 530651233 | $ 43.83 | 291971 | 530811796 | $ 192.07 |
| 89166 | 530512081 | $ 83.72 | 190568 | 530651234 | $ 114.69 | 291972 | 530811797 | $ 170.66 |
| 89167 | 530512082 | $ 387.21 | 190569 | 530651235 | $ 20.32 | 291973 | 530811798 | $ 0.84 |
| 89168 | 530512083 | $ 265.40 | 190570 | 530651236 | $ 34.19 | 291974 | 530811799 | $ 4.33 |
| 89169 | 530512084 | $ 25.76 | 190571 | 530651237 | $ 37.36 | 291975 | 530811800 | $ 252.23 |
| 89170 | 530512087 | $ 115.92 | 190572 | 530651238 | $ 374.39 | 291976 | 530811801 | $ 203.49 |
| 89171 | 530512088 | $ 466.56 | 190573 | 530651239 | $ 343.91 | 291977 | 530811802 | $ 71.76 |
| 89172 | 530512093 | $ 69.85 | 190574 | 530651240 | $ 30.09 | 291978 | 530811803 | $ 44.56 |
| 89173 | 530512094 | $ 77.28 | 190575 | 530651241 | $ 78.13 | 291979 | 530811804 | $ 25.76 |
| 89174 | 530512095 | $ 106.26 | 190576 | 530651242 | $ 48.54 | 291980 | 530811805 | $ 18.04 |
| 89175 | 530512098 | $ 96.60 | 190577 | 530651245 | $ 358.40 | 291981 | 530811807 | $ 128.00 |
| 89176 | 530512100 | $ 119.14 | 190578 | 530651246 | $ 22.72 | 291982 | 530811808 | $ 972.93 |
| 89177 | 530512104 | $ 154.56 | 190579 | 530651247 | $ 43.22 | 291983 | 530811809 | $ 53.78 |
| 89178 | 530512105 | $ 33.28 | 190580 | 530651248 | $ 34.25 | 291984 | 530811812 | $ 57.79 |
| 89179 | 530512107 | $ 112.70 | 190581 | 530651249 | $ 40.72 | 291985 | 530811814 | $ 39.95 |
| 89180 | 530512108 | $ 211.75 | 190582 | 530651250 | $ 5.70 | 291986 | 530811816 | $ 235.06 |
| 89181 | 530512109 | $ 108.16 | 190583 | 530651251 | $ 0.29 | 291987 | 530811819 | $ 386.00 |
| 89182 | 530512111 | $ 3,267.36 | 190584 | 530651252 | $ 3.67 | 291988 | 530811820 | $ 306.30 |
| 89183 | 530512113 | $ 85.32 | 190585 | 530651253 | $ 151.34 | 291989 | 530811821 | $ 174.15 |
| 89184 | 530512114 | $ 355.14 | 190586 | 530651254 | $ 0.26 | 291990 | 530811822 | $ 67.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89185 | 530512117 | $ | 154.56 | 190587 | 530651255 | $ | 15.56 | 291991 | 530811823 | $ | 5.82 |
| 89186 | 530512118 | $ | 2,453.58 | 190588 | 530651256 | $ | 267.25 | 291992 | 530811824 | $ | 5.12 |
| 89187 | 530512121 | $ | 74.06 | 190589 | 530651257 | $ | 12.08 | 291993 | 530811825 | $ | 430.08 |
| 89188 | 530512122 | $ | 77.28 | 190590 | 530651258 | $ | 30.99 | 291994 | 530811826 | $ | 0.19 |
| 89189 | 530512123 | $ | 167.39 | 190591 | 530651260 | $ | 15.10 | 291995 | 530811827 | $ | 0.03 |
| 89190 | 530512126 | $ | 54.74 | 190592 | 530651261 | $ | 12.70 | 291996 | 530811828 | $ | 167.44 |
| 89191 | 530512127 | $ | 77.28 | 190593 | 530651262 | $ | 22.17 | 291997 | 530811829 | $ | 4.68 |
| 89192 | 530512128 | $ | 103.04 | 190594 | 530651264 | $ | 828.20 | 291998 | 530811830 | $ | 139.72 |
| 89193 | 530512130 | $ | 25.76 | 190595 | 530651266 | $ | 200.42 | 291999 | 530811831 | $ | 84.60 |
| 89194 | 530512135 | $ | 132.02 | 190596 | 530651267 | $ | 25.60 | 292000 | 530811832 | $ | 170.66 |
| 89195 | 530512138 | $ | 67.62 | 190597 | 530651268 | $ | 74.94 | 292001 | 530811833 | $ | 981.00 |
| 89196 | 530512140 | $ | 93.38 | 190598 | 530651269 | $ | 103.40 | 292002 | 530811834 | $ | 27.96 |
| 89197 | 530512142 | $ | 161.00 | 190599 | 530651270 | $ | 168.41 | 292003 | 530811835 | $ | 148.12 |
| 89198 | 530512143 | $ | 644.00 | 190600 | 530651271 | $ | 105.80 | 292004 | 530811836 | $ | 41.47 |
| 89199 | 530512144 | $ | 86.94 | 190601 | 530651272 | $ | 110.59 | 292005 | 530811837 | $ | 103.02 |
| 89200 | 530512146 | $ | 80.50 | 190602 | 530651273 | $ | 7.48 | 292006 | 530811838 | $ | 11.52 |
| 89201 | 530512147 | $ | 70.84 | 190603 | 530651274 | $ | 64.40 | 292007 | 530811839 | $ | 194.46 |
| 89202 | 530512149 | $ | 96.60 | 190604 | 530651275 | $ | 61.33 | 292008 | 530811842 | $ | 48.48 |
| 89203 | 530512151 | $ | 507.09 | 190605 | 530651278 | $ | 379.96 | 292009 | 530811843 | $ | 51.52 |
| 89204 | 530512152 | $ | 164.22 | 190606 | 530651283 | $ | 199.63 | 292010 | 530811844 | $ | 0.13 |
| 89205 | 530512154 | $ | 45.08 | 190607 | 530651288 | $ | 28.83 | 292011 | 530811845 | $ | 9.81 |
| 89206 | 530512155 | $ | 39.37 | 190608 | 530651289 | $ | 19.64 | 292012 | 530811846 | $ | 212.52 |
| 89207 | 530512156 | $ | 118.44 | 190609 | 530651290 | $ | 231.66 | 292013 | 530811848 | $ | 43.03 |
| 89208 | 530512157 | $ | 109.48 | 190610 | 530651291 | $ | 11.84 | 292014 | 530811849 | $ | 2.52 |
| 89209 | 530512159 | $ | 193.83 | 190611 | 530651292 | $ | 23.68 | 292015 | 530811851 | $ | 118.01 |
| 89210 | 530512161 | $ | 170.66 | 190612 | 530651293 | $ | 14.86 | 292016 | 530811852 | $ | 641.25 |
| 89211 | 530512165 | $ | 408.60 | 190613 | 530651298 | $ | 531.30 | 292017 | 530811854 | $ | 6.54 |
| 89212 | 530512166 | $ | 2,434.00 | 190614 | 530651299 | $ | 0.27 | 292018 | 530811855 | $ | 27.08 |
| 89213 | 530512167 | $ | 35.42 | 190615 | 530651300 | $ | 6.40 | 292019 | 530811856 | $ | 3.72 |
| 89214 | 530512169 | $ | 144.90 | 190616 | 530651301 | $ | 5.12 | 292020 | 530811857 | $ | 1.39 |
| 89215 | 530512172 | $ | 177.10 | 190617 | 530651303 | $ | 1.43 | 292021 | 530811858 | $ | 11.53 |
| 89216 | 530512173 | $ | 64.40 | 190618 | 530651304 | $ | 128.00 | 292022 | 530811861 | $ | 1.18 |
| 89217 | 530512174 | $ | 117.82 | 190619 | 530651306 | $ | 13.86 | 292023 | 530811862 | $ | 24.47 |
| 89218 | 530512175 | $ | 57.96 | 190620 | 530651307 | $ | 470.12 | 292024 | 530811863 | $ | 235.06 |
| 89219 | 530512176 | $ | 25.76 | 190621 | 530651309 | $ | 186.76 | 292025 | 530811864 | $ | 1,413.58 |
| 89220 | 530512177 | $ | 74.06 | 190622 | 530651310 | $ | 898.00 | 292026 | 530811865 | $ | 82.09 |
| 89221 | 530512178 | $ | 25.60 | 190623 | 530651311 | $ | 498.39 | 292027 | 530811866 | $ | 22.84 |
| 89222 | 530512179 | $ | 142.24 | 190624 | 530651314 | $ | 373.76 | 292028 | 530811871 | $ | 3.15 |
| 89223 | 530512180 | $ | 19.30 | 190625 | 530651315 | $ | 1,556.48 | 292029 | 530811872 | $ | 16.19 |
| 89224 | 530512184 | $ | 55.36 | 190626 | 530651316 | $ | 39.91 | 292030 | 530811873 | $ | 3,781.00 |
| 89225 | 530512185 | $ | 151.56 | 190627 | 530651321 | $ | 373.52 | 292031 | 530811874 | $ | 25.60 |
| 89226 | 530512186 | $ | 59.12 | 190628 | 530651322 | $ | 122.36 | 292032 | 530811875 | $ | 22.24 |
| 89227 | 530512187 | $ | 242.64 | 190629 | 530651323 | $ | 58.37 | 292033 | 530811876 | $ | 16.77 |
| 89228 | 530512189 | $ | 104.31 | 190630 | 530651324 | $ | 448.04 | 292034 | 530811877 | $ | 52.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89229 | 530512190 | $ | 144.90 | 190631 | 530651325 | $ | 29.49 | 292035 | 530811878 | $ | 33.45 |
| 89230 | 530512191 | $ | 85.61 | 190632 | 530651326 | $ | 241.50 | 292036 | 530811881 | $ | 98.36 |
| 89231 | 530512193 | $ | 292.60 | 190633 | 530651327 | $ | 251.53 | 292037 | 530811882 | $ | 557.57 |
| 89232 | 530512194 | $ | 93.38 | 190634 | 530651328 | $ | 16.08 | 292038 | 530811883 | $ | 163.73 |
| 89233 | 530512195 | $ | 144.90 | 190635 | 530651329 | $ | 1,288.00 | 292039 | 530811884 | $ | 139.57 |
| 89234 | 530512199 | $ | 260.08 | 190636 | 530651332 | $ | 5.08 | 292040 | 530811885 | $ | 205.57 |
| 89235 | 530512200 | $ | 93.38 | 190637 | 530651333 | $ | 40.96 | 292041 | 530811886 | $ | 122.36 |
| 89236 | 530512201 | $ | 295.15 | 190638 | 530651334 | $ | 19.99 | 292042 | 530811887 | $ | 206.08 |
| 89237 | 530512210 | $ | 61.18 | 190639 | 530651336 | $ | 44.73 | 292043 | 530811888 | $ | 9.66 |
| 89238 | 530512211 | $ | 28.98 | 190640 | 530651337 | $ | 132.87 | 292044 | 530811889 | $ | 103.20 |
| 89239 | 530512212 | $ | 196.42 | 190641 | 530651338 | $ | 6.35 | 292045 | 530811890 | $ | 322.00 |
| 89240 | 530512213 | $ | 479.25 | 190642 | 530651339 | $ | 331.65 | 292046 | 530811891 | $ | 138.88 |
| 89241 | 530512214 | $ | 550.62 | 190643 | 530651340 | $ | 589.25 | 292047 | 530811892 | $ | 25.47 |
| 89242 | 530512216 | $ | 109.48 | 190644 | 530651341 | $ | 191.07 | 292048 | 530811893 | $ | 134.86 |
| 89243 | 530512217 | $ | 141.68 | 190645 | 530651342 | $ | 80.50 | 292049 | 530811894 | $ | 0.06 |
| 89244 | 530512219 | $ | 74.06 | 190646 | 530651343 | $ | 718.40 | 292050 | 530811895 | $ | 322.00 |
| 89245 | 530512220 | $ | 266.30 | 190647 | 530651344 | $ | 159.96 | 292051 | 530811898 | $ | 317.87 |
| 89246 | 530512221 | $ | 3,186.92 | 190648 | 530651346 | $ | 362.65 | 292052 | 530811899 | $ | 329.88 |
| 89247 | 530512223 | $ | 464.51 | 190649 | 530651347 | $ | 355.14 | 292053 | 530811900 | $ | 264.04 |
| 89248 | 530512224 | $ | 602.14 | 190650 | 530651348 | $ | 630.47 | 292054 | 530811901 | $ | 0.19 |
| 89249 | 530512225 | $ | 48.30 | 190651 | 530651354 | $ | 598.85 | 292055 | 530811904 | $ | 244.19 |
| 89250 | 530512226 | $ | 93.38 | 190652 | 530651355 | $ | 16.51 | 292056 | 530811905 | $ | 324.83 |
| 89251 | 530512227 | $ | 2,472.96 | 190653 | 530651356 | $ | 571.28 | 292057 | 530811906 | $ | 8.30 |
| 89252 | 530512228 | $ | 77.28 | 190654 | 530651357 | $ | 482.50 | 292058 | 530811909 | $ | 21.98 |
| 89253 | 530512231 | $ | 140.88 | 190655 | 530651359 | $ | 81.14 | 292059 | 530811910 | $ | 1.62 |
| 89254 | 530512232 | $ | 137.06 | 190656 | 530651360 | $ | 43.14 | 292060 | 530811912 | $ | 499.10 |
| 89255 | 530512233 | $ | 202.86 | 190657 | 530651361 | $ | 113.98 | 292061 | 530811913 | $ | 1.26 |
| 89256 | 530512234 | $ | 27.83 | 190658 | 530651362 | $ | 299.63 | 292062 | 530811914 | $ | 1.36 |
| 89257 | 530512236 | $ | 22.08 | 190659 | 530651363 | $ | 187.40 | 292063 | 530811916 | $ | 821.10 |
| 89258 | 530512237 | $ | 86.94 | 190660 | 530651364 | $ | 374.21 | 292064 | 530811917 | $ | 772.00 |
| 89259 | 530512242 | $ | 23.87 | 190661 | 530651365 | $ | 57.87 | 292065 | 530811918 | $ | 141.52 |
| 89260 | 530512245 | $ | 12.60 | 190662 | 530651366 | $ | 267.40 | 292066 | 530811919 | $ | 156.56 |
| 89261 | 530512246 | $ | 51.52 | 190663 | 530651367 | $ | 0.96 | 292067 | 530811920 | $ | 491.18 |
| 89262 | 530512248 | $ | 103.04 | 190664 | 530651368 | $ | 444.57 | 292068 | 530811921 | $ | 18.02 |
| 89263 | 530512249 | $ | 335.03 | 190665 | 530651369 | $ | 5.36 | 292069 | 530811922 | $ | 131.81 |
| 89264 | 530512250 | $ | 267.88 | 190666 | 530651370 | $ | 616.73 | 292070 | 530811923 | $ | 83.69 |
| 89265 | 530512252 | $ | 70.84 | 190667 | 530651371 | $ | 122.88 | 292071 | 530811924 | $ | 158.72 |
| 89266 | 530512254 | $ | 1,420.02 | 190668 | 530651372 | $ | 239.20 | 292072 | 530811925 | $ | 28.38 |
| 89267 | 530512255 | $ | 96.60 | 190669 | 530651373 | $ | 5.24 | 292073 | 530811926 | $ | 42.11 |
| 89268 | 530512256 | $ | 72.59 | 190670 | 530651374 | $ | 31.82 | 292074 | 530811929 | $ | 296.24 |
| 89269 | 530512257 | $ | 27.79 | 190671 | 530651375 | $ | 246.47 | 292075 | 530811930 | $ | 513.00 |
| 89270 | 530512258 | $ | 61.18 | 190672 | 530651376 | $ | 149.80 | 292076 | 530811931 | $ | 1,290.00 |
| 89271 | 530512260 | $ | 169.61 | 190673 | 530651377 | $ | 61.38 | 292077 | 530811932 | $ | 2,078.72 |
| 89272 | 530512261 | $ | 267.26 | 190674 | 530651378 | $ | 35.84 | 292078 | 530811933 | $ | 33.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89273 | 530512262 | $ | 568.55 | 190675 | 530651379 | $ | 47.25 | 292079 | 530811934 | $ | 163.73 |
| 89274 | 530512263 | $ | 90.16 | 190676 | 530651380 | $ | 362.34 | 292080 | 530811935 | $ | 16.49 |
| 89275 | 530512264 | $ | 140.46 | 190677 | 530651381 | $ | 221.10 | 292081 | 530811936 | $ | 15.44 |
| 89276 | 530512265 | $ | 86.94 | 190678 | 530651382 | $ | 375.60 | 292082 | 530811937 | $ | 277.32 |
| 89277 | 530512266 | $ | 51.52 | 190679 | 530651383 | $ | 0.83 | 292083 | 530811938 | $ | 14.73 |
| 89278 | 530512267 | $ | 199.64 | 190680 | 530651384 | $ | 9.50 | 292084 | 530811939 | $ | 257.60 |
| 89279 | 530512268 | $ | 64.76 | 190681 | 530651385 | $ | 27.46 | 292085 | 530811944 | $ | 144.10 |
| 89280 | 530512269 | $ | 161.00 | 190682 | 530651386 | $ | 111.32 | 292086 | 530811945 | $ | 1.62 |
| 89281 | 530512270 | $ | 141.68 | 190683 | 530651387 | $ | 11.59 | 292087 | 530811946 | $ | 104.22 |
| 89282 | 530512271 | $ | 608.58 | 190684 | 530651388 | $ | 156.41 | 292088 | 530811947 | $ | 381.05 |
| 89283 | 530512273 | $ | 35.41 | 190685 | 530651389 | $ | 184.32 | 292089 | 530811948 | $ | 0.95 |
| 89284 | 530512276 | $ | 5,152.00 | 190686 | 530651390 | $ | 184.54 | 292090 | 530811950 | $ | 5.08 |
| 89285 | 530512277 | $ | 132.02 | 190687 | 530651391 | $ | 679.47 | 292091 | 530811951 | $ | 1.22 |
| 89286 | 530512281 | $ | 209.30 | 190688 | 530651392 | $ | 212.76 | 292092 | 530811952 | $ | 1.86 |
| 89287 | 530512282 | $ | 1,127.00 | 190689 | 530651393 | $ | 43.56 | 292093 | 530811953 | $ | 644.00 |
| 89288 | 530512283 | $ | 273.70 | 190690 | 530651396 | $ | 136.34 | 292094 | 530811955 | $ | 193.20 |
| 89289 | 530512285 | $ | 104.93 | 190691 | 530651397 | $ | 90.39 | 292095 | 530811956 | $ | 4.40 |
| 89290 | 530512286 | $ | 128.00 | 190692 | 530651398 | $ | 418.60 | 292096 | 530811957 | $ | 3.65 |
| 89291 | 530512287 | $ | 244.72 | 190693 | 530651399 | $ | 0.32 | 292097 | 530811959 | $ | 1.89 |
| 89292 | 530512289 | $ | 127.58 | 190694 | 530651400 | $ | 0.43 | 292098 | 530811960 | $ | 48.25 |
| 89293 | 530512292 | $ | 614.49 | 190695 | 530651401 | $ | 125.64 | 292099 | 530811962 | $ | 119.14 |
| 89294 | 530512295 | $ | 667.83 | 190696 | 530651402 | $ | 257.60 | 292100 | 530811963 | $ | 30.15 |
| 89295 | 530512297 | $ | 277.51 | 190697 | 530651403 | $ | 458.45 | 292101 | 530811966 | $ | 147.76 |
| 89296 | 530512299 | $ | 151.34 | 190698 | 530651404 | $ | 64.40 | 292102 | 530811968 | $ | 6.44 |
| 89297 | 530512302 | $ | 26.29 | 190699 | 530651405 | $ | 1.28 | 292103 | 530811969 | $ | 296.63 |
| 89298 | 530512304 | $ | 60.48 | 190700 | 530651406 | $ | 80.50 | 292104 | 530811970 | $ | 165.29 |
| 89299 | 530512306 | $ | 212.52 | 190701 | 530651408 | $ | 3.81 | 292105 | 530811971 | $ | 45.22 |
| 89300 | 530512307 | $ | 16.10 | 190702 | 530651409 | $ | 34.20 | 292106 | 530811973 | $ | 26.77 |
| 89301 | 530512308 | $ | 177.10 | 190703 | 530651410 | $ | 96.60 | 292107 | 530811974 | $ | 0.50 |
| 89302 | 530512309 | $ | 54.74 | 190704 | 530651411 | $ | 55.74 | 292108 | 530811976 | $ | 77.28 |
| 89303 | 530512314 | $ | 80.50 | 190705 | 530651412 | $ | 11.87 | 292109 | 530811978 | $ | 482.23 |
| 89304 | 530512315 | $ | 115.92 | 190706 | 530651413 | $ | 168.57 | 292110 | 530811979 | $ | 530.75 |
| 89305 | 530512316 | $ | 312.34 | 190707 | 530651414 | $ | 144.90 | 292111 | 530811980 | $ | 19.30 |
| 89306 | 530512317 | $ | 100.62 | 190708 | 530651415 | $ | 29.56 | 292112 | 530811981 | $ | 237.60 |
| 89307 | 530512318 | $ | 74.06 | 190709 | 530651416 | $ | 2.12 | 292113 | 530811982 | $ | 312.34 |
| 89308 | 530512319 | $ | 135.24 | 190710 | 530651417 | $ | 5.12 | 292114 | 530811983 | $ | 256.50 |
| 89309 | 530512321 | $ | 233.70 | 190711 | 530651418 | $ | 33.94 | 292115 | 530811985 | $ | 386.00 |
| 89310 | 530512322 | $ | 689.08 | 190712 | 530651419 | $ | 46.28 | 292116 | 530811986 | $ | 286.58 |
| 89311 | 530512323 | $ | 70.84 | 190713 | 530651420 | $ | 7.72 | 292117 | 530811987 | $ | 105.61 |
| 89312 | 530512324 | $ | 0.97 | 190714 | 530651421 | $ | 26.65 | 292118 | 530811988 | $ | 17.18 |
| 89313 | 530512325 | $ | 202.05 | 190715 | 530651422 | $ | 115.92 | 292119 | 530811989 | $ | 45.46 |
| 89314 | 530512326 | $ | 0.63 | 190716 | 530651423 | $ | 5.12 | 292120 | 530811990 | $ | 141.68 |
| 89315 | 530512328 | $ | 1,269.09 | 190717 | 530651424 | $ | 6.44 | 292121 | 530811991 | $ | 78.11 |
| 89316 | 530512337 | $ | 191.90 | 190718 | 530651425 | $ | 55.74 | 292122 | 530811993 | $ | 814.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89317 | 530512339 | $ | 247.94 | 190719 | 530651427 | $ | 502.30 | 292123 | 530811994 | $ | 39.08 |
| 89318 | 530512340 | $ | 2,146.24 | 190720 | 530651428 | $ | 483.00 | 292124 | 530811996 | $ | 88.03 |
| 89319 | 530512341 | $ | 2,860.94 | 190721 | 530651429 | $ | 161.00 | 292125 | 530811997 | $ | 4.62 |
| 89320 | 530512346 | $ | 329.81 | 190722 | 530651430 | $ | 119.14 | 292126 | 530811998 | $ | 2.35 |
| 89321 | 530512348 | $ | 7,317.00 | 190723 | 530651431 | $ | 24.70 | 292127 | 530811999 | $ | 86.79 |
| 89322 | 530512352 | $ | 74.06 | 190724 | 530651432 | $ | 354.20 | 292128 | 530812001 | $ | 69.48 |
| 89323 | 530512353 | $ | 560.21 | 190725 | 530651433 | $ | 15.86 | 292129 | 530812002 | $ | 56.48 |
| 89324 | 530512354 | $ | 309.12 | 190726 | 530651434 | $ | 80.50 | 292130 | 530812003 | $ | 6.90 |
| 89325 | 530512357 | $ | 371.58 | 190727 | 530651435 | $ | 19.00 | 292131 | 530812004 | $ | 17.09 |
| 89326 | 530512358 | $ | 57.61 | 190728 | 530651436 | $ | 1.58 | 292132 | 530812005 | $ | 121.04 |
| 89327 | 530512360 | $ | 32.20 | 190729 | 530651437 | $ | 318.78 | 292133 | 530812007 | $ | 26.45 |
| 89328 | 530512364 | $ | 90.16 | 190730 | 530651438 | $ | 49.70 | 292134 | 530812008 | $ | 607.35 |
| 89329 | 530512366 | $ | 161.00 | 190731 | 530651440 | $ | 70.64 | 292135 | 530812010 | $ | 6.36 |
| 89330 | 530512367 | $ | 51.52 | 190732 | 530651441 | $ | 124.57 | 292136 | 530812011 | $ | 10.14 |
| 89331 | 530512368 | $ | 47.38 | 190733 | 530651442 | $ | 13.71 | 292137 | 530812012 | $ | 1.54 |
| 89332 | 530512369 | $ | 276.92 | 190734 | 530651443 | $ | 7.74 | 292138 | 530812013 | $ | 1,303.75 |
| 89333 | 530512371 | $ | 161.00 | 190735 | 530651444 | $ | 3.87 | 292139 | 530812014 | $ | 67.55 |
| 89334 | 530512372 | $ | 464.25 | 190736 | 530651446 | $ | 132.02 | 292140 | 530812016 | $ | 93.38 |
| 89335 | 530512373 | $ | 67.62 | 190737 | 530651448 | $ | 189.63 | 292141 | 530812019 | $ | 1,606.78 |
| 89336 | 530512375 | $ | 32.63 | 190738 | 530651450 | $ | 10.32 | 292142 | 530812020 | $ | 36.05 |
| 89337 | 530512376 | $ | 38.64 | 190739 | 530651451 | $ | 23.22 | 292143 | 530812021 | $ | 20.67 |
| 89338 | 530512377 | $ | 39.09 | 190740 | 530651453 | $ | 79.48 | 292144 | 530812022 | $ | 28.98 |
| 89339 | 530512382 | $ | 392.84 | 190741 | 530651454 | $ | 13.87 | 292145 | 530812024 | $ | 256.50 |
| 89340 | 530512383 | $ | 151.34 | 190742 | 530651455 | $ | 396.53 | 292146 | 530812025 | $ | 30.95 |
| 89341 | 530512385 | $ | 125.58 | 190743 | 530651456 | $ | 95.66 | 292147 | 530812026 | $ | 138.46 |
| 89342 | 530512386 | $ | 90.16 | 190744 | 530651457 | $ | 9.50 | 292148 | 530812028 | $ | 25.40 |
| 89343 | 530512387 | $ | 154.56 | 190745 | 530651458 | $ | 167.64 | 292149 | 530812029 | $ | 281.94 |
| 89344 | 530512390 | $ | 67.32 | 190746 | 530651459 | $ | 18.83 | 292150 | 530812030 | $ | 38.64 |
| 89345 | 530512391 | $ | 183.54 | 190747 | 530651460 | $ | 4,452.41 | 292151 | 530812031 | $ | 17.51 |
| 89346 | 530512392 | $ | 188.10 | 190748 | 530651461 | $ | 2,379.77 | 292152 | 530812032 | $ | 168.70 |
| 89347 | 530512393 | $ | 1,105.22 | 190749 | 530651462 | $ | 766.70 | 292153 | 530812033 | $ | 36.67 |
| 89348 | 530512394 | $ | 289.80 | 190750 | 530651463 | $ | 43.83 | 292154 | 530812035 | $ | 579.00 |
| 89349 | 530512398 | $ | 93.38 | 190751 | 530651464 | $ | 13.57 | 292155 | 530812036 | $ | 191.90 |
| 89350 | 530512399 | $ | 141.68 | 190752 | 530651465 | $ | 2,494.04 | 292156 | 530812037 | $ | 341.18 |
| 89351 | 530512401 | $ | 45.08 | 190753 | 530651466 | $ | 3.22 | 292157 | 530812039 | $ | 3.15 |
| 89352 | 530512404 | $ | 63.74 | 190754 | 530651467 | $ | 563.12 | 292158 | 530812041 | $ | 14.68 |
| 89353 | 530512408 | $ | 148.12 | 190755 | 530651468 | $ | 40.09 | 292159 | 530812042 | $ | 11.97 |
| 89354 | 530512409 | $ | 106.26 | 190756 | 530651469 | $ | 64.76 | 292160 | 530812043 | $ | 2.21 |
| 89355 | 530512410 | $ | 57.29 | 190757 | 530651470 | $ | 9.79 | 292161 | 530812044 | $ | 54.04 |
| 89356 | 530512411 | $ | 173.88 | 190758 | 530651471 | $ | 5.29 | 292162 | 530812045 | $ | 135.15 |
| 89357 | 530512412 | $ | 322.00 | 190759 | 530651472 | $ | 36.22 | 292163 | 530812046 | $ | 82.97 |
| 89358 | 530512413 | $ | 183.54 | 190760 | 530651474 | $ | 64.40 | 292164 | 530812048 | $ | 44.42 |
| 89359 | 530512414 | $ | 331.66 | 190761 | 530651475 | $ | 27.09 | 292165 | 530812050 | $ | 28.68 |
| 89360 | 530512416 | $ | 3.78 | 190762 | 530651477 | $ | 37.83 | 292166 | 530812051 | $ | 1.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89361 | 530512417 | $ | 386.95 | 190763 | 530651478 | $ | 645.00 | 292167 | 530812054 | $ | 54.74 |
| 89362 | 530512418 | $ | 493.00 | 190764 | 530651480 | $ | 711.98 | 292168 | 530812056 | $ | 188.92 |
| 89363 | 530512419 | $ | 57.96 | 190765 | 530651481 | $ | 200.14 | 292169 | 530812059 | $ | 18.90 |
| 89364 | 530512420 | $ | 667.24 | 190766 | 530651483 | $ | 89.45 | 292170 | 530812060 | $ | 56.80 |
| 89365 | 530512421 | $ | 138.46 | 190767 | 530651484 | $ | 84.38 | 292171 | 530812061 | $ | 0.22 |
| 89366 | 530512423 | $ | 45.08 | 190768 | 530651485 | $ | 539.07 | 292172 | 530812063 | $ | 11.34 |
| 89367 | 530512425 | $ | 57.96 | 190769 | 530651486 | $ | 1,357.20 | 292173 | 530812064 | $ | 80.59 |
| 89368 | 530512426 | $ | 148.48 | 190770 | 530651487 | $ | 212.48 | 292174 | 530812065 | $ | 183.54 |
| 89369 | 530512428 | $ | 86.94 | 190771 | 530651488 | $ | 673.48 | 292175 | 530812067 | $ | 24.77 |
| 89370 | 530512429 | $ | 182.89 | 190772 | 530651489 | $ | 186.71 | 292176 | 530812069 | $ | 65.78 |
| 89371 | 530512433 | $ | 563.50 | 190773 | 530651491 | $ | 63.99 | 292177 | 530812070 | $ | 11.66 |
| 89372 | 530512434 | $ | 3.78 | 190774 | 530651492 | $ | 1.26 | 292178 | 530812071 | $ | 67.62 |
| 89373 | 530512435 | $ | 247.29 | 190775 | 530651493 | $ | 46.41 | 292179 | 530812073 | $ | 360.64 |
| 89374 | 530512436 | $ | 51.52 | 190776 | 530651494 | $ | 107.84 | 292180 | 530812074 | $ | 15.86 |
| 89375 | 530512441 | $ | 677.84 | 190777 | 530651497 | $ | 16.27 | 292181 | 530812077 | $ | 241.25 |
| 89376 | 530512442 | $ | 93.38 | 190778 | 530651498 | $ | 91.24 | 292182 | 530812078 | $ | 17.79 |
| 89377 | 530512443 | $ | 115.92 | 190779 | 530651499 | $ | 515.35 | 292183 | 530812079 | $ | 228.32 |
| 89378 | 530512445 | $ | 61.18 | 190780 | 530651500 | $ | 380.50 | 292184 | 530812081 | $ | 309.12 |
| 89379 | 530512447 | $ | 8,715.96 | 190781 | 530651501 | $ | 189.22 | 292185 | 530812082 | $ | 83.72 |
| 89380 | 530512448 | $ | 302.68 | 190782 | 530651502 | $ | 437.22 | 292186 | 530812083 | $ | 2.53 |
| 89381 | 530512450 | $ | 70.84 | 190783 | 530651503 | $ | 5.16 | 292187 | 530812084 | $ | 15.17 |
| 89382 | 530512451 | $ | 543.38 | 190784 | 530651504 | $ | 384.63 | 292188 | 530812085 | $ | 238.77 |
| 89383 | 530512452 | $ | 180.70 | 190785 | 530651505 | $ | 5.16 | 292189 | 530812086 | $ | 161.35 |
| 89384 | 530512453 | $ | 348.17 | 190786 | 530651506 | $ | 165.49 | 292190 | 530812087 | $ | 54.74 |
| 89385 | 530512455 | $ | 31.54 | 190787 | 530651507 | $ | 287.84 | 292191 | 530812088 | $ | 54.74 |
| 89386 | 530512456 | $ | 562.15 | 190788 | 530651508 | $ | 148.72 | 292192 | 530812090 | $ | 640.78 |
| 89387 | 530512458 | $ | 57.94 | 190789 | 530651509 | $ | 262.79 | 292193 | 530812091 | $ | 2.69 |
| 89388 | 530512459 | $ | 35.42 | 190790 | 530651510 | $ | 67.80 | 292194 | 530812092 | $ | 386.00 |
| 89389 | 530512460 | $ | 167.44 | 190791 | 530651511 | $ | 119.64 | 292195 | 530812093 | $ | 83.72 |
| 89390 | 530512467 | $ | 930.58 | 190792 | 530651512 | $ | 7.74 | 292196 | 530812096 | $ | 447.58 |
| 89391 | 530512468 | $ | 737.38 | 190793 | 530651513 | $ | 12.80 | 292197 | 530812097 | $ | 260.95 |
| 89392 | 530512469 | $ | 1,061.27 | 190794 | 530651514 | $ | 364.16 | 292198 | 530812098 | $ | 322.00 |
| 89393 | 530512471 | $ | 111.23 | 190795 | 530651515 | $ | 3.39 | 292199 | 530812099 | $ | 1.26 |
| 89394 | 530512472 | $ | 57.96 | 190796 | 530651516 | $ | 457.98 | 292200 | 530812100 | $ | 47.73 |
| 89395 | 530512473 | $ | 183.54 | 190797 | 530651518 | $ | 14.58 | 292201 | 530812101 | $ | 83.72 |
| 89396 | 530512475 | $ | 90.16 | 190798 | 530651519 | $ | 56.34 | 292202 | 530812102 | $ | 28.98 |
| 89397 | 530512478 | $ | 99.82 | 190799 | 530651520 | $ | 24.86 | 292203 | 530812103 | $ | 37.60 |
| 89398 | 530512481 | $ | 144.90 | 190800 | 530651522 | $ | 20.32 | 292204 | 530812104 | $ | 98.03 |
| 89399 | 530512484 | $ | 6.44 | 190801 | 530651523 | $ | 64.40 | 292205 | 530812105 | $ | 0.95 |
| 89400 | 530512485 | $ | 27.77 | 190802 | 530651524 | $ | 16.44 | 292206 | 530812107 | $ | 87.09 |
| 89401 | 530512487 | $ | 86.94 | 190803 | 530651525 | $ | 347.01 | 292207 | 530812112 | $ | 0.95 |
| 89402 | 530512488 | $ | 1,130.22 | 190804 | 530651526 | $ | 41.33 | 292208 | 530812113 | $ | 272.39 |
| 89403 | 530512489 | $ | 144.90 | 190805 | 530651527 | $ | 43.86 | 292209 | 530812115 | $ | 0.95 |
| 89404 | 530512492 | $ | 228.62 | 190806 | 530651528 | $ | 233.79 | 292210 | 530812116 | $ | 43.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89405 | 530512493 | $ | 499.10 | 190807 | 530651529 | $ | 286.64 | 292211 | 530812117 | $ | 88.52 |
| 89406 | 530512495 | $ | 193.20 | 190808 | 530651531 | $ | 9.03 | 292212 | 530812118 | $ | 146.41 |
| 89407 | 530512496 | $ | 54.74 | 190809 | 530651532 | $ | 374.10 | 292213 | 530812119 | $ | 1.26 |
| 89408 | 530512498 | $ | 299.46 | 190810 | 530651533 | $ | 10.70 | 292214 | 530812120 | $ | 78.46 |
| 89409 | 530512500 | $ | 57.96 | 190811 | 530651535 | $ | 5.84 | 292215 | 530812121 | $ | 297.94 |
| 89410 | 530512504 | $ | 148.12 | 190812 | 530651536 | $ | 135.06 | 292216 | 530812122 | $ | 30.88 |
| 89411 | 530512505 | $ | 48.25 | 190813 | 530651539 | $ | 4,660.48 | 292217 | 530812123 | $ | 330.03 |
| 89412 | 530512506 | $ | 342.97 | 190814 | 530651540 | $ | 269.33 | 292218 | 530812124 | $ | 1,127.00 |
| 89413 | 530512508 | $ | 70.84 | 190815 | 530651541 | $ | 21.40 | 292219 | 530812125 | $ | 296.24 |
| 89414 | 530512509 | $ | 218.96 | 190816 | 530651542 | $ | 18.06 | 292220 | 530812126 | $ | 724.50 |
| 89415 | 530512510 | $ | 115.92 | 190817 | 530651543 | $ | 578.56 | 292221 | 530812127 | $ | 167.14 |
| 89416 | 530512512 | $ | 50.22 | 190818 | 530651544 | $ | 157.78 | 292222 | 530812128 | $ | 96.60 |
| 89417 | 530512513 | $ | 160.94 | 190819 | 530651545 | $ | 9.03 | 292223 | 530812129 | $ | 0.09 |
| 89418 | 530512515 | $ | 231.84 | 190820 | 530651546 | $ | 51.20 | 292224 | 530812130 | $ | 1.26 |
| 89419 | 530512518 | $ | 148.61 | 190821 | 530651547 | $ | 21.73 | 292225 | 530812132 | $ | 193.00 |
| 89420 | 530512520 | $ | 515.20 | 190822 | 530651548 | $ | 117.56 | 292226 | 530812134 | $ | 56.95 |
| 89421 | 530512521 | $ | 298.40 | 190823 | 530651549 | $ | 310.74 | 292227 | 530812135 | $ | 55.78 |
| 89422 | 530512522 | $ | 237.58 | 190824 | 530651550 | $ | 9.86 | 292228 | 530812136 | $ | 322.00 |
| 89423 | 530512523 | $ | 42.30 | 190825 | 530651551 | $ | 110.20 | 292229 | 530812138 | $ | 51.53 |
| 89424 | 530512524 | $ | 655.30 | 190826 | 530651552 | $ | 110.20 | 292230 | 530812139 | $ | 318.50 |
| 89425 | 530512525 | $ | 186.76 | 190827 | 530651553 | $ | 66.15 | 292231 | 530812140 | $ | 6.91 |
| 89426 | 530512527 | $ | 556.26 | 190828 | 530651554 | $ | 35.09 | 292232 | 530812141 | $ | 2.52 |
| 89427 | 530512528 | $ | 28.32 | 190829 | 530651555 | $ | 10.57 | 292233 | 530812142 | $ | 3.88 |
| 89428 | 530512529 | $ | 247.04 | 190830 | 530651556 | $ | 315.35 | 292234 | 530812145 | $ | 17.37 |
| 89429 | 530512530 | $ | 161.00 | 190831 | 530651557 | $ | 21.40 | 292235 | 530812147 | $ | 286.58 |
| 89430 | 530512531 | $ | 141.68 | 190832 | 530651558 | $ | 28.16 | 292236 | 530812148 | $ | 0.95 |
| 89431 | 530512533 | $ | 23.82 | 190833 | 530651559 | $ | 294.15 | 292237 | 530812149 | $ | 139.18 |
| 89432 | 530512534 | $ | 110.05 | 190834 | 530651560 | $ | 25.80 | 292238 | 530812150 | $ | 1,536.00 |
| 89433 | 530512535 | $ | 106.26 | 190835 | 530651561 | $ | 104.09 | 292239 | 530812152 | $ | 654.90 |
| 89434 | 530512537 | $ | 148.12 | 190836 | 530651562 | $ | 19.74 | 292240 | 530812155 | $ | 8.76 |
| 89435 | 530512539 | $ | 57.96 | 190837 | 530651563 | $ | 11.61 | 292241 | 530812156 | $ | 36.67 |
| 89436 | 530512540 | $ | 1,031.11 | 190838 | 530651564 | $ | 10.32 | 292242 | 530812157 | $ | 96.50 |
| 89437 | 530512541 | $ | 114.05 | 190839 | 530651565 | $ | 314.64 | 292243 | 530812158 | $ | 41.73 |
| 89438 | 530512543 | $ | 135.24 | 190840 | 530651567 | $ | 33.45 | 292244 | 530812159 | $ | 102.40 |
| 89439 | 530512545 | $ | 28.98 | 190841 | 530651568 | $ | 15.36 | 292245 | 530812161 | $ | 77.28 |
| 89440 | 530512549 | $ | 338.10 | 190842 | 530651569 | $ | 153.01 | 292246 | 530812162 | $ | 26.66 |
| 89441 | 530512550 | $ | 35.25 | 190843 | 530651570 | $ | 323.99 | 292247 | 530812163 | $ | 12.62 |
| 89442 | 530512552 | $ | 296.24 | 190844 | 530651572 | $ | 16.27 | 292248 | 530812165 | $ | 201.13 |
| 89443 | 530512554 | $ | 375.49 | 190845 | 530651573 | $ | 84.96 | 292249 | 530812166 | $ | 33.99 |
| 89444 | 530512555 | $ | 189.98 | 190846 | 530651574 | $ | 76.91 | 292250 | 530812167 | $ | 415.38 |
| 89445 | 530512557 | $ | 254.97 | 190847 | 530651575 | $ | 25.60 | 292251 | 530812168 | $ | 51.30 |
| 89446 | 530512558 | $ | 280.14 | 190848 | 530651576 | $ | 11.15 | 292252 | 530812170 | $ | 0.09 |
| 89447 | 530512559 | $ | 61.18 | 190849 | 530651578 | $ | 46.08 | 292253 | 530812171 | $ | 0.32 |
| 89448 | 530512560 | $ | 90.16 | 190850 | 530651580 | $ | 589.15 | 292254 | 530812173 | $ | 301.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89449 | 530512563 | $ | 5.79 | 190851 | 530651581 | $ | 17.56 | 292255 | 530812174 | $ | 534.51 |
| 89450 | 530512565 | $ | 25.76 | 190852 | 530651582 | $ | 24.97 | 292256 | 530812175 | $ | 6.73 |
| 89451 | 530512566 | $ | 20.64 | 190853 | 530651583 | $ | 25.60 | 292257 | 530812176 | $ | 12.11 |
| 89452 | 530512567 | $ | 135.19 | 190854 | 530651584 | $ | 18.09 | 292258 | 530812177 | $ | 9.50 |
| 89453 | 530512570 | $ | 144.90 | 190855 | 530651585 | $ | 9.65 | 292259 | 530812178 | $ | 94.57 |
| 89454 | 530512571 | $ | 86.94 | 190856 | 530651586 | $ | 12.23 | 292260 | 530812179 | $ | 6.44 |
| 89455 | 530512572 | $ | 554.17 | 190857 | 530651587 | $ | 169.76 | 292261 | 530812180 | $ | 18.48 |
| 89456 | 530512573 | $ | 6.44 | 190858 | 530651588 | $ | 47.25 | 292262 | 530812182 | $ | 0.07 |
| 89457 | 530512574 | $ | 383.18 | 190859 | 530651590 | $ | 13.28 | 292263 | 530812183 | $ | 46.79 |
| 89458 | 530512577 | $ | 132.30 | 190860 | 530651591 | $ | 6.89 | 292264 | 530812184 | $ | 89.94 |
| 89459 | 530512580 | $ | 1,040.74 | 190861 | 530651592 | $ | 6.89 | 292265 | 530812185 | $ | 3.15 |
| 89460 | 530512581 | $ | 434.70 | 190862 | 530651593 | $ | 13.46 | 292266 | 530812186 | $ | 102.40 |
| 89461 | 530512585 | $ | 601.17 | 190863 | 530651594 | $ | 257.68 | 292267 | 530812187 | $ | 289.50 |
| 89462 | 530512589 | $ | 80.50 | 190864 | 530651595 | $ | 209.92 | 292268 | 530812188 | $ | 840.20 |
| 89463 | 530512591 | $ | 77.28 | 190865 | 530651596 | $ | 339.46 | 292269 | 530812189 | $ | 288.76 |
| 89464 | 530512597 | $ | 273.70 | 190866 | 530651599 | $ | 7.55 | 292270 | 530812192 | $ | 11.50 |
| 89465 | 530512598 | $ | 598.71 | 190867 | 530651600 | $ | 15.48 | 292271 | 530812193 | $ | 177.56 |
| 89466 | 530512600 | $ | 58.57 | 190868 | 530651602 | $ | 12.80 | 292272 | 530812194 | $ | 10.23 |
| 89467 | 530512602 | $ | 109.48 | 190869 | 530651603 | $ | 13.71 | 292273 | 530812195 | $ | 110.85 |
| 89468 | 530512604 | $ | 35.42 | 190870 | 530651604 | $ | 24.86 | 292274 | 530812196 | $ | 128.15 |
| 89469 | 530512605 | $ | 180.32 | 190871 | 530651605 | $ | 144.60 | 292275 | 530812197 | $ | 116.70 |
| 89470 | 530512606 | $ | 476.51 | 190872 | 530651606 | $ | 37.41 | 292276 | 530812198 | $ | 805.00 |
| 89471 | 530512607 | $ | 173.56 | 190873 | 530651607 | $ | 13.71 | 292277 | 530812199 | $ | 64.04 |
| 89472 | 530512609 | $ | 5.79 | 190874 | 530651608 | $ | 157.12 | 292278 | 530812201 | $ | 90.16 |
| 89473 | 530512610 | $ | 344.54 | 190875 | 530651609 | $ | 43.01 | 292279 | 530812202 | $ | 1,267.00 |
| 89474 | 530512611 | $ | 436.40 | 190876 | 530651610 | $ | 83.27 | 292280 | 530812203 | $ | 13.67 |
| 89475 | 530512613 | $ | 170.66 | 190877 | 530651611 | $ | 5.16 | 292281 | 530812204 | $ | 128.80 |
| 89476 | 530512614 | $ | 85.19 | 190878 | 530651612 | $ | 31.80 | 292282 | 530812205 | $ | 3.78 |
| 89477 | 530512616 | $ | 535.00 | 190879 | 530651613 | $ | 15.48 | 292283 | 530812206 | $ | 80.50 |
| 89478 | 530512618 | $ | 1,135.33 | 190880 | 530651614 | $ | 1,213.23 | 292284 | 530812207 | $ | 215.74 |
| 89479 | 530512621 | $ | 202.86 | 190881 | 530651615 | $ | 41.25 | 292285 | 530812208 | $ | 5.23 |
| 89480 | 530512622 | $ | 505.54 | 190882 | 530651616 | $ | 7.27 | 292286 | 530812209 | $ | 38.94 |
| 89481 | 530512623 | $ | 299.31 | 190883 | 530651617 | $ | 758.81 | 292287 | 530812210 | $ | 43.78 |
| 89482 | 530512625 | $ | 79.76 | 190884 | 530651618 | $ | 1,213.62 | 292288 | 530812212 | $ | 30.72 |
| 89483 | 530512626 | $ | 1,610.00 | 190885 | 530651619 | $ | 673.55 | 292289 | 530812213 | $ | 965.00 |
| 89484 | 530512628 | $ | 138.46 | 190886 | 530651620 | $ | 8.92 | 292290 | 530812214 | $ | 103.04 |
| 89485 | 530512631 | $ | 322.00 | 190887 | 530651621 | $ | 30.89 | 292291 | 530812215 | $ | 2.58 |
| 89486 | 530512632 | $ | 9.14 | 190888 | 530651623 | $ | 21.93 | 292292 | 530812216 | $ | 1,105.93 |
| 89487 | 530512633 | $ | 157.78 | 190889 | 530651624 | $ | 243.67 | 292293 | 530812217 | $ | 117.68 |
| 89488 | 530512634 | $ | 1,403.24 | 190890 | 530651625 | $ | 951.88 | 292294 | 530812219 | $ | 701.96 |
| 89489 | 530512638 | $ | 511.98 | 190891 | 530651627 | $ | 109.41 | 292295 | 530812220 | $ | 266.88 |
| 89490 | 530512639 | $ | 640.00 | 190892 | 530651628 | $ | 546.72 | 292296 | 530812222 | $ | 11.59 |
| 89491 | 530512642 | $ | 55.97 | 190893 | 530651630 | $ | 48.89 | 292297 | 530812223 | $ | 11.03 |
| 89492 | 530512643 | $ | 177.10 | 190894 | 530651631 | $ | 18.06 | 292298 | 530812224 | $ | 7.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89493 | 530512644 | $ | 157.78 | 190895 | 530651632 | $ | 1,293.98 | 292299 | 530812225 | $ | 31.73 |
| 89494 | 530512645 | $ | 228.62 | 190896 | 530651633 | $ | 53.41 | 292300 | 530812226 | $ | 57.16 |
| 89495 | 530512646 | $ | 3,352.02 | 190897 | 530651634 | $ | 1.85 | 292301 | 530812227 | $ | 203.30 |
| 89496 | 530512647 | $ | 370.30 | 190898 | 530651635 | $ | 85.14 | 292302 | 530812229 | $ | 409.60 |
| 89497 | 530512648 | $ | 45.08 | 190899 | 530651637 | $ | 1.25 | 292303 | 530812231 | $ | 117.20 |
| 89498 | 530512651 | $ | 483.00 | 190900 | 530651638 | $ | 74.82 | 292304 | 530812232 | $ | 19.37 |
| 89499 | 530512652 | $ | 135.24 | 190901 | 530651639 | $ | 14.69 | 292305 | 530812233 | $ | 977.10 |
| 89500 | 530512654 | $ | 54.74 | 190902 | 530651640 | $ | 332.26 | 292306 | 530812234 | $ | 8.70 |
| 89501 | 530512656 | $ | 105.14 | 190903 | 530651641 | $ | 515.00 | 292307 | 530812235 | $ | 3.75 |
| 89502 | 530512657 | $ | 77.28 | 190904 | 530651642 | $ | 9.61 | 292308 | 530812236 | $ | 67.62 |
| 89503 | 530512658 | $ | 103.04 | 190905 | 530651643 | $ | 5.12 | 292309 | 530812237 | $ | 279.16 |
| 89504 | 530512659 | $ | 81.02 | 190906 | 530651644 | $ | 119.14 | 292310 | 530812239 | $ | 45.62 |
| 89505 | 530512660 | $ | 57.96 | 190907 | 530651645 | $ | 256.00 | 292311 | 530812240 | $ | 93.38 |
| 89506 | 530512663 | $ | 5,120.00 | 190908 | 530651646 | $ | 4,768.38 | 292312 | 530812242 | $ | 322.00 |
| 89507 | 530512666 | $ | 132.02 | 190909 | 530651647 | $ | 36.90 | 292313 | 530812243 | $ | 63.50 |
| 89508 | 530512667 | $ | 1,024.00 | 190910 | 530651648 | $ | 121.23 | 292314 | 530812244 | $ | 322.00 |
| 89509 | 530512669 | $ | 1,797.48 | 190911 | 530651650 | $ | 84.56 | 292315 | 530812245 | $ | 216.94 |
| 89510 | 530512671 | $ | 517.18 | 190912 | 530651651 | $ | 26.46 | 292316 | 530812246 | $ | 189.00 |
| 89511 | 530512672 | $ | 157.78 | 190913 | 530651652 | $ | 7.74 | 292317 | 530812248 | $ | 274.33 |
| 89512 | 530512673 | $ | 138.46 | 190914 | 530651653 | $ | 3.81 | 292318 | 530812249 | $ | 19.32 |
| 89513 | 530512677 | $ | 112.70 | 190915 | 530651654 | $ | 37.18 | 292319 | 530812250 | $ | 11.69 |
| 89514 | 530512679 | $ | 122.36 | 190916 | 530651655 | $ | 646.09 | 292320 | 530812251 | $ | 123.86 |
| 89515 | 530512680 | $ | 90.24 | 190917 | 530651656 | $ | 15.36 | 292321 | 530812252 | $ | 366.53 |
| 89516 | 530512681 | $ | 232.56 | 190918 | 530651657 | $ | 6.44 | 292322 | 530812253 | $ | 3.15 |
| 89517 | 530512683 | $ | 109.48 | 190919 | 530651658 | $ | 282.87 | 292323 | 530812254 | $ | 684.00 |
| 89518 | 530512685 | $ | 244.60 | 190920 | 530651659 | $ | 15.36 | 292324 | 530812256 | $ | 194.62 |
| 89519 | 530512688 | $ | 34.68 | 190921 | 530651660 | $ | 1.28 | 292325 | 530812258 | $ | 19.32 |
| 89520 | 530512690 | $ | 261.28 | 190922 | 530651661 | $ | 46.41 | 292326 | 530812259 | $ | 11.78 |
| 89521 | 530512693 | $ | 254.34 | 190923 | 530651662 | $ | 726.19 | 292327 | 530812260 | $ | 6.30 |
| 89522 | 530512694 | $ | 57.96 | 190924 | 530651663 | $ | 12.22 | 292328 | 530812261 | $ | 103.04 |
| 89523 | 530512695 | $ | 141.68 | 190925 | 530651664 | $ | 946.72 | 292329 | 530812262 | $ | 122.42 |
| 89524 | 530512696 | $ | 167.44 | 190926 | 530651665 | $ | 49.38 | 292330 | 530812263 | $ | 267.86 |
| 89525 | 530512697 | $ | 177.19 | 190927 | 530651666 | $ | 23.22 | 292331 | 530812264 | $ | 11.75 |
| 89526 | 530512698 | $ | 498.06 | 190928 | 530651667 | $ | 88.90 | 292332 | 530812265 | $ | 977.10 |
| 89527 | 530512700 | $ | 144.90 | 190929 | 530651668 | $ | 51.65 | 292333 | 530812266 | $ | 51.52 |
| 89528 | 530512701 | $ | 785.31 | 190930 | 530651669 | $ | 244.72 | 292334 | 530812267 | $ | 7.42 |
| 89529 | 530512702 | $ | 55.00 | 190931 | 530651670 | $ | 1.11 | 292335 | 530812268 | $ | 6.32 |
| 89530 | 530512705 | $ | 1.29 | 190932 | 530651671 | $ | 47.56 | 292336 | 530812269 | $ | 52.11 |
| 89531 | 530512706 | $ | 601.48 | 190933 | 530651672 | $ | 422.16 | 292337 | 530812271 | $ | 93.38 |
| 89532 | 530512707 | $ | 67.62 | 190934 | 530651673 | $ | 443.19 | 292338 | 530812272 | $ | 296.80 |
| 89533 | 530512708 | $ | 537.74 | 190935 | 530651674 | $ | 159.79 | 292339 | 530812273 | $ | 0.63 |
| 89534 | 530512710 | $ | 106.26 | 190936 | 530651675 | $ | 149.39 | 292340 | 530812276 | $ | 96.40 |
| 89535 | 530512712 | $ | 333.89 | 190937 | 530651676 | $ | 94.06 | 292341 | 530812277 | $ | 42.09 |
| 89536 | 530512715 | $ | 212.52 | 190938 | 530651677 | $ | 655.98 | 292342 | 530812278 | $ | 19.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89537 | 530512716 | $ | 90.12 | 190939 | 530651678 | $ | 11.58 | 292343 | 530812279 | $ | 83.72 |
| 89538 | 530512717 | $ | 48.30 | 190940 | 530651679 | $ | 3.86 | 292344 | 530812280 | $ | 2,817.50 |
| 89539 | 530512718 | $ | 70.84 | 190941 | 530651680 | $ | 606.49 | 292345 | 530812281 | $ | 342.00 |
| 89540 | 530512720 | $ | 64.40 | 190942 | 530651681 | $ | 1,301.01 | 292346 | 530812283 | $ | 6.71 |
| 89541 | 530512721 | $ | 161.00 | 190943 | 530651682 | $ | 16.27 | 292347 | 530812284 | $ | 6.44 |
| 89542 | 530512722 | $ | 361.80 | 190944 | 530651683 | $ | 42.04 | 292348 | 530812285 | $ | 65.62 |
| 89543 | 530512724 | $ | 138.46 | 190945 | 530651684 | $ | 31.80 | 292349 | 530812286 | $ | 28.16 |
| 89544 | 530512725 | $ | 13.86 | 190946 | 530651687 | $ | 94.48 | 292350 | 530812287 | $ | 57.96 |
| 89545 | 530512726 | $ | 57.33 | 190947 | 530651688 | $ | 267.20 | 292351 | 530812288 | $ | 225.28 |
| 89546 | 530512728 | $ | 328.30 | 190948 | 530651689 | $ | 1,021.76 | 292352 | 530812289 | $ | 29.80 |
| 89547 | 530512729 | $ | 112.86 | 190949 | 530651690 | $ | 13.71 | 292353 | 530812290 | $ | 289.50 |
| 89548 | 530512730 | $ | 93.38 | 190950 | 530651691 | $ | 0.26 | 292354 | 530812292 | $ | 0.70 |
| 89549 | 530512731 | $ | 141.68 | 190951 | 530651693 | $ | 33.45 | 292355 | 530812293 | $ | 16.63 |
| 89550 | 530512732 | $ | 61.18 | 190952 | 530651694 | $ | 57.96 | 292356 | 530812294 | $ | 315.00 |
| 89551 | 530512734 | $ | 367.08 | 190953 | 530651695 | $ | 398.36 | 292357 | 530812295 | $ | 7.17 |
| 89552 | 530512738 | $ | 16.10 | 190954 | 530651696 | $ | 119.14 | 292358 | 530812297 | $ | 263.68 |
| 89553 | 530512739 | $ | 431.48 | 190955 | 530651697 | $ | 280.19 | 292359 | 530812298 | $ | 77.28 |
| 89554 | 530512740 | $ | 966.00 | 190956 | 530651698 | $ | 25.66 | 292360 | 530812300 | $ | 64.40 |
| 89555 | 530512741 | $ | 122.36 | 190957 | 530651699 | $ | 66.40 | 292361 | 530812302 | $ | 75.67 |
| 89556 | 530512743 | $ | 966.00 | 190958 | 530651700 | $ | 336.20 | 292362 | 530812303 | $ | 283.36 |
| 89557 | 530512744 | $ | 3,087.98 | 190959 | 530651701 | $ | 23.43 | 292363 | 530812304 | $ | 15.96 |
| 89558 | 530512745 | $ | 57.96 | 190960 | 530651702 | $ | 190.21 | 292364 | 530812305 | $ | 115.27 |
| 89559 | 530512746 | $ | 961.00 | 190961 | 530651703 | $ | 168.94 | 292365 | 530812307 | $ | 26.71 |
| 89560 | 530512747 | $ | 326.32 | 190962 | 530651704 | $ | 37.99 | 292366 | 530812308 | $ | 1.26 |
| 89561 | 530512748 | $ | 161.00 | 190963 | 530651705 | $ | 25.06 | 292367 | 530812309 | $ | 59.49 |
| 89562 | 530512749 | $ | 174.01 | 190964 | 530651706 | $ | 1,780.36 | 292368 | 530812310 | $ | 59.22 |
| 89563 | 530512750 | $ | 162.12 | 190965 | 530651707 | $ | 19.00 | 292369 | 530812311 | $ | 5.38 |
| 89564 | 530512751 | $ | 122.36 | 190966 | 530651708 | $ | 12.97 | 292370 | 530812312 | $ | 18.58 |
| 89565 | 530512755 | $ | 177.10 | 190967 | 530651709 | $ | 0.51 | 292371 | 530812313 | $ | 363.56 |
| 89566 | 530512756 | $ | 515.19 | 190968 | 530651710 | $ | 13.71 | 292372 | 530812315 | $ | 55.91 |
| 89567 | 530512757 | $ | 196.42 | 190969 | 530651711 | $ | 88.62 | 292373 | 530812316 | $ | 251.05 |
| 89568 | 530512762 | $ | 83.72 | 190970 | 530651712 | $ | 64.02 | 292374 | 530812317 | $ | 121.90 |
| 89569 | 530512763 | $ | 485.00 | 190971 | 530651713 | $ | 104.99 | 292375 | 530812319 | $ | 0.82 |
| 89570 | 530512764 | $ | 119.14 | 190972 | 530651714 | $ | 152.96 | 292376 | 530812320 | $ | 19.02 |
| 89571 | 530512765 | $ | 54.18 | 190973 | 530651718 | $ | 579.21 | 292377 | 530812323 | $ | 193.00 |
| 89572 | 530512766 | $ | 963.06 | 190974 | 530651719 | $ | 62.98 | 292378 | 530812324 | $ | 335.29 |
| 89573 | 530512767 | $ | 215.74 | 190975 | 530651720 | $ | 22.54 | 292379 | 530812325 | $ | 138.46 |
| 89574 | 530512768 | $ | 99.82 | 190976 | 530651721 | $ | 57.96 | 292380 | 530812328 | $ | 35.72 |
| 89575 | 530512769 | $ | 99.82 | 190977 | 530651722 | $ | 2.56 | 292381 | 530812329 | $ | 11.34 |
| 89576 | 530512770 | $ | 25.64 | 190978 | 530651723 | $ | 139.83 | 292382 | 530812330 | $ | 322.00 |
| 89577 | 530512771 | $ | 99.82 | 190979 | 530651724 | $ | 13.51 | 292383 | 530812331 | $ | 1.89 |
| 89578 | 530512774 | $ | 15.70 | 190980 | 530651726 | $ | 768.00 | 292384 | 530812332 | $ | 48.30 |
| 89579 | 530512775 | $ | 277.53 | 190981 | 530651727 | $ | 29.96 | 292385 | 530812333 | $ | 44.65 |
| 89580 | 530512779 | $ | 10.78 | 190982 | 530651728 | $ | 8.98 | 292386 | 530812334 | $ | 144.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89581 | 530512784 | $ | 235.06 | 190983 | 530651729 | $ | 354.20 | 292387 | 530812335 | $ | 4.42 |
| 89582 | 530512785 | $ | 328.44 | 190984 | 530651730 | $ | 99.82 | 292388 | 530812336 | $ | 125.58 |
| 89583 | 530512786 | $ | 212.52 | 190985 | 530651731 | $ | 54.36 | 292389 | 530812337 | $ | 1,288.00 |
| 89584 | 530512787 | $ | 93.38 | 190986 | 530651732 | $ | 2.38 | 292390 | 530812338 | $ | 10.44 |
| 89585 | 530512788 | $ | 173.88 | 190987 | 530651734 | $ | 57.96 | 292391 | 530812339 | $ | 382.50 |
| 89586 | 530512790 | $ | 106.26 | 190988 | 530651735 | $ | 796.37 | 292392 | 530812340 | $ | 9.30 |
| 89587 | 530512791 | $ | 265.34 | 190989 | 530651736 | $ | 293.17 | 292393 | 530812341 | $ | 0.86 |
| 89588 | 530512792 | $ | 553.84 | 190990 | 530651737 | $ | 29.24 | 292394 | 530812342 | $ | 88.04 |
| 89589 | 530512793 | $ | 1,909.34 | 190991 | 530651738 | $ | 386.78 | 292395 | 530812343 | $ | 2.41 |
| 89590 | 530512797 | $ | 460.46 | 190992 | 530651739 | $ | 2.82 | 292396 | 530812344 | $ | 11.58 |
| 89591 | 530512798 | $ | 125.36 | 190993 | 530651740 | $ | 280.61 | 292397 | 530812345 | $ | 1.26 |
| 89592 | 530512799 | $ | 74.06 | 190994 | 530651742 | $ | 53.90 | 292398 | 530812346 | $ | 77.60 |
| 89593 | 530512800 | $ | 194.51 | 190995 | 530651744 | $ | 181.00 | 292399 | 530812348 | $ | 77.85 |
| 89594 | 530512801 | $ | 92.68 | 190996 | 530651745 | $ | 15.48 | 292400 | 530812349 | $ | 66.22 |
| 89595 | 530512802 | $ | 115.92 | 190997 | 530651746 | $ | 246.67 | 292401 | 530812350 | $ | 10.05 |
| 89596 | 530512803 | $ | 564.56 | 190998 | 530651747 | $ | 20.16 | 292402 | 530812351 | $ | 134.88 |
| 89597 | 530512804 | $ | 154.56 | 190999 | 530651748 | $ | 60.12 | 292403 | 530812352 | $ | 52.50 |
| 89598 | 530512805 | $ | 161.00 | 191000 | 530651749 | $ | 37.11 | 292404 | 530812353 | $ | 25.52 |
| 89599 | 530512806 | $ | 45.08 | 191001 | 530651750 | $ | 61.18 | 292405 | 530812354 | $ | 2.15 |
| 89600 | 530512808 | $ | 83.72 | 191002 | 530651751 | $ | 24.86 | 292406 | 530812355 | $ | 0.72 |
| 89601 | 530512809 | $ | 176.87 | 191003 | 530651752 | $ | 24.56 | 292407 | 530812356 | $ | 25.09 |
| 89602 | 530512811 | $ | 151.34 | 191004 | 530651753 | $ | 7.74 | 292408 | 530812358 | $ | 54.19 |
| 89603 | 530512812 | $ | 157.78 | 191005 | 530651754 | $ | 45.51 | 292409 | 530812359 | $ | 1.26 |
| 89604 | 530512813 | $ | 67.62 | 191006 | 530651755 | $ | 12.97 | 292410 | 530812360 | $ | 2.96 |
| 89605 | 530512814 | $ | 247.94 | 191007 | 530651757 | $ | 13.71 | 292411 | 530812361 | $ | 77.28 |
| 89606 | 530512815 | $ | 579.00 | 191008 | 530651758 | $ | 101.86 | 292412 | 530812362 | $ | 0.95 |
| 89607 | 530512817 | $ | 61.18 | 191009 | 530651759 | $ | 10.59 | 292413 | 530812363 | $ | 0.09 |
| 89608 | 530512819 | $ | 244.72 | 191010 | 530651760 | $ | 13.71 | 292414 | 530812364 | $ | 157.78 |
| 89609 | 530512821 | $ | 90.16 | 191011 | 530651761 | $ | 49.83 | 292415 | 530812365 | $ | 5.94 |
| 89610 | 530512822 | $ | 61.18 | 191012 | 530651762 | $ | 48.67 | 292416 | 530812366 | $ | 235.41 |
| 89611 | 530512823 | $ | 86.94 | 191013 | 530651763 | $ | 296.34 | 292417 | 530812368 | $ | 36.98 |
| 89612 | 530512825 | $ | 228.62 | 191014 | 530651764 | $ | 35.52 | 292418 | 530812369 | $ | 50.18 |
| 89613 | 530512830 | $ | 196.98 | 191015 | 530651765 | $ | 12.23 | 292419 | 530812370 | $ | 54.74 |
| 89614 | 530512831 | $ | 301.93 | 191016 | 530651766 | $ | 11.15 | 292420 | 530812371 | $ | 327.68 |
| 89615 | 530512832 | $ | 1.26 | 191017 | 530651767 | $ | 149.54 | 292421 | 530812372 | $ | 7.69 |
| 89616 | 530512833 | $ | 235.06 | 191018 | 530651769 | $ | 151.12 | 292422 | 530812373 | $ | 60.75 |
| 89617 | 530512834 | $ | 2,946.30 | 191019 | 530651770 | $ | 46.23 | 292423 | 530812374 | $ | 399.36 |
| 89618 | 530512835 | $ | 291.25 | 191020 | 530651771 | $ | 939.93 | 292424 | 530812375 | $ | 98.00 |
| 89619 | 530512837 | $ | 80.50 | 191021 | 530651772 | $ | 0.26 | 292425 | 530812376 | $ | 505.19 |
| 89620 | 530512839 | $ | 16.10 | 191022 | 530651773 | $ | 1.10 | 292426 | 530812378 | $ | 1,351.00 |
| 89621 | 530512843 | $ | 64.40 | 191023 | 530651774 | $ | 42.26 | 292427 | 530812379 | $ | 97.00 |
| 89622 | 530512845 | $ | 112.70 | 191024 | 530651775 | $ | 346.95 | 292428 | 530812380 | $ | 96.50 |
| 89623 | 530512846 | $ | 1,443.42 | 191025 | 530651777 | $ | 12.80 | 292429 | 530812381 | $ | 753.48 |
| 89624 | 530512850 | $ | 231.84 | 191026 | 530651778 | $ | 45.51 | 292430 | 530812382 | $ | 184.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89625 | 530512851 | $ | 1,046.50 | 191027 | 530651779 | $ | 34.36 | 292431 | 530812384 | $ | 25.17 |
| 89626 | 530512852 | $ | 109.48 | 191028 | 530651780 | $ | 275.32 | 292432 | 530812387 | $ | 28.13 |
| 89627 | 530512854 | $ | 251.16 | 191029 | 530651781 | $ | 209.92 | 292433 | 530812388 | $ | 84.79 |
| 89628 | 530512855 | $ | 928.01 | 191030 | 530651782 | $ | 393.94 | 292434 | 530812392 | $ | 1.26 |
| 89629 | 530512857 | $ | 23.30 | 191031 | 530651785 | $ | 42.95 | 292435 | 530812393 | $ | 23.74 |
| 89630 | 530512858 | $ | 45.69 | 191032 | 530651786 | $ | 41.28 | 292436 | 530812394 | $ | 173.88 |
| 89631 | 530512859 | $ | 135.24 | 191033 | 530651787 | $ | 109.30 | 292437 | 530812395 | $ | 74.26 |
| 89632 | 530512860 | $ | 157.78 | 191034 | 530651788 | $ | 288.94 | 292438 | 530812397 | $ | 12.27 |
| 89633 | 530512861 | $ | 0.03 | 191035 | 530651789 | $ | 794.87 | 292439 | 530812398 | $ | 28.50 |
| 89634 | 530512864 | $ | 116.10 | 191036 | 530651790 | $ | 195.76 | 292440 | 530812399 | $ | 1,719.48 |
| 89635 | 530512865 | $ | 109.48 | 191037 | 530651791 | $ | 370.44 | 292441 | 530812400 | $ | 0.20 |
| 89636 | 530512866 | $ | 184.81 | 191038 | 530651792 | $ | 0.26 | 292442 | 530812401 | $ | 95.00 |
| 89637 | 530512867 | $ | 70.84 | 191039 | 530651793 | $ | 202.23 | 292443 | 530812402 | $ | 1.26 |
| 89638 | 530512868 | $ | 154.56 | 191040 | 530651795 | $ | 346.33 | 292444 | 530812403 | $ | 65.73 |
| 89639 | 530512869 | $ | 312.34 | 191041 | 530651796 | $ | 5.12 | 292445 | 530812404 | $ | 0.09 |
| 89640 | 530512870 | $ | 267.26 | 191042 | 530651797 | $ | 48.97 | 292446 | 530812405 | $ | 10.10 |
| 89641 | 530512871 | $ | 107.52 | 191043 | 530651798 | $ | 42.95 | 292447 | 530812406 | $ | 96.81 |
| 89642 | 530512874 | $ | 70.84 | 191044 | 530651799 | $ | 801.78 | 292448 | 530812407 | $ | 122.36 |
| 89643 | 530512876 | $ | 0.63 | 191045 | 530651800 | $ | 70.11 | 292449 | 530812408 | $ | 133.17 |
| 89644 | 530512878 | $ | 179.60 | 191046 | 530651801 | $ | 377.96 | 292450 | 530812410 | $ | 357.42 |
| 89645 | 530512880 | $ | 206.08 | 191047 | 530651802 | $ | 587.41 | 292451 | 530812411 | $ | 1,038.68 |
| 89646 | 530512881 | $ | 222.68 | 191048 | 530651804 | $ | 29.49 | 292452 | 530812413 | $ | 322.00 |
| 89647 | 530512882 | $ | 338.10 | 191049 | 530651805 | $ | 48.12 | 292453 | 530812414 | $ | 16.94 |
| 89648 | 530512884 | $ | 128.80 | 191050 | 530651806 | $ | 48.12 | 292454 | 530812415 | $ | 15.79 |
| 89649 | 530512885 | $ | 77.28 | 191051 | 530651807 | $ | 1.71 | 292455 | 530812416 | $ | 141.00 |
| 89650 | 530512887 | $ | 99.82 | 191052 | 530651809 | $ | 21.93 | 292456 | 530812418 | $ | 579.00 |
| 89651 | 530512889 | $ | 3,288.54 | 191053 | 530651810 | $ | 1,378.43 | 292457 | 530812419 | $ | 4.30 |
| 89652 | 530512891 | $ | 128.80 | 191054 | 530651811 | $ | 5.27 | 292458 | 530812420 | $ | 322.00 |
| 89653 | 530512892 | $ | 251.16 | 191055 | 530651813 | $ | 168.69 | 292459 | 530812421 | $ | 70.04 |
| 89654 | 530512893 | $ | 48.30 | 191056 | 530651814 | $ | 8,599.03 | 292460 | 530812422 | $ | 28.22 |
| 89655 | 530512894 | $ | 189.30 | 191057 | 530651815 | $ | 25.61 | 292461 | 530812423 | $ | 1,062.60 |
| 89656 | 530512895 | $ | 717.48 | 191058 | 530651816 | $ | 45.08 | 292462 | 530812424 | $ | 28.69 |
| 89657 | 530512896 | $ | 231.84 | 191059 | 530651817 | $ | 3.22 | 292463 | 530812425 | $ | 1,079.36 |
| 89658 | 530512898 | $ | 211.40 | 191060 | 530651819 | $ | 14.93 | 292464 | 530812426 | $ | 6.44 |
| 89659 | 530512900 | $ | 41.86 | 191061 | 530651820 | $ | 10.32 | 292465 | 530812428 | $ | 6.54 |
| 89660 | 530512901 | $ | 64.40 | 191062 | 530651823 | $ | 71.11 | 292466 | 530812431 | $ | 916.48 |
| 89661 | 530512904 | $ | 186.72 | 191063 | 530651824 | $ | 257.22 | 292467 | 530812432 | $ | 296.96 |
| 89662 | 530512905 | $ | 52.77 | 191064 | 530651825 | $ | 20.65 | 292468 | 530812433 | $ | 28.98 |
| 89663 | 530512906 | $ | 99.82 | 191065 | 530651827 | $ | 16.27 | 292469 | 530812434 | $ | 109.48 |
| 89664 | 530512907 | $ | 763.48 | 191066 | 530651828 | $ | 132.02 | 292470 | 530812436 | $ | 180.32 |
| 89665 | 530512909 | $ | 30.76 | 191067 | 530651829 | $ | 74.06 | 292471 | 530812437 | $ | 354.00 |
| 89666 | 530512910 | $ | 19.32 | 191068 | 530651831 | $ | 10.24 | 292472 | 530812438 | $ | 89.60 |
| 89667 | 530512912 | $ | 187.21 | 191069 | 530651832 | $ | 12.88 | 292473 | 530812439 | $ | 676.20 |
| 89668 | 530512914 | $ | 135.24 | 191070 | 530651833 | $ | 3.22 | 292474 | 530812440 | $ | 1.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89669 | 530512915 | $ | 191.05 | 191071 | 530651834 | $ | 10.43 | 292475 | 530812441 | $ | 51.20 |
| 89670 | 530512917 | $ | 264.04 | 191072 | 530651835 | $ | 19.39 | 292476 | 530812442 | $ | 15.90 |
| 89671 | 530512919 | $ | 208.98 | 191073 | 530651836 | $ | 120.96 | 292477 | 530812443 | $ | 148.12 |
| 89672 | 530512920 | $ | 471.45 | 191074 | 530651837 | $ | 41.86 | 292478 | 530812444 | $ | 97.31 |
| 89673 | 530512921 | $ | 201.51 | 191075 | 530651838 | $ | 336.21 | 292479 | 530812445 | $ | 3.22 |
| 89674 | 530512923 | $ | 0.63 | 191076 | 530651839 | $ | 5,837.00 | 292480 | 530812446 | $ | 3.78 |
| 89675 | 530512924 | $ | 186.76 | 191077 | 530651843 | $ | 2,898.00 | 292481 | 530812447 | $ | 25.33 |
| 89676 | 530512926 | $ | 381.12 | 191078 | 530651844 | $ | 188.58 | 292482 | 530812448 | $ | 30.22 |
| 89677 | 530512929 | $ | 339.42 | 191079 | 530651845 | $ | 248.25 | 292483 | 530812449 | $ | 25.25 |
| 89678 | 530512932 | $ | 344.54 | 191080 | 530651847 | $ | 179.63 | 292484 | 530812451 | $ | 6.93 |
| 89679 | 530512933 | $ | 106.26 | 191081 | 530651849 | $ | 356.15 | 292485 | 530812453 | $ | 13.20 |
| 89680 | 530512935 | $ | 41.86 | 191082 | 530651850 | $ | 14.15 | 292486 | 530812454 | $ | 33.28 |
| 89681 | 530512936 | $ | 77.28 | 191083 | 530651851 | $ | 167.38 | 292487 | 530812455 | $ | 161.62 |
| 89682 | 530512938 | $ | 161.00 | 191084 | 530651852 | $ | 2,254.10 | 292488 | 530812456 | $ | 1.26 |
| 89683 | 530512940 | $ | 148.12 | 191085 | 530651853 | $ | 585.56 | 292489 | 530812457 | $ | 0.95 |
| 89684 | 530512942 | $ | 132.02 | 191086 | 530651855 | $ | 19.35 | 292490 | 530812458 | $ | 20.75 |
| 89685 | 530512943 | $ | 63.00 | 191087 | 530651856 | $ | 26.94 | 292491 | 530812459 | $ | 378.62 |
| 89686 | 530512946 | $ | 141.68 | 191088 | 530651857 | $ | 131.84 | 292492 | 530812460 | $ | 115.92 |
| 89687 | 530512947 | $ | 186.76 | 191089 | 530651858 | $ | 5.04 | 292493 | 530812463 | $ | 78.68 |
| 89688 | 530512948 | $ | 521.64 | 191090 | 530651859 | $ | 176.99 | 292494 | 530812464 | $ | 83.72 |
| 89689 | 530512951 | $ | 589.26 | 191091 | 530651860 | $ | 11.15 | 292495 | 530812465 | $ | 656.48 |
| 89690 | 530512952 | $ | 447.58 | 191092 | 530651861 | $ | 66.56 | 292496 | 530812467 | $ | 127.38 |
| 89691 | 530512953 | $ | 113.02 | 191093 | 530651862 | $ | 2,289.27 | 292497 | 530812468 | $ | 61.18 |
| 89692 | 530512956 | $ | 1,927.50 | 191094 | 530651864 | $ | 110.00 | 292498 | 530812469 | $ | 43.23 |
| 89693 | 530512957 | $ | 7.55 | 191095 | 530651865 | $ | 6.95 | 292499 | 530812470 | $ | 16.38 |
| 89694 | 530512959 | $ | 125.13 | 191096 | 530651867 | $ | 49.39 | 292500 | 530812471 | $ | 473.34 |
| 89695 | 530512960 | $ | 383.18 | 191097 | 530651868 | $ | 554.31 | 292501 | 530812472 | $ | 54.89 |
| 89696 | 530512961 | $ | 122.36 | 191098 | 530651869 | $ | 26.62 | 292502 | 530812473 | $ | 12.64 |
| 89697 | 530512963 | $ | 179.25 | 191099 | 530651870 | $ | 416.26 | 292503 | 530812474 | $ | 71.84 |
| 89698 | 530512966 | $ | 891.04 | 191100 | 530651872 | $ | 2.63 | 292504 | 530812475 | $ | 0.76 |
| 89699 | 530512968 | $ | 188.82 | 191101 | 530651873 | $ | 25.93 | 292505 | 530812476 | $ | 0.48 |
| 89700 | 530512969 | $ | 12.88 | 191102 | 530651874 | $ | 294.31 | 292506 | 530812477 | $ | 103.19 |
| 89701 | 530512970 | $ | 70.84 | 191103 | 530651876 | $ | 13.71 | 292507 | 530812480 | $ | 80.50 |
| 89702 | 530512971 | $ | 350.89 | 191104 | 530651879 | $ | 175.49 | 292508 | 530812481 | $ | 76.60 |
| 89703 | 530512972 | $ | 631.11 | 191105 | 530651880 | $ | 115.65 | 292509 | 530812482 | $ | 341.88 |
| 89704 | 530512974 | $ | 322.00 | 191106 | 530651883 | $ | 25.80 | 292510 | 530812483 | $ | 3.57 |
| 89705 | 530512975 | $ | 4,016.20 | 191107 | 530651884 | $ | 23.22 | 292511 | 530812484 | $ | 7.74 |
| 89706 | 530512977 | $ | 96.60 | 191108 | 530651885 | $ | 138.46 | 292512 | 530812486 | $ | 35.83 |
| 89707 | 530512978 | $ | 1,484.97 | 191109 | 530651886 | $ | 56.65 | 292513 | 530812487 | $ | 0.94 |
| 89708 | 530512979 | $ | 103.04 | 191110 | 530651888 | $ | 75.98 | 292514 | 530812489 | $ | 38.64 |
| 89709 | 530512980 | $ | 186.18 | 191111 | 530651889 | $ | 33.34 | 292515 | 530812490 | $ | 157.78 |
| 89710 | 530512982 | $ | 1,812.64 | 191112 | 530651890 | $ | 565.23 | 292516 | 530812493 | $ | 96.60 |
| 89711 | 530512983 | $ | 170.66 | 191113 | 530651892 | $ | 42.64 | 292517 | 530812494 | $ | 1.75 |
| 89712 | 530512984 | $ | 54.74 | 191114 | 530651893 | $ | 103.10 | 292518 | 530812495 | $ | 363.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89713 | 530512985 | $ | 115.92 | 191115 | 530651894 | $ | 15.92 | 292519 | 530812496 | $ | 24.50 |
| 89714 | 530512986 | $ | 32.20 | 191116 | 530651897 | $ | 816.72 | 292520 | 530812497 | $ | 0.09 |
| 89715 | 530512987 | $ | 107.53 | 191117 | 530651900 | $ | 4.75 | 292521 | 530812498 | $ | 421.82 |
| 89716 | 530512990 | $ | 73.98 | 191118 | 530651902 | $ | 58.39 | 292522 | 530812500 | $ | 137.97 |
| 89717 | 530512991 | $ | 64.40 | 191119 | 530651903 | $ | 128.48 | 292523 | 530812501 | $ | 23.01 |
| 89718 | 530512992 | $ | 151.34 | 191120 | 530651905 | $ | 546.14 | 292524 | 530812502 | $ | 25.46 |
| 89719 | 530512993 | $ | 103.04 | 191121 | 530651906 | $ | 10.24 | 292525 | 530812503 | $ | 22.44 |
| 89720 | 530512994 | $ | 38.64 | 191122 | 530651907 | $ | 1.90 | 292526 | 530812504 | $ | 123.64 |
| 89721 | 530512995 | $ | 302.68 | 191123 | 530651908 | $ | 188.58 | 292527 | 530812505 | $ | 87.08 |
| 89722 | 530512996 | $ | 119.14 | 191124 | 530651910 | $ | 14.19 | 292528 | 530812507 | $ | 1.62 |
| 89723 | 530512997 | $ | 144.90 | 191125 | 530651911 | $ | 562.31 | 292529 | 530812509 | $ | 73.34 |
| 89724 | 530512998 | $ | 16.09 | 191126 | 530651912 | $ | 346.42 | 292530 | 530812510 | $ | 16.45 |
| 89725 | 530512999 | $ | 189.98 | 191127 | 530651913 | $ | 1,133.50 | 292531 | 530812511 | $ | 12.40 |
| 89726 | 530513000 | $ | 83.72 | 191128 | 530651914 | $ | 130.05 | 292532 | 530812512 | $ | 318.53 |
| 89727 | 530513001 | $ | 132.02 | 191129 | 530651915 | $ | 31.43 | 292533 | 530812513 | $ | 254.29 |
| 89728 | 530513002 | $ | 115.92 | 191130 | 530651917 | $ | 10.08 | 292534 | 530812514 | $ | 122.55 |
| 89729 | 530513003 | $ | 80.50 | 191131 | 530651919 | $ | 342.00 | 292535 | 530812515 | $ | 140.14 |
| 89730 | 530513005 | $ | 135.24 | 191132 | 530651921 | $ | 19.74 | 292536 | 530812518 | $ | 6.02 |
| 89731 | 530513009 | $ | 51.52 | 191133 | 530651924 | $ | 11.15 | 292537 | 530812519 | $ | 13.51 |
| 89732 | 530513010 | $ | 0.69 | 191134 | 530651925 | $ | 11.15 | 292538 | 530812520 | $ | 475.42 |
| 89733 | 530513011 | $ | 202.86 | 191135 | 530651926 | $ | 7.71 | 292539 | 530812521 | $ | 46.57 |
| 89734 | 530513012 | $ | 215.74 | 191136 | 530651927 | $ | 12.80 | 292540 | 530812523 | $ | 0.76 |
| 89735 | 530513014 | $ | 186.48 | 191137 | 530651928 | $ | 224.38 | 292541 | 530812527 | $ | 1.98 |
| 89736 | 530513015 | $ | 99.82 | 191138 | 530651929 | $ | 64.40 | 292542 | 530812528 | $ | 3.22 |
| 89737 | 530513016 | $ | 254.38 | 191139 | 530651931 | $ | 11.61 | 292543 | 530812532 | $ | 204.80 |
| 89738 | 530513017 | $ | 254.38 | 191140 | 530651932 | $ | 23.22 | 292544 | 530812533 | $ | 13.22 |
| 89739 | 530513019 | $ | 441.00 | 191141 | 530651933 | $ | 1,437.78 | 292545 | 530812534 | $ | 160.09 |
| 89740 | 530513020 | $ | 209.30 | 191142 | 530651934 | $ | 52.14 | 292546 | 530812535 | $ | 35.28 |
| 89741 | 530513021 | $ | 157.78 | 191143 | 530651937 | $ | 69.62 | 292547 | 530812537 | $ | 3.07 |
| 89742 | 530513022 | $ | 923.35 | 191144 | 530651940 | $ | 12.06 | 292548 | 530812538 | $ | 2.52 |
| 89743 | 530513023 | $ | 45.08 | 191145 | 530651941 | $ | 448.63 | 292549 | 530812539 | $ | 215.78 |
| 89744 | 530513027 | $ | 109.48 | 191146 | 530651942 | $ | 556.62 | 292550 | 530812540 | $ | 205.75 |
| 89745 | 530513028 | $ | 191.90 | 191147 | 530651943 | $ | 19.35 | 292551 | 530812541 | $ | 245.52 |
| 89746 | 530513029 | $ | 30.26 | 191148 | 530651944 | $ | 857.72 | 292552 | 530812542 | $ | 17.66 |
| 89747 | 530513030 | $ | 1,610.00 | 191149 | 530651945 | $ | 153.57 | 292553 | 530812543 | $ | 1.26 |
| 89748 | 530513033 | $ | 122.36 | 191150 | 530651946 | $ | 1,309.16 | 292554 | 530812545 | $ | 61.77 |
| 89749 | 530513034 | $ | 644.88 | 191151 | 530651947 | $ | 901.60 | 292555 | 530812546 | $ | 76.20 |
| 89750 | 530513037 | $ | 167.44 | 191152 | 530651948 | $ | 281.60 | 292556 | 530812547 | $ | 99.82 |
| 89751 | 530513039 | $ | 180.86 | 191153 | 530651949 | $ | 2,088.74 | 292557 | 530812548 | $ | 154.28 |
| 89752 | 530513040 | $ | 332.92 | 191154 | 530651950 | $ | 228.67 | 292558 | 530812551 | $ | 89.47 |
| 89753 | 530513041 | $ | 90.16 | 191155 | 530651951 | $ | 163.84 | 292559 | 530812552 | $ | 50.82 |
| 89754 | 530513043 | $ | 390.74 | 191156 | 530651953 | $ | 800.83 | 292560 | 530812554 | $ | 317.07 |
| 89755 | 530513046 | $ | 682.44 | 191157 | 530651954 | $ | 451.62 | 292561 | 530812555 | $ | 171.00 |
| 89756 | 530513049 | $ | 54.74 | 191158 | 530651955 | $ | 3,353.73 | 292562 | 530812556 | $ | 53.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89757 | 530513050 | $ | 2,949.95 | 191159 | 530651957 | $ | 146.27 | 292563 | 530812558 | $ | 109.46 |
| 89758 | 530513051 | $ | 421.82 | 191160 | 530651958 | $ | 135.24 | 292564 | 530812559 | $ | 507.87 |
| 89759 | 530513052 | $ | 3,220.00 | 191161 | 530651959 | $ | 199.68 | 292565 | 530812560 | $ | 33.08 |
| 89760 | 530513054 | $ | 2,560.00 | 191162 | 530651960 | $ | 220.01 | 292566 | 530812562 | $ | 80.50 |
| 89761 | 530513056 | $ | 54.74 | 191163 | 530651961 | $ | 1,095.68 | 292567 | 530812563 | $ | 9.07 |
| 89762 | 530513058 | $ | 1,024.00 | 191164 | 530651962 | $ | 1,487.64 | 292568 | 530812564 | $ | 48.64 |
| 89763 | 530513060 | $ | 1,108.03 | 191165 | 530651963 | $ | 5.16 | 292569 | 530812565 | $ | 19.06 |
| 89764 | 530513064 | $ | 101.07 | 191166 | 530651964 | $ | 214.85 | 292570 | 530812567 | $ | 274.68 |
| 89765 | 530513065 | $ | 70.84 | 191167 | 530651965 | $ | 9.48 | 292571 | 530812568 | $ | 139.83 |
| 89766 | 530513067 | $ | 135.24 | 191168 | 530651967 | $ | 316.31 | 292572 | 530812569 | $ | 151.34 |
| 89767 | 530513068 | $ | 288.96 | 191169 | 530651968 | $ | 72.21 | 292573 | 530812570 | $ | 584.68 |
| 89768 | 530513069 | $ | 99.82 | 191170 | 530651969 | $ | 458.91 | 292574 | 530812571 | $ | 6.70 |
| 89769 | 530513070 | $ | 409.59 | 191171 | 530651970 | $ | 19.35 | 292575 | 530812572 | $ | 1.24 |
| 89770 | 530513071 | $ | 557.06 | 191172 | 530651973 | $ | 168.96 | 292576 | 530812574 | $ | 90.59 |
| 89771 | 530513072 | $ | 70.84 | 191173 | 530651974 | $ | 209.28 | 292577 | 530812575 | $ | 200.29 |
| 89772 | 530513075 | $ | 57.96 | 191174 | 530651975 | $ | 97.63 | 292578 | 530812576 | $ | 0.52 |
| 89773 | 530513078 | $ | 193.00 | 191175 | 530651976 | $ | 10.24 | 292579 | 530812578 | $ | 0.36 |
| 89774 | 530513079 | $ | 119.14 | 191176 | 530651978 | $ | 252.51 | 292580 | 530812579 | $ | 112.96 |
| 89775 | 530513080 | $ | 363.68 | 191177 | 530651979 | $ | 25.77 | 292581 | 530812580 | $ | 436.06 |
| 89776 | 530513081 | $ | 707.62 | 191178 | 530651980 | $ | 202.12 | 292582 | 530812581 | $ | 60.12 |
| 89777 | 530513082 | $ | 48.30 | 191179 | 530651981 | $ | 45.51 | 292583 | 530812582 | $ | 16.10 |
| 89778 | 530513083 | $ | 353.48 | 191180 | 530651982 | $ | 27.67 | 292584 | 530812583 | $ | 1,288.00 |
| 89779 | 530513084 | $ | 177.10 | 191181 | 530651986 | $ | 323.90 | 292585 | 530812584 | $ | 224.49 |
| 89780 | 530513085 | $ | 235.06 | 191182 | 530651989 | $ | 9.03 | 292586 | 530812585 | $ | 312.34 |
| 89781 | 530513086 | $ | 193.00 | 191183 | 530651990 | $ | 157.71 | 292587 | 530812586 | $ | 56.20 |
| 89782 | 530513087 | $ | 57.96 | 191184 | 530651991 | $ | 99.03 | 292588 | 530812587 | $ | 0.69 |
| 89783 | 530513089 | $ | 28.98 | 191185 | 530651993 | $ | 36.92 | 292589 | 530812588 | $ | 48.13 |
| 89784 | 530513090 | $ | 476.16 | 191186 | 530651994 | $ | 15.36 | 292590 | 530812589 | $ | 2.28 |
| 89785 | 530513093 | $ | 109.48 | 191187 | 530651995 | $ | 9.03 | 292591 | 530812590 | $ | 86.94 |
| 89786 | 530513096 | $ | 112.70 | 191188 | 530651996 | $ | 9.29 | 292592 | 530812591 | $ | 0.09 |
| 89787 | 530513099 | $ | 301.08 | 191189 | 530651997 | $ | 885.50 | 292593 | 530812592 | $ | 68.96 |
| 89788 | 530513101 | $ | 338.10 | 191190 | 530651998 | $ | 222.64 | 292594 | 530812593 | $ | 234.09 |
| 89789 | 530513102 | $ | 48.30 | 191191 | 530651999 | $ | 20.65 | 292595 | 530812594 | $ | 8.04 |
| 89790 | 530513103 | $ | 517.76 | 191192 | 530652003 | $ | 36.92 | 292596 | 530812595 | $ | 148.12 |
| 89791 | 530513105 | $ | 37.83 | 191193 | 530652004 | $ | 916.56 | 292597 | 530812596 | $ | 644.00 |
| 89792 | 530513106 | $ | 96.60 | 191194 | 530652005 | $ | 31.80 | 292598 | 530812597 | $ | 14.20 |
| 89793 | 530513108 | $ | 258.00 | 191195 | 530652007 | $ | 279.88 | 292599 | 530812598 | $ | 99.17 |
| 89794 | 530513110 | $ | 74.06 | 191196 | 530652008 | $ | 27.88 | 292600 | 530812600 | $ | 90.08 |
| 89795 | 530513112 | $ | 501.11 | 191197 | 530652009 | $ | 220.01 | 292601 | 530812603 | $ | 30.72 |
| 89796 | 530513114 | $ | 540.96 | 191198 | 530652012 | $ | 1.76 | 292602 | 530812604 | $ | 120.27 |
| 89797 | 530513115 | $ | 74.06 | 191199 | 530652013 | $ | 11.15 | 292603 | 530812605 | $ | 538.47 |
| 89798 | 530513116 | $ | 57.38 | 191200 | 530652014 | $ | 2.20 | 292604 | 530812606 | $ | 1,228.80 |
| 89799 | 530513117 | $ | 16.10 | 191201 | 530652015 | $ | 56.44 | 292605 | 530812607 | $ | 1.14 |
| 89800 | 530513118 | $ | 64.40 | 191202 | 530652016 | $ | 21.56 | 292606 | 530812609 | $ | 97.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89801 | 530513119 | $ | 233.89 | 191203 | 530652018 | $ | 34.36 | 292607 | 530812610 | $ | 1,288.00 |
| 89802 | 530513120 | $ | 131.21 | 191204 | 530652019 | $ | 241.50 | 292608 | 530812613 | $ | 1.48 |
| 89803 | 530513121 | $ | 766.17 | 191205 | 530652020 | $ | 368.18 | 292609 | 530812614 | $ | 198.79 |
| 89804 | 530513122 | $ | 59.22 | 191206 | 530652021 | $ | 12.80 | 292610 | 530812616 | $ | 32.13 |
| 89805 | 530513123 | $ | 267.26 | 191207 | 530652022 | $ | 278.69 | 292611 | 530812618 | $ | 215.78 |
| 89806 | 530513124 | $ | 16.19 | 191208 | 530652023 | $ | 58.56 | 292612 | 530812621 | $ | 265.96 |
| 89807 | 530513125 | $ | 251.16 | 191209 | 530652024 | $ | 18.09 | 292613 | 530812622 | $ | 88.60 |
| 89808 | 530513126 | $ | 389.62 | 191210 | 530652025 | $ | 322.00 | 292614 | 530812624 | $ | 1.83 |
| 89809 | 530513128 | $ | 202.19 | 191211 | 530652026 | $ | 79.55 | 292615 | 530812625 | $ | 15.47 |
| 89810 | 530513130 | $ | 97.87 | 191212 | 530652027 | $ | 210.99 | 292616 | 530812626 | $ | 284.06 |
| 89811 | 530513134 | $ | 79.13 | 191213 | 530652028 | $ | 25.90 | 292617 | 530812629 | $ | 220.01 |
| 89812 | 530513137 | $ | 391.88 | 191214 | 530652029 | $ | 651.95 | 292618 | 530812630 | $ | 1,124.87 |
| 89813 | 530513140 | $ | 285.56 | 191215 | 530652031 | $ | 9.03 | 292619 | 530812633 | $ | 1.26 |
| 89814 | 530513141 | $ | 1.26 | 191216 | 530652032 | $ | 855.00 | 292620 | 530812634 | $ | 100.36 |
| 89815 | 530513143 | $ | 41.86 | 191217 | 530652034 | $ | 305.00 | 292621 | 530812635 | $ | 1.03 |
| 89816 | 530513144 | $ | 268.53 | 191218 | 530652035 | $ | 11.96 | 292622 | 530812636 | $ | 113.98 |
| 89817 | 530513146 | $ | 289.80 | 191219 | 530652036 | $ | 65.29 | 292623 | 530812637 | $ | 230.14 |
| 89818 | 530513147 | $ | 434.70 | 191220 | 530652037 | $ | 1,181.00 | 292624 | 530812638 | $ | 76.15 |
| 89819 | 530513150 | $ | 93.38 | 191221 | 530652038 | $ | 20.64 | 292625 | 530812639 | $ | 55.88 |
| 89820 | 530513152 | $ | 82.08 | 191222 | 530652039 | $ | 21.93 | 292626 | 530812640 | $ | 94.36 |
| 89821 | 530513156 | $ | 35.42 | 191223 | 530652040 | $ | 5.16 | 292627 | 530812643 | $ | 22.54 |
| 89822 | 530513157 | $ | 228.62 | 191224 | 530652041 | $ | 213.43 | 292628 | 530812644 | $ | 157.78 |
| 89823 | 530513159 | $ | 41.86 | 191225 | 530652042 | $ | 247.94 | 292629 | 530812645 | $ | 101.73 |
| 89824 | 530513161 | $ | 127.42 | 191226 | 530652044 | $ | 186.19 | 292630 | 530812646 | $ | 96.60 |
| 89825 | 530513162 | $ | 212.52 | 191227 | 530652045 | $ | 14.19 | 292631 | 530812648 | $ | 644.00 |
| 89826 | 530513163 | $ | 141.68 | 191228 | 530652046 | $ | 5.32 | 292632 | 530812650 | $ | 644.00 |
| 89827 | 530513164 | $ | 208.66 | 191229 | 530652048 | $ | 183.54 | 292633 | 530812651 | $ | 285.92 |
| 89828 | 530513166 | $ | 67.62 | 191230 | 530652051 | $ | 164.05 | 292634 | 530812652 | $ | 9.91 |
| 89829 | 530513167 | $ | 2,225.02 | 191231 | 530652052 | $ | 257.60 | 292635 | 530812653 | $ | 133.93 |
| 89830 | 530513168 | $ | 159.71 | 191232 | 530652053 | $ | 157.78 | 292636 | 530812654 | $ | 118.49 |
| 89831 | 530513170 | $ | 1,922.10 | 191233 | 530652054 | $ | 193.20 | 292637 | 530812655 | $ | 9.91 |
| 89832 | 530513171 | $ | 2,305.18 | 191234 | 530652055 | $ | 183.54 | 292638 | 530812657 | $ | 3.84 |
| 89833 | 530513172 | $ | 132.02 | 191235 | 530652057 | $ | 12.90 | 292639 | 530812658 | $ | 343.78 |
| 89834 | 530513173 | $ | 222.18 | 191236 | 530652058 | $ | 4.01 | 292640 | 530812659 | $ | 37.60 |
| 89835 | 530513175 | $ | 48.30 | 191237 | 530652059 | $ | 1.07 | 292641 | 530812660 | $ | 248.00 |
| 89836 | 530513176 | $ | 32.20 | 191238 | 530652060 | $ | 586.04 | 292642 | 530812662 | $ | 6.44 |
| 89837 | 530513178 | $ | 150.12 | 191239 | 530652061 | $ | 566.72 | 292643 | 530812663 | $ | 20.67 |
| 89838 | 530513186 | $ | 61.18 | 191240 | 530652062 | $ | 45.15 | 292644 | 530812664 | $ | 75.07 |
| 89839 | 530513188 | $ | 90.14 | 191241 | 530652063 | $ | 5.16 | 292645 | 530812666 | $ | 47.95 |
| 89840 | 530513190 | $ | 293.02 | 191242 | 530652064 | $ | 7.74 | 292646 | 530812669 | $ | 22.22 |
| 89841 | 530513191 | $ | 347.16 | 191243 | 530652065 | $ | 78.69 | 292647 | 530812671 | $ | 131.37 |
| 89842 | 530513195 | $ | 26.39 | 191244 | 530652067 | $ | 100.00 | 292648 | 530812672 | $ | 35.42 |
| 89843 | 530513196 | $ | 1,070.40 | 191245 | 530652068 | $ | 31.55 | 292649 | 530812674 | $ | 2.52 |
| 89844 | 530513197 | $ | 189.98 | 191246 | 530652069 | $ | 725.14 | 292650 | 530812675 | $ | 1.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89845 | 530513198 | $ | 595.70 | 191247 | 530652070 | $ | 238.28 | 292651 | 530812676 | $ | 90.16 |
| 89846 | 530513199 | $ | 132.62 | 191248 | 530652071 | $ | 71.55 | 292652 | 530812677 | $ | 21.32 |
| 89847 | 530513202 | $ | 20.64 | 191249 | 530652073 | $ | 5.16 | 292653 | 530812678 | $ | 209.30 |
| 89848 | 530513203 | $ | 94.38 | 191250 | 530652074 | $ | 24.51 | 292654 | 530812679 | $ | 3.15 |
| 89849 | 530513206 | $ | 103.04 | 191251 | 530652075 | $ | 5.16 | 292655 | 530812680 | $ | 293.40 |
| 89850 | 530513207 | $ | 109.48 | 191252 | 530652076 | $ | 5.16 | 292656 | 530812682 | $ | 8.49 |
| 89851 | 530513208 | $ | 106.52 | 191253 | 530652077 | $ | 81.87 | 292657 | 530812686 | $ | 48.30 |
| 89852 | 530513209 | $ | 868.70 | 191254 | 530652078 | $ | 455.66 | 292658 | 530812688 | $ | 64.21 |
| 89853 | 530513210 | $ | 1,130.94 | 191255 | 530652079 | $ | 122.36 | 292659 | 530812689 | $ | 2,817.50 |
| 89854 | 530513212 | $ | 90.16 | 191256 | 530652080 | $ | 157.78 | 292660 | 530812691 | $ | 676.00 |
| 89855 | 530513213 | $ | 339.68 | 191257 | 530652081 | $ | 77.10 | 292661 | 530812693 | $ | 1,059.45 |
| 89856 | 530513214 | $ | 194.51 | 191258 | 530652082 | $ | 17.50 | 292662 | 530812694 | $ | 292.90 |
| 89857 | 530513216 | $ | 381.12 | 191259 | 530652083 | $ | 3,860.00 | 292663 | 530812695 | $ | 167.44 |
| 89858 | 530513217 | $ | 74.06 | 191260 | 530652084 | $ | 390.35 | 292664 | 530812696 | $ | 21.98 |
| 89859 | 530513219 | $ | 399.25 | 191261 | 530652085 | $ | 7.74 | 292665 | 530812698 | $ | 11.88 |
| 89860 | 530513222 | $ | 1,953.00 | 191262 | 530652086 | $ | 7.74 | 292666 | 530812699 | $ | 33.53 |
| 89861 | 530513223 | $ | 600.65 | 191263 | 530652089 | $ | 14.31 | 292667 | 530812700 | $ | 38.64 |
| 89862 | 530513226 | $ | 409.95 | 191264 | 530652090 | $ | 21.42 | 292668 | 530812701 | $ | 370.30 |
| 89863 | 530513228 | $ | 576.38 | 191265 | 530652091 | $ | 9.03 | 292669 | 530812702 | $ | 198.32 |
| 89864 | 530513229 | $ | 135.24 | 191266 | 530652092 | $ | 247.20 | 292670 | 530812704 | $ | 444.36 |
| 89865 | 530513232 | $ | 723.40 | 191267 | 530652093 | $ | 20.60 | 292671 | 530812706 | $ | 433.08 |
| 89866 | 530513233 | $ | 859.74 | 191268 | 530652094 | $ | 5.28 | 292672 | 530812711 | $ | 58.79 |
| 89867 | 530513235 | $ | 183.16 | 191269 | 530652095 | $ | 594.61 | 292673 | 530812712 | $ | 380.00 |
| 89868 | 530513237 | $ | 238.67 | 191270 | 530652096 | $ | 14.74 | 292674 | 530812713 | $ | 25.28 |
| 89869 | 530513238 | $ | 241.50 | 191271 | 530652098 | $ | 211.97 | 292675 | 530812714 | $ | 51.52 |
| 89870 | 530513240 | $ | 149.50 | 191272 | 530652099 | $ | 616.71 | 292676 | 530812715 | $ | 16.38 |
| 89871 | 530513241 | $ | 122.52 | 191273 | 530652100 | $ | 69.63 | 292677 | 530812717 | $ | 19.32 |
| 89872 | 530513242 | $ | 189.98 | 191274 | 530652103 | $ | 64.68 | 292678 | 530812719 | $ | 26.46 |
| 89873 | 530513246 | $ | 48.30 | 191275 | 530652104 | $ | 125.58 | 292679 | 530812722 | $ | 201.47 |
| 89874 | 530513247 | $ | 866.18 | 191276 | 530652106 | $ | 210.09 | 292680 | 530812723 | $ | 77.31 |
| 89875 | 530513249 | $ | 154.56 | 191277 | 530652107 | $ | 9.03 | 292681 | 530812724 | $ | 1,536.00 |
| 89876 | 530513252 | $ | 269.79 | 191278 | 530652108 | $ | 28.95 | 292682 | 530812725 | $ | 386.00 |
| 89877 | 530513254 | $ | 67.62 | 191279 | 530652109 | $ | 8.19 | 292683 | 530812729 | $ | 99.82 |
| 89878 | 530513255 | $ | 104.49 | 191280 | 530652111 | $ | 582.82 | 292684 | 530812730 | $ | 213.88 |
| 89879 | 530513257 | $ | 637.55 | 191281 | 530652112 | $ | 10.32 | 292685 | 530812733 | $ | 67.62 |
| 89880 | 530513258 | $ | 460.46 | 191282 | 530652115 | $ | 64.50 | 292686 | 530812734 | $ | 7.09 |
| 89881 | 530513261 | $ | 235.72 | 191283 | 530652116 | $ | 157.78 | 292687 | 530812736 | $ | 44.11 |
| 89882 | 530513262 | $ | 276.06 | 191284 | 530652117 | $ | 189.96 | 292688 | 530812737 | $ | 80.31 |
| 89883 | 530513264 | $ | 257.60 | 191285 | 530652118 | $ | 18.06 | 292689 | 530812738 | $ | 86.07 |
| 89884 | 530513265 | $ | 247.94 | 191286 | 530652120 | $ | 33.54 | 292690 | 530812739 | $ | 169.66 |
| 89885 | 530513266 | $ | 283.36 | 191287 | 530652121 | $ | 183.47 | 292691 | 530812740 | $ | 1.26 |
| 89886 | 530513268 | $ | 299.46 | 191288 | 530652122 | $ | 9.03 | 292692 | 530812741 | $ | 772.00 |
| 89887 | 530513271 | $ | 38.64 | 191289 | 530652124 | $ | 20.64 | 292693 | 530812743 | $ | 0.51 |
| 89888 | 530513275 | $ | 367.08 | 191290 | 530652125 | $ | 715.99 | 292694 | 530812745 | $ | 13.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89889 | 530513278 | $ | 138.46 | 191291 | 530652126 | $ | 159.04 | 292695 | 530812747 | $ | 1.26 |
| 89890 | 530513280 | $ | 107.10 | 191292 | 530652127 | $ | 50.18 | 292696 | 530812748 | $ | 111.14 |
| 89891 | 530513282 | $ | 72.38 | 191293 | 530652128 | $ | 119.14 | 292697 | 530812749 | $ | 231.84 |
| 89892 | 530513284 | $ | 64.40 | 191294 | 530652130 | $ | 16.77 | 292698 | 530812750 | $ | 16.10 |
| 89893 | 530513285 | $ | 70.78 | 191295 | 530652132 | $ | 25.80 | 292699 | 530812751 | $ | 32.77 |
| 89894 | 530513286 | $ | 54.74 | 191296 | 530652134 | $ | 92.81 | 292700 | 530812752 | $ | 1.26 |
| 89895 | 530513287 | $ | 450.80 | 191297 | 530652135 | $ | 579.00 | 292701 | 530812753 | $ | 157.13 |
| 89896 | 530513290 | $ | 4,129.11 | 191298 | 530652136 | $ | 11.61 | 292702 | 530812754 | $ | 0.19 |
| 89897 | 530513293 | $ | 74.06 | 191299 | 530652138 | $ | 21.93 | 292703 | 530812758 | $ | 3.78 |
| 89898 | 530513294 | $ | 322.00 | 191300 | 530652139 | $ | 21.93 | 292704 | 530812759 | $ | 4.09 |
| 89899 | 530513298 | $ | 74.06 | 191301 | 530652140 | $ | 131.24 | 292705 | 530812760 | $ | 256.00 |
| 89900 | 530513301 | $ | 217.65 | 191302 | 530652141 | $ | 36.12 | 292706 | 530812761 | $ | 46.32 |
| 89901 | 530513304 | $ | 5,095.86 | 191303 | 530652143 | $ | 7.74 | 292707 | 530812762 | $ | 431.48 |
| 89902 | 530513306 | $ | 3,152.38 | 191304 | 530652144 | $ | 202.65 | 292708 | 530812763 | $ | 1.93 |
| 89903 | 530513307 | $ | 161.00 | 191305 | 530652146 | $ | 8.80 | 292709 | 530812764 | $ | 12.88 |
| 89904 | 530513312 | $ | 315.56 | 191306 | 530652147 | $ | 86.85 | 292710 | 530812765 | $ | 23.99 |
| 89905 | 530513314 | $ | 685.86 | 191307 | 530652148 | $ | 88.78 | 292711 | 530812766 | $ | 3.34 |
| 89906 | 530513321 | $ | 80.50 | 191308 | 530652152 | $ | 104.31 | 292712 | 530812767 | $ | 20.94 |
| 89907 | 530513322 | $ | 460.46 | 191309 | 530652153 | $ | 121.59 | 292713 | 530812769 | $ | 27.51 |
| 89908 | 530513323 | $ | 66.28 | 191310 | 530652155 | $ | 206.51 | 292714 | 530812770 | $ | 5.25 |
| 89909 | 530513324 | $ | 228.62 | 191311 | 530652158 | $ | 218.88 | 292715 | 530812771 | $ | 106.26 |
| 89910 | 530513325 | $ | 106.26 | 191312 | 530652161 | $ | 65.62 | 292716 | 530812772 | $ | 644.00 |
| 89911 | 530513328 | $ | 3,800.00 | 191313 | 530652163 | $ | 67.60 | 292717 | 530812773 | $ | 76.01 |
| 89912 | 530513330 | $ | 264.04 | 191314 | 530652166 | $ | 13.85 | 292718 | 530812776 | $ | 104.31 |
| 89913 | 530513331 | $ | 645.00 | 191315 | 530652167 | $ | 952.30 | 292719 | 530812777 | $ | 1.26 |
| 89914 | 530513333 | $ | 24.99 | 191316 | 530652168 | $ | 2,515.42 | 292720 | 530812780 | $ | 315.56 |
| 89915 | 530513334 | $ | 3.22 | 191317 | 530652169 | $ | 561.46 | 292721 | 530812781 | $ | 678.80 |
| 89916 | 530513335 | $ | 450.80 | 191318 | 530652171 | $ | 63.20 | 292722 | 530812783 | $ | 57.96 |
| 89917 | 530513336 | $ | 48.30 | 191319 | 530652173 | $ | 41.28 | 292723 | 530812784 | $ | 158.72 |
| 89918 | 530513337 | $ | 49.84 | 191320 | 530652174 | $ | 241.41 | 292724 | 530812787 | $ | 202.86 |
| 89919 | 530513339 | $ | 473.40 | 191321 | 530652175 | $ | 204.10 | 292725 | 530812788 | $ | 244.02 |
| 89920 | 530513340 | $ | 128.80 | 191322 | 530652176 | $ | 67.49 | 292726 | 530812789 | $ | 84.66 |
| 89921 | 530513342 | $ | 45.10 | 191323 | 530652177 | $ | 741.26 | 292727 | 530812790 | $ | 22.84 |
| 89922 | 530513345 | $ | 264.04 | 191324 | 530652178 | $ | 701.65 | 292728 | 530812791 | $ | 309.79 |
| 89923 | 530513346 | $ | 462.54 | 191325 | 530652179 | $ | 30.21 | 292729 | 530812792 | $ | 12.17 |
| 89924 | 530513347 | $ | 83.72 | 191326 | 530652180 | $ | 430.08 | 292730 | 530812793 | $ | 5.83 |
| 89925 | 530513350 | $ | 305.90 | 191327 | 530652181 | $ | 224.74 | 292731 | 530812794 | $ | 1.74 |
| 89926 | 530513351 | $ | 161.00 | 191328 | 530652182 | $ | 10.32 | 292732 | 530812796 | $ | 145.53 |
| 89927 | 530513353 | $ | 0.63 | 191329 | 530652183 | $ | 102.21 | 292733 | 530812797 | $ | 18.56 |
| 89928 | 530513354 | $ | 41.86 | 191330 | 530652184 | $ | 88.78 | 292734 | 530812798 | $ | 38.10 |
| 89929 | 530513355 | $ | 965.00 | 191331 | 530652185 | $ | 284.56 | 292735 | 530812799 | $ | 1,207.50 |
| 89930 | 530513357 | $ | 0.63 | 191332 | 530652186 | $ | 536.41 | 292736 | 530812800 | $ | 19.81 |
| 89931 | 530513358 | $ | 402.50 | 191333 | 530652187 | $ | 40.67 | 292737 | 530812803 | $ | 30.74 |
| 89932 | 530513359 | $ | 805.00 | 191334 | 530652188 | $ | 51.66 | 292738 | 530812804 | $ | 118.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89933 | 530513360 | $ | 0.63 | 191335 | 530652189 | $ | 86.69 | 292739 | 530812806 | $ | 19.32 |
| 89934 | 530513361 | $ | 22.54 | 191336 | 530652191 | $ | 988.54 | 292740 | 530812808 | $ | 23.83 |
| 89935 | 530513362 | $ | 338.10 | 191337 | 530652192 | $ | 293.02 | 292741 | 530812809 | $ | 132.02 |
| 89936 | 530513363 | $ | 173.88 | 191338 | 530652193 | $ | 1,080.18 | 292742 | 530812811 | $ | 18.34 |
| 89937 | 530513365 | $ | 502.32 | 191339 | 530652194 | $ | 631.12 | 292743 | 530812812 | $ | 6.68 |
| 89938 | 530513366 | $ | 51.52 | 191340 | 530652195 | $ | 198.93 | 292744 | 530812814 | $ | 62.35 |
| 89939 | 530513367 | $ | 68.89 | 191341 | 530652196 | $ | 1,378.16 | 292745 | 530812815 | $ | 0.13 |
| 89940 | 530513369 | $ | 482.50 | 191342 | 530652197 | $ | 88.30 | 292746 | 530812816 | $ | 483.00 |
| 89941 | 530513372 | $ | 106.26 | 191343 | 530652198 | $ | 283.33 | 292747 | 530812817 | $ | 0.86 |
| 89942 | 530513373 | $ | 148.12 | 191344 | 530652199 | $ | 13.51 | 292748 | 530812818 | $ | 620.00 |
| 89943 | 530513374 | $ | 177.10 | 191345 | 530652200 | $ | 11.15 | 292749 | 530812819 | $ | 15.95 |
| 89944 | 530513375 | $ | 14.40 | 191346 | 530652201 | $ | 24.05 | 292750 | 530812821 | $ | 24.65 |
| 89945 | 530513376 | $ | 103.43 | 191347 | 530652202 | $ | 2.95 | 292751 | 530812823 | $ | 16.15 |
| 89946 | 530513377 | $ | 101.91 | 191348 | 530652203 | $ | 3.07 | 292752 | 530812824 | $ | 116.15 |
| 89947 | 530513378 | $ | 115.60 | 191349 | 530652204 | $ | 48.30 | 292753 | 530812825 | $ | 54.74 |
| 89948 | 530513379 | $ | 128.05 | 191350 | 530652206 | $ | 9.66 | 292754 | 530812826 | $ | 512.00 |
| 89949 | 530513380 | $ | 350.08 | 191351 | 530652207 | $ | 454.00 | 292755 | 530812827 | $ | 0.09 |
| 89950 | 530513384 | $ | 93.38 | 191352 | 530652208 | $ | 122.25 | 292756 | 530812828 | $ | 3.80 |
| 89951 | 530513385 | $ | 148.12 | 191353 | 530652209 | $ | 10.37 | 292757 | 530812829 | $ | 630.00 |
| 89952 | 530513388 | $ | 225.30 | 191354 | 530652210 | $ | 183.54 | 292758 | 530812832 | $ | 32.77 |
| 89953 | 530513391 | $ | 490.86 | 191355 | 530652211 | $ | 7.74 | 292759 | 530812834 | $ | 644.00 |
| 89954 | 530513392 | $ | 1,344.00 | 191356 | 530652212 | $ | 602.06 | 292760 | 530812835 | $ | 5.56 |
| 89955 | 530513393 | $ | 51.52 | 191357 | 530652213 | $ | 228.60 | 292761 | 530812836 | $ | 7.44 |
| 89956 | 530513398 | $ | 179.93 | 191358 | 530652214 | $ | 86.94 | 292762 | 530812837 | $ | 53.96 |
| 89957 | 530513399 | $ | 189.98 | 191359 | 530652215 | $ | 29.74 | 292763 | 530812838 | $ | 3.13 |
| 89958 | 530513400 | $ | 67.22 | 191360 | 530652216 | $ | 38.70 | 292764 | 530812840 | $ | 427.50 |
| 89959 | 530513403 | $ | 28.98 | 191361 | 530652218 | $ | 16.27 | 292765 | 530812841 | $ | 29.36 |
| 89960 | 530513404 | $ | 74.06 | 191362 | 530652220 | $ | 3.04 | 292766 | 530812842 | $ | 69.14 |
| 89961 | 530513405 | $ | 111.86 | 191363 | 530652221 | $ | 224.93 | 292767 | 530812844 | $ | 1.32 |
| 89962 | 530513408 | $ | 99.82 | 191364 | 530652222 | $ | 15.44 | 292768 | 530812847 | $ | 9.12 |
| 89963 | 530513411 | $ | 109.48 | 191365 | 530652223 | $ | 235.52 | 292769 | 530812848 | $ | 987.80 |
| 89964 | 530513412 | $ | 189.98 | 191366 | 530652224 | $ | 55.97 | 292770 | 530812849 | $ | 510.13 |
| 89965 | 530513413 | $ | 44.21 | 191367 | 530652225 | $ | 20.59 | 292771 | 530812850 | $ | 21.51 |
| 89966 | 530513415 | $ | 52.81 | 191368 | 530652226 | $ | 57.79 | 292772 | 530812851 | $ | 18.80 |
| 89967 | 530513416 | $ | 66.50 | 191369 | 530652227 | $ | 246.55 | 292773 | 530812852 | $ | 25.46 |
| 89968 | 530513417 | $ | 6.74 | 191370 | 530652228 | $ | 327.38 | 292774 | 530812856 | $ | 59.25 |
| 89969 | 530513418 | $ | 125.58 | 191371 | 530652229 | $ | 64.40 | 292775 | 530812857 | $ | 1,545.00 |
| 89970 | 530513419 | $ | 6.44 | 191372 | 530652230 | $ | 383.82 | 292776 | 530812858 | $ | 112.46 |
| 89971 | 530513420 | $ | 152.76 | 191373 | 530652231 | $ | 16.76 | 292777 | 530812859 | $ | 478.07 |
| 89972 | 530513421 | $ | 90.16 | 191374 | 530652232 | $ | 287.29 | 292778 | 530812860 | $ | 9.50 |
| 89973 | 530513424 | $ | 70.84 | 191375 | 530652233 | $ | 24.70 | 292779 | 530812861 | $ | 50.05 |
| 89974 | 530513426 | $ | 212.52 | 191376 | 530652234 | $ | 3.24 | 292780 | 530812862 | $ | 26.53 |
| 89975 | 530513427 | $ | 135.24 | 191377 | 530652236 | $ | 19.32 | 292781 | 530812863 | $ | 553.84 |
| 89976 | 530513429 | $ | 41.83 | 191378 | 530652237 | $ | 109.48 | 292782 | 530812865 | $ | 534.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89977 | 530513430 | $ | 1,832.18 | 191379 | 530652238 | $ | 87.04 | 292783 | 530812866 | $ | 54.74 |
| 89978 | 530513432 | $ | 25.60 | 191380 | 530652239 | $ | 448.25 | 292784 | 530812867 | $ | 0.19 |
| 89979 | 530513433 | $ | 61.18 | 191381 | 530652240 | $ | 86.26 | 292785 | 530812868 | $ | 2.03 |
| 89980 | 530513434 | $ | 273.70 | 191382 | 530652241 | $ | 65.80 | 292786 | 530812869 | $ | 125.72 |
| 89981 | 530513436 | $ | 215.74 | 191383 | 530652242 | $ | 23.16 | 292787 | 530812870 | $ | 50.18 |
| 89982 | 530513437 | $ | 830.38 | 191384 | 530652244 | $ | 11.59 | 292788 | 530812873 | $ | 2.76 |
| 89983 | 530513438 | $ | 144.80 | 191385 | 530652245 | $ | 0.60 | 292789 | 530812874 | $ | 259.71 |
| 89984 | 530513439 | $ | 90.16 | 191386 | 530652246 | $ | 13.71 | 292790 | 530812875 | $ | 476.16 |
| 89985 | 530513440 | $ | 96.60 | 191387 | 530652248 | $ | 369.00 | 292791 | 530812877 | $ | 40.64 |
| 89986 | 530513442 | $ | 482.47 | 191388 | 530652252 | $ | 86.94 | 292792 | 530812878 | $ | 202.65 |
| 89987 | 530513443 | $ | 589.26 | 191389 | 530652253 | $ | 98.07 | 292793 | 530812881 | $ | 480.03 |
| 89988 | 530513445 | $ | 143.22 | 191390 | 530652254 | $ | 149.37 | 292794 | 530812882 | $ | 194.64 |
| 89989 | 530513446 | $ | 602.14 | 191391 | 530652255 | $ | 138.46 | 292795 | 530812883 | $ | 204.75 |
| 89990 | 530513447 | $ | 121.72 | 191392 | 530652256 | $ | 63.93 | 292796 | 530812884 | $ | 289.21 |
| 89991 | 530513449 | $ | 141.68 | 191393 | 530652257 | $ | 13.71 | 292797 | 530812886 | $ | 513.00 |
| 89992 | 530513453 | $ | 526.78 | 191394 | 530652258 | $ | 112.70 | 292798 | 530812887 | $ | 80.50 |
| 89993 | 530513457 | $ | 309.12 | 191395 | 530652259 | $ | 24.12 | 292799 | 530812892 | $ | 141.68 |
| 89994 | 530513459 | $ | 518.42 | 191396 | 530652260 | $ | 20.48 | 292800 | 530812894 | $ | 16.15 |
| 89995 | 530513460 | $ | 296.24 | 191397 | 530652261 | $ | 14.62 | 292801 | 530812896 | $ | 99.82 |
| 89996 | 530513462 | $ | 251.16 | 191398 | 530652262 | $ | 25.43 | 292802 | 530812897 | $ | 342.00 |
| 89997 | 530513463 | $ | 325.22 | 191399 | 530652263 | $ | 14.60 | 292803 | 530812898 | $ | 30.72 |
| 89998 | 530513464 | $ | 90.16 | 191400 | 530652265 | $ | 39.57 | 292804 | 530812899 | $ | 3.15 |
| 89999 | 530513465 | $ | 244.72 | 191401 | 530652266 | $ | 14.62 | 292805 | 530812902 | $ | 95.59 |
| 90000 | 530513466 | $ | 247.94 | 191402 | 530652267 | $ | 80.50 | 292806 | 530812903 | $ | 5.13 |
| 90001 | 530513468 | $ | 225.40 | 191403 | 530652268 | $ | 106.26 | 292807 | 530812904 | $ | 297.40 |
| 90002 | 530513469 | $ | 256.96 | 191404 | 530652269 | $ | 66.44 | 292808 | 530812905 | $ | 46.19 |
| 90003 | 530513471 | $ | 61.18 | 191405 | 530652270 | $ | 6.44 | 292809 | 530812906 | $ | 1.26 |
| 90004 | 530513473 | $ | 2,769.22 | 191406 | 530652271 | $ | 119.14 | 292810 | 530812907 | $ | 2.52 |
| 90005 | 530513476 | $ | 99.82 | 191407 | 530652273 | $ | 2,567.31 | 292811 | 530812908 | $ | 19.30 |
| 90006 | 530513477 | $ | 112.70 | 191408 | 530652274 | $ | 105.43 | 292812 | 530812909 | $ | 276.06 |
| 90007 | 530513478 | $ | 1,620.41 | 191409 | 530652275 | $ | 29.55 | 292813 | 530812910 | $ | 17.10 |
| 90008 | 530513479 | $ | 277.02 | 191410 | 530652276 | $ | 264.22 | 292814 | 530812913 | $ | 21.84 |
| 90009 | 530513481 | $ | 383.18 | 191411 | 530652277 | $ | 71.27 | 292815 | 530812914 | $ | 290.68 |
| 90010 | 530513482 | $ | 56.70 | 191412 | 530652279 | $ | 140.37 | 292816 | 530812915 | $ | 19.00 |
| 90011 | 530513485 | $ | 22.54 | 191413 | 530652280 | $ | 15.53 | 292817 | 530812916 | $ | 38.60 |
| 90012 | 530513491 | $ | 100.08 | 191414 | 530652281 | $ | 11.15 | 292818 | 530812918 | $ | 26.46 |
| 90013 | 530513493 | $ | 43.86 | 191415 | 530652282 | $ | 43.52 | 292819 | 530812919 | $ | 337.92 |
| 90014 | 530513496 | $ | 125.72 | 191416 | 530652283 | $ | 61.18 | 292820 | 530812920 | $ | 7,328.44 |
| 90015 | 530513497 | $ | 208.56 | 191417 | 530652285 | $ | 64.40 | 292821 | 530812921 | $ | 80.08 |
| 90016 | 530513501 | $ | 482.50 | 191418 | 530652286 | $ | 280.14 | 292822 | 530812922 | $ | 53.88 |
| 90017 | 530513505 | $ | 167.95 | 191419 | 530652287 | $ | 93.38 | 292823 | 530812923 | $ | 154.56 |
| 90018 | 530513508 | $ | 51.99 | 191420 | 530652288 | $ | 90.16 | 292824 | 530812924 | $ | 283.36 |
| 90019 | 530513515 | $ | 100.33 | 191421 | 530652289 | $ | 38.64 | 292825 | 530812925 | $ | 235.31 |
| 90020 | 530513517 | $ | 154.56 | 191422 | 530652290 | $ | 199.61 | 292826 | 530812927 | $ | 53.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90021 | 530513522 | $ | 431.48 | 191423 | 530652291 | $ | 3.33 | 292827 | 530812928 | $ | 753.81 |
| 90022 | 530513525 | $ | 245.10 | 191424 | 530652292 | $ | 57.96 | 292828 | 530812929 | $ | 560.00 |
| 90023 | 530513526 | $ | 436.62 | 191425 | 530652293 | $ | 93.38 | 292829 | 530812930 | $ | 338.10 |
| 90024 | 530513528 | $ | 322.00 | 191426 | 530652294 | $ | 41.86 | 292830 | 530812931 | $ | 41.14 |
| 90025 | 530513530 | $ | 966.00 | 191427 | 530652295 | $ | 8,494.32 | 292831 | 530812932 | $ | 68.61 |
| 90026 | 530513531 | $ | 966.00 | 191428 | 530652299 | $ | 136.82 | 292832 | 530812934 | $ | 2.52 |
| 90027 | 530513534 | $ | 1,710.00 | 191429 | 530652300 | $ | 293.02 | 292833 | 530812935 | $ | 10.74 |
| 90028 | 530513538 | $ | 138.51 | 191430 | 530652301 | $ | 189.98 | 292834 | 530812936 | $ | 74.60 |
| 90029 | 530513541 | $ | 193.50 | 191431 | 530652302 | $ | 67.62 | 292835 | 530812938 | $ | 71.68 |
| 90030 | 530513542 | $ | 653.81 | 191432 | 530652303 | $ | 521.64 | 292836 | 530812939 | $ | 1.88 |
| 90031 | 530513543 | $ | 1,046.50 | 191433 | 530652304 | $ | 57.96 | 292837 | 530812940 | $ | 1.89 |
| 90032 | 530513547 | $ | 22.92 | 191434 | 530652305 | $ | 13.71 | 292838 | 530812942 | $ | 225.40 |
| 90033 | 530513551 | $ | 1,288.00 | 191435 | 530652306 | $ | 115.92 | 292839 | 530812943 | $ | 25.76 |
| 90034 | 530513553 | $ | 355.12 | 191436 | 530652307 | $ | 347.76 | 292840 | 530812944 | $ | 405.27 |
| 90035 | 530513556 | $ | 31.54 | 191437 | 530652308 | $ | 1,915.77 | 292841 | 530812945 | $ | 18.79 |
| 90036 | 530513557 | $ | 211.03 | 191438 | 530652310 | $ | 171.77 | 292842 | 530812947 | $ | 788.90 |
| 90037 | 530513561 | $ | 489.44 | 191439 | 530652311 | $ | 209.30 | 292843 | 530812948 | $ | 38.62 |
| 90038 | 530513562 | $ | 293.02 | 191440 | 530652312 | $ | 14.62 | 292844 | 530812950 | $ | 93.38 |
| 90039 | 530513567 | $ | 644.00 | 191441 | 530652313 | $ | 202.86 | 292845 | 530812952 | $ | 412.80 |
| 90040 | 530513568 | $ | 526.52 | 191442 | 530652314 | $ | 50.70 | 292846 | 530812953 | $ | 24.68 |
| 90041 | 530513569 | $ | 644.00 | 191443 | 530652315 | $ | 48.07 | 292847 | 530812954 | $ | 46.83 |
| 90042 | 530513572 | $ | 644.00 | 191444 | 530652317 | $ | 9.66 | 292848 | 530812956 | $ | 1.26 |
| 90043 | 530513574 | $ | 106.26 | 191445 | 530652318 | $ | 4.49 | 292849 | 530812958 | $ | 102.40 |
| 90044 | 530513575 | $ | 593.69 | 191446 | 530652319 | $ | 0.68 | 292850 | 530812961 | $ | 190.00 |
| 90045 | 530513579 | $ | 227.74 | 191447 | 530652321 | $ | 104.96 | 292851 | 530812962 | $ | 14.88 |
| 90046 | 530513582 | $ | 180.32 | 191448 | 530652322 | $ | 5.12 | 292852 | 530812963 | $ | 1,449.00 |
| 90047 | 530513584 | $ | 139.27 | 191449 | 530652323 | $ | 178.38 | 292853 | 530812964 | $ | 772.00 |
| 90048 | 530513589 | $ | 201.65 | 191450 | 530652324 | $ | 298.65 | 292854 | 530812965 | $ | 106.26 |
| 90049 | 530513594 | $ | 346.71 | 191451 | 530652325 | $ | 90.95 | 292855 | 530812966 | $ | 27.04 |
| 90050 | 530513595 | $ | 76.29 | 191452 | 530652326 | $ | 180.89 | 292856 | 530812967 | $ | 54.32 |
| 90051 | 530513597 | $ | 38.64 | 191453 | 530652327 | $ | 153.60 | 292857 | 530812968 | $ | 76.50 |
| 90052 | 530513599 | $ | 362.85 | 191454 | 530652328 | $ | 153.60 | 292858 | 530812969 | $ | 47.18 |
| 90053 | 530513601 | $ | 51.56 | 191455 | 530652329 | $ | 9.51 | 292859 | 530812970 | $ | 19.94 |
| 90054 | 530513605 | $ | 1,610.00 | 191456 | 530652330 | $ | 0.77 | 292860 | 530812971 | $ | 94.57 |
| 90055 | 530513607 | $ | 538.65 | 191457 | 530652332 | $ | 45.08 | 292861 | 530812975 | $ | 99.60 |
| 90056 | 530513618 | $ | 1,610.00 | 191458 | 530652333 | $ | 3.22 | 292862 | 530812976 | $ | 52.11 |
| 90057 | 530513620 | $ | 14.32 | 191459 | 530652335 | $ | 1.02 | 292863 | 530812977 | $ | 1.53 |
| 90058 | 530513628 | $ | 90.16 | 191460 | 530652336 | $ | 22.54 | 292864 | 530812978 | $ | 14.49 |
| 90059 | 530513629 | $ | 434.25 | 191461 | 530652337 | $ | 5.12 | 292865 | 530812979 | $ | 52.84 |
| 90060 | 530513630 | $ | 64.77 | 191462 | 530652338 | $ | 9.66 | 292866 | 530812984 | $ | 1.08 |
| 90061 | 530513634 | $ | 672.98 | 191463 | 530652339 | $ | 47.52 | 292867 | 530812985 | $ | 93.38 |
| 90062 | 530513636 | $ | 67.86 | 191464 | 530652340 | $ | 254.07 | 292868 | 530812986 | $ | 45.77 |
| 90063 | 530513638 | $ | 236.54 | 191465 | 530652342 | $ | 83.03 | 292869 | 530812988 | $ | 122.36 |
| 90064 | 530513641 | $ | 12.80 | 191466 | 530652343 | $ | 3.07 | 292870 | 530812989 | $ | 2.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90065 | 530513656 | $ | 1,770.50 | 191467 | 530652344 | $ | 228.67 | 292871 | 530812990 | $ | 34.90 |
| 90066 | 530513659 | $ | 9.50 | 191468 | 530652345 | $ | 225.28 | 292872 | 530812993 | $ | 291.37 |
| 90067 | 530513662 | $ | 57.52 | 191469 | 530652346 | $ | 384.37 | 292873 | 530812995 | $ | 189.98 |
| 90068 | 530513663 | $ | 321.64 | 191470 | 530652347 | $ | 48.30 | 292874 | 530812996 | $ | 7.36 |
| 90069 | 530513668 | $ | 90.16 | 191471 | 530652349 | $ | 80.50 | 292875 | 530813001 | $ | 372.00 |
| 90070 | 530513673 | $ | 580.50 | 191472 | 530652350 | $ | 136.59 | 292876 | 530813002 | $ | 67.62 |
| 90071 | 530513676 | $ | 1.90 | 191473 | 530652351 | $ | 10.00 | 292877 | 530813003 | $ | 322.00 |
| 90072 | 530513678 | $ | 452.97 | 191474 | 530652352 | $ | 8.98 | 292878 | 530813008 | $ | 349.79 |
| 90073 | 530513681 | $ | 12.54 | 191475 | 530652354 | $ | 61.18 | 292879 | 530813009 | $ | 775.97 |
| 90074 | 530513682 | $ | 1,429.77 | 191476 | 530652355 | $ | 22.45 | 292880 | 530813010 | $ | 1.71 |
| 90075 | 530513683 | $ | 93.38 | 191477 | 530652356 | $ | 7.72 | 292881 | 530813012 | $ | 25.93 |
| 90076 | 530513685 | $ | 308.07 | 191478 | 530652357 | $ | 15.44 | 292882 | 530813014 | $ | 10.03 |
| 90077 | 530513686 | $ | 37.38 | 191479 | 530652358 | $ | 1.54 | 292883 | 530813015 | $ | 45.08 |
| 90078 | 530513689 | $ | 451.15 | 191480 | 530652359 | $ | 45.08 | 292884 | 530813016 | $ | 1,024.00 |
| 90079 | 530513691 | $ | 418.93 | 191481 | 530652360 | $ | 10.94 | 292885 | 530813017 | $ | 2.44 |
| 90080 | 530513694 | $ | 10.83 | 191482 | 530652361 | $ | 48.30 | 292886 | 530813018 | $ | 96.50 |
| 90081 | 530513695 | $ | 510.25 | 191483 | 530652362 | $ | 468.21 | 292887 | 530813019 | $ | 199.96 |
| 90082 | 530513697 | $ | 148.12 | 191484 | 530652363 | $ | 53.81 | 292888 | 530813020 | $ | 38.10 |
| 90083 | 530513698 | $ | 5.63 | 191485 | 530652364 | $ | 16.10 | 292889 | 530813022 | $ | 673.50 |
| 90084 | 530513704 | $ | 204.80 | 191486 | 530652365 | $ | 300.10 | 292890 | 530813023 | $ | 51.20 |
| 90085 | 530513705 | $ | 20.97 | 191487 | 530652366 | $ | 177.10 | 292891 | 530813024 | $ | 341.24 |
| 90086 | 530513713 | $ | 800.24 | 191488 | 530652367 | $ | 67.62 | 292892 | 530813025 | $ | 156.01 |
| 90087 | 530513714 | $ | 216.24 | 191489 | 530652368 | $ | 96.60 | 292893 | 530813026 | $ | 1.26 |
| 90088 | 530513715 | $ | 4.35 | 191490 | 530652369 | $ | 61.18 | 292894 | 530813027 | $ | 1,080.00 |
| 90089 | 530513716 | $ | 1,716.91 | 191491 | 530652370 | $ | 282.58 | 292895 | 530813028 | $ | 527.60 |
| 90090 | 530513719 | $ | 727.82 | 191492 | 530652371 | $ | 363.69 | 292896 | 530813029 | $ | 534.61 |
| 90091 | 530513720 | $ | 38.44 | 191493 | 530652372 | $ | 1,001.42 | 292897 | 530813030 | $ | 184.93 |
| 90092 | 530513721 | $ | 566.43 | 191494 | 530652373 | $ | 33.45 | 292898 | 530813032 | $ | 1.89 |
| 90093 | 530513723 | $ | 390.78 | 191495 | 530652374 | $ | 57.96 | 292899 | 530813033 | $ | 19.80 |
| 90094 | 530513725 | $ | 322.00 | 191496 | 530652375 | $ | 13.71 | 292900 | 530813034 | $ | 6.36 |
| 90095 | 530513757 | $ | 119.98 | 191497 | 530652376 | $ | 38.28 | 292901 | 530813035 | $ | 199.64 |
| 90096 | 530513794 | $ | 91.44 | 191498 | 530652377 | $ | 193.00 | 292902 | 530813036 | $ | 8.89 |
| 90097 | 530513807 | $ | 1,030.00 | 191499 | 530652378 | $ | 148.79 | 292903 | 530813037 | $ | 650.00 |
| 90098 | 530513808 | $ | 269.26 | 191500 | 530652379 | $ | 22.30 | 292904 | 530813038 | $ | 30.72 |
| 90099 | 530513810 | $ | 1,033.56 | 191501 | 530652380 | $ | 16.27 | 292905 | 530813039 | $ | 84.92 |
| 90100 | 530513811 | $ | 57.96 | 191502 | 530652382 | $ | 29.85 | 292906 | 530813040 | $ | 33.28 |
| 90101 | 530513812 | $ | 51.52 | 191503 | 530652383 | $ | 861.45 | 292907 | 530813041 | $ | 86.94 |
| 90102 | 530513813 | $ | 254.38 | 191504 | 530652384 | $ | 506.60 | 292908 | 530813042 | $ | 32.20 |
| 90103 | 530513814 | $ | 241.19 | 191505 | 530652385 | $ | 83.11 | 292909 | 530813043 | $ | 1.89 |
| 90104 | 530513815 | $ | 1,032.69 | 191506 | 530652386 | $ | 17.46 | 292910 | 530813044 | $ | 0.09 |
| 90105 | 530513817 | $ | 93.38 | 191507 | 530652387 | $ | 67.62 | 292911 | 530813045 | $ | 4,805.00 |
| 90106 | 530513822 | $ | 294.48 | 191508 | 530652389 | $ | 173.88 | 292912 | 530813047 | $ | 61.18 |
| 90107 | 530513823 | $ | 109.48 | 191509 | 530652390 | $ | 145.20 | 292913 | 530813048 | $ | 312.34 |
| 90108 | 530513824 | $ | 144.90 | 191510 | 530652391 | $ | 67.62 | 292914 | 530813049 | $ | 6.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90109 | 530513825 | $ | 74.06 | 191511 | 530652392 | $ | 7.19 | 292915 | 530813051 | $ | 97.31 |
| 90110 | 530513826 | $ | 146.90 | 191512 | 530652393 | $ | 138.46 | 292916 | 530813052 | $ | 270.57 |
| 90111 | 530513829 | $ | 1,902.64 | 191513 | 530652394 | $ | 44.62 | 292917 | 530813053 | $ | 296.33 |
| 90112 | 530513831 | $ | 347.76 | 191514 | 530652395 | $ | 132.01 | 292918 | 530813055 | $ | 111.04 |
| 90113 | 530513832 | $ | 280.14 | 191515 | 530652396 | $ | 48.30 | 292919 | 530813056 | $ | 110.25 |
| 90114 | 530513833 | $ | 737.38 | 191516 | 530652397 | $ | 48.30 | 292920 | 530813058 | $ | 348.16 |
| 90115 | 530513835 | $ | 99.21 | 191517 | 530652400 | $ | 135.24 | 292921 | 530813059 | $ | 3.78 |
| 90116 | 530513836 | $ | 264.04 | 191518 | 530652401 | $ | 40.56 | 292922 | 530813060 | $ | 0.25 |
| 90117 | 530513840 | $ | 119.14 | 191519 | 530652402 | $ | 9.66 | 292923 | 530813063 | $ | 14.06 |
| 90118 | 530513841 | $ | 226.45 | 191520 | 530652403 | $ | 9.03 | 292924 | 530813065 | $ | 138.32 |
| 90119 | 530513842 | $ | 193.20 | 191521 | 530652404 | $ | 352.32 | 292925 | 530813066 | $ | 212.52 |
| 90120 | 530513843 | $ | 64.40 | 191522 | 530652405 | $ | 54.74 | 292926 | 530813067 | $ | 106.26 |
| 90121 | 530513844 | $ | 168.96 | 191523 | 530652406 | $ | 25.09 | 292927 | 530813068 | $ | 1.26 |
| 90122 | 530513846 | $ | 189.98 | 191524 | 530652407 | $ | 57.96 | 292928 | 530813069 | $ | 546.31 |
| 90123 | 530513848 | $ | 276.92 | 191525 | 530652408 | $ | 88.22 | 292929 | 530813070 | $ | 3.31 |
| 90124 | 530513849 | $ | 61.18 | 191526 | 530652409 | $ | 118.49 | 292930 | 530813072 | $ | 128.62 |
| 90125 | 530513850 | $ | 605.36 | 191527 | 530652410 | $ | 119.14 | 292931 | 530813073 | $ | 8.56 |
| 90126 | 530513851 | $ | 38.64 | 191528 | 530652411 | $ | 128.00 | 292932 | 530813074 | $ | 2,341.09 |
| 90127 | 530513852 | $ | 128.80 | 191529 | 530652412 | $ | 57.96 | 292933 | 530813075 | $ | 0.75 |
| 90128 | 530513853 | $ | 144.90 | 191530 | 530652414 | $ | 96.60 | 292934 | 530813076 | $ | 579.00 |
| 90129 | 530513854 | $ | 202.86 | 191531 | 530652415 | $ | 99.82 | 292935 | 530813077 | $ | 54.00 |
| 90130 | 530513855 | $ | 749.83 | 191532 | 530652416 | $ | 19.32 | 292936 | 530813078 | $ | 250.85 |
| 90131 | 530513857 | $ | 1,320.96 | 191533 | 530652417 | $ | 28.98 | 292937 | 530813079 | $ | 84.92 |
| 90132 | 530513858 | $ | 2,434.10 | 191534 | 530652418 | $ | 15.36 | 292938 | 530813080 | $ | 6.36 |
| 90133 | 530513859 | $ | 96.03 | 191535 | 530652419 | $ | 192.98 | 292939 | 530813081 | $ | 205.43 |
| 90134 | 530513863 | $ | 2,245.00 | 191536 | 530652420 | $ | 164.22 | 292940 | 530813082 | $ | 61.76 |
| 90135 | 530513864 | $ | 190.49 | 191537 | 530652421 | $ | 51.25 | 292941 | 530813083 | $ | 187.02 |
| 90136 | 530513866 | $ | 79.13 | 191538 | 530652422 | $ | 34.57 | 292942 | 530813084 | $ | 2.52 |
| 90137 | 530513867 | $ | 772.00 | 191539 | 530652424 | $ | 327.35 | 292943 | 530813085 | $ | 46.17 |
| 90138 | 530513870 | $ | 227.74 | 191540 | 530652425 | $ | 35.42 | 292944 | 530813086 | $ | 162.02 |
| 90139 | 530513871 | $ | 1,587.10 | 191541 | 530652426 | $ | 209.01 | 292945 | 530813088 | $ | 261.36 |
| 90140 | 530513872 | $ | 1,930.00 | 191542 | 530652427 | $ | 602.29 | 292946 | 530813089 | $ | 3.15 |
| 90141 | 530513877 | $ | 2,434.00 | 191543 | 530652428 | $ | 19.30 | 292947 | 530813090 | $ | 1.44 |
| 90142 | 530513878 | $ | 194.94 | 191544 | 530652429 | $ | 18.73 | 292948 | 530813093 | $ | 1.02 |
| 90143 | 530513879 | $ | 83.72 | 191545 | 530652430 | $ | 12.80 | 292949 | 530813094 | $ | 305.90 |
| 90144 | 530513880 | $ | 362.46 | 191546 | 530652431 | $ | 43.66 | 292950 | 530813095 | $ | 3,430.00 |
| 90145 | 530513881 | $ | 1,288.00 | 191547 | 530652432 | $ | 54.74 | 292951 | 530813097 | $ | 2.10 |
| 90146 | 530513883 | $ | 131.67 | 191548 | 530652433 | $ | 8.98 | 292952 | 530813098 | $ | 88.85 |
| 90147 | 530513885 | $ | 300.04 | 191549 | 530652434 | $ | 41.86 | 292953 | 530813101 | $ | 252.23 |
| 90148 | 530513889 | $ | 95.76 | 191550 | 530652435 | $ | 167.44 | 292954 | 530813103 | $ | 16.10 |
| 90149 | 530513890 | $ | 1,347.00 | 191551 | 530652436 | $ | 3.87 | 292955 | 530813104 | $ | 5.91 |
| 90150 | 530513893 | $ | 145.35 | 191552 | 530652437 | $ | 185.51 | 292956 | 530813105 | $ | 993.92 |
| 90151 | 530513894 | $ | 1,418.24 | 191553 | 530652438 | $ | 3.22 | 292957 | 530813107 | $ | 61.18 |
| 90152 | 530513895 | $ | 1,544.00 | 191554 | 530652439 | $ | 14.10 | 292958 | 530813108 | $ | 407.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90153 | 530513896 | $ | 38.44 | 191555 | 530652440 | $ | 24.34 | 292959 | 530813109 | $ | 104.22 |
| 90154 | 530513897 | $ | 107.73 | 191556 | 530652441 | $ | 13.97 | 292960 | 530813110 | $ | 15.45 |
| 90155 | 530513899 | $ | 119.70 | 191557 | 530652442 | $ | 64.40 | 292961 | 530813112 | $ | 10.73 |
| 90156 | 530513900 | $ | 2,883.00 | 191558 | 530652443 | $ | 140.88 | 292962 | 530813113 | $ | 94.73 |
| 90157 | 530513902 | $ | 260.02 | 191559 | 530652444 | $ | 33.28 | 292963 | 530813115 | $ | 24.84 |
| 90158 | 530513903 | $ | 563.05 | 191560 | 530652445 | $ | 45.08 | 292964 | 530813116 | $ | 22.80 |
| 90159 | 530513904 | $ | 312.93 | 191561 | 530652446 | $ | 3.33 | 292965 | 530813117 | $ | 0.31 |
| 90160 | 530513905 | $ | 248.45 | 191562 | 530652447 | $ | 161.00 | 292966 | 530813118 | $ | 103.04 |
| 90161 | 530513908 | $ | 41.04 | 191563 | 530652448 | $ | 0.77 | 292967 | 530813119 | $ | 805.00 |
| 90162 | 530513910 | $ | 345.86 | 191564 | 530652451 | $ | 9.66 | 292968 | 530813120 | $ | 396.84 |
| 90163 | 530513911 | $ | 1,122.50 | 191565 | 530652452 | $ | 21.23 | 292969 | 530813121 | $ | 1.52 |
| 90164 | 530513912 | $ | 277.02 | 191566 | 530652454 | $ | 209.78 | 292970 | 530813122 | $ | 119.14 |
| 90165 | 530513913 | $ | 73.53 | 191567 | 530652455 | $ | 60.79 | 292971 | 530813123 | $ | 125.58 |
| 90166 | 530513917 | $ | 108.08 | 191568 | 530652456 | $ | 4.15 | 292972 | 530813124 | $ | 1.89 |
| 90167 | 530513919 | $ | 422.37 | 191569 | 530652457 | $ | 194.56 | 292973 | 530813126 | $ | 175.63 |
| 90168 | 530513920 | $ | 93.38 | 191570 | 530652458 | $ | 10.32 | 292974 | 530813127 | $ | 342.00 |
| 90169 | 530513921 | $ | 119.14 | 191571 | 530652459 | $ | 11.15 | 292975 | 530813129 | $ | 125.58 |
| 90170 | 530513924 | $ | 1,932.00 | 191572 | 530652460 | $ | 14.62 | 292976 | 530813130 | $ | 77.28 |
| 90171 | 530513925 | $ | 238.79 | 191573 | 530652461 | $ | 25.77 | 292977 | 530813131 | $ | 636.90 |
| 90172 | 530513926 | $ | 447.58 | 191574 | 530652462 | $ | 30.89 | 292978 | 530813132 | $ | 1,288.00 |
| 90173 | 530513927 | $ | 1,735.58 | 191575 | 530652463 | $ | 47.16 | 292979 | 530813133 | $ | 60.21 |
| 90174 | 530513928 | $ | 1,232.50 | 191576 | 530652464 | $ | 301.60 | 292980 | 530813134 | $ | 5.50 |
| 90175 | 530513929 | $ | 339.68 | 191577 | 530652465 | $ | 57.56 | 292981 | 530813135 | $ | 164.21 |
| 90176 | 530513930 | $ | 280.45 | 191578 | 530652467 | $ | 31.80 | 292982 | 530813136 | $ | 195.25 |
| 90177 | 530513931 | $ | 758.49 | 191579 | 530652469 | $ | 289.33 | 292983 | 530813137 | $ | 370.30 |
| 90178 | 530513934 | $ | 1,024.00 | 191580 | 530652470 | $ | 60.12 | 292984 | 530813138 | $ | 18.47 |
| 90179 | 530513948 | $ | 805.00 | 191581 | 530652472 | $ | 34.20 | 292985 | 530813139 | $ | 0.63 |
| 90180 | 530513950 | $ | 135.24 | 191582 | 530652473 | $ | 318.14 | 292986 | 530813141 | $ | 141.68 |
| 90181 | 530513951 | $ | 805.00 | 191583 | 530652474 | $ | 45.67 | 292987 | 530813142 | $ | 254.38 |
| 90182 | 530513952 | $ | 244.72 | 191584 | 530652475 | $ | 449.52 | 292988 | 530813143 | $ | 311.67 |
| 90183 | 530513953 | $ | 106.26 | 191585 | 530652476 | $ | 3.22 | 292989 | 530813144 | $ | 598.92 |
| 90184 | 530513955 | $ | 65.62 | 191586 | 530652477 | $ | 26.55 | 292990 | 530813145 | $ | 55.24 |
| 90185 | 530513956 | $ | 57.96 | 191587 | 530652478 | $ | 74.06 | 292991 | 530813146 | $ | 164.91 |
| 90186 | 530513957 | $ | 144.27 | 191588 | 530652479 | $ | 89.46 | 292992 | 530813147 | $ | 11.24 |
| 90187 | 530513960 | $ | 104.22 | 191589 | 530652480 | $ | 538.68 | 292993 | 530813148 | $ | 12.29 |
| 90188 | 530513961 | $ | 482.50 | 191590 | 530652481 | $ | 529.94 | 292994 | 530813149 | $ | 6.35 |
| 90189 | 530513963 | $ | 321.24 | 191591 | 530652482 | $ | 26.92 | 292995 | 530813150 | $ | 107.08 |
| 90190 | 530513964 | $ | 109.48 | 191592 | 530652483 | $ | 61.58 | 292996 | 530813153 | $ | 103.04 |
| 90191 | 530513966 | $ | 222.18 | 191593 | 530652484 | $ | 8.59 | 292997 | 530813154 | $ | 112.69 |
| 90192 | 530513967 | $ | 42.07 | 191594 | 530652485 | $ | 7.68 | 292998 | 530813156 | $ | 51.20 |
| 90193 | 530513968 | $ | 141.68 | 191595 | 530652486 | $ | 112.57 | 292999 | 530813157 | $ | 8.28 |
| 90194 | 530513969 | $ | 563.50 | 191596 | 530652487 | $ | 3.33 | 293000 | 530813158 | $ | 132.37 |
| 90195 | 530513971 | $ | 277.92 | 191597 | 530652488 | $ | 313.84 | 293001 | 530813159 | $ | 17.48 |
| 90196 | 530513972 | $ | 234.16 | 191598 | 530652489 | $ | 0.88 | 293002 | 530813160 | $ | 165.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90197 | 530513976 | $ | 67.62 | 191599 | 530652490 | $ | 10.32 | 293003 | 530813162 | $ | 47.57 |
| 90198 | 530513977 | $ | 67.62 | 191600 | 530652491 | $ | 19.74 | 293004 | 530813163 | $ | 32.81 |
| 90199 | 530513978 | $ | 243.86 | 191601 | 530652492 | $ | 16.27 | 293005 | 530813164 | $ | 13.51 |
| 90200 | 530513979 | $ | 157.78 | 191602 | 530652493 | $ | 13.71 | 293006 | 530813165 | $ | 2.52 |
| 90201 | 530513980 | $ | 280.14 | 191603 | 530652494 | $ | 28.16 | 293007 | 530813169 | $ | 74.06 |
| 90202 | 530513981 | $ | 1,046.50 | 191604 | 530652495 | $ | 5.16 | 293008 | 530813170 | $ | 27.23 |
| 90203 | 530513982 | $ | 367.08 | 191605 | 530652496 | $ | 34.69 | 293009 | 530813171 | $ | 122.36 |
| 90204 | 530513983 | $ | 1,090.30 | 191606 | 530652497 | $ | 68.29 | 293010 | 530813172 | $ | 270.20 |
| 90205 | 530513984 | $ | 36.67 | 191607 | 530652498 | $ | 692.62 | 293011 | 530813173 | $ | 299.46 |
| 90206 | 530513986 | $ | 853.14 | 191608 | 530652499 | $ | 690.40 | 293012 | 530813174 | $ | 94.14 |
| 90207 | 530513987 | $ | 135.97 | 191609 | 530652500 | $ | 137.57 | 293013 | 530813177 | $ | 4.17 |
| 90208 | 530513988 | $ | 51.52 | 191610 | 530652501 | $ | 889.65 | 293014 | 530813178 | $ | 15.44 |
| 90209 | 530513991 | $ | 108.84 | 191611 | 530652502 | $ | 228.99 | 293015 | 530813179 | $ | 966.00 |
| 90210 | 530513992 | $ | 157.98 | 191612 | 530652503 | $ | 2,495.50 | 293016 | 530813180 | $ | 27.02 |
| 90211 | 530513993 | $ | 290.49 | 191613 | 530652505 | $ | 226.91 | 293017 | 530813182 | $ | 8.68 |
| 90212 | 530513996 | $ | 305.90 | 191614 | 530652506 | $ | 517.84 | 293018 | 530813183 | $ | 15.52 |
| 90213 | 530513998 | $ | 241.50 | 191615 | 530652507 | $ | 188.58 | 293019 | 530813184 | $ | 64.36 |
| 90214 | 530514000 | $ | 308.19 | 191616 | 530652508 | $ | 489.57 | 293020 | 530813185 | $ | 165.98 |
| 90215 | 530514001 | $ | 180.59 | 191617 | 530652509 | $ | 341.28 | 293021 | 530813186 | $ | 1.26 |
| 90216 | 530514002 | $ | 29.07 | 191618 | 530652510 | $ | 236.02 | 293022 | 530813187 | $ | 22.68 |
| 90217 | 530514003 | $ | 315.09 | 191619 | 530652511 | $ | 1,211.92 | 293023 | 530813188 | $ | 83.72 |
| 90218 | 530514004 | $ | 318.85 | 191620 | 530652512 | $ | 512.92 | 293024 | 530813189 | $ | 15.92 |
| 90219 | 530514005 | $ | 418.16 | 191621 | 530652513 | $ | 18.09 | 293025 | 530813190 | $ | 1.35 |
| 90220 | 530514006 | $ | 340.88 | 191622 | 530652515 | $ | 2,664.30 | 293026 | 530813191 | $ | 22.45 |
| 90221 | 530514007 | $ | 684.00 | 191623 | 530652517 | $ | 535.14 | 293027 | 530813192 | $ | 86.94 |
| 90222 | 530514008 | $ | 96.43 | 191624 | 530652518 | $ | 228.33 | 293028 | 530813193 | $ | 66.05 |
| 90223 | 530514009 | $ | 107.14 | 191625 | 530652519 | $ | 553.70 | 293029 | 530813194 | $ | 53.83 |
| 90224 | 530514010 | $ | 466.95 | 191626 | 530652520 | $ | 69.80 | 293030 | 530813195 | $ | 88.34 |
| 90225 | 530514011 | $ | 76.57 | 191627 | 530652521 | $ | 116.33 | 293031 | 530813196 | $ | 218.96 |
| 90226 | 530514012 | $ | 304.66 | 191628 | 530652522 | $ | 18.07 | 293032 | 530813197 | $ | 2.65 |
| 90227 | 530514013 | $ | 410.21 | 191629 | 530652523 | $ | 226.79 | 293033 | 530813198 | $ | 0.38 |
| 90228 | 530514014 | $ | 419.36 | 191630 | 530652524 | $ | 3,860.00 | 293034 | 530813200 | $ | 106.15 |
| 90229 | 530514015 | $ | 25.04 | 191631 | 530652525 | $ | 1,872.33 | 293035 | 530813201 | $ | 1.26 |
| 90230 | 530514016 | $ | 719.42 | 191632 | 530652526 | $ | 2,204.22 | 293036 | 530813202 | $ | 51.52 |
| 90231 | 530514017 | $ | 586.76 | 191633 | 530652527 | $ | 775.20 | 293037 | 530813205 | $ | 167.91 |
| 90232 | 530514018 | $ | 147.50 | 191634 | 530652530 | $ | 23.41 | 293038 | 530813206 | $ | 40.09 |
| 90233 | 530514019 | $ | 319.88 | 191635 | 530652531 | $ | 99.20 | 293039 | 530813208 | $ | 136.88 |
| 90234 | 530514020 | $ | 240.57 | 191636 | 530652532 | $ | 273.18 | 293040 | 530813209 | $ | 35.42 |
| 90235 | 530514021 | $ | 429.93 | 191637 | 530652533 | $ | 112.00 | 293041 | 530813210 | $ | 51.45 |
| 90236 | 530514022 | $ | 250.83 | 191638 | 530652534 | $ | 122.08 | 293042 | 530813211 | $ | 0.67 |
| 90237 | 530514023 | $ | 35.91 | 191639 | 530652535 | $ | 127.70 | 293043 | 530813212 | $ | 4,830.00 |
| 90238 | 530514025 | $ | 10.40 | 191640 | 530652536 | $ | 114.73 | 293044 | 530813213 | $ | 13.33 |
| 90239 | 530514026 | $ | 199.53 | 191641 | 530652537 | $ | 51.34 | 293045 | 530813214 | $ | 71.86 |
| 90240 | 530514027 | $ | 111.48 | 191642 | 530652538 | $ | 454.93 | 293046 | 530813215 | $ | 0.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90241 | 530514028 | $ | 74.97 | 191643 | 530652539 | $ | 53.39 | 293047 | 530813216 | $ | 2.28 |
| 90242 | 530514029 | $ | 324.51 | 191644 | 530652540 | $ | 363.86 | 293048 | 530813217 | $ | 973.79 |
| 90243 | 530514030 | $ | 737.92 | 191645 | 530652541 | $ | 143.30 | 293049 | 530813219 | $ | 0.24 |
| 90244 | 530514031 | $ | 67.14 | 191646 | 530652542 | $ | 14.09 | 293050 | 530813220 | $ | 72.55 |
| 90245 | 530514032 | $ | 650.47 | 191647 | 530652543 | $ | 16.27 | 293051 | 530813222 | $ | 966.00 |
| 90246 | 530514033 | $ | 327.60 | 191648 | 530652544 | $ | 13.71 | 293052 | 530813223 | $ | 220.01 |
| 90247 | 530514034 | $ | 245.10 | 191649 | 530652545 | $ | 20.12 | 293053 | 530813224 | $ | 23.76 |
| 90248 | 530514035 | $ | 121.59 | 191650 | 530652547 | $ | 20.12 | 293054 | 530813225 | $ | 99.66 |
| 90249 | 530514036 | $ | 26.39 | 191651 | 530652548 | $ | 5.16 | 293055 | 530813226 | $ | 41.60 |
| 90250 | 530514037 | $ | 268.64 | 191652 | 530652549 | $ | 189.44 | 293056 | 530813228 | $ | 21.56 |
| 90251 | 530514038 | $ | 788.90 | 191653 | 530652552 | $ | 483.13 | 293057 | 530813229 | $ | 286.58 |
| 90252 | 530514039 | $ | 526.60 | 191654 | 530652554 | $ | 198.21 | 293058 | 530813230 | $ | 4.03 |
| 90253 | 530514040 | $ | 291.58 | 191655 | 530652555 | $ | 12.80 | 293059 | 530813231 | $ | 798.56 |
| 90254 | 530514041 | $ | 431.04 | 191656 | 530652556 | $ | 193.00 | 293060 | 530813232 | $ | 8.19 |
| 90255 | 530514042 | $ | 115.30 | 191657 | 530652557 | $ | 464.08 | 293061 | 530813233 | $ | 153.91 |
| 90256 | 530514043 | $ | 185.23 | 191658 | 530652558 | $ | 16.27 | 293062 | 530813234 | $ | 257.60 |
| 90257 | 530514044 | $ | 222.96 | 191659 | 530652559 | $ | 44.18 | 293063 | 530813236 | $ | 6.43 |
| 90258 | 530514045 | $ | 109.97 | 191660 | 530652560 | $ | 180.36 | 293064 | 530813237 | $ | 107.95 |
| 90259 | 530514046 | $ | 353.76 | 191661 | 530652561 | $ | 144.90 | 293065 | 530813241 | $ | 2.50 |
| 90260 | 530514047 | $ | 1,010.31 | 191662 | 530652562 | $ | 644.00 | 293066 | 530813242 | $ | 1,191.93 |
| 90261 | 530514048 | $ | 427.50 | 191663 | 530652563 | $ | 352.02 | 293067 | 530813243 | $ | 291.57 |
| 90262 | 530514049 | $ | 150.21 | 191664 | 530652565 | $ | 1.58 | 293068 | 530813245 | $ | 36.26 |
| 90263 | 530514050 | $ | 202.64 | 191665 | 530652566 | $ | 48.22 | 293069 | 530813247 | $ | 322.00 |
| 90264 | 530514051 | $ | 85.32 | 191666 | 530652567 | $ | 6.01 | 293070 | 530813248 | $ | 173.22 |
| 90265 | 530514052 | $ | 199.68 | 191667 | 530652568 | $ | 17.18 | 293071 | 530813250 | $ | 138.10 |
| 90266 | 530514053 | $ | 175.37 | 191668 | 530652569 | $ | 1.87 | 293072 | 530813251 | $ | 556.67 |
| 90267 | 530514054 | $ | 142.37 | 191669 | 530652571 | $ | 0.80 | 293073 | 530813252 | $ | 81.29 |
| 90268 | 530514056 | $ | 314.92 | 191670 | 530652572 | $ | 330.84 | 293074 | 530813253 | $ | 48.63 |
| 90269 | 530514057 | $ | 497.86 | 191671 | 530652574 | $ | 133.12 | 293075 | 530813254 | $ | 2.46 |
| 90270 | 530514058 | $ | 117.72 | 191672 | 530652575 | $ | 47.97 | 293076 | 530813255 | $ | 39.68 |
| 90271 | 530514059 | $ | 157.11 | 191673 | 530652576 | $ | 138.24 | 293077 | 530813256 | $ | 281.23 |
| 90272 | 530514060 | $ | 570.08 | 191674 | 530652577 | $ | 260.42 | 293078 | 530813257 | $ | 56.65 |
| 90273 | 530514061 | $ | 132.71 | 191675 | 530652578 | $ | 81.48 | 293079 | 530813258 | $ | 16.38 |
| 90274 | 530514062 | $ | 209.08 | 191676 | 530652580 | $ | 17.42 | 293080 | 530813259 | $ | 7,680.00 |
| 90275 | 530514063 | $ | 333.44 | 191677 | 530652581 | $ | 18.84 | 293081 | 530813260 | $ | 2,022.64 |
| 90276 | 530514064 | $ | 243.66 | 191678 | 530652582 | $ | 132.02 | 293082 | 530813261 | $ | 302.82 |
| 90277 | 530514065 | $ | 206.46 | 191679 | 530652583 | $ | 174.27 | 293083 | 530813262 | $ | 28.48 |
| 90278 | 530514066 | $ | 121.61 | 191680 | 530652586 | $ | 1.09 | 293084 | 530813265 | $ | 104.22 |
| 90279 | 530514067 | $ | 158.96 | 191681 | 530652588 | $ | 211.14 | 293085 | 530813266 | $ | 202.86 |
| 90280 | 530514068 | $ | 635.53 | 191682 | 530652589 | $ | 212.85 | 293086 | 530813267 | $ | 772.00 |
| 90281 | 530514069 | $ | 199.22 | 191683 | 530652590 | $ | 458.86 | 293087 | 530813268 | $ | 85.46 |
| 90282 | 530514070 | $ | 248.92 | 191684 | 530652591 | $ | 384.41 | 293088 | 530813270 | $ | 701.96 |
| 90283 | 530514071 | $ | 157.36 | 191685 | 530652592 | $ | 16.60 | 293089 | 530813272 | $ | 9,241.40 |
| 90284 | 530514072 | $ | 247.01 | 191686 | 530652593 | $ | 251.44 | 293090 | 530813273 | $ | 39.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90285 | 530514073 | $ | 173.86 | 191687 | 530652594 | $ | 6.84 | 293091 | 530813275 | $ | 10.15 |
| 90286 | 530514074 | $ | 481.74 | 191688 | 530652595 | $ | 22.49 | 293092 | 530813276 | $ | 0.09 |
| 90287 | 530514075 | $ | 17.01 | 191689 | 530652596 | $ | 62.21 | 293093 | 530813277 | $ | 7.13 |
| 90288 | 530514076 | $ | 31.80 | 191690 | 530652597 | $ | 132.00 | 293094 | 530813278 | $ | 32.51 |
| 90289 | 530514078 | $ | 2.46 | 191691 | 530652599 | $ | 13.71 | 293095 | 530813279 | $ | 171.00 |
| 90290 | 530514079 | $ | 55.44 | 191692 | 530652600 | $ | 2.58 | 293096 | 530813280 | $ | 112.40 |
| 90291 | 530514081 | $ | 0.82 | 191693 | 530652602 | $ | 43.29 | 293097 | 530813281 | $ | 62.50 |
| 90292 | 530514083 | $ | 13.95 | 191694 | 530652603 | $ | 10.32 | 293098 | 530813282 | $ | 2.52 |
| 90293 | 530514085 | $ | 57.96 | 191695 | 530652604 | $ | 5.16 | 293099 | 530813283 | $ | 386.00 |
| 90294 | 530514087 | $ | 46.32 | 191696 | 530652605 | $ | 7.58 | 293100 | 530813284 | $ | 451.24 |
| 90295 | 530514089 | $ | 0.69 | 191697 | 530652606 | $ | 50.63 | 293101 | 530813286 | $ | 61.18 |
| 90296 | 530514090 | $ | 27.72 | 191698 | 530652609 | $ | 106.26 | 293102 | 530813288 | $ | 8.12 |
| 90297 | 530514092 | $ | 0.76 | 191699 | 530652611 | $ | 6.17 | 293103 | 530813289 | $ | 1.52 |
| 90298 | 530514093 | $ | 59.22 | 191700 | 530652612 | $ | 2.95 | 293104 | 530813290 | $ | 21.58 |
| 90299 | 530514095 | $ | 1.23 | 191701 | 530652613 | $ | 23.22 | 293105 | 530813291 | $ | 5.70 |
| 90300 | 530514102 | $ | 10.71 | 191702 | 530652614 | $ | 966.00 | 293106 | 530813292 | $ | 150.59 |
| 90301 | 530514107 | $ | 35.91 | 191703 | 530652615 | $ | 944.72 | 293107 | 530813295 | $ | 41.28 |
| 90302 | 530514108 | $ | 57.53 | 191704 | 530652616 | $ | 2.54 | 293108 | 530813296 | $ | 7.60 |
| 90303 | 530514109 | $ | 10.08 | 191705 | 530652619 | $ | 10.77 | 293109 | 530813297 | $ | 384.14 |
| 90304 | 530514110 | $ | 22.68 | 191706 | 530652620 | $ | 21.40 | 293110 | 530813299 | $ | 40.96 |
| 90305 | 530514111 | $ | 18.90 | 191707 | 530652621 | $ | 27.02 | 293111 | 530813300 | $ | 19.67 |
| 90306 | 530514113 | $ | 20.16 | 191708 | 530652622 | $ | 4,948.74 | 293112 | 530813301 | $ | 141.68 |
| 90307 | 530514114 | $ | 39.69 | 191709 | 530652623 | $ | 82.75 | 293113 | 530813303 | $ | 46.04 |
| 90308 | 530514115 | $ | 26.51 | 191710 | 530652625 | $ | 11.15 | 293114 | 530813304 | $ | 9.24 |
| 90309 | 530514118 | $ | 23.94 | 191711 | 530652626 | $ | 22.30 | 293115 | 530813306 | $ | 69.95 |
| 90310 | 530514122 | $ | 1.42 | 191712 | 530652627 | $ | 14.19 | 293116 | 530813307 | $ | 5.67 |
| 90311 | 530514124 | $ | 38.43 | 191713 | 530652628 | $ | 12.06 | 293117 | 530813308 | $ | 1.26 |
| 90312 | 530514126 | $ | 26.46 | 191714 | 530652630 | $ | 123.43 | 293118 | 530813310 | $ | 97.45 |
| 90313 | 530514127 | $ | 37.17 | 191715 | 530652631 | $ | 57.05 | 293119 | 530813311 | $ | 19.60 |
| 90314 | 530514128 | $ | 0.03 | 191716 | 530652632 | $ | 52.02 | 293120 | 530813312 | $ | 118.14 |
| 90315 | 530514129 | $ | 23.94 | 191717 | 530652633 | $ | 96.60 | 293121 | 530813314 | $ | 41.14 |
| 90316 | 530514130 | $ | 0.54 | 191718 | 530652634 | $ | 92.69 | 293122 | 530813315 | $ | 675.50 |
| 90317 | 530514133 | $ | 0.54 | 191719 | 530652635 | $ | 2.26 | 293123 | 530813316 | $ | 248.74 |
| 90318 | 530514134 | $ | 29.61 | 191720 | 530652637 | $ | 21.73 | 293124 | 530813319 | $ | 32.83 |
| 90319 | 530514135 | $ | 0.25 | 191721 | 530652638 | $ | 16.77 | 293125 | 530813320 | $ | 2.29 |
| 90320 | 530514136 | $ | 0.66 | 191722 | 530652639 | $ | 132.03 | 293126 | 530813322 | $ | 237.39 |
| 90321 | 530514137 | $ | 1.67 | 191723 | 530652641 | $ | 216.77 | 293127 | 530813323 | $ | 57.51 |
| 90322 | 530514138 | $ | 208.04 | 191724 | 530652642 | $ | 827.53 | 293128 | 530813324 | $ | 21.91 |
| 90323 | 530514139 | $ | 32.76 | 191725 | 530652644 | $ | 53.08 | 293129 | 530813325 | $ | 229.01 |
| 90324 | 530514141 | $ | 11.97 | 191726 | 530652645 | $ | 152.60 | 293130 | 530813326 | $ | 319.41 |
| 90325 | 530514142 | $ | 1.48 | 191727 | 530652646 | $ | 16.85 | 293131 | 530813328 | $ | 4.35 |
| 90326 | 530514146 | $ | 1,001.54 | 191728 | 530652647 | $ | 455.35 | 293132 | 530813329 | $ | 644.76 |
| 90327 | 530514148 | $ | 537.60 | 191729 | 530652648 | $ | 42.76 | 293133 | 530813330 | $ | 579.00 |
| 90328 | 530514149 | $ | 270.66 | 191730 | 530652650 | $ | 24.40 | 293134 | 530813331 | $ | 0.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90329 | 530514151 | $ | 966.00 | 191731 | 530652651 | $ | 10.32 | 293135 | 530813332 | $ | 5.01 |
| 90330 | 530514152 | $ | 286.58 | 191732 | 530652652 | $ | 24.86 | 293136 | 530813333 | $ | 302.68 |
| 90331 | 530514154 | $ | 581.51 | 191733 | 530652653 | $ | 7.11 | 293137 | 530813334 | $ | 0.73 |
| 90332 | 530514155 | $ | 479.25 | 191734 | 530652654 | $ | 91.24 | 293138 | 530813335 | $ | 1,796.76 |
| 90333 | 530514156 | $ | 522.36 | 191735 | 530652655 | $ | 1.26 | 293139 | 530813338 | $ | 1.26 |
| 90334 | 530514158 | $ | 322.00 | 191736 | 530652656 | $ | 117.64 | 293140 | 530813340 | $ | 267.16 |
| 90335 | 530514159 | $ | 669.74 | 191737 | 530652657 | $ | 40.72 | 293141 | 530813341 | $ | 2.52 |
| 90336 | 530514160 | $ | 62.46 | 191738 | 530652661 | $ | 12.23 | 293142 | 530813342 | $ | 121.36 |
| 90337 | 530514163 | $ | 302.72 | 191739 | 530652662 | $ | 137.32 | 293143 | 530813343 | $ | 104.22 |
| 90338 | 530514165 | $ | 204.58 | 191740 | 530652663 | $ | 0.19 | 293144 | 530813344 | $ | 50.19 |
| 90339 | 530514168 | $ | 122.99 | 191741 | 530652666 | $ | 149.46 | 293145 | 530813345 | $ | 64.40 |
| 90340 | 530514169 | $ | 132.12 | 191742 | 530652668 | $ | 50.56 | 293146 | 530813347 | $ | 334.88 |
| 90341 | 530514170 | $ | 420.56 | 191743 | 530652669 | $ | 12.90 | 293147 | 530813348 | $ | 21.89 |
| 90342 | 530514171 | $ | 667.62 | 191744 | 530652671 | $ | 1,080.80 | 293148 | 530813349 | $ | 169.99 |
| 90343 | 530514172 | $ | 391.17 | 191745 | 530652672 | $ | 293.94 | 293149 | 530813350 | $ | 64.34 |
| 90344 | 530514173 | $ | 208.44 | 191746 | 530652673 | $ | 33.54 | 293150 | 530813353 | $ | 1.42 |
| 90345 | 530514174 | $ | 332.12 | 191747 | 530652676 | $ | 71.99 | 293151 | 530813355 | $ | 1,732.38 |
| 90346 | 530514176 | $ | 611.80 | 191748 | 530652677 | $ | 8.32 | 293152 | 530813356 | $ | 0.76 |
| 90347 | 530514177 | $ | 1,683.55 | 191749 | 530652678 | $ | 59.56 | 293153 | 530813357 | $ | 47.14 |
| 90348 | 530514178 | $ | 965.00 | 191750 | 530652679 | $ | 12.44 | 293154 | 530813358 | $ | 3.31 |
| 90349 | 530514179 | $ | 768.01 | 191751 | 530652680 | $ | 0.86 | 293155 | 530813359 | $ | 48.56 |
| 90350 | 530514181 | $ | 215.04 | 191752 | 530652681 | $ | 18.40 | 293156 | 530813360 | $ | 3.81 |
| 90351 | 530514183 | $ | 112.70 | 191753 | 530652684 | $ | 15.42 | 293157 | 530813361 | $ | 7.31 |
| 90352 | 530514184 | $ | 966.00 | 191754 | 530652685 | $ | 144.77 | 293158 | 530813362 | $ | 86.94 |
| 90353 | 530514185 | $ | 31.90 | 191755 | 530652686 | $ | 350.26 | 293159 | 530813363 | $ | 0.25 |
| 90354 | 530514186 | $ | 392.72 | 191756 | 530652687 | $ | 97.25 | 293160 | 530813364 | $ | 28.61 |
| 90355 | 530514187 | $ | 282.70 | 191757 | 530652688 | $ | 225.25 | 293161 | 530813365 | $ | 380.38 |
| 90356 | 530514188 | $ | 109.48 | 191758 | 530652689 | $ | 702.34 | 293162 | 530813366 | $ | 192.74 |
| 90357 | 530514189 | $ | 870.67 | 191759 | 530652691 | $ | 63.59 | 293163 | 530813367 | $ | 15.20 |
| 90358 | 530514190 | $ | 817.00 | 191760 | 530652692 | $ | 20.66 | 293164 | 530813368 | $ | 3.21 |
| 90359 | 530514192 | $ | 456.00 | 191761 | 530652693 | $ | 31.80 | 293165 | 530813369 | $ | 1.26 |
| 90360 | 530514193 | $ | 322.00 | 191762 | 530652694 | $ | 13.71 | 293166 | 530813370 | $ | 61.66 |
| 90361 | 530514195 | $ | 534.52 | 191763 | 530652695 | $ | 17.35 | 293167 | 530813372 | $ | 52.84 |
| 90362 | 530514196 | $ | 293.06 | 191764 | 530652696 | $ | 0.51 | 293168 | 530813373 | $ | 302.68 |
| 90363 | 530514198 | $ | 128.80 | 191765 | 530652697 | $ | 9.03 | 293169 | 530813374 | $ | 105.12 |
| 90364 | 530514199 | $ | 644.00 | 191766 | 530652698 | $ | 155.16 | 293170 | 530813378 | $ | 64.77 |
| 90365 | 530514200 | $ | 10.75 | 191767 | 530652699 | $ | 74.56 | 293171 | 530813379 | $ | 0.19 |
| 90366 | 530514204 | $ | 537.74 | 191768 | 530652700 | $ | 46.36 | 293172 | 530813380 | $ | 77.40 |
| 90367 | 530514205 | $ | 644.00 | 191769 | 530652702 | $ | 6.35 | 293173 | 530813381 | $ | 83.72 |
| 90368 | 530514206 | $ | 310.35 | 191770 | 530652703 | $ | 6.03 | 293174 | 530813382 | $ | 29.36 |
| 90369 | 530514207 | $ | 322.00 | 191771 | 530652704 | $ | 56.23 | 293175 | 530813383 | $ | 251.16 |
| 90370 | 530514210 | $ | 75.33 | 191772 | 530652706 | $ | 50.52 | 293176 | 530813384 | $ | 27.60 |
| 90371 | 530514212 | $ | 306.20 | 191773 | 530652707 | $ | 8.60 | 293177 | 530813385 | $ | 6.70 |
| 90372 | 530514215 | $ | 855.90 | 191774 | 530652708 | $ | 38.33 | 293178 | 530813386 | $ | 45.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90373 | 530514216 | $ | 898.00 | 191775 | 530652709 | $ | 0.10 | 293179 | 530813388 | $ | 42.07 |
| 90374 | 530514217 | $ | 183.54 | 191776 | 530652710 | $ | 47.16 | 293180 | 530813389 | $ | 98.49 |
| 90375 | 530514218 | $ | 161.55 | 191777 | 530652713 | $ | 15.48 | 293181 | 530813390 | $ | 37.33 |
| 90376 | 530514221 | $ | 434.25 | 191778 | 530652714 | $ | 102.07 | 293182 | 530813391 | $ | 2.09 |
| 90377 | 530514228 | $ | 462.47 | 191779 | 530652715 | $ | 994.80 | 293183 | 530813392 | $ | 322.00 |
| 90378 | 530514229 | $ | 415.38 | 191780 | 530652717 | $ | 38.70 | 293184 | 530813394 | $ | 252.83 |
| 90379 | 530514231 | $ | 290.35 | 191781 | 530652718 | $ | 74.18 | 293185 | 530813397 | $ | 29.19 |
| 90380 | 530514232 | $ | 96.60 | 191782 | 530652719 | $ | 448.47 | 293186 | 530813399 | $ | 109.48 |
| 90381 | 530514233 | $ | 1,347.00 | 191783 | 530652720 | $ | 9.03 | 293187 | 530813402 | $ | 621.46 |
| 90382 | 530514234 | $ | 250.53 | 191784 | 530652721 | $ | 23.21 | 293188 | 530813404 | $ | 302.68 |
| 90383 | 530514237 | $ | 428.45 | 191785 | 530652722 | $ | 781.57 | 293189 | 530813408 | $ | 13.51 |
| 90384 | 530514239 | $ | 74.06 | 191786 | 530652723 | $ | 418.60 | 293190 | 530813409 | $ | 82.58 |
| 90385 | 530514240 | $ | 46.99 | 191787 | 530652724 | $ | 389.62 | 293191 | 530813410 | $ | 0.25 |
| 90386 | 530514243 | $ | 481.74 | 191788 | 530652725 | $ | 51.37 | 293192 | 530813411 | $ | 62.50 |
| 90387 | 530514244 | $ | 644.00 | 191789 | 530652726 | $ | 54.32 | 293193 | 530813412 | $ | 156.33 |
| 90388 | 530514247 | $ | 191.37 | 191790 | 530652727 | $ | 309.81 | 293194 | 530813413 | $ | 64.40 |
| 90389 | 530514248 | $ | 408.94 | 191791 | 530652729 | $ | 8.89 | 293195 | 530813414 | $ | 99.84 |
| 90390 | 530514249 | $ | 122.88 | 191792 | 530652730 | $ | 14.19 | 293196 | 530813415 | $ | 24.34 |
| 90391 | 530514250 | $ | 446.92 | 191793 | 530652732 | $ | 13.71 | 293197 | 530813416 | $ | 4,830.00 |
| 90392 | 530514251 | $ | 235.72 | 191794 | 530652733 | $ | 32.46 | 293198 | 530813418 | $ | 337.77 |
| 90393 | 530514252 | $ | 312.34 | 191795 | 530652734 | $ | 389.29 | 293199 | 530813420 | $ | 2.66 |
| 90394 | 530514254 | $ | 86.94 | 191796 | 530652736 | $ | 52.67 | 293200 | 530813423 | $ | 88.64 |
| 90395 | 530514255 | $ | 109.48 | 191797 | 530652737 | $ | 232.60 | 293201 | 530813424 | $ | 45.09 |
| 90396 | 530514256 | $ | 646.55 | 191798 | 530652738 | $ | 11.43 | 293202 | 530813427 | $ | 1.89 |
| 90397 | 530514257 | $ | 271.26 | 191799 | 530652739 | $ | 240.88 | 293203 | 530813429 | $ | 26.65 |
| 90398 | 530514258 | $ | 25.60 | 191800 | 530652740 | $ | 2.98 | 293204 | 530813430 | $ | 5.95 |
| 90399 | 530514259 | $ | 2,694.00 | 191801 | 530652742 | $ | 12.54 | 293205 | 530813432 | $ | 34.12 |
| 90400 | 530514260 | $ | 283.36 | 191802 | 530652743 | $ | 43.68 | 293206 | 530813433 | $ | 1,236.48 |
| 90401 | 530514261 | $ | 456.39 | 191803 | 530652744 | $ | 247.94 | 293207 | 530813435 | $ | 382.14 |
| 90402 | 530514262 | $ | 64.40 | 191804 | 530652745 | $ | 23.59 | 293208 | 530813438 | $ | 128.00 |
| 90403 | 530514264 | $ | 175.16 | 191805 | 530652746 | $ | 158.34 | 293209 | 530813441 | $ | 98.51 |
| 90404 | 530514265 | $ | 1,203.69 | 191806 | 530652747 | $ | 103.07 | 293210 | 530813442 | $ | 213.03 |
| 90405 | 530514269 | $ | 739.98 | 191807 | 530652748 | $ | 24.86 | 293211 | 530813443 | $ | 24.51 |
| 90406 | 530514270 | $ | 378.36 | 191808 | 530652749 | $ | 67.80 | 293212 | 530813446 | $ | 26.85 |
| 90407 | 530514272 | $ | 336.76 | 191809 | 530652750 | $ | 51.60 | 293213 | 530813447 | $ | 132.02 |
| 90408 | 530514274 | $ | 178.73 | 191810 | 530652751 | $ | 1.75 | 293214 | 530813448 | $ | 132.75 |
| 90409 | 530514276 | $ | 341.61 | 191811 | 530652752 | $ | 14.19 | 293215 | 530813449 | $ | 435.54 |
| 90410 | 530514280 | $ | 51.44 | 191812 | 530652753 | $ | 97.21 | 293216 | 530813451 | $ | 8.72 |
| 90411 | 530514281 | $ | 829.96 | 191813 | 530652754 | $ | 236.46 | 293217 | 530813452 | $ | 81.88 |
| 90412 | 530514282 | $ | 1,542.38 | 191814 | 530652755 | $ | 34.17 | 293218 | 530813453 | $ | 644.00 |
| 90413 | 530514284 | $ | 659.43 | 191815 | 530652756 | $ | 137.27 | 293219 | 530813454 | $ | 96.60 |
| 90414 | 530514287 | $ | 173.70 | 191816 | 530652758 | $ | 46.09 | 293220 | 530813455 | $ | 0.86 |
| 90415 | 530514288 | $ | 171.00 | 191817 | 530652759 | $ | 9.76 | 293221 | 530813457 | $ | 1.26 |
| 90416 | 530514289 | $ | 92.09 | 191818 | 530652760 | $ | 50.00 | 293222 | 530813458 | $ | 965.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90417 | 530514290 | $ | 327.66 | 191819 | 530652762 | $ | 209.22 | 293223 | 530813460 | $ | 54.74 |
| 90418 | 530514291 | $ | 216.38 | 191820 | 530652763 | $ | 3.57 | 293224 | 530813461 | $ | 336.47 |
| 90419 | 530514292 | $ | 286.58 | 191821 | 530652764 | $ | 49.56 | 293225 | 530813462 | $ | 3.81 |
| 90420 | 530514295 | $ | 1,115.49 | 191822 | 530652765 | $ | 128.09 | 293226 | 530813463 | $ | 181.72 |
| 90421 | 530514299 | $ | 92.94 | 191823 | 530652767 | $ | 21.28 | 293227 | 530813465 | $ | 307.20 |
| 90422 | 530514300 | $ | 384.07 | 191824 | 530652769 | $ | 11.15 | 293228 | 530813467 | $ | 61.04 |
| 90423 | 530514301 | $ | 705.70 | 191825 | 530652771 | $ | 7.27 | 293229 | 530813468 | $ | 2.72 |
| 90424 | 530514303 | $ | 117.87 | 191826 | 530652772 | $ | 152.94 | 293230 | 530813469 | $ | 1.26 |
| 90425 | 530514304 | $ | 6.06 | 191827 | 530652773 | $ | 157.06 | 293231 | 530813470 | $ | 63.00 |
| 90426 | 530514305 | $ | 255.02 | 191828 | 530652774 | $ | 9.03 | 293232 | 530813471 | $ | 2,704.80 |
| 90427 | 530514306 | $ | 191.99 | 191829 | 530652775 | $ | 26.72 | 293233 | 530813472 | $ | 977.10 |
| 90428 | 530514307 | $ | 551.06 | 191830 | 530652776 | $ | 16.27 | 293234 | 530813473 | $ | 76.80 |
| 90429 | 530514309 | $ | 488.68 | 191831 | 530652777 | $ | 45.57 | 293235 | 530813474 | $ | 67.98 |
| 90430 | 530514310 | $ | 103.04 | 191832 | 530652778 | $ | 99.34 | 293236 | 530813475 | $ | 603.50 |
| 90431 | 530514311 | $ | 299.02 | 191833 | 530652779 | $ | 386.00 | 293237 | 530813476 | $ | 18.07 |
| 90432 | 530514313 | $ | 361.20 | 191834 | 530652780 | $ | 41.86 | 293238 | 530813477 | $ | 9.45 |
| 90433 | 530514314 | $ | 64.40 | 191835 | 530652781 | $ | 111.50 | 293239 | 530813478 | $ | 16.68 |
| 90434 | 530514315 | $ | 83.72 | 191836 | 530652782 | $ | 20.65 | 293240 | 530813479 | $ | 425.71 |
| 90435 | 530514316 | $ | 490.84 | 191837 | 530652783 | $ | 13.71 | 293241 | 530813480 | $ | 105.29 |
| 90436 | 530514320 | $ | 183.54 | 191838 | 530652784 | $ | 114.47 | 293242 | 530813481 | $ | 64.40 |
| 90437 | 530514321 | $ | 306.03 | 191839 | 530652785 | $ | 51.74 | 293243 | 530813483 | $ | 35.84 |
| 90438 | 530514322 | $ | 1,995.28 | 191840 | 530652786 | $ | 100.95 | 293244 | 530813484 | $ | 84.79 |
| 90439 | 530514323 | $ | 441.83 | 191841 | 530652788 | $ | 22.44 | 293245 | 530813485 | $ | 0.28 |
| 90440 | 530514324 | $ | 375.44 | 191842 | 530652789 | $ | 30.96 | 293246 | 530813486 | $ | 76.62 |
| 90441 | 530514325 | $ | 701.56 | 191843 | 530652790 | $ | 53.52 | 293247 | 530813487 | $ | 0.63 |
| 90442 | 530514327 | $ | 149.64 | 191844 | 530652791 | $ | 8.10 | 293248 | 530813490 | $ | 41.52 |
| 90443 | 530514328 | $ | 280.92 | 191845 | 530652793 | $ | 7.74 | 293249 | 530813492 | $ | 7.41 |
| 90444 | 530514329 | $ | 3,982.10 | 191846 | 530652794 | $ | 11.15 | 293250 | 530813494 | $ | 67.88 |
| 90445 | 530514331 | $ | 317.02 | 191847 | 530652795 | $ | 57.56 | 293251 | 530813497 | $ | 1,631.23 |
| 90446 | 530514332 | $ | 814.66 | 191848 | 530652796 | $ | 20.07 | 293252 | 530813498 | $ | 0.76 |
| 90447 | 530514334 | $ | 66.33 | 191849 | 530652797 | $ | 298.28 | 293253 | 530813499 | $ | 644.00 |
| 90448 | 530514335 | $ | 282.70 | 191850 | 530652798 | $ | 1,427.85 | 293254 | 530813500 | $ | 6.49 |
| 90449 | 530514336 | $ | 20.22 | 191851 | 530652799 | $ | 25.77 | 293255 | 530813501 | $ | 82.99 |
| 90450 | 530514338 | $ | 78.75 | 191852 | 530652800 | $ | 27.18 | 293256 | 530813502 | $ | 13.06 |
| 90451 | 530514339 | $ | 372.87 | 191853 | 530652801 | $ | 9.03 | 293257 | 530813503 | $ | 0.98 |
| 90452 | 530514341 | $ | 218.52 | 191854 | 530652802 | $ | 286.03 | 293258 | 530813505 | $ | 228.62 |
| 90453 | 530514345 | $ | 966.00 | 191855 | 530652803 | $ | 3.92 | 293259 | 530813507 | $ | 449.00 |
| 90454 | 530514347 | $ | 329.64 | 191856 | 530652804 | $ | 135.08 | 293260 | 530813508 | $ | 8.93 |
| 90455 | 530514348 | $ | 286.04 | 191857 | 530652805 | $ | 6,959.44 | 293261 | 530813509 | $ | 23.41 |
| 90456 | 530514349 | $ | 88.61 | 191858 | 530652806 | $ | 422.08 | 293262 | 530813510 | $ | 189.07 |
| 90457 | 530514350 | $ | 745.87 | 191859 | 530652808 | $ | 0.22 | 293263 | 530813512 | $ | 16.10 |
| 90458 | 530514351 | $ | 59.89 | 191860 | 530652809 | $ | 5.16 | 293264 | 530813513 | $ | 45.08 |
| 90459 | 530514352 | $ | 257.60 | 191861 | 530652810 | $ | 217.13 | 293265 | 530813514 | $ | 32.34 |
| 90460 | 530514353 | $ | 36.67 | 191862 | 530652811 | $ | 43.99 | 293266 | 530813515 | $ | 180.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90461 | 530514355 | $ | 802.83 | 191863 | 530652812 | $ | 302.18 | 293267 | 530813516 | $ | 205.18 |
| 90462 | 530514356 | $ | 325.22 | 191864 | 530652813 | $ | 287.43 | 293268 | 530813521 | $ | 132.02 |
| 90463 | 530514362 | $ | 177.48 | 191865 | 530652814 | $ | 74.52 | 293269 | 530813522 | $ | 6.65 |
| 90464 | 530514363 | $ | 292.18 | 191866 | 530652815 | $ | 2.56 | 293270 | 530813524 | $ | 281.39 |
| 90465 | 530514364 | $ | 160.58 | 191867 | 530652816 | $ | 137.16 | 293271 | 530813525 | $ | 380.55 |
| 90466 | 530514370 | $ | 704.62 | 191868 | 530652817 | $ | 193.00 | 293272 | 530813527 | $ | 1.24 |
| 90467 | 530514372 | $ | 519.14 | 191869 | 530652818 | $ | 28.38 | 293273 | 530813528 | $ | 19.32 |
| 90468 | 530514374 | $ | 119.14 | 191870 | 530652819 | $ | 52.73 | 293274 | 530813531 | $ | 22.59 |
| 90469 | 530514382 | $ | 286.72 | 191871 | 530652820 | $ | 53.76 | 293275 | 530813532 | $ | 23.10 |
| 90470 | 530514383 | $ | 1,083.19 | 191872 | 530652821 | $ | 15.48 | 293276 | 530813533 | $ | 360.13 |
| 90471 | 530514385 | $ | 62.72 | 191873 | 530652822 | $ | 60.04 | 293277 | 530813534 | $ | 4.41 |
| 90472 | 530514390 | $ | 29.07 | 191874 | 530652823 | $ | 36.12 | 293278 | 530813536 | $ | 80.50 |
| 90473 | 530514392 | $ | 189.98 | 191875 | 530652825 | $ | 11.58 | 293279 | 530813539 | $ | 106.26 |
| 90474 | 530514397 | $ | 1,370.90 | 191876 | 530652826 | $ | 25.77 | 293280 | 530813541 | $ | 135.24 |
| 90475 | 530514402 | $ | 96.90 | 191877 | 530652827 | $ | 66.49 | 293281 | 530813542 | $ | 0.44 |
| 90476 | 530514405 | $ | 79.87 | 191878 | 530652829 | $ | 315.56 | 293282 | 530813544 | $ | 12.88 |
| 90477 | 530514410 | $ | 2,840.56 | 191879 | 530652830 | $ | 109.83 | 293283 | 530813545 | $ | 0.91 |
| 90478 | 530514411 | $ | 4.75 | 191880 | 530652831 | $ | 283.20 | 293284 | 530813550 | $ | 2,254.00 |
| 90479 | 530514412 | $ | 124.00 | 191881 | 530652832 | $ | 291.84 | 293285 | 530813552 | $ | 379.04 |
| 90480 | 530514413 | $ | 351.70 | 191882 | 530652833 | $ | 7.57 | 293286 | 530813553 | $ | 21.98 |
| 90481 | 530514414 | $ | 183.54 | 191883 | 530652834 | $ | 661.74 | 293287 | 530813554 | $ | 645.43 |
| 90482 | 530514415 | $ | 375.40 | 191884 | 530652835 | $ | 1,170.29 | 293288 | 530813556 | $ | 48.30 |
| 90483 | 530514416 | $ | 691.20 | 191885 | 530652836 | $ | 377.69 | 293289 | 530813557 | $ | 151.12 |
| 90484 | 530514417 | $ | 2,785.00 | 191886 | 530652839 | $ | 228.94 | 293290 | 530813558 | $ | 207.90 |
| 90485 | 530514422 | $ | 93.38 | 191887 | 530652840 | $ | 1.21 | 293291 | 530813562 | $ | 541.64 |
| 90486 | 530514427 | $ | 38.39 | 191888 | 530652841 | $ | 57.68 | 293292 | 530813563 | $ | 233.48 |
| 90487 | 530514430 | $ | 14.99 | 191889 | 530652842 | $ | 194.56 | 293293 | 530813564 | $ | 213.75 |
| 90488 | 530514431 | $ | 596.36 | 191890 | 530652843 | $ | 194.28 | 293294 | 530813565 | $ | 54.74 |
| 90489 | 530514432 | $ | 12.90 | 191891 | 530652847 | $ | 27.97 | 293295 | 530813566 | $ | 112.70 |
| 90490 | 530514433 | $ | 12.90 | 191892 | 530652848 | $ | 14.09 | 293296 | 530813567 | $ | 513.00 |
| 90491 | 530514434 | $ | 278.22 | 191893 | 530652849 | $ | 19.74 | 293297 | 530813568 | $ | 164.05 |
| 90492 | 530514435 | $ | 10.32 | 191894 | 530652850 | $ | 753.90 | 293298 | 530813569 | $ | 108.84 |
| 90493 | 530514436 | $ | 38.40 | 191895 | 530652851 | $ | 16.10 | 293299 | 530813570 | $ | 211.98 |
| 90494 | 530514438 | $ | 37.18 | 191896 | 530652852 | $ | 145.94 | 293300 | 530813571 | $ | 90.16 |
| 90495 | 530514439 | $ | 32.03 | 191897 | 530652853 | $ | 101.57 | 293301 | 530813572 | $ | 0.77 |
| 90496 | 530514440 | $ | 59.92 | 191898 | 530652854 | $ | 20.48 | 293302 | 530813573 | $ | 118.76 |
| 90497 | 530514441 | $ | 9.03 | 191899 | 530652856 | $ | 16.10 | 293303 | 530813574 | $ | 281.60 |
| 90498 | 530514442 | $ | 76.31 | 191900 | 530652858 | $ | 148.82 | 293304 | 530813575 | $ | 1,122.50 |
| 90499 | 530514443 | $ | 39.13 | 191901 | 530652859 | $ | 8.79 | 293305 | 530813576 | $ | 269.77 |
| 90500 | 530514444 | $ | 7.74 | 191902 | 530652860 | $ | 483.00 | 293306 | 530813578 | $ | 51.20 |
| 90501 | 530514445 | $ | 38.40 | 191903 | 530652861 | $ | 154.77 | 293307 | 530813582 | $ | 141.68 |
| 90502 | 530514446 | $ | 123.06 | 191904 | 530652862 | $ | 9.03 | 293308 | 530813583 | $ | 87.40 |
| 90503 | 530514447 | $ | 7.74 | 191905 | 530652863 | $ | 51.60 | 293309 | 530813584 | $ | 22.79 |
| 90504 | 530514449 | $ | 70.50 | 191906 | 530652864 | $ | 957.95 | 293310 | 530813585 | $ | 1,125.18 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90505 | 530514450 | $ | 19.87 | 191907 | 530652865 | $ | 653.30 | 293311 | 530813587 | $ | 289.80 |
| 90506 | 530514453 | $ | 519.31 | 191908 | 530652867 | $ | 370.92 | 293312 | 530813588 | $ | 16.49 |
| 90507 | 530514455 | $ | 10.32 | 191909 | 530652869 | $ | 28.98 | 293313 | 530813589 | $ | 0.01 |
| 90508 | 530514460 | $ | 63.88 | 191910 | 530652870 | $ | 179.68 | 293314 | 530813590 | $ | 18.21 |
| 90509 | 530514461 | $ | 7.74 | 191911 | 530652871 | $ | 9.87 | 293315 | 530813591 | $ | 1,001.42 |
| 90510 | 530514462 | $ | 9.03 | 191912 | 530652872 | $ | 174.56 | 293316 | 530813592 | $ | 402.50 |
| 90511 | 530514463 | $ | 11.61 | 191913 | 530652873 | $ | 197.68 | 293317 | 530813593 | $ | 16.19 |
| 90512 | 530514464 | $ | 24.34 | 191914 | 530652874 | $ | 30.00 | 293318 | 530813594 | $ | 133.12 |
| 90513 | 530514466 | $ | 483.02 | 191915 | 530652875 | $ | 5.12 | 293319 | 530813595 | $ | 41.03 |
| 90514 | 530514467 | $ | 24.51 | 191916 | 530652876 | $ | 24.36 | 293320 | 530813596 | $ | 7.21 |
| 90515 | 530514469 | $ | 10.32 | 191917 | 530652877 | $ | 17.94 | 293321 | 530813597 | $ | 2.48 |
| 90516 | 530514470 | $ | 27.34 | 191918 | 530652879 | $ | 1.43 | 293322 | 530813598 | $ | 77.28 |
| 90517 | 530514472 | $ | 9.03 | 191919 | 530652880 | $ | 44.59 | 293323 | 530813599 | $ | 14.26 |
| 90518 | 530514473 | $ | 22.60 | 191920 | 530652881 | $ | 7.74 | 293324 | 530813602 | $ | 88.52 |
| 90519 | 530514474 | $ | 19.87 | 191921 | 530652882 | $ | 13.71 | 293325 | 530813604 | $ | 7.44 |
| 90520 | 530514476 | $ | 47.42 | 191922 | 530652883 | $ | 11.15 | 293326 | 530813606 | $ | 275.99 |
| 90521 | 530514477 | $ | 42.57 | 191923 | 530652888 | $ | 36.79 | 293327 | 530813607 | $ | 302.00 |
| 90522 | 530514478 | $ | 540.99 | 191924 | 530652890 | $ | 12.82 | 293328 | 530813608 | $ | 20.46 |
| 90523 | 530514481 | $ | 96.60 | 191925 | 530652891 | $ | 15.48 | 293329 | 530813610 | $ | 579.00 |
| 90524 | 530514482 | $ | 7.74 | 191926 | 530652892 | $ | 11.17 | 293330 | 530813611 | $ | 4.43 |
| 90525 | 530514484 | $ | 264.04 | 191927 | 530652893 | $ | 11.15 | 293331 | 530813614 | $ | 380.00 |
| 90526 | 530514485 | $ | 94.12 | 191928 | 530652894 | $ | 21.02 | 293332 | 530813615 | $ | 9.50 |
| 90527 | 530514486 | $ | 18.06 | 191929 | 530652895 | $ | 30.96 | 293333 | 530813616 | $ | 43.96 |
| 90528 | 530514488 | $ | 10.32 | 191930 | 530652897 | $ | 9.03 | 293334 | 530813617 | $ | 259.31 |
| 90529 | 530514489 | $ | 54.88 | 191931 | 530652898 | $ | 7.74 | 293335 | 530813618 | $ | 53.88 |
| 90530 | 530514491 | $ | 374.82 | 191932 | 530652899 | $ | 7.74 | 293336 | 530813619 | $ | 14.78 |
| 90531 | 530514493 | $ | 24.41 | 191933 | 530652900 | $ | 52.74 | 293337 | 530813620 | $ | 120.49 |
| 90532 | 530514495 | $ | 19.87 | 191934 | 530652901 | $ | 44.39 | 293338 | 530813621 | $ | 65.66 |
| 90533 | 530514496 | $ | 75.17 | 191935 | 530652902 | $ | 16.38 | 293339 | 530813622 | $ | 100.22 |
| 90534 | 530514497 | $ | 19.35 | 191936 | 530652903 | $ | 427.50 | 293340 | 530813624 | $ | 48.25 |
| 90535 | 530514498 | $ | 7.39 | 191937 | 530652905 | $ | 1,290.00 | 293341 | 530813626 | $ | 322.00 |
| 90536 | 530514500 | $ | 386.40 | 191938 | 530652906 | $ | 12.80 | 293342 | 530813627 | $ | 0.76 |
| 90537 | 530514501 | $ | 4.44 | 191939 | 530652907 | $ | 6.90 | 293343 | 530813629 | $ | 80.35 |
| 90538 | 530514502 | $ | 7.74 | 191940 | 530652909 | $ | 11.80 | 293344 | 530813630 | $ | 209.00 |
| 90539 | 530514503 | $ | 78.83 | 191941 | 530652913 | $ | 6.04 | 293345 | 530813631 | $ | 1.49 |
| 90540 | 530514504 | $ | 17.74 | 191942 | 530652914 | $ | 34.80 | 293346 | 530813632 | $ | 113.75 |
| 90541 | 530514506 | $ | 106.15 | 191943 | 530652915 | $ | 0.85 | 293347 | 530813633 | $ | 1.37 |
| 90542 | 530514507 | $ | 15.40 | 191944 | 530652916 | $ | 13.29 | 293348 | 530813634 | $ | 24.77 |
| 90543 | 530514510 | $ | 128.16 | 191945 | 530652917 | $ | 158.72 | 293349 | 530813635 | $ | 7.80 |
| 90544 | 530514511 | $ | 35.89 | 191946 | 530652918 | $ | 387.00 | 293350 | 530813636 | $ | 47.71 |
| 90545 | 530514514 | $ | 23.22 | 191947 | 530652920 | $ | 13.82 | 293351 | 530813639 | $ | 1,451.49 |
| 90546 | 530514518 | $ | 9.03 | 191948 | 530652921 | $ | 122.36 | 293352 | 530813640 | $ | 322.00 |
| 90547 | 530514520 | $ | 495.04 | 191949 | 530652922 | $ | 518.04 | 293353 | 530813641 | $ | 28.02 |
| 90548 | 530514521 | $ | 33.97 | 191950 | 530652923 | $ | 85.30 | 293354 | 530813642 | $ | 428.26 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90549 | 530514522 | $ | 360.65 | 191951 | 530652924 | $ | 59.72 | 293355 | 530813644 | $ | 72.20 |
| 90550 | 530514524 | $ | 96.60 | 191952 | 530652925 | $ | 137.69 | 293356 | 530813646 | $ | 48.30 |
| 90551 | 530514525 | $ | 37.18 | 191953 | 530652928 | $ | 46.08 | 293357 | 530813647 | $ | 22.54 |
| 90552 | 530514526 | $ | 17.97 | 191954 | 530652929 | $ | 121.07 | 293358 | 530813648 | $ | 157.78 |
| 90553 | 530514527 | $ | 9.03 | 191955 | 530652930 | $ | 211.61 | 293359 | 530813650 | $ | 119.84 |
| 90554 | 530514530 | $ | 35.92 | 191956 | 530652931 | $ | 254.38 | 293360 | 530813652 | $ | 38.52 |
| 90555 | 530514531 | $ | 32.84 | 191957 | 530652932 | $ | 252.66 | 293361 | 530813653 | $ | 0.06 |
| 90556 | 530514532 | $ | 22.43 | 191958 | 530652933 | $ | 149.14 | 293362 | 530813654 | $ | 41.91 |
| 90557 | 530514533 | $ | 9.03 | 191959 | 530652934 | $ | 128.00 | 293363 | 530813656 | $ | 30.88 |
| 90558 | 530514534 | $ | 33.31 | 191960 | 530652935 | $ | 57.13 | 293364 | 530813657 | $ | 1,046.50 |
| 90559 | 530514540 | $ | 17.92 | 191961 | 530652936 | $ | 119.79 | 293365 | 530813658 | $ | 2.65 |
| 90560 | 530514544 | $ | 936.57 | 191962 | 530652938 | $ | 435.74 | 293366 | 530813659 | $ | 6.48 |
| 90561 | 530514545 | $ | 20.48 | 191963 | 530652939 | $ | 44.24 | 293367 | 530813660 | $ | 38.90 |
| 90562 | 530514546 | $ | 43.55 | 191964 | 530652940 | $ | 236.53 | 293368 | 530813661 | $ | 11.61 |
| 90563 | 530514548 | $ | 25.60 | 191965 | 530652941 | $ | 11.84 | 293369 | 530813662 | $ | 46.32 |
| 90564 | 530514549 | $ | 12.90 | 191966 | 530652942 | $ | 64.40 | 293370 | 530813663 | $ | 1.80 |
| 90565 | 530514550 | $ | 50.87 | 191967 | 530652943 | $ | 4.53 | 293371 | 530813664 | $ | 1.26 |
| 90566 | 530514554 | $ | 413.04 | 191968 | 530652944 | $ | 28.50 | 293372 | 530813665 | $ | 283.61 |
| 90567 | 530514555 | $ | 16.01 | 191969 | 530652946 | $ | 98.42 | 293373 | 530813666 | $ | 22.57 |
| 90568 | 530514556 | $ | 16.17 | 191970 | 530652947 | $ | 164.22 | 293374 | 530813667 | $ | 2.52 |
| 90569 | 530514558 | $ | 9.03 | 191971 | 530652949 | $ | 143.35 | 293375 | 530813669 | $ | 57.45 |
| 90570 | 530514559 | $ | 39.77 | 191972 | 530652958 | $ | 245.68 | 293376 | 530813670 | $ | 365.01 |
| 90571 | 530514560 | $ | 32.26 | 191973 | 530652959 | $ | 399.61 | 293377 | 530813671 | $ | 2.15 |
| 90572 | 530514561 | $ | 9.03 | 191974 | 530652961 | $ | 351.77 | 293378 | 530813672 | $ | 73.79 |
| 90573 | 530514562 | $ | 135.76 | 191975 | 530652963 | $ | 99.82 | 293379 | 530813673 | $ | 168.31 |
| 90574 | 530514564 | $ | 970.33 | 191976 | 530652964 | $ | 252.47 | 293380 | 530813674 | $ | 1,403.36 |
| 90575 | 530514565 | $ | 42.33 | 191977 | 530652966 | $ | 152.16 | 293381 | 530813675 | $ | 19.53 |
| 90576 | 530514566 | $ | 60.45 | 191978 | 530652968 | $ | 4.41 | 293382 | 530813676 | $ | 197.07 |
| 90577 | 530514567 | $ | 9.03 | 191979 | 530652969 | $ | 1,710.00 | 293383 | 530813677 | $ | 80.50 |
| 90578 | 530514571 | $ | 23.22 | 191980 | 530652970 | $ | 7.72 | 293384 | 530813680 | $ | 21.89 |
| 90579 | 530514572 | $ | 74.05 | 191981 | 530652971 | $ | 3.54 | 293385 | 530813681 | $ | 102.63 |
| 90580 | 530514573 | $ | 7.74 | 191982 | 530652972 | $ | 0.77 | 293386 | 530813682 | $ | 1,500.16 |
| 90581 | 530514579 | $ | 27.48 | 191983 | 530652974 | $ | 3.86 | 293387 | 530813683 | $ | 13.47 |
| 90582 | 530514580 | $ | 21.78 | 191984 | 530652975 | $ | 15.48 | 293388 | 530813684 | $ | 772.00 |
| 90583 | 530514581 | $ | 22.43 | 191985 | 530652977 | $ | 637.56 | 293389 | 530813685 | $ | 21.80 |
| 90584 | 530514582 | $ | 19.87 | 191986 | 530652979 | $ | 91.04 | 293390 | 530813686 | $ | 1,065.42 |
| 90585 | 530514583 | $ | 52.13 | 191987 | 530652981 | $ | 15.20 | 293391 | 530813688 | $ | 38.62 |
| 90586 | 530514584 | $ | 11.20 | 191988 | 530652982 | $ | 88.83 | 293392 | 530813689 | $ | 190.96 |
| 90587 | 530514587 | $ | 42.30 | 191989 | 530652984 | $ | 144.90 | 293393 | 530813690 | $ | 35.92 |
| 90588 | 530514591 | $ | 19.32 | 191990 | 530652985 | $ | 740.72 | 293394 | 530813691 | $ | 293.02 |
| 90589 | 530514592 | $ | 49.26 | 191991 | 530652986 | $ | 233.81 | 293395 | 530813692 | $ | 102.42 |
| 90590 | 530514593 | $ | 9.03 | 191992 | 530652987 | $ | 2.86 | 293396 | 530813695 | $ | 205.02 |
| 90591 | 530514594 | $ | 23.73 | 191993 | 530652989 | $ | 117.73 | 293397 | 530813696 | $ | 965.00 |
| 90592 | 530514596 | $ | 36.53 | 191994 | 530652990 | $ | 1.13 | 293398 | 530813697 | $ | 134.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90593 | 530514597 | $ | 92.88 | 191995 | 530652991 | $ | 10.71 | 293399 | 530813698 | $ | 1.32 |
| 90594 | 530514598 | $ | 21.93 | 191996 | 530652992 | $ | 19.28 | 293400 | 530813699 | $ | 48.30 |
| 90595 | 530514601 | $ | 28.20 | 191997 | 530652993 | $ | 8.82 | 293401 | 530813700 | $ | 53.50 |
| 90596 | 530514603 | $ | 9.03 | 191998 | 530652994 | $ | 85.31 | 293402 | 530813701 | $ | 45.08 |
| 90597 | 530514604 | $ | 16.77 | 191999 | 530652995 | $ | 48.51 | 293403 | 530813702 | $ | 118.93 |
| 90598 | 530514606 | $ | 19.35 | 192000 | 530652996 | $ | 115.91 | 293404 | 530813703 | $ | 58.79 |
| 90599 | 530514607 | $ | 18.06 | 192001 | 530652997 | $ | 154.56 | 293405 | 530813704 | $ | 62.96 |
| 90600 | 530514608 | $ | 9.03 | 192002 | 530652998 | $ | 238.88 | 293406 | 530813705 | $ | 41.80 |
| 90601 | 530514610 | $ | 39.05 | 192003 | 530652999 | $ | 570.23 | 293407 | 530813706 | $ | 92.73 |
| 90602 | 530514612 | $ | 46.43 | 192004 | 530653000 | $ | 3,232.80 | 293408 | 530813707 | $ | 4.60 |
| 90603 | 530514613 | $ | 19.87 | 192005 | 530653001 | $ | 69.48 | 293409 | 530813708 | $ | 61.44 |
| 90604 | 530514614 | $ | 2.89 | 192006 | 530653002 | $ | 235.06 | 293410 | 530813709 | $ | 24.57 |
| 90605 | 530514615 | $ | 24.22 | 192007 | 530653003 | $ | 30.88 | 293411 | 530813710 | $ | 0.64 |
| 90606 | 530514616 | $ | 508.41 | 192008 | 530653004 | $ | 1.88 | 293412 | 530813711 | $ | 264.04 |
| 90607 | 530514618 | $ | 9.03 | 192009 | 530653005 | $ | 45.58 | 293413 | 530813713 | $ | 23.93 |
| 90608 | 530514619 | $ | 38.58 | 192010 | 530653006 | $ | 3.49 | 293414 | 530813715 | $ | 793.61 |
| 90609 | 530514620 | $ | 9.03 | 192011 | 530653010 | $ | 78.49 | 293415 | 530813716 | $ | 40.50 |
| 90610 | 530514621 | $ | 11.61 | 192012 | 530653011 | $ | 6.57 | 293416 | 530813717 | $ | 8.85 |
| 90611 | 530514623 | $ | 19.87 | 192013 | 530653012 | $ | 27.94 | 293417 | 530813719 | $ | 64.40 |
| 90612 | 530514625 | $ | 7.74 | 192014 | 530653013 | $ | 2.35 | 293418 | 530813720 | $ | 3.78 |
| 90613 | 530514627 | $ | 9.56 | 192015 | 530653014 | $ | 128.79 | 293419 | 530813721 | $ | 233.53 |
| 90614 | 530514628 | $ | 39.77 | 192016 | 530653015 | $ | 6.99 | 293420 | 530813722 | $ | 1.88 |
| 90615 | 530514629 | $ | 25.64 | 192017 | 530653016 | $ | 213.86 | 293421 | 530813723 | $ | 154.56 |
| 90616 | 530514630 | $ | 62.82 | 192018 | 530653017 | $ | 373.42 | 293422 | 530813724 | $ | 3.78 |
| 90617 | 530514631 | $ | 14.19 | 192019 | 530653018 | $ | 1.36 | 293423 | 530813725 | $ | 942.42 |
| 90618 | 530514633 | $ | 2.58 | 192020 | 530653019 | $ | 222.45 | 293424 | 530813726 | $ | 12.36 |
| 90619 | 530514634 | $ | 9.03 | 192021 | 530653020 | $ | 51.05 | 293425 | 530813727 | $ | 445.63 |
| 90620 | 530514635 | $ | 68.43 | 192022 | 530653021 | $ | 60.16 | 293426 | 530813728 | $ | 78.91 |
| 90621 | 530514636 | $ | 302.68 | 192023 | 530653022 | $ | 48.30 | 293427 | 530813729 | $ | 1,062.60 |
| 90622 | 530514637 | $ | 52.58 | 192024 | 530653023 | $ | 0.48 | 293428 | 530813730 | $ | 1.85 |
| 90623 | 530514638 | $ | 2.58 | 192025 | 530653025 | $ | 40.53 | 293429 | 530813731 | $ | 512.00 |
| 90624 | 530514641 | $ | 966.00 | 192026 | 530653026 | $ | 4.18 | 293430 | 530813732 | $ | 83.59 |
| 90625 | 530514701 | $ | 196.42 | 192027 | 530653027 | $ | 28.12 | 293431 | 530813738 | $ | 966.00 |
| 90626 | 530514705 | $ | 606.60 | 192028 | 530653030 | $ | 3.42 | 293432 | 530813739 | $ | 38.40 |
| 90627 | 530514715 | $ | 768.00 | 192029 | 530653031 | $ | 35.42 | 293433 | 530813740 | $ | 100.62 |
| 90628 | 530514720 | $ | 1,382.66 | 192030 | 530653034 | $ | 1.35 | 293434 | 530813744 | $ | 1,737.00 |
| 90629 | 530514744 | $ | 594.69 | 192031 | 530653035 | $ | 14.92 | 293435 | 530813745 | $ | 249.56 |
| 90630 | 530514747 | $ | 93.38 | 192032 | 530653036 | $ | 86.67 | 293436 | 530813746 | $ | 231.84 |
| 90631 | 530514765 | $ | 537.60 | 192033 | 530653040 | $ | 201.29 | 293437 | 530813747 | $ | 402.64 |
| 90632 | 530514778 | $ | 644.00 | 192034 | 530653041 | $ | 80.62 | 293438 | 530813748 | $ | 23.56 |
| 90633 | 530514787 | $ | 849.85 | 192035 | 530653042 | $ | 88.56 | 293439 | 530813749 | $ | 50.00 |
| 90634 | 530514796 | $ | 609.70 | 192036 | 530653044 | $ | 180.96 | 293440 | 530813750 | $ | 114.38 |
| 90635 | 530514797 | $ | 341.32 | 192037 | 530653045 | $ | 1,283.95 | 293441 | 530813754 | $ | 966.00 |
| 90636 | 530514816 | $ | 48.21 | 192038 | 530653049 | $ | 349.04 | 293442 | 530813755 | $ | 58.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90637 | 530514818 | $ | 205.75 | 192039 | 530653050 | $ | 32.20 | 293443 | 530813756 | $ | 119.14 |
| 90638 | 530514822 | $ | 569.95 | 192040 | 530653051 | $ | 668.47 | 293444 | 530813757 | $ | 1.89 |
| 90639 | 530514879 | $ | 170.62 | 192041 | 530653053 | $ | 676.84 | 293445 | 530813758 | $ | 22.24 |
| 90640 | 530514886 | $ | 567.06 | 192042 | 530653054 | $ | 228.72 | 293446 | 530813759 | $ | 17.10 |
| 90641 | 530514896 | $ | 55.36 | 192043 | 530653057 | $ | 84.27 | 293447 | 530813760 | $ | 133.38 |
| 90642 | 530514900 | $ | 25.60 | 192044 | 530653058 | $ | 442.92 | 293448 | 530813761 | $ | 515.00 |
| 90643 | 530514909 | $ | 161.00 | 192045 | 530653060 | $ | 181.75 | 293449 | 530813762 | $ | 218.42 |
| 90644 | 530514935 | $ | 67.62 | 192046 | 530653061 | $ | 81.06 | 293450 | 530813763 | $ | 1.26 |
| 90645 | 530514939 | $ | 805.00 | 192047 | 530653062 | $ | 25.67 | 293451 | 530813764 | $ | 1.25 |
| 90646 | 530514952 | $ | 644.00 | 192048 | 530653066 | $ | 210.53 | 293452 | 530813765 | $ | 61.18 |
| 90647 | 530514964 | $ | 316.93 | 192049 | 530653067 | $ | 262.45 | 293453 | 530813769 | $ | 52.89 |
| 90648 | 530514965 | $ | 376.74 | 192050 | 530653069 | $ | 249.81 | 293454 | 530813770 | $ | 579.00 |
| 90649 | 530514966 | $ | 644.00 | 192051 | 530653071 | $ | 154.08 | 293455 | 530813771 | $ | 2.78 |
| 90650 | 530514975 | $ | 855.00 | 192052 | 530653072 | $ | 0.80 | 293456 | 530813772 | $ | 78.81 |
| 90651 | 530514994 | $ | 75.27 | 192053 | 530653073 | $ | 0.09 | 293457 | 530813773 | $ | 802.32 |
| 90652 | 530514997 | $ | 560.19 | 192054 | 530653075 | $ | 21.23 | 293458 | 530813774 | $ | 691.55 |
| 90653 | 530515025 | $ | 5.28 | 192055 | 530653076 | $ | 110.09 | 293459 | 530813775 | $ | 164.73 |
| 90654 | 530515031 | $ | 404.32 | 192056 | 530653077 | $ | 143.29 | 293460 | 530813776 | $ | 784.52 |
| 90655 | 530515044 | $ | 965.00 | 192057 | 530653078 | $ | 19.63 | 293461 | 530813777 | $ | 143.05 |
| 90656 | 530515045 | $ | 408.94 | 192058 | 530653079 | $ | 77.28 | 293462 | 530813778 | $ | 180.32 |
| 90657 | 530515048 | $ | 106.15 | 192059 | 530653080 | $ | 350.98 | 293463 | 530813779 | $ | 41.48 |
| 90658 | 530515050 | $ | 115.92 | 192060 | 530653081 | $ | 93.38 | 293464 | 530813780 | $ | 96.50 |
| 90659 | 530515051 | $ | 225.40 | 192061 | 530653082 | $ | 321.33 | 293465 | 530813781 | $ | 14.76 |
| 90660 | 530515053 | $ | 113.99 | 192062 | 530653083 | $ | 40.47 | 293466 | 530813782 | $ | 22.80 |
| 90661 | 530515061 | $ | 48.25 | 192063 | 530653084 | $ | 190.34 | 293467 | 530813783 | $ | 1.34 |
| 90662 | 530515064 | $ | 286.58 | 192064 | 530653085 | $ | 211.03 | 293468 | 530813784 | $ | 2.52 |
| 90663 | 530515066 | $ | 1,154.25 | 192065 | 530653086 | $ | 27.97 | 293469 | 530813786 | $ | 106.26 |
| 90664 | 530515069 | $ | 94.57 | 192066 | 530653087 | $ | 13.86 | 293470 | 530813790 | $ | 1.26 |
| 90665 | 530515070 | $ | 228.62 | 192067 | 530653088 | $ | 5.70 | 293471 | 530813791 | $ | 1.29 |
| 90666 | 530515075 | $ | 135.24 | 192068 | 530653089 | $ | 18.27 | 293472 | 530813792 | $ | 177.10 |
| 90667 | 530515076 | $ | 144.90 | 192069 | 530653091 | $ | 10.71 | 293473 | 530813793 | $ | 2.12 |
| 90668 | 530515077 | $ | 337.29 | 192070 | 530653092 | $ | 1,622.39 | 293474 | 530813795 | $ | 492.55 |
| 90669 | 530515078 | $ | 370.30 | 192071 | 530653093 | $ | 71.35 | 293475 | 530813796 | $ | 40.53 |
| 90670 | 530515079 | $ | 154.40 | 192072 | 530653094 | $ | 51.52 | 293476 | 530813797 | $ | 513.00 |
| 90671 | 530515080 | $ | 138.51 | 192073 | 530653095 | $ | 19.35 | 293477 | 530813798 | $ | 52.01 |
| 90672 | 530515082 | $ | 408.94 | 192074 | 530653096 | $ | 4,623.75 | 293478 | 530813799 | $ | 134.95 |
| 90673 | 530515083 | $ | 1,347.00 | 192075 | 530653098 | $ | 286.59 | 293479 | 530813800 | $ | 93.78 |
| 90674 | 530515088 | $ | 228.62 | 192076 | 530653099 | $ | 112.41 | 293480 | 530813801 | $ | 5.76 |
| 90675 | 530515089 | $ | 93.38 | 192077 | 530653100 | $ | 359.91 | 293481 | 530813802 | $ | 10.26 |
| 90676 | 530515094 | $ | 333.50 | 192078 | 530653101 | $ | 198.66 | 293482 | 530813803 | $ | 0.95 |
| 90677 | 530515096 | $ | 1,322.78 | 192079 | 530653102 | $ | 154.56 | 293483 | 530813804 | $ | 331.66 |
| 90678 | 530515098 | $ | 761.36 | 192080 | 530653103 | $ | 96.71 | 293484 | 530813805 | $ | 48.25 |
| 90679 | 530515103 | $ | 289.80 | 192081 | 530653104 | $ | 70.84 | 293485 | 530813806 | $ | 93.82 |
| 90680 | 530515104 | $ | 1,024.00 | 192082 | 530653105 | $ | 53.10 | 293486 | 530813807 | $ | 38.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90681 | 530515105 | $ | 611.80 | 192083 | 530653106 | $ | 2,560.00 | 293487 | 530813808 | $ | 372.83 |
| 90682 | 530515106 | $ | 138.96 | 192084 | 530653107 | $ | 0.18 | 293488 | 530813809 | $ | 6.45 |
| 90683 | 530515110 | $ | 73.53 | 192085 | 530653108 | $ | 5,227.46 | 293489 | 530813810 | $ | 41.04 |
| 90684 | 530515112 | $ | 863.12 | 192086 | 530653109 | $ | 45.08 | 293490 | 530813811 | $ | 1.90 |
| 90685 | 530515116 | $ | 386.00 | 192087 | 530653111 | $ | 67.98 | 293491 | 530813812 | $ | 78.29 |
| 90686 | 530515118 | $ | 183.54 | 192088 | 530653112 | $ | 12.88 | 293492 | 530813814 | $ | 15.20 |
| 90687 | 530515119 | $ | 464.94 | 192089 | 530653113 | $ | 20.64 | 293493 | 530813815 | $ | 1,127.00 |
| 90688 | 530515122 | $ | 1,930.00 | 192090 | 530653114 | $ | 1,610.00 | 293494 | 530813816 | $ | 7.72 |
| 90689 | 530515123 | $ | 312.34 | 192091 | 530653115 | $ | 12,800.00 | 293495 | 530813817 | $ | 385.54 |
| 90690 | 530515125 | $ | 206.08 | 192092 | 530653116 | $ | 128.80 | 293496 | 530813818 | $ | 4,582.06 |
| 90691 | 530515128 | $ | 1,423.19 | 192093 | 530653118 | $ | 27.18 | 293497 | 530813819 | $ | 250.30 |
| 90692 | 530515129 | $ | 119.14 | 192094 | 530653120 | $ | 193.57 | 293498 | 530813820 | $ | 88.85 |
| 90693 | 530515130 | $ | 286.18 | 192095 | 530653121 | $ | 404.48 | 293499 | 530813821 | $ | 122.36 |
| 90694 | 530515134 | $ | 267.26 | 192096 | 530653122 | $ | 307.20 | 293500 | 530813822 | $ | 130.96 |
| 90695 | 530515135 | $ | 128.80 | 192097 | 530653123 | $ | 434.69 | 293501 | 530813823 | $ | 338.92 |
| 90696 | 530515136 | $ | 117.76 | 192098 | 530653124 | $ | 2.71 | 293502 | 530813824 | $ | 1,108.68 |
| 90697 | 530515139 | $ | 340.46 | 192099 | 530653125 | $ | 332.80 | 293503 | 530813826 | $ | 164.05 |
| 90698 | 530515140 | $ | 540.40 | 192100 | 530653127 | $ | 193.82 | 293504 | 530813827 | $ | 249.84 |
| 90699 | 530515142 | $ | 331.66 | 192101 | 530653128 | $ | 421.64 | 293505 | 530813828 | $ | 20.79 |
| 90700 | 530515143 | $ | 760.54 | 192102 | 530653129 | $ | 115.92 | 293506 | 530813829 | $ | 0.31 |
| 90701 | 530515145 | $ | 147.47 | 192103 | 530653130 | $ | 173.88 | 293507 | 530813830 | $ | 65.72 |
| 90702 | 530515147 | $ | 193.20 | 192104 | 530653131 | $ | 51.52 | 293508 | 530813831 | $ | 95.19 |
| 90703 | 530515148 | $ | 447.58 | 192105 | 530653132 | $ | 322.00 | 293509 | 530813833 | $ | 476.56 |
| 90704 | 530515150 | $ | 322.00 | 192106 | 530653133 | $ | 123.48 | 293510 | 530813836 | $ | 335.43 |
| 90705 | 530515151 | $ | 154.56 | 192107 | 530653134 | $ | 37.35 | 293511 | 530813837 | $ | 54.74 |
| 90706 | 530515152 | $ | 1,087.57 | 192108 | 530653135 | $ | 127.53 | 293512 | 530813839 | $ | 2.52 |
| 90707 | 530515155 | $ | 170.66 | 192109 | 530653136 | $ | 61.18 | 293513 | 530813840 | $ | 106.66 |
| 90708 | 530515156 | $ | 0.29 | 192110 | 530653137 | $ | 45.08 | 293514 | 530813841 | $ | 68.67 |
| 90709 | 530515162 | $ | 68.89 | 192111 | 530653138 | $ | 142.95 | 293515 | 530813842 | $ | 22.24 |
| 90710 | 530515163 | $ | 18.06 | 192112 | 530653139 | $ | 38.64 | 293516 | 530813843 | $ | 195.33 |
| 90711 | 530515164 | $ | 9.22 | 192113 | 530653140 | $ | 143.12 | 293517 | 530813844 | $ | 30.19 |
| 90712 | 530515165 | $ | 579.60 | 192114 | 530653141 | $ | 10.68 | 293518 | 530813845 | $ | 164.24 |
| 90713 | 530515167 | $ | 161.00 | 192115 | 530653142 | $ | 51.52 | 293519 | 530813846 | $ | 16.10 |
| 90714 | 530515172 | $ | 595.70 | 192116 | 530653143 | $ | 116.74 | 293520 | 530813847 | $ | 966.00 |
| 90715 | 530515174 | $ | 363.69 | 192117 | 530653144 | $ | 19.15 | 293521 | 530813848 | $ | 322.00 |
| 90716 | 530515176 | $ | 270.48 | 192118 | 530653145 | $ | 216.26 | 293522 | 530813849 | $ | 21.75 |
| 90717 | 530515177 | $ | 959.56 | 192119 | 530653146 | $ | 28.98 | 293523 | 530813850 | $ | 111.75 |
| 90718 | 530515178 | $ | 90.16 | 192120 | 530653147 | $ | 138.46 | 293524 | 530813852 | $ | 30.51 |
| 90719 | 530515179 | $ | 1,930.00 | 192121 | 530653148 | $ | 422.06 | 293525 | 530813854 | $ | 162.12 |
| 90720 | 530515183 | $ | 777.72 | 192122 | 530653149 | $ | 3.07 | 293526 | 530813855 | $ | 32.69 |
| 90721 | 530515184 | $ | 119.14 | 192123 | 530653150 | $ | 48.25 | 293527 | 530813856 | $ | 54.74 |
| 90722 | 530515189 | $ | 241.25 | 192124 | 530653152 | $ | 100.95 | 293528 | 530813857 | $ | 0.19 |
| 90723 | 530515190 | $ | 115.92 | 192125 | 530653153 | $ | 209.30 | 293529 | 530813858 | $ | 70.84 |
| 90724 | 530515191 | $ | 2,067.24 | 192126 | 530653154 | $ | 238.28 | 293530 | 530813859 | $ | 94.65 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90725 | 530515193 | $ | 209.30 | 192127 | 530653155 | $ | 31.50 | 293531 | 530813860 | $ | 11.97 |
| 90726 | 530515195 | $ | 193.20 | 192128 | 530653156 | $ | 231.84 | 293532 | 530813861 | $ | 16.10 |
| 90727 | 530515196 | $ | 180.32 | 192129 | 530653157 | $ | 2,245.00 | 293533 | 530813863 | $ | 430.37 |
| 90728 | 530515198 | $ | 415.38 | 192130 | 530653158 | $ | 83.72 | 293534 | 530813864 | $ | 23.22 |
| 90729 | 530515199 | $ | 366.36 | 192131 | 530653159 | $ | 449.00 | 293535 | 530813866 | $ | 0.93 |
| 90730 | 530515201 | $ | 1,024.00 | 192132 | 530653160 | $ | 43.40 | 293536 | 530813867 | $ | 55.09 |
| 90731 | 530515202 | $ | 82.99 | 192133 | 530653161 | $ | 247.94 | 293537 | 530813868 | $ | 57.96 |
| 90732 | 530515203 | $ | 45.08 | 192134 | 530653162 | $ | 45.08 | 293538 | 530813869 | $ | 85.63 |
| 90733 | 530515204 | $ | 794.35 | 192135 | 530653163 | $ | 35.42 | 293539 | 530813871 | $ | 57.96 |
| 90734 | 530515206 | $ | 948.00 | 192136 | 530653164 | $ | 22.53 | 293540 | 530813872 | $ | 206.99 |
| 90735 | 530515209 | $ | 228.99 | 192137 | 530653166 | $ | 80.50 | 293541 | 530813873 | $ | 214.63 |
| 90736 | 530515214 | $ | 363.69 | 192138 | 530653167 | $ | 44.86 | 293542 | 530813874 | $ | 0.09 |
| 90737 | 530515215 | $ | 946.35 | 192139 | 530653168 | $ | 115.24 | 293543 | 530813875 | $ | 85.63 |
| 90738 | 530515216 | $ | 123.52 | 192140 | 530653170 | $ | 1.91 | 293544 | 530813876 | $ | 9.07 |
| 90739 | 530515217 | $ | 130.07 | 192141 | 530653172 | $ | 30.93 | 293545 | 530813877 | $ | 24.50 |
| 90740 | 530515220 | $ | 179.49 | 192142 | 530653173 | $ | 62.86 | 293546 | 530813878 | $ | 26.60 |
| 90741 | 530515221 | $ | 76.80 | 192143 | 530653176 | $ | 1,100.80 | 293547 | 530813882 | $ | 7.44 |
| 90742 | 530515222 | $ | 386.00 | 192144 | 530653177 | $ | 48.30 | 293548 | 530813883 | $ | 513.00 |
| 90743 | 530515223 | $ | 521.64 | 192145 | 530653178 | $ | 84.31 | 293549 | 530813884 | $ | 0.19 |
| 90744 | 530515224 | $ | 949.90 | 192146 | 530653179 | $ | 13.47 | 293550 | 530813885 | $ | 256.83 |
| 90745 | 530515226 | $ | 644.00 | 192147 | 530653180 | $ | 16.77 | 293551 | 530813886 | $ | 69.67 |
| 90746 | 530515227 | $ | 372.60 | 192148 | 530653181 | $ | 79.13 | 293552 | 530813888 | $ | 386.00 |
| 90747 | 530515228 | $ | 12.88 | 192149 | 530653182 | $ | 74.85 | 293553 | 530813890 | $ | 1,610.00 |
| 90748 | 530515229 | $ | 463.68 | 192150 | 530653183 | $ | 51.52 | 293554 | 530813891 | $ | 1.71 |
| 90749 | 530515231 | $ | 161.00 | 192151 | 530653184 | $ | 0.95 | 293555 | 530813892 | $ | 3,860.00 |
| 90750 | 530515234 | $ | 65.62 | 192152 | 530653187 | $ | 20.48 | 293556 | 530813893 | $ | 14.58 |
| 90751 | 530515235 | $ | 308.47 | 192153 | 530653189 | $ | 0.86 | 293557 | 530813894 | $ | 97.06 |
| 90752 | 530515236 | $ | 260.82 | 192154 | 530653190 | $ | 2.87 | 293558 | 530813895 | $ | 163.26 |
| 90753 | 530515238 | $ | 611.80 | 192155 | 530653191 | $ | 6.82 | 293559 | 530813896 | $ | 2.24 |
| 90754 | 530515239 | $ | 138.46 | 192156 | 530653192 | $ | 28.16 | 293560 | 530813898 | $ | 1,195.46 |
| 90755 | 530515240 | $ | 128.80 | 192157 | 530653193 | $ | 32.81 | 293561 | 530813899 | $ | 160.09 |
| 90756 | 530515242 | $ | 39.99 | 192158 | 530653195 | $ | 42.54 | 293562 | 530813900 | $ | 369.90 |
| 90757 | 530515243 | $ | 680.94 | 192159 | 530653196 | $ | 2.50 | 293563 | 530813901 | $ | 70.33 |
| 90758 | 530515244 | $ | 17.92 | 192160 | 530653197 | $ | 0.27 | 293564 | 530813902 | $ | 3.61 |
| 90759 | 530515247 | $ | 141.68 | 192161 | 530653200 | $ | 34.05 | 293565 | 530813903 | $ | 43.52 |
| 90760 | 530515249 | $ | 539.24 | 192162 | 530653201 | $ | 6.26 | 293566 | 530813906 | $ | 31.23 |
| 90761 | 530515250 | $ | 403.40 | 192163 | 530653202 | $ | 3.27 | 293567 | 530813907 | $ | 582.82 |
| 90762 | 530515251 | $ | 93.38 | 192164 | 530653203 | $ | 22.94 | 293568 | 530813909 | $ | 12.88 |
| 90763 | 530515252 | $ | 311.93 | 192165 | 530653204 | $ | 173.78 | 293569 | 530813910 | $ | 308.58 |
| 90764 | 530515255 | $ | 273.70 | 192166 | 530653206 | $ | 173.04 | 293570 | 530813911 | $ | 0.95 |
| 90765 | 530515256 | $ | 257.60 | 192167 | 530653207 | $ | 57.60 | 293571 | 530813913 | $ | 148.43 |
| 90766 | 530515259 | $ | 148.12 | 192168 | 530653209 | $ | 68.73 | 293572 | 530813914 | $ | 90.16 |
| 90767 | 530515260 | $ | 869.40 | 192169 | 530653210 | $ | 24.70 | 293573 | 530813915 | $ | 221.51 |
| 90768 | 530515261 | $ | 315.00 | 192170 | 530653211 | $ | 37.22 | 293574 | 530813916 | $ | 29.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90769 | 530515262 | $ | 164.22 | 192171 | 530653212 | $ | 30.03 | 293575 | 530813917 | $ | 1.89 |
| 90770 | 530515263 | $ | 829.34 | 192172 | 530653213 | $ | 8.10 | 293576 | 530813919 | $ | 263.37 |
| 90771 | 530515264 | $ | 161.00 | 192173 | 530653214 | $ | 8.54 | 293577 | 530813920 | $ | 10.32 |
| 90772 | 530515269 | $ | 3,221.38 | 192174 | 530653215 | $ | 2.41 | 293578 | 530813922 | $ | 0.22 |
| 90773 | 530515272 | $ | 731.16 | 192175 | 530653216 | $ | 2.50 | 293579 | 530813923 | $ | 34.78 |
| 90774 | 530515275 | $ | 498.48 | 192176 | 530653217 | $ | 35.56 | 293580 | 530813924 | $ | 106.26 |
| 90775 | 530515278 | $ | 115.92 | 192177 | 530653229 | $ | 1.27 | 293581 | 530813925 | $ | 99.82 |
| 90776 | 530515279 | $ | 38.43 | 192178 | 530653232 | $ | 275.99 | 293582 | 530813927 | $ | 1.26 |
| 90777 | 530515280 | $ | 324.04 | 192179 | 530653233 | $ | 10.85 | 293583 | 530813928 | $ | 51.52 |
| 90778 | 530515281 | $ | 444.36 | 192180 | 530653235 | $ | 2.29 | 293584 | 530813930 | $ | 80.50 |
| 90779 | 530515284 | $ | 513.00 | 192181 | 530653236 | $ | 28.38 | 293585 | 530813931 | $ | 103.94 |
| 90780 | 530515285 | $ | 2,127.01 | 192182 | 530653238 | $ | 1.06 | 293586 | 530813932 | $ | 68.40 |
| 90781 | 530515288 | $ | 193.20 | 192183 | 530653240 | $ | 10.24 | 293587 | 530813933 | $ | 331.96 |
| 90782 | 530515289 | $ | 422.70 | 192184 | 530653241 | $ | 1.14 | 293588 | 530813935 | $ | 201.51 |
| 90783 | 530515292 | $ | 184.19 | 192185 | 530653242 | $ | 1.23 | 293589 | 530813936 | $ | 4,295.68 |
| 90784 | 530515294 | $ | 84.92 | 192186 | 530653244 | $ | 0.09 | 293590 | 530813937 | $ | 1.89 |
| 90785 | 530515295 | $ | 379.96 | 192187 | 530653245 | $ | 0.77 | 293591 | 530813938 | $ | 22.54 |
| 90786 | 530515296 | $ | 293.21 | 192188 | 530653246 | $ | 10.24 | 293592 | 530813940 | $ | 200.52 |
| 90787 | 530515298 | $ | 1,135.76 | 192189 | 530653247 | $ | 2.11 | 293593 | 530813942 | $ | 53.22 |
| 90788 | 530515299 | $ | 86.94 | 192190 | 530653248 | $ | 1,930.00 | 293594 | 530813943 | $ | 0.30 |
| 90789 | 530515300 | $ | 646.55 | 192191 | 530653249 | $ | 4.44 | 293595 | 530813946 | $ | 22.24 |
| 90790 | 530515302 | $ | 54.74 | 192192 | 530653250 | $ | 3.56 | 293596 | 530813949 | $ | 10.24 |
| 90791 | 530515303 | $ | 765.74 | 192193 | 530653252 | $ | 17.20 | 293597 | 530813950 | $ | 1,176.64 |
| 90792 | 530515304 | $ | 492.15 | 192194 | 530653254 | $ | 0.10 | 293598 | 530813951 | $ | 557.79 |
| 90793 | 530515305 | $ | 460.46 | 192195 | 530653255 | $ | 1.06 | 293599 | 530813952 | $ | 1,036.84 |
| 90794 | 530515306 | $ | 206.08 | 192196 | 530653257 | $ | 2.41 | 293600 | 530813953 | $ | 239.54 |
| 90795 | 530515307 | $ | 186.76 | 192197 | 530653260 | $ | 5.12 | 293601 | 530813954 | $ | 876.50 |
| 90796 | 530515308 | $ | 10.94 | 192198 | 530653261 | $ | 3.34 | 293602 | 530813955 | $ | 30.40 |
| 90797 | 530515311 | $ | 180.32 | 192199 | 530653262 | $ | 102.52 | 293603 | 530813957 | $ | 125.84 |
| 90798 | 530515314 | $ | 355.43 | 192200 | 530653264 | $ | 8.65 | 293604 | 530813958 | $ | 0.19 |
| 90799 | 530515316 | $ | 209.30 | 192201 | 530653265 | $ | 1.35 | 293605 | 530813959 | $ | 14.93 |
| 90800 | 530515317 | $ | 79.72 | 192202 | 530653266 | $ | 3.65 | 293606 | 530813960 | $ | 115.92 |
| 90801 | 530515319 | $ | 69.66 | 192203 | 530653268 | $ | 12.96 | 293607 | 530813961 | $ | 512.00 |
| 90802 | 530515320 | $ | 293.02 | 192204 | 530653269 | $ | 1.89 | 293608 | 530813962 | $ | 45.08 |
| 90803 | 530515321 | $ | 138.96 | 192205 | 530653271 | $ | 676.06 | 293609 | 530813963 | $ | 177.10 |
| 90804 | 530515322 | $ | 71.02 | 192206 | 530653272 | $ | 4.66 | 293610 | 530813965 | $ | 315.56 |
| 90805 | 530515324 | $ | 338.10 | 192207 | 530653275 | $ | 65.30 | 293611 | 530813966 | $ | 6.52 |
| 90806 | 530515326 | $ | 115.27 | 192208 | 530653276 | $ | 1,134.88 | 293612 | 530813967 | $ | 61.60 |
| 90807 | 530515327 | $ | 244.72 | 192209 | 530653277 | $ | 48.15 | 293613 | 530813968 | $ | 38.37 |
| 90808 | 530515328 | $ | 438.96 | 192210 | 530653278 | $ | 44.72 | 293614 | 530813969 | $ | 18.85 |
| 90809 | 530515329 | $ | 447.58 | 192211 | 530653280 | $ | 14.78 | 293615 | 530813971 | $ | 1.26 |
| 90810 | 530515331 | $ | 16.77 | 192212 | 530653283 | $ | 35.84 | 293616 | 530813972 | $ | 134.76 |
| 90811 | 530515333 | $ | 553.84 | 192213 | 530653284 | $ | 12.04 | 293617 | 530813973 | $ | 3.70 |
| 90812 | 530515334 | $ | 128.80 | 192214 | 530653287 | $ | 5.09 | 293618 | 530813974 | $ | 80.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90813 | 530515335 | $ | 898.00 | 192215 | 530653288 | $ | 10.10 | 293619 | 530813975 | $ | 96.38 |
| 90814 | 530515336 | $ | 103.04 | 192216 | 530653291 | $ | 5.24 | 293620 | 530813976 | $ | 36.05 |
| 90815 | 530515337 | $ | 109.48 | 192217 | 530653293 | $ | 12.04 | 293621 | 530813977 | $ | 0.63 |
| 90816 | 530515340 | $ | 202.86 | 192218 | 530653297 | $ | 63.53 | 293622 | 530813978 | $ | 419.84 |
| 90817 | 530515341 | $ | 305.90 | 192219 | 530653298 | $ | 5.03 | 293623 | 530813981 | $ | 332.82 |
| 90818 | 530515342 | $ | 140.89 | 192220 | 530653299 | $ | 3.39 | 293624 | 530813983 | $ | 60.77 |
| 90819 | 530515345 | $ | 97.76 | 192221 | 530653300 | $ | 4.93 | 293625 | 530813985 | $ | 26.52 |
| 90820 | 530515348 | $ | 193.00 | 192222 | 530653301 | $ | 42.89 | 293626 | 530813986 | $ | 167.95 |
| 90821 | 530515349 | $ | 47.30 | 192223 | 530653302 | $ | 30.72 | 293627 | 530813988 | $ | 73.42 |
| 90822 | 530515351 | $ | 428.26 | 192224 | 530653304 | $ | 144.89 | 293628 | 530813990 | $ | 16.40 |
| 90823 | 530515352 | $ | 148.12 | 192225 | 530653305 | $ | 15.36 | 293629 | 530813991 | $ | 61.44 |
| 90824 | 530515353 | $ | 302.68 | 192226 | 530653306 | $ | 38.21 | 293630 | 530813992 | $ | 130.19 |
| 90825 | 530515354 | $ | 23.04 | 192227 | 530653307 | $ | 50.18 | 293631 | 530813993 | $ | 77.28 |
| 90826 | 530515355 | $ | 2,048.00 | 192228 | 530653313 | $ | 6.74 | 293632 | 530813994 | $ | 67.35 |
| 90827 | 530515356 | $ | 225.40 | 192229 | 530653315 | $ | 692.77 | 293633 | 530813996 | $ | 1,290.00 |
| 90828 | 530515358 | $ | 825.48 | 192230 | 530653316 | $ | 54.74 | 293634 | 530813997 | $ | 15.86 |
| 90829 | 530515360 | $ | 339.38 | 192231 | 530653317 | $ | 199.64 | 293635 | 530813998 | $ | 13.74 |
| 90830 | 530515361 | $ | 141.68 | 192232 | 530653318 | $ | 54.74 | 293636 | 530813999 | $ | 21.32 |
| 90831 | 530515362 | $ | 1,550.90 | 192233 | 530653319 | $ | 25.09 | 293637 | 530814000 | $ | 183.81 |
| 90832 | 530515363 | $ | 247.94 | 192234 | 530653320 | $ | 1,184.73 | 293638 | 530814003 | $ | 105.35 |
| 90833 | 530515367 | $ | 83.72 | 192235 | 530653321 | $ | 165.49 | 293639 | 530814004 | $ | 0.09 |
| 90834 | 530515368 | $ | 180.32 | 192236 | 530653322 | $ | 117.84 | 293640 | 530814005 | $ | 48.30 |
| 90835 | 530515369 | $ | 326.68 | 192237 | 530653323 | $ | 0.64 | 293641 | 530814006 | $ | 8.54 |
| 90836 | 530515370 | $ | 338.10 | 192238 | 530653324 | $ | 35.89 | 293642 | 530814008 | $ | 52.82 |
| 90837 | 530515371 | $ | 202.86 | 192239 | 530653325 | $ | 168.47 | 293643 | 530814009 | $ | 9.34 |
| 90838 | 530515373 | $ | 122.36 | 192240 | 530653326 | $ | 41.86 | 293644 | 530814010 | $ | 0.75 |
| 90839 | 530515375 | $ | 1,536.00 | 192241 | 530653327 | $ | 29.24 | 293645 | 530814011 | $ | 277.59 |
| 90840 | 530515376 | $ | 441.14 | 192242 | 530653328 | $ | 64.40 | 293646 | 530814012 | $ | 280.14 |
| 90841 | 530515377 | $ | 345.73 | 192243 | 530653329 | $ | 102.60 | 293647 | 530814014 | $ | 16.42 |
| 90842 | 530515378 | $ | 457.24 | 192244 | 530653330 | $ | 142.94 | 293648 | 530814017 | $ | 1.26 |
| 90843 | 530515380 | $ | 335.49 | 192245 | 530653331 | $ | 196.91 | 293649 | 530814018 | $ | 467.72 |
| 90844 | 530515381 | $ | 129.31 | 192246 | 530653332 | $ | 302.50 | 293650 | 530814019 | $ | 14.45 |
| 90845 | 530515382 | $ | 202.86 | 192247 | 530653333 | $ | 76.41 | 293651 | 530814020 | $ | 103.04 |
| 90846 | 530515384 | $ | 489.44 | 192248 | 530653334 | $ | 40.49 | 293652 | 530814021 | $ | 54.74 |
| 90847 | 530515391 | $ | 1,560.66 | 192249 | 530653335 | $ | 508.00 | 293653 | 530814022 | $ | 100.70 |
| 90848 | 530515392 | $ | 344.54 | 192250 | 530653336 | $ | 455.64 | 293654 | 530814024 | $ | 76.00 |
| 90849 | 530515395 | $ | 644.00 | 192251 | 530653337 | $ | 3.42 | 293655 | 530814025 | $ | 1,320.53 |
| 90850 | 530515396 | $ | 1,596.11 | 192252 | 530653338 | $ | 92.40 | 293656 | 530814026 | $ | 96.60 |
| 90851 | 530515397 | $ | 251.16 | 192253 | 530653339 | $ | 19.32 | 293657 | 530814027 | $ | 161.95 |
| 90852 | 530515398 | $ | 273.70 | 192254 | 530653340 | $ | 3.22 | 293658 | 530814029 | $ | 77.20 |
| 90853 | 530515402 | $ | 3,844.68 | 192255 | 530653341 | $ | 296.24 | 293659 | 530814030 | $ | 70.19 |
| 90854 | 530515404 | $ | 258.74 | 192256 | 530653342 | $ | 1,803.04 | 293660 | 530814031 | $ | 166.50 |
| 90855 | 530515405 | $ | 811.44 | 192257 | 530653343 | $ | 296.24 | 293661 | 530814034 | $ | 24.17 |
| 90856 | 530515406 | $ | 302.68 | 192258 | 530653344 | $ | 80.50 | 293662 | 530814037 | $ | 1.45 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90857 | 530515407 | $ | 289.99 | 192259 | 530653345 | $ | 28.98 | 293663 | 530814039 | $ | 159.66 |
| 90858 | 530515409 | $ | 257.60 | 192260 | 530653346 | $ | 51.36 | 293664 | 530814040 | $ | 77.28 |
| 90859 | 530515411 | $ | 103.04 | 192261 | 530653347 | $ | 50.23 | 293665 | 530814041 | $ | 16.19 |
| 90860 | 530515412 | $ | 144.90 | 192262 | 530653348 | $ | 28.98 | 293666 | 530814042 | $ | 965.00 |
| 90861 | 530515413 | $ | 310.00 | 192263 | 530653349 | $ | 215.74 | 293667 | 530814043 | $ | 3.78 |
| 90862 | 530515415 | $ | 2,576.00 | 192264 | 530653350 | $ | 6.44 | 293668 | 530814044 | $ | 337.61 |
| 90863 | 530515416 | $ | 104.04 | 192265 | 530653351 | $ | 9.66 | 293669 | 530814046 | $ | 128.80 |
| 90864 | 530515418 | $ | 69.55 | 192266 | 530653352 | $ | 2,102.17 | 293670 | 530814049 | $ | 18.05 |
| 90865 | 530515419 | $ | 501.02 | 192267 | 530653353 | $ | 54.74 | 293671 | 530814050 | $ | 83.72 |
| 90866 | 530515420 | $ | 389.62 | 192268 | 530653354 | $ | 57.00 | 293672 | 530814051 | $ | 76.38 |
| 90867 | 530515421 | $ | 90.16 | 192269 | 530653355 | $ | 70.84 | 293673 | 530814053 | $ | 512.00 |
| 90868 | 530515422 | $ | 146.86 | 192270 | 530653356 | $ | 9.66 | 293674 | 530814055 | $ | 32.89 |
| 90869 | 530515423 | $ | 419.04 | 192271 | 530653357 | $ | 138.46 | 293675 | 530814056 | $ | 88.94 |
| 90870 | 530515424 | $ | 3,552.38 | 192272 | 530653358 | $ | 112.06 | 293676 | 530814057 | $ | 10.17 |
| 90871 | 530515426 | $ | 552.96 | 192273 | 530653359 | $ | 11.56 | 293677 | 530814058 | $ | 66.56 |
| 90872 | 530515427 | $ | 398.53 | 192274 | 530653360 | $ | 175.12 | 293678 | 530814060 | $ | 58.83 |
| 90873 | 530515430 | $ | 122.36 | 192275 | 530653361 | $ | 276.92 | 293679 | 530814061 | $ | 89.26 |
| 90874 | 530515433 | $ | 251.16 | 192276 | 530653362 | $ | 193.20 | 293680 | 530814063 | $ | 31.18 |
| 90875 | 530515435 | $ | 529.61 | 192277 | 530653363 | $ | 41.86 | 293681 | 530814064 | $ | 106.26 |
| 90876 | 530515436 | $ | 558.12 | 192278 | 530653364 | $ | 782.46 | 293682 | 530814065 | $ | 18.18 |
| 90877 | 530515438 | $ | 748.15 | 192279 | 530653365 | $ | 206.66 | 293683 | 530814067 | $ | 62.70 |
| 90878 | 530515440 | $ | 215.74 | 192280 | 530653366 | $ | 140.06 | 293684 | 530814068 | $ | 1.26 |
| 90879 | 530515442 | $ | 405.72 | 192281 | 530653367 | $ | 24.10 | 293685 | 530814069 | $ | 44.65 |
| 90880 | 530515443 | $ | 322.00 | 192282 | 530653369 | $ | 99.18 | 293686 | 530814070 | $ | 282.40 |
| 90881 | 530515444 | $ | 405.72 | 192283 | 530653370 | $ | 48.83 | 293687 | 530814071 | $ | 6.47 |
| 90882 | 530515445 | $ | 929.61 | 192284 | 530653371 | $ | 78.39 | 293688 | 530814072 | $ | 63.69 |
| 90883 | 530515446 | $ | 211.21 | 192285 | 530653372 | $ | 70.84 | 293689 | 530814076 | $ | 10.90 |
| 90884 | 530515448 | $ | 142.82 | 192286 | 530653373 | $ | 14.15 | 293690 | 530814077 | $ | 11.26 |
| 90885 | 530515449 | $ | 91.01 | 192287 | 530653374 | $ | 66.83 | 293691 | 530814078 | $ | 460.46 |
| 90886 | 530515451 | $ | 719.72 | 192288 | 530653376 | $ | 30.84 | 293692 | 530814079 | $ | 329.85 |
| 90887 | 530515453 | $ | 499.11 | 192289 | 530653377 | $ | 61.02 | 293693 | 530814081 | $ | 19.94 |
| 90888 | 530515455 | $ | 143.65 | 192290 | 530653378 | $ | 72.26 | 293694 | 530814082 | $ | 22.91 |
| 90889 | 530515458 | $ | 315.56 | 192291 | 530653379 | $ | 109.48 | 293695 | 530814084 | $ | 0.13 |
| 90890 | 530515462 | $ | 257.60 | 192292 | 530653381 | $ | 167.44 | 293696 | 530814085 | $ | 1.95 |
| 90891 | 530515464 | $ | 50.18 | 192293 | 530653382 | $ | 3.86 | 293697 | 530814086 | $ | 25.60 |
| 90892 | 530515465 | $ | 96.60 | 192294 | 530653383 | $ | 29.56 | 293698 | 530814087 | $ | 86.94 |
| 90893 | 530515467 | $ | 900.25 | 192295 | 530653384 | $ | 43.51 | 293699 | 530814088 | $ | 63.84 |
| 90894 | 530515470 | $ | 173.88 | 192296 | 530653385 | $ | 22.98 | 293700 | 530814089 | $ | 28.74 |
| 90895 | 530515471 | $ | 21.84 | 192297 | 530653386 | $ | 42.82 | 293701 | 530814090 | $ | 41.56 |
| 90896 | 530515472 | $ | 209.30 | 192298 | 530653387 | $ | 29.56 | 293702 | 530814091 | $ | 8.32 |
| 90897 | 530515474 | $ | 460.46 | 192299 | 530653388 | $ | 1,711.56 | 293703 | 530814092 | $ | 14.68 |
| 90898 | 530515476 | $ | 193.00 | 192300 | 530653389 | $ | 4.03 | 293704 | 530814093 | $ | 58.17 |
| 90899 | 530515477 | $ | 77.28 | 192301 | 530653390 | $ | 78.68 | 293705 | 530814094 | $ | 3.80 |
| 90900 | 530515478 | $ | 109.48 | 192302 | 530653391 | $ | 41.86 | 293706 | 530814095 | $ | 37.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90901 | 530515479 | $ | 483.00 | 192303 | 530653392 | $ | 309.72 | 293707 | 530814097 | $ | 15.12 |
| 90902 | 530515481 | $ | 161.00 | 192304 | 530653393 | $ | 146.30 | 293708 | 530814098 | $ | 2.16 |
| 90903 | 530515482 | $ | 309.12 | 192305 | 530653394 | $ | 250.86 | 293709 | 530814099 | $ | 1.89 |
| 90904 | 530515483 | $ | 180.32 | 192306 | 530653396 | $ | 21.07 | 293710 | 530814100 | $ | 90.16 |
| 90905 | 530515484 | $ | 898.00 | 192307 | 530653397 | $ | 5,150.00 | 293711 | 530814101 | $ | 54.74 |
| 90906 | 530515485 | $ | 797.30 | 192308 | 530653398 | $ | 71.25 | 293712 | 530814104 | $ | 103.04 |
| 90907 | 530515486 | $ | 1,350.96 | 192309 | 530653399 | $ | 139.57 | 293713 | 530814106 | $ | 48.30 |
| 90908 | 530515487 | $ | 1,444.01 | 192310 | 530653400 | $ | 6.44 | 293714 | 530814107 | $ | 563.50 |
| 90909 | 530515489 | $ | 65.34 | 192311 | 530653401 | $ | 55.92 | 293715 | 530814108 | $ | 215.81 |
| 90910 | 530515490 | $ | 143.36 | 192312 | 530653402 | $ | 1,748.46 | 293716 | 530814109 | $ | 48.30 |
| 90911 | 530515492 | $ | 150.54 | 192313 | 530653403 | $ | 143.63 | 293717 | 530814110 | $ | 48.30 |
| 90912 | 530515494 | $ | 698.67 | 192314 | 530653404 | $ | 24.91 | 293718 | 530814111 | $ | 53.76 |
| 90913 | 530515499 | $ | 80.50 | 192315 | 530653405 | $ | 30.83 | 293719 | 530814112 | $ | 99.82 |
| 90914 | 530515501 | $ | 83.72 | 192316 | 530653406 | $ | 19.90 | 293720 | 530814114 | $ | 1,845.39 |
| 90915 | 530515505 | $ | 172.36 | 192317 | 530653407 | $ | 594.84 | 293721 | 530814115 | $ | 31.73 |
| 90916 | 530515506 | $ | 724.50 | 192318 | 530653409 | $ | 232.93 | 293722 | 530814116 | $ | 81.78 |
| 90917 | 530515507 | $ | 202.86 | 192319 | 530653410 | $ | 271.44 | 293723 | 530814117 | $ | 2.52 |
| 90918 | 530515508 | $ | 180.32 | 192320 | 530653411 | $ | 14.63 | 293724 | 530814118 | $ | 93.80 |
| 90919 | 530515509 | $ | 1,484.42 | 192321 | 530653412 | $ | 99.82 | 293725 | 530814119 | $ | 106.40 |
| 90920 | 530515511 | $ | 319.31 | 192322 | 530653414 | $ | 150.04 | 293726 | 530814120 | $ | 144.90 |
| 90921 | 530515515 | $ | 339.04 | 192323 | 530653415 | $ | 143.36 | 293727 | 530814121 | $ | 386.00 |
| 90922 | 530515517 | $ | 412.16 | 192324 | 530653416 | $ | 90.16 | 293728 | 530814122 | $ | 2.84 |
| 90923 | 530515520 | $ | 47.35 | 192325 | 530653417 | $ | 1.15 | 293729 | 530814123 | $ | 33.54 |
| 90924 | 530515521 | $ | 212.30 | 192326 | 530653418 | $ | 97.05 | 293730 | 530814124 | $ | 27.41 |
| 90925 | 530515523 | $ | 465.92 | 192327 | 530653419 | $ | 0.03 | 293731 | 530814125 | $ | 87.04 |
| 90926 | 530515526 | $ | 209.30 | 192328 | 530653420 | $ | 23.41 | 293732 | 530814126 | $ | 93.38 |
| 90927 | 530515527 | $ | 499.10 | 192329 | 530653421 | $ | 5.79 | 293733 | 530814127 | $ | 238.43 |
| 90928 | 530515528 | $ | 303.46 | 192330 | 530653422 | $ | 55.43 | 293734 | 530814128 | $ | 67.35 |
| 90929 | 530515529 | $ | 302.68 | 192331 | 530653423 | $ | 351.55 | 293735 | 530814129 | $ | 1.26 |
| 90930 | 530515530 | $ | 820.25 | 192332 | 530653424 | $ | 3.58 | 293736 | 530814130 | $ | 35.96 |
| 90931 | 530515531 | $ | 737.60 | 192333 | 530653425 | $ | 231.54 | 293737 | 530814132 | $ | 1.26 |
| 90932 | 530515533 | $ | 567.42 | 192334 | 530653426 | $ | 1.93 | 293738 | 530814133 | $ | 12.88 |
| 90933 | 530515534 | $ | 37.62 | 192335 | 530653428 | $ | 1.75 | 293739 | 530814134 | $ | 35.39 |
| 90934 | 530515538 | $ | 289.50 | 192336 | 530653429 | $ | 0.51 | 293740 | 530814135 | $ | 50.74 |
| 90935 | 530515539 | $ | 96.60 | 192337 | 530653430 | $ | 46.23 | 293741 | 530814136 | $ | 2,609.36 |
| 90936 | 530515542 | $ | 193.20 | 192338 | 530653431 | $ | 421.82 | 293742 | 530814137 | $ | 176.73 |
| 90937 | 530515543 | $ | 123.52 | 192339 | 530653432 | $ | 70.84 | 293743 | 530814139 | $ | 1.32 |
| 90938 | 530515544 | $ | 5,130.00 | 192340 | 530653433 | $ | 1.29 | 293744 | 530814140 | $ | 35.91 |
| 90939 | 530515545 | $ | 326.68 | 192341 | 530653434 | $ | 0.22 | 293745 | 530814142 | $ | 16.10 |
| 90940 | 530515546 | $ | 344.54 | 192342 | 530653435 | $ | 1,164.38 | 293746 | 530814144 | $ | 19.19 |
| 90941 | 530515548 | $ | 152.47 | 192343 | 530653436 | $ | 2,685.48 | 293747 | 530814145 | $ | 15.22 |
| 90942 | 530515550 | $ | 211.48 | 192344 | 530653437 | $ | 18.00 | 293748 | 530814146 | $ | 1,288.00 |
| 90943 | 530515551 | $ | 225.40 | 192345 | 530653438 | $ | 3.22 | 293749 | 530814147 | $ | 203.69 |
| 90944 | 530515552 | $ | 119.14 | 192346 | 530653439 | $ | 177.10 | 293750 | 530814148 | $ | 95.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90945 | 530515556 | $ | 2,344.16 | 192347 | 530653440 | $ | 19.32 | 293751 | 530814149 | $ | 216.16 |
| 90946 | 530515557 | $ | 16.77 | 192348 | 530653441 | $ | 733.16 | 293752 | 530814150 | $ | 1.05 |
| 90947 | 530515558 | $ | 180.32 | 192349 | 530653442 | $ | 222.70 | 293753 | 530814151 | $ | 9.07 |
| 90948 | 530515561 | $ | 144.90 | 192350 | 530653443 | $ | 96.60 | 293754 | 530814152 | $ | 13.30 |
| 90949 | 530515563 | $ | 172.21 | 192351 | 530653444 | $ | 16.10 | 293755 | 530814153 | $ | 231.84 |
| 90950 | 530515564 | $ | 196.42 | 192352 | 530653445 | $ | 12.88 | 293756 | 530814154 | $ | 342.00 |
| 90951 | 530515565 | $ | 405.73 | 192353 | 530653446 | $ | 16.10 | 293757 | 530814155 | $ | 67.62 |
| 90952 | 530515567 | $ | 473.34 | 192354 | 530653448 | $ | 39.07 | 293758 | 530814156 | $ | 88.70 |
| 90953 | 530515569 | $ | 305.95 | 192355 | 530653449 | $ | 151.34 | 293759 | 530814157 | $ | 1,930.00 |
| 90954 | 530515571 | $ | 196.42 | 192356 | 530653450 | $ | 76.56 | 293760 | 530814158 | $ | 51.52 |
| 90955 | 530515572 | $ | 377.70 | 192357 | 530653451 | $ | 12.88 | 293761 | 530814159 | $ | 1.24 |
| 90956 | 530515573 | $ | 392.84 | 192358 | 530653452 | $ | 5.12 | 293762 | 530814160 | $ | 28.28 |
| 90957 | 530515574 | $ | 518.42 | 192359 | 530653453 | $ | 10.24 | 293763 | 530814161 | $ | 6.30 |
| 90958 | 530515575 | $ | 342.00 | 192360 | 530653454 | $ | 36.77 | 293764 | 530814162 | $ | 532.62 |
| 90959 | 530515580 | $ | 264.66 | 192361 | 530653455 | $ | 245.82 | 293765 | 530814163 | $ | 123.16 |
| 90960 | 530515581 | $ | 141.78 | 192362 | 530653456 | $ | 32.32 | 293766 | 530814164 | $ | 235.06 |
| 90961 | 530515584 | $ | 302.68 | 192363 | 530653458 | $ | 1,418.84 | 293767 | 530814165 | $ | 3.70 |
| 90962 | 530515585 | $ | 93.38 | 192364 | 530653460 | $ | 33.33 | 293768 | 530814166 | $ | 0.69 |
| 90963 | 530515586 | $ | 175.63 | 192365 | 530653463 | $ | 535.00 | 293769 | 530814167 | $ | 203.49 |
| 90964 | 530515587 | $ | 837.20 | 192366 | 530653464 | $ | 28.08 | 293770 | 530814168 | $ | 30.44 |
| 90965 | 530515589 | $ | 151.34 | 192367 | 530653465 | $ | 155.32 | 293771 | 530814169 | $ | 136.65 |
| 90966 | 530515590 | $ | 329.81 | 192368 | 530653468 | $ | 122.35 | 293772 | 530814170 | $ | 129.33 |
| 90967 | 530515591 | $ | 189.07 | 192369 | 530653470 | $ | 166.72 | 293773 | 530814173 | $ | 29.48 |
| 90968 | 530515593 | $ | 303.28 | 192370 | 530653471 | $ | 18.71 | 293774 | 530814174 | $ | 94.37 |
| 90969 | 530515595 | $ | 28.98 | 192371 | 530653472 | $ | 126.40 | 293775 | 530814175 | $ | 148.02 |
| 90970 | 530515596 | $ | 192.53 | 192372 | 530653474 | $ | 157.55 | 293776 | 530814176 | $ | 0.14 |
| 90971 | 530515599 | $ | 289.50 | 192373 | 530653475 | $ | 464.50 | 293777 | 530814178 | $ | 61.18 |
| 90972 | 530515600 | $ | 19.35 | 192374 | 530653477 | $ | 491.06 | 293778 | 530814179 | $ | 322.00 |
| 90973 | 530515601 | $ | 1,952.10 | 192375 | 530653478 | $ | 180.94 | 293779 | 530814180 | $ | 23.13 |
| 90974 | 530515604 | $ | 353.27 | 192376 | 530653479 | $ | 34.63 | 293780 | 530814181 | $ | 355.95 |
| 90975 | 530515605 | $ | 676.95 | 192377 | 530653480 | $ | 476.56 | 293781 | 530814183 | $ | 25.65 |
| 90976 | 530515606 | $ | 297.70 | 192378 | 530653481 | $ | 312.34 | 293782 | 530814184 | $ | 26.49 |
| 90977 | 530515607 | $ | 82.99 | 192379 | 530653482 | $ | 109.34 | 293783 | 530814185 | $ | 18.33 |
| 90978 | 530515608 | $ | 180.32 | 192380 | 530653483 | $ | 142.78 | 293784 | 530814186 | $ | 1,158.00 |
| 90979 | 530515609 | $ | 898.00 | 192381 | 530653485 | $ | 350.98 | 293785 | 530814187 | $ | 7.74 |
| 90980 | 530515612 | $ | 90.16 | 192382 | 530653486 | $ | 450.80 | 293786 | 530814188 | $ | 34.86 |
| 90981 | 530515613 | $ | 795.82 | 192383 | 530653487 | $ | 840.42 | 293787 | 530814189 | $ | 24.72 |
| 90982 | 530515614 | $ | 86.94 | 192384 | 530653488 | $ | 521.64 | 293788 | 530814190 | $ | 338.10 |
| 90983 | 530515615 | $ | 164.22 | 192385 | 530653489 | $ | 218.74 | 293789 | 530814192 | $ | 141.68 |
| 90984 | 530515618 | $ | 129.96 | 192386 | 530653490 | $ | 408.94 | 293790 | 530814193 | $ | 2.62 |
| 90985 | 530515622 | $ | 739.58 | 192387 | 530653493 | $ | 70.84 | 293791 | 530814194 | $ | 77.28 |
| 90986 | 530515623 | $ | 110.01 | 192388 | 530653494 | $ | 869.40 | 293792 | 530814195 | $ | 1,282.00 |
| 90987 | 530515624 | $ | 486.22 | 192389 | 530653495 | $ | 82.09 | 293793 | 530814196 | $ | 76.26 |
| 90988 | 530515625 | $ | 1,009.60 | 192390 | 530653497 | $ | 211.84 | 293794 | 530814197 | $ | 578.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90989 | 530515628 | $ | 189.98 | 192391 | 530653498 | $ | 48.25 | 293795 | 530814198 | $ | 1.53 |
| 90990 | 530515633 | $ | 25.80 | 192392 | 530653499 | $ | 3,020.36 | 293796 | 530814199 | $ | 46.16 |
| 90991 | 530515635 | $ | 332.38 | 192393 | 530653500 | $ | 40.77 | 293797 | 530814200 | $ | 67.62 |
| 90992 | 530515636 | $ | 273.03 | 192394 | 530653501 | $ | 48.30 | 293798 | 530814201 | $ | 2.34 |
| 90993 | 530515637 | $ | 476.03 | 192395 | 530653502 | $ | 96.60 | 293799 | 530814202 | $ | 179.03 |
| 90994 | 530515638 | $ | 466.90 | 192396 | 530653503 | $ | 71.48 | 293800 | 530814207 | $ | 93.58 |
| 90995 | 530515643 | $ | 97.96 | 192397 | 530653504 | $ | 727.72 | 293801 | 530814208 | $ | 4,149.89 |
| 90996 | 530515644 | $ | 240.82 | 192398 | 530653506 | $ | 23.21 | 293802 | 530814209 | $ | 149.44 |
| 90997 | 530515646 | $ | 32.20 | 192399 | 530653507 | $ | 444.36 | 293803 | 530814210 | $ | 242.46 |
| 90998 | 530515647 | $ | 457.24 | 192400 | 530653508 | $ | 81.14 | 293804 | 530814211 | $ | 500.04 |
| 90999 | 530515648 | $ | 2,633.51 | 192401 | 530653509 | $ | 1,207.50 | 293805 | 530814212 | $ | 66.73 |
| 91000 | 530515649 | $ | 254.27 | 192402 | 530653513 | $ | 22.72 | 293806 | 530814213 | $ | 0.41 |
| 91001 | 530515650 | $ | 357.42 | 192403 | 530653515 | $ | 108.08 | 293807 | 530814214 | $ | 9.66 |
| 91002 | 530515652 | $ | 538.98 | 192404 | 530653517 | $ | 128.31 | 293808 | 530814215 | $ | 54.74 |
| 91003 | 530515654 | $ | 169.37 | 192405 | 530653518 | $ | 96.60 | 293809 | 530814216 | $ | 13.23 |
| 91004 | 530515656 | $ | 354.71 | 192406 | 530653519 | $ | 44.04 | 293810 | 530814218 | $ | 2.44 |
| 91005 | 530515658 | $ | 483.00 | 192407 | 530653520 | $ | 57.96 | 293811 | 530814219 | $ | 196.42 |
| 91006 | 530515659 | $ | 131.24 | 192408 | 530653521 | $ | 51.52 | 293812 | 530814220 | $ | 604.82 |
| 91007 | 530515661 | $ | 927.36 | 192409 | 530653522 | $ | 216.37 | 293813 | 530814222 | $ | 1.89 |
| 91008 | 530515663 | $ | 540.96 | 192410 | 530653523 | $ | 341.32 | 293814 | 530814223 | $ | 25.94 |
| 91009 | 530515666 | $ | 615.02 | 192411 | 530653524 | $ | 302.68 | 293815 | 530814224 | $ | 99.82 |
| 91010 | 530515668 | $ | 51.52 | 192412 | 530653525 | $ | 688.65 | 293816 | 530814225 | $ | 10.35 |
| 91011 | 530515670 | $ | 135.24 | 192413 | 530653526 | $ | 143.00 | 293817 | 530814227 | $ | 30.91 |
| 91012 | 530515671 | $ | 396.06 | 192414 | 530653527 | $ | 247.94 | 293818 | 530814229 | $ | 298.95 |
| 91013 | 530515672 | $ | 487.46 | 192415 | 530653528 | $ | 28.98 | 293819 | 530814230 | $ | 1.26 |
| 91014 | 530515674 | $ | 215.74 | 192416 | 530653529 | $ | 37.96 | 293820 | 530814231 | $ | 166.38 |
| 91015 | 530515676 | $ | 689.08 | 192417 | 530653530 | $ | 30.88 | 293821 | 530814232 | $ | 3.15 |
| 91016 | 530515677 | $ | 11.58 | 192418 | 530653531 | $ | 61.44 | 293822 | 530814233 | $ | 92.83 |
| 91017 | 530515679 | $ | 27.36 | 192419 | 530653532 | $ | 0.06 | 293823 | 530814236 | $ | 22.67 |
| 91018 | 530515680 | $ | 393.30 | 192420 | 530653535 | $ | 644.00 | 293824 | 530814237 | $ | 249.86 |
| 91019 | 530515681 | $ | 70.84 | 192421 | 530653536 | $ | 48.30 | 293825 | 530814238 | $ | 2.92 |
| 91020 | 530515683 | $ | 750.26 | 192422 | 530653538 | $ | 10.13 | 293826 | 530814239 | $ | 6.64 |
| 91021 | 530515686 | $ | 118.25 | 192423 | 530653540 | $ | 48.30 | 293827 | 530814242 | $ | 81.82 |
| 91022 | 530515687 | $ | 235.06 | 192424 | 530653542 | $ | 131.10 | 293828 | 530814243 | $ | 18.70 |
| 91023 | 530515688 | $ | 309.81 | 192425 | 530653544 | $ | 196.42 | 293829 | 530814244 | $ | 118.74 |
| 91024 | 530515693 | $ | 43.23 | 192426 | 530653545 | $ | 234.04 | 293830 | 530814247 | $ | 9.37 |
| 91025 | 530515694 | $ | 749.80 | 192427 | 530653546 | $ | 908.04 | 293831 | 530814248 | $ | 1.39 |
| 91026 | 530515695 | $ | 240.84 | 192428 | 530653547 | $ | 6.44 | 293832 | 530814250 | $ | 3.15 |
| 91027 | 530515696 | $ | 135.24 | 192429 | 530653548 | $ | 90.16 | 293833 | 530814251 | $ | 128.90 |
| 91028 | 530515699 | $ | 64.40 | 192430 | 530653550 | $ | 289.80 | 293834 | 530814252 | $ | 64.40 |
| 91029 | 530515700 | $ | 167.13 | 192431 | 530653551 | $ | 281.75 | 293835 | 530814254 | $ | 179.07 |
| 91030 | 530515705 | $ | 244.72 | 192432 | 530653552 | $ | 0.64 | 293836 | 530814258 | $ | 1.43 |
| 91031 | 530515706 | $ | 129.31 | 192433 | 530653553 | $ | 53.15 | 293837 | 530814259 | $ | 182.90 |
| 91032 | 530515707 | $ | 412.44 | 192434 | 530653554 | $ | 27.02 | 293838 | 530814260 | $ | 9.99 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91033 | 530515710 | $ | 2,992.92 | 192435 | 530653555 | $ | 312.32 | 293839 | 530814263 | $ | 209.30 |
| 91034 | 530515711 | $ | 633.30 | 192436 | 530653556 | $ | 363.86 | 293840 | 530814264 | $ | 75.38 |
| 91035 | 530515713 | $ | 48.30 | 192437 | 530653557 | $ | 209.30 | 293841 | 530814265 | $ | 186.76 |
| 91036 | 530515714 | $ | 160.19 | 192438 | 530653558 | $ | 966.00 | 293842 | 530814267 | $ | 44.28 |
| 91037 | 530515716 | $ | 231.84 | 192439 | 530653559 | $ | 143.36 | 293843 | 530814268 | $ | 88.94 |
| 91038 | 530515718 | $ | 257.60 | 192440 | 530653560 | $ | 113.56 | 293844 | 530814269 | $ | 109.44 |
| 91039 | 530515721 | $ | 144.90 | 192441 | 530653561 | $ | 904.82 | 293845 | 530814271 | $ | 63.84 |
| 91040 | 530515722 | $ | 317.30 | 192442 | 530653562 | $ | 714.14 | 293846 | 530814272 | $ | 211.03 |
| 91041 | 530515727 | $ | 1,432.67 | 192443 | 530653563 | $ | 330.68 | 293847 | 530814273 | $ | 32.59 |
| 91042 | 530515728 | $ | 331.66 | 192444 | 530653564 | $ | 34.30 | 293848 | 530814274 | $ | 222.18 |
| 91043 | 530515731 | $ | 302.78 | 192445 | 530653565 | $ | 184.32 | 293849 | 530814275 | $ | 76.01 |
| 91044 | 530515735 | $ | 363.86 | 192446 | 530653566 | $ | 59.54 | 293850 | 530814276 | $ | 176.46 |
| 91045 | 530515736 | $ | 80.50 | 192447 | 530653567 | $ | 36.67 | 293851 | 530814277 | $ | 10.04 |
| 91046 | 530515738 | $ | 109.48 | 192448 | 530653568 | $ | 49.71 | 293852 | 530814278 | $ | 39.19 |
| 91047 | 530515740 | $ | 324.78 | 192449 | 530653569 | $ | 331.96 | 293853 | 530814279 | $ | 316.73 |
| 91048 | 530515741 | $ | 486.22 | 192450 | 530653570 | $ | 35.83 | 293854 | 530814280 | $ | 33.66 |
| 91049 | 530515743 | $ | 327.84 | 192451 | 530653572 | $ | 10.32 | 293855 | 530814281 | $ | 12.38 |
| 91050 | 530515745 | $ | 161.64 | 192452 | 530653573 | $ | 7.72 | 293856 | 530814283 | $ | 77.39 |
| 91051 | 530515746 | $ | 321.29 | 192453 | 530653575 | $ | 79.13 | 293857 | 530814284 | $ | 57.96 |
| 91052 | 530515748 | $ | 921.34 | 192454 | 530653576 | $ | 16.10 | 293858 | 530814285 | $ | 3.15 |
| 91053 | 530515750 | $ | 579.00 | 192455 | 530653577 | $ | 32.25 | 293859 | 530814286 | $ | 568.50 |
| 91054 | 530515751 | $ | 28.98 | 192456 | 530653578 | $ | 0.88 | 293860 | 530814287 | $ | 556.00 |
| 91055 | 530515753 | $ | 29.40 | 192457 | 530653580 | $ | 11.58 | 293861 | 530814288 | $ | 107.85 |
| 91056 | 530515755 | $ | 235.06 | 192458 | 530653581 | $ | 8.55 | 293862 | 530814292 | $ | 8.35 |
| 91057 | 530515757 | $ | 264.04 | 192459 | 530653582 | $ | 9.66 | 293863 | 530814293 | $ | 3.71 |
| 91058 | 530515758 | $ | 183.54 | 192460 | 530653585 | $ | 5.13 | 293864 | 530814294 | $ | 187.21 |
| 91059 | 530515762 | $ | 103.04 | 192461 | 530653586 | $ | 1.93 | 293865 | 530814295 | $ | 98.51 |
| 91060 | 530515763 | $ | 758.99 | 192462 | 530653587 | $ | 57.90 | 293866 | 530814296 | $ | 823.51 |
| 91061 | 530515765 | $ | 167.44 | 192463 | 530653588 | $ | 3.86 | 293867 | 530814297 | $ | 92.62 |
| 91062 | 530515766 | $ | 862.08 | 192464 | 530653589 | $ | 3.86 | 293868 | 530814298 | $ | 34.00 |
| 91063 | 530515767 | $ | 805.00 | 192465 | 530653593 | $ | 3.86 | 293869 | 530814299 | $ | 2,092.50 |
| 91064 | 530515768 | $ | 747.04 | 192466 | 530653595 | $ | 1.71 | 293870 | 530814300 | $ | 560.75 |
| 91065 | 530515770 | $ | 235.06 | 192467 | 530653596 | $ | 25.80 | 293871 | 530814301 | $ | 0.06 |
| 91066 | 530515771 | $ | 202.86 | 192468 | 530653597 | $ | 57.90 | 293872 | 530814302 | $ | 133.12 |
| 91067 | 530515772 | $ | 128.80 | 192469 | 530653598 | $ | 1.75 | 293873 | 530814303 | $ | 3.29 |
| 91068 | 530515775 | $ | 499.10 | 192470 | 530653602 | $ | 0.63 | 293874 | 530814304 | $ | 93.89 |
| 91069 | 530515777 | $ | 1,313.61 | 192471 | 530653603 | $ | 1.93 | 293875 | 530814306 | $ | 89.80 |
| 91070 | 530515778 | $ | 161.00 | 192472 | 530653604 | $ | 0.47 | 293876 | 530814307 | $ | 16.37 |
| 91071 | 530515779 | $ | 505.54 | 192473 | 530653609 | $ | 182.00 | 293877 | 530814308 | $ | 189.98 |
| 91072 | 530515787 | $ | 170.66 | 192474 | 530653612 | $ | 3.86 | 293878 | 530814309 | $ | 384.40 |
| 91073 | 530515789 | $ | 289.80 | 192475 | 530653614 | $ | 48.92 | 293879 | 530814311 | $ | 32.81 |
| 91074 | 530515790 | $ | 562.29 | 192476 | 530653615 | $ | 11.16 | 293880 | 530814313 | $ | 120.08 |
| 91075 | 530515792 | $ | 360.64 | 192477 | 530653616 | $ | 171.00 | 293881 | 530814314 | $ | 317.41 |
| 91076 | 530515796 | $ | 138.46 | 192478 | 530653617 | $ | 99.00 | 293882 | 530814315 | $ | 0.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91077 | 530515797 | $ | 209.30 | 192479 | 530653619 | $ | 30.96 | 293883 | 530814316 | $ | 51.20 |
| 91078 | 530515798 | $ | 644.00 | 192480 | 530653620 | $ | 127.71 | 293884 | 530814317 | $ | 3.81 |
| 91079 | 530515801 | $ | 270.48 | 192481 | 530653621 | $ | 24.82 | 293885 | 530814320 | $ | 7.60 |
| 91080 | 530515802 | $ | 80.50 | 192482 | 530653622 | $ | 191.52 | 293886 | 530814321 | $ | 127.92 |
| 91081 | 530515805 | $ | 165.98 | 192483 | 530653625 | $ | 1.89 | 293887 | 530814323 | $ | 36.86 |
| 91082 | 530515806 | $ | 199.64 | 192484 | 530653628 | $ | 5.13 | 293888 | 530814324 | $ | 0.69 |
| 91083 | 530515808 | $ | 67.62 | 192485 | 530653630 | $ | 239.32 | 293889 | 530814325 | $ | 20.39 |
| 91084 | 530515810 | $ | 67.01 | 192486 | 530653631 | $ | 8.55 | 293890 | 530814326 | $ | 62.10 |
| 91085 | 530515811 | $ | 124.00 | 192487 | 530653634 | $ | 3.86 | 293891 | 530814329 | $ | 18.36 |
| 91086 | 530515813 | $ | 206.76 | 192488 | 530653635 | $ | 82.80 | 293892 | 530814330 | $ | 112.70 |
| 91087 | 530515816 | $ | 177.10 | 192489 | 530653636 | $ | 5.79 | 293893 | 530814331 | $ | 17.31 |
| 91088 | 530515821 | $ | 256.69 | 192490 | 530653637 | $ | 1.93 | 293894 | 530814333 | $ | 244.02 |
| 91089 | 530515822 | $ | 386.00 | 192491 | 530653638 | $ | 96.50 | 293895 | 530814334 | $ | 66.30 |
| 91090 | 530515824 | $ | 309.12 | 192492 | 530653640 | $ | 62.37 | 293896 | 530814336 | $ | 519.17 |
| 91091 | 530515826 | $ | 23.16 | 192493 | 530653643 | $ | 183.54 | 293897 | 530814337 | $ | 1.32 |
| 91092 | 530515828 | $ | 289.80 | 192494 | 530653645 | $ | 1.29 | 293898 | 530814342 | $ | 92.72 |
| 91093 | 530515829 | $ | 183.54 | 192495 | 530653646 | $ | 13.29 | 293899 | 530814344 | $ | 83.63 |
| 91094 | 530515830 | $ | 703.75 | 192496 | 530653648 | $ | 161.00 | 293900 | 530814345 | $ | 606.98 |
| 91095 | 530515833 | $ | 21.05 | 192497 | 530653649 | $ | 3.42 | 293901 | 530814346 | $ | 86.20 |
| 91096 | 530515834 | $ | 397.34 | 192498 | 530653650 | $ | 6.84 | 293902 | 530814347 | $ | 21.08 |
| 91097 | 530515837 | $ | 70.84 | 192499 | 530653651 | $ | 0.22 | 293903 | 530814349 | $ | 164.22 |
| 91098 | 530515838 | $ | 754.32 | 192500 | 530653655 | $ | 10.26 | 293904 | 530814351 | $ | 193.00 |
| 91099 | 530515840 | $ | 276.52 | 192501 | 530653656 | $ | 193.00 | 293905 | 530814353 | $ | 77.28 |
| 91100 | 530515841 | $ | 181.47 | 192502 | 530653658 | $ | 145.60 | 293906 | 530814355 | $ | 29.02 |
| 91101 | 530515842 | $ | 207.69 | 192503 | 530653659 | $ | 1.24 | 293907 | 530814360 | $ | 74.99 |
| 91102 | 530515843 | $ | 199.64 | 192504 | 530653660 | $ | 3.22 | 293908 | 530814361 | $ | 1,704.96 |
| 91103 | 530515844 | $ | 99.82 | 192505 | 530653661 | $ | 3.22 | 293909 | 530814363 | $ | 20.48 |
| 91104 | 530515845 | $ | 998.20 | 192506 | 530653663 | $ | 1.93 | 293910 | 530814364 | $ | 1,282.50 |
| 91105 | 530515849 | $ | 180.32 | 192507 | 530653665 | $ | 19.30 | 293911 | 530814365 | $ | 57.96 |
| 91106 | 530515850 | $ | 215.74 | 192508 | 530653666 | $ | 16.10 | 293912 | 530814366 | $ | 513.00 |
| 91107 | 530515854 | $ | 383.18 | 192509 | 530653668 | $ | 20.52 | 293913 | 530814367 | $ | 14.89 |
| 91108 | 530515858 | $ | 526.93 | 192510 | 530653669 | $ | 115.80 | 293914 | 530814369 | $ | 2.52 |
| 91109 | 530515859 | $ | 318.78 | 192511 | 530653670 | $ | 92.34 | 293915 | 530814372 | $ | 248.00 |
| 91110 | 530515860 | $ | 346.83 | 192512 | 530653672 | $ | 823.00 | 293916 | 530814373 | $ | 88.20 |
| 91111 | 530515861 | $ | 75.48 | 192513 | 530653674 | $ | 9.66 | 293917 | 530814374 | $ | 238.28 |
| 91112 | 530515863 | $ | 399.51 | 192514 | 530653676 | $ | 3.22 | 293918 | 530814375 | $ | 614.40 |
| 91113 | 530515864 | $ | 560.28 | 192515 | 530653678 | $ | 31.70 | 293919 | 530814376 | $ | 253.97 |
| 91114 | 530515865 | $ | 74.06 | 192516 | 530653679 | $ | 1.71 | 293920 | 530814377 | $ | 281.60 |
| 91115 | 530515866 | $ | 202.86 | 192517 | 530653681 | $ | 48.25 | 293921 | 530814379 | $ | 350.92 |
| 91116 | 530515867 | $ | 1,268.68 | 192518 | 530653682 | $ | 2.86 | 293922 | 530814380 | $ | 447.58 |
| 91117 | 530515868 | $ | 123.84 | 192519 | 530653684 | $ | 7.28 | 293923 | 530814382 | $ | 36.05 |
| 91118 | 530515869 | $ | 96.60 | 192520 | 530653685 | $ | 22.51 | 293924 | 530814383 | $ | 4.78 |
| 91119 | 530515871 | $ | 531.30 | 192521 | 530653686 | $ | 4.41 | 293925 | 530814384 | $ | 137.93 |
| 91120 | 530515872 | $ | 438.11 | 192522 | 530653687 | $ | 5.40 | 293926 | 530814385 | $ | 20.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91121 | 530515873 | $ | 225.40 | 192523 | 530653688 | $ | 12.90 | 293927 | 530814386 | $ | 93.59 |
| 91122 | 530515875 | $ | 171.00 | 192524 | 530653689 | $ | 5.79 | 293928 | 530814387 | $ | 547.40 |
| 91123 | 530515876 | $ | 115.92 | 192525 | 530653690 | $ | 6.44 | 293929 | 530814388 | $ | 0.79 |
| 91124 | 530515877 | $ | 74.06 | 192526 | 530653691 | $ | 13.51 | 293930 | 530814389 | $ | 261.36 |
| 91125 | 530515879 | $ | 193.80 | 192527 | 530653693 | $ | 102.60 | 293931 | 530814390 | $ | 7.60 |
| 91126 | 530515883 | $ | 77.29 | 192528 | 530653694 | $ | 6.20 | 293932 | 530814391 | $ | 256.00 |
| 91127 | 530515884 | $ | 563.50 | 192529 | 530653695 | $ | 19.30 | 293933 | 530814394 | $ | 1.26 |
| 91128 | 530515885 | $ | 270.48 | 192530 | 530653699 | $ | 35.42 | 293934 | 530814395 | $ | 185.65 |
| 91129 | 530515886 | $ | 441.14 | 192531 | 530653700 | $ | 3.15 | 293935 | 530814396 | $ | 340.90 |
| 91130 | 530515887 | $ | 590.60 | 192532 | 530653701 | $ | 2.48 | 293936 | 530814397 | $ | 1.52 |
| 91131 | 530515888 | $ | 333.60 | 192533 | 530653702 | $ | 129.00 | 293937 | 530814398 | $ | 273.05 |
| 91132 | 530515889 | $ | 193.20 | 192534 | 530653703 | $ | 3.86 | 293938 | 530814399 | $ | 24.13 |
| 91133 | 530515890 | $ | 316.61 | 192535 | 530653704 | $ | 12.90 | 293939 | 530814400 | $ | 126.08 |
| 91134 | 530515891 | $ | 540.14 | 192536 | 530653705 | $ | 1.93 | 293940 | 530814402 | $ | 331.66 |
| 91135 | 530515898 | $ | 551.98 | 192537 | 530653708 | $ | 1.93 | 293941 | 530814403 | $ | 491.06 |
| 91136 | 530515899 | $ | 161.00 | 192538 | 530653709 | $ | 557.00 | 293942 | 530814404 | $ | 170.24 |
| 91137 | 530515900 | $ | 622.34 | 192539 | 530653710 | $ | 0.93 | 293943 | 530814405 | $ | 1.89 |
| 91138 | 530515901 | $ | 898.00 | 192540 | 530653711 | $ | 13.07 | 293944 | 530814406 | $ | 21.59 |
| 91139 | 530515902 | $ | 19.35 | 192541 | 530653714 | $ | 5.13 | 293945 | 530814407 | $ | 261.64 |
| 91140 | 530515903 | $ | 397.30 | 192542 | 530653715 | $ | 9.43 | 293946 | 530814408 | $ | 39.93 |
| 91141 | 530515904 | $ | 282.28 | 192543 | 530653717 | $ | 3.86 | 293947 | 530814409 | $ | 11.34 |
| 91142 | 530515905 | $ | 408.94 | 192544 | 530653718 | $ | 34.84 | 293948 | 530814413 | $ | 1.29 |
| 91143 | 530515906 | $ | 431.07 | 192545 | 530653720 | $ | 19.30 | 293949 | 530814415 | $ | 17.18 |
| 91144 | 530515907 | $ | 290.65 | 192546 | 530653721 | $ | 37.20 | 293950 | 530814416 | $ | 103.04 |
| 91145 | 530515908 | $ | 501.65 | 192547 | 530653722 | $ | 13.68 | 293951 | 530814417 | $ | 47.37 |
| 91146 | 530515909 | $ | 13.51 | 192548 | 530653723 | $ | 28.38 | 293952 | 530814418 | $ | 16.46 |
| 91147 | 530515910 | $ | 367.59 | 192549 | 530653724 | $ | 3.86 | 293953 | 530814419 | $ | 168.79 |
| 91148 | 530515911 | $ | 167.38 | 192550 | 530653725 | $ | 483.00 | 293954 | 530814420 | $ | 102.29 |
| 91149 | 530515913 | $ | 60.63 | 192551 | 530653726 | $ | 5.79 | 293955 | 530814421 | $ | 1,461.20 |
| 91150 | 530515914 | $ | 70.84 | 192552 | 530653730 | $ | 10.89 | 293956 | 530814423 | $ | 251.16 |
| 91151 | 530515917 | $ | 370.30 | 192553 | 530653731 | $ | 3.86 | 293957 | 530814424 | $ | 23.11 |
| 91152 | 530515919 | $ | 550.62 | 192554 | 530653732 | $ | 34.20 | 293958 | 530814425 | $ | 55.10 |
| 91153 | 530515920 | $ | 115.92 | 192555 | 530653733 | $ | 1.71 | 293959 | 530814426 | $ | 864.50 |
| 91154 | 530515921 | $ | 171.00 | 192556 | 530653734 | $ | 173.60 | 293960 | 530814429 | $ | 61.18 |
| 91155 | 530515925 | $ | 322.31 | 192557 | 530653735 | $ | 5.13 | 293961 | 530814430 | $ | 729.06 |
| 91156 | 530515926 | $ | 1,090.38 | 192558 | 530653736 | $ | 3,220.00 | 293962 | 530814432 | $ | 161.00 |
| 91157 | 530515928 | $ | 21.93 | 192559 | 530653737 | $ | 12.88 | 293963 | 530814433 | $ | 86.94 |
| 91158 | 530515930 | $ | 232.15 | 192560 | 530653738 | $ | 160.19 | 293964 | 530814434 | $ | 4.76 |
| 91159 | 530515931 | $ | 45.08 | 192561 | 530653740 | $ | 7.72 | 293965 | 530814435 | $ | 16.38 |
| 91160 | 530515932 | $ | 248.40 | 192562 | 530653741 | $ | 3.86 | 293966 | 530814437 | $ | 153.60 |
| 91161 | 530515933 | $ | 251.16 | 192563 | 530653742 | $ | 26.40 | 293967 | 530814439 | $ | 1.89 |
| 91162 | 530515936 | $ | 125.58 | 192564 | 530653743 | $ | 32.20 | 293968 | 530814440 | $ | 43.56 |
| 91163 | 530515940 | $ | 177.56 | 192565 | 530653744 | $ | 0.63 | 293969 | 530814441 | $ | 51.52 |
| 91164 | 530515941 | $ | 100.62 | 192566 | 530653745 | $ | 6.44 | 293970 | 530814442 | $ | 11.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91165 | 530515942 | $ | 185.82 | 192567 | 530653746 | $ | 40.53 | 293971 | 530814443 | $ | 371.18 |
| 91166 | 530515944 | $ | 228.62 | 192568 | 530653747 | $ | 19.30 | 293972 | 530814444 | $ | 349.12 |
| 91167 | 530515946 | $ | 115.92 | 192569 | 530653748 | $ | 3.87 | 293973 | 530814445 | $ | 35.53 |
| 91168 | 530515947 | $ | 550.62 | 192570 | 530653749 | $ | 3.42 | 293974 | 530814446 | $ | 2.44 |
| 91169 | 530515948 | $ | 177.10 | 192571 | 530653750 | $ | 5.79 | 293975 | 530814447 | $ | 43.71 |
| 91170 | 530515952 | $ | 1,610.00 | 192572 | 530653751 | $ | 2.58 | 293976 | 530814449 | $ | 563.50 |
| 91171 | 530515953 | $ | 241.50 | 192573 | 530653752 | $ | 5.79 | 293977 | 530814450 | $ | 1.26 |
| 91172 | 530515954 | $ | 22.54 | 192574 | 530653754 | $ | 1.93 | 293978 | 530814451 | $ | 834.00 |
| 91173 | 530515955 | $ | 67.62 | 192575 | 530653756 | $ | 48.25 | 293979 | 530814452 | $ | 7.16 |
| 91174 | 530515957 | $ | 128.00 | 192576 | 530653757 | $ | 7.72 | 293980 | 530814453 | $ | 21.94 |
| 91175 | 530515958 | $ | 309.12 | 192577 | 530653759 | $ | 9.66 | 293981 | 530814456 | $ | 1.26 |
| 91176 | 530515959 | $ | 47.00 | 192578 | 530653760 | $ | 3.72 | 293982 | 530814457 | $ | 10.57 |
| 91177 | 530515960 | $ | 646.52 | 192579 | 530653761 | $ | 193.00 | 293983 | 530814458 | $ | 83.01 |
| 91178 | 530515961 | $ | 183.54 | 192580 | 530653762 | $ | 1.71 | 293984 | 530814459 | $ | 0.21 |
| 91179 | 530515962 | $ | 685.79 | 192581 | 530653763 | $ | 1.26 | 293985 | 530814460 | $ | 106.26 |
| 91180 | 530515964 | $ | 236.75 | 192582 | 530653764 | $ | 96.50 | 293986 | 530814462 | $ | 0.93 |
| 91181 | 530515965 | $ | 0.78 | 192583 | 530653765 | $ | 128.80 | 293987 | 530814464 | $ | 16.51 |
| 91182 | 530515966 | $ | 292.53 | 192584 | 530653768 | $ | 46.80 | 293988 | 530814465 | $ | 3.78 |
| 91183 | 530515967 | $ | 463.18 | 192585 | 530653769 | $ | 8.55 | 293989 | 530814466 | $ | 106.26 |
| 91184 | 530515968 | $ | 106.26 | 192586 | 530653771 | $ | 1.93 | 293990 | 530814468 | $ | 128.00 |
| 91185 | 530515969 | $ | 193.00 | 192587 | 530653772 | $ | 8.55 | 293991 | 530814469 | $ | 1,778.96 |
| 91186 | 530515972 | $ | 371.49 | 192588 | 530653773 | $ | 41.86 | 293992 | 530814471 | $ | 22.24 |
| 91187 | 530515974 | $ | 52.11 | 192589 | 530653774 | $ | 18.42 | 293993 | 530814472 | $ | 163.56 |
| 91188 | 530515975 | $ | 515.96 | 192590 | 530653775 | $ | 3.22 | 293994 | 530814474 | $ | 19.32 |
| 91189 | 530515976 | $ | 206.08 | 192591 | 530653776 | $ | 9.65 | 293995 | 530814475 | $ | 1.14 |
| 91190 | 530515977 | $ | 289.80 | 192592 | 530653777 | $ | 4.41 | 293996 | 530814476 | $ | 75.27 |
| 91191 | 530515978 | $ | 437.57 | 192593 | 530653778 | $ | 3.72 | 293997 | 530814477 | $ | 124.20 |
| 91192 | 530515979 | $ | 59.83 | 192594 | 530653781 | $ | 15.44 | 293998 | 530814478 | $ | 215.74 |
| 91193 | 530515980 | $ | 268.13 | 192595 | 530653782 | $ | 3.64 | 293999 | 530814479 | $ | 36.40 |
| 91194 | 530515983 | $ | 2,821.94 | 192596 | 530653783 | $ | 9.65 | 294000 | 530814481 | $ | 174.10 |
| 91195 | 530515989 | $ | 96.50 | 192597 | 530653784 | $ | 42.75 | 294001 | 530814482 | $ | 6.18 |
| 91196 | 530515990 | $ | 199.64 | 192598 | 530653785 | $ | 171.00 | 294002 | 530814483 | $ | 270.48 |
| 91197 | 530515992 | $ | 3.42 | 192599 | 530653786 | $ | 3.72 | 294003 | 530814484 | $ | 48.39 |
| 91198 | 530515993 | $ | 367.08 | 192600 | 530653788 | $ | 65.70 | 294004 | 530814485 | $ | 805.00 |
| 91199 | 530515994 | $ | 285.59 | 192601 | 530653790 | $ | 1.93 | 294005 | 530814489 | $ | 100.22 |
| 91200 | 530515995 | $ | 119.14 | 192602 | 530653791 | $ | 5.79 | 294006 | 530814490 | $ | 2.54 |
| 91201 | 530515997 | $ | 172.87 | 192603 | 530653792 | $ | 1.93 | 294007 | 530814491 | $ | 73.34 |
| 91202 | 530515999 | $ | 2,497.00 | 192604 | 530653793 | $ | 181.78 | 294008 | 530814492 | $ | 278.96 |
| 91203 | 530516000 | $ | 354.71 | 192605 | 530653795 | $ | 3.86 | 294009 | 530814493 | $ | 64.40 |
| 91204 | 530516001 | $ | 160.19 | 192606 | 530653797 | $ | 28.95 | 294010 | 530814494 | $ | 179.49 |
| 91205 | 530516004 | $ | 16.77 | 192607 | 530653798 | $ | 1.29 | 294011 | 530814495 | $ | 22.40 |
| 91206 | 530516006 | $ | 2,254.00 | 192608 | 530653802 | $ | 5.13 | 294012 | 530814496 | $ | 88.85 |
| 91207 | 530516009 | $ | 1,016.96 | 192609 | 530653803 | $ | 59.83 | 294013 | 530814497 | $ | 18.25 |
| 91208 | 530516012 | $ | 338.10 | 192610 | 530653805 | $ | 25.80 | 294014 | 530814498 | $ | 17.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91209 | 530516013 | $ | 186.76 | 192611 | 530653806 | $ | 19.30 | 294015 | 530814502 | $ | 38.00 |
| 91210 | 530516014 | $ | 64.40 | 192612 | 530653808 | $ | 2.48 | 294016 | 530814504 | $ | 8.19 |
| 91211 | 530516015 | $ | 217.02 | 192613 | 530653809 | $ | 9.65 | 294017 | 530814507 | $ | 0.57 |
| 91212 | 530516016 | $ | 135.24 | 192614 | 530653810 | $ | 8.55 | 294018 | 530814508 | $ | 1.18 |
| 91213 | 530516019 | $ | 52.11 | 192615 | 530653811 | $ | 19.30 | 294019 | 530814509 | $ | 61.18 |
| 91214 | 530516020 | $ | 180.96 | 192616 | 530653813 | $ | 3.86 | 294020 | 530814510 | $ | 22.24 |
| 91215 | 530516021 | $ | 215.73 | 192617 | 530653814 | $ | 1.93 | 294021 | 530814511 | $ | 1,282.50 |
| 91216 | 530516024 | $ | 164.22 | 192618 | 530653815 | $ | 8.77 | 294022 | 530814512 | $ | 373.92 |
| 91217 | 530516025 | $ | 1,178.52 | 192619 | 530653816 | $ | 2.58 | 294023 | 530814514 | $ | 1.35 |
| 91218 | 530516026 | $ | 808.85 | 192620 | 530653817 | $ | 50.18 | 294024 | 530814515 | $ | 323.46 |
| 91219 | 530516030 | $ | 310.86 | 192621 | 530653818 | $ | 289.50 | 294025 | 530814516 | $ | 10.71 |
| 91220 | 530516033 | $ | 348.48 | 192622 | 530653819 | $ | 112.77 | 294026 | 530814518 | $ | 3.15 |
| 91221 | 530516036 | $ | 318.08 | 192623 | 530653820 | $ | 3.86 | 294027 | 530814520 | $ | 76.80 |
| 91222 | 530516038 | $ | 64.50 | 192624 | 530653821 | $ | 129.00 | 294028 | 530814521 | $ | 189.98 |
| 91223 | 530516042 | $ | 792.09 | 192625 | 530653823 | $ | 1,930.00 | 294029 | 530814522 | $ | 12.80 |
| 91224 | 530516043 | $ | 73.68 | 192626 | 530653825 | $ | 3.42 | 294030 | 530814523 | $ | 7.13 |
| 91225 | 530516044 | $ | 479.78 | 192627 | 530653826 | $ | 19.30 | 294031 | 530814524 | $ | 342.00 |
| 91226 | 530516045 | $ | 499.10 | 192628 | 530653828 | $ | 5.79 | 294032 | 530814525 | $ | 127.38 |
| 91227 | 530516046 | $ | 148.12 | 192629 | 530653829 | $ | 15.44 | 294033 | 530814526 | $ | 36.83 |
| 91228 | 530516049 | $ | 316.44 | 192630 | 530653830 | $ | 17.37 | 294034 | 530814527 | $ | 40.53 |
| 91229 | 530516052 | $ | 151.34 | 192631 | 530653832 | $ | 1.71 | 294035 | 530814529 | $ | 9.91 |
| 91230 | 530516054 | $ | 231.84 | 192632 | 530653833 | $ | 36.40 | 294036 | 530814530 | $ | 53.80 |
| 91231 | 530516055 | $ | 76.80 | 192633 | 530653834 | $ | 12.90 | 294037 | 530814531 | $ | 115.27 |
| 91232 | 530516056 | $ | 197.06 | 192634 | 530653835 | $ | 1.71 | 294038 | 530814532 | $ | 6.95 |
| 91233 | 530516057 | $ | 726.75 | 192635 | 530653836 | $ | 17.10 | 294039 | 530814533 | $ | 106.26 |
| 91234 | 530516060 | $ | 679.36 | 192636 | 530653837 | $ | 0.22 | 294040 | 530814534 | $ | 22.27 |
| 91235 | 530516061 | $ | 109.22 | 192637 | 530653838 | $ | 62.00 | 294041 | 530814536 | $ | 3,005.44 |
| 91236 | 530516062 | $ | 431.48 | 192638 | 530653839 | $ | 5.79 | 294042 | 530814538 | $ | 22.91 |
| 91237 | 530516063 | $ | 382.52 | 192639 | 530653841 | $ | 64.40 | 294043 | 530814539 | $ | 1.24 |
| 91238 | 530516064 | $ | 118.01 | 192640 | 530653842 | $ | 12.60 | 294044 | 530814541 | $ | 37.53 |
| 91239 | 530516065 | $ | 415.38 | 192641 | 530653843 | $ | 3.32 | 294045 | 530814542 | $ | 32.35 |
| 91240 | 530516066 | $ | 30.88 | 192642 | 530653844 | $ | 40.53 | 294046 | 530814545 | $ | 71.41 |
| 91241 | 530516068 | $ | 338.10 | 192643 | 530653846 | $ | 6.45 | 294047 | 530814547 | $ | 54.74 |
| 91242 | 530516069 | $ | 515.20 | 192644 | 530653847 | $ | 46.17 | 294048 | 530814548 | $ | 76.15 |
| 91243 | 530516071 | $ | 404.64 | 192645 | 530653848 | $ | 3.86 | 294049 | 530814550 | $ | 193.20 |
| 91244 | 530516072 | $ | 1,214.66 | 192646 | 530653849 | $ | 57.90 | 294050 | 530814552 | $ | 106.26 |
| 91245 | 530516073 | $ | 135.09 | 192647 | 530653850 | $ | 1.93 | 294051 | 530814553 | $ | 7.02 |
| 91246 | 530516074 | $ | 559.19 | 192648 | 530653852 | $ | 25.09 | 294052 | 530814554 | $ | 90.16 |
| 91247 | 530516080 | $ | 270.48 | 192649 | 530653853 | $ | 3.22 | 294053 | 530814555 | $ | 0.51 |
| 91248 | 530516082 | $ | 157.78 | 192650 | 530653854 | $ | 27.04 | 294054 | 530814556 | $ | 107.92 |
| 91249 | 530516084 | $ | 82.99 | 192651 | 530653855 | $ | 17.10 | 294055 | 530814557 | $ | 144.75 |
| 91250 | 530516085 | $ | 369.70 | 192652 | 530653856 | $ | 157.38 | 294056 | 530814558 | $ | 19.94 |
| 91251 | 530516086 | $ | 196.42 | 192653 | 530653857 | $ | 18.60 | 294057 | 530814560 | $ | 101.72 |
| 91252 | 530516090 | $ | 129.31 | 192654 | 530653858 | $ | 9.65 | 294058 | 530814561 | $ | 80.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91253 | 530516092 | $ | 44.80 | 192655 | 530653859 | $ | 347.40 | 294059 | 530814563 | $ | 51.52 |
| 91254 | 530516093 | $ | 336.25 | 192656 | 530653860 | $ | 25.65 | 294060 | 530814564 | $ | 0.88 |
| 91255 | 530516094 | $ | 209.30 | 192657 | 530653861 | $ | 51.30 | 294061 | 530814566 | $ | 8.51 |
| 91256 | 530516095 | $ | 144.90 | 192658 | 530653862 | $ | 6.44 | 294062 | 530814567 | $ | 4.05 |
| 91257 | 530516100 | $ | 1,513.40 | 192659 | 530653864 | $ | 1,595.00 | 294063 | 530814568 | $ | 76.11 |
| 91258 | 530516101 | $ | 730.94 | 192660 | 530653865 | $ | 18.81 | 294064 | 530814570 | $ | 144.75 |
| 91259 | 530516102 | $ | 359.88 | 192661 | 530653867 | $ | 0.63 | 294065 | 530814573 | $ | 0.72 |
| 91260 | 530516108 | $ | 563.50 | 192662 | 530653868 | $ | 19.30 | 294066 | 530814574 | $ | 32.77 |
| 91261 | 530516110 | $ | 592.48 | 192663 | 530653869 | $ | 44.39 | 294067 | 530814575 | $ | 417.68 |
| 91262 | 530516111 | $ | 966.00 | 192664 | 530653871 | $ | 167.91 | 294068 | 530814576 | $ | 81.92 |
| 91263 | 530516113 | $ | 1,288.00 | 192665 | 530653872 | $ | 12.27 | 294069 | 530814577 | $ | 116.95 |
| 91264 | 530516116 | $ | 228.62 | 192666 | 530653873 | $ | 171.00 | 294070 | 530814578 | $ | 0.77 |
| 91265 | 530516118 | $ | 202.86 | 192667 | 530653874 | $ | 9.65 | 294071 | 530814579 | $ | 435.22 |
| 91266 | 530516119 | $ | 189.98 | 192668 | 530653875 | $ | 19.30 | 294072 | 530814580 | $ | 51.52 |
| 91267 | 530516121 | $ | 157.43 | 192669 | 530653876 | $ | 11.58 | 294073 | 530814582 | $ | 914.68 |
| 91268 | 530516122 | $ | 16.10 | 192670 | 530653877 | $ | 75.24 | 294074 | 530814583 | $ | 8.66 |
| 91269 | 530516123 | $ | 257.60 | 192671 | 530653878 | $ | 270.00 | 294075 | 530814585 | $ | 143.74 |
| 91270 | 530516127 | $ | 127.51 | 192672 | 530653879 | $ | 1.71 | 294076 | 530814586 | $ | 34.74 |
| 91271 | 530516128 | $ | 560.28 | 192673 | 530653880 | $ | 1.71 | 294077 | 530814587 | $ | 7.70 |
| 91272 | 530516130 | $ | 2,651.80 | 192674 | 530653881 | $ | 8.55 | 294078 | 530814589 | $ | 2.58 |
| 91273 | 530516131 | $ | 199.64 | 192675 | 530653883 | $ | 11.55 | 294079 | 530814590 | $ | 51.52 |
| 91274 | 530516133 | $ | 115.25 | 192676 | 530653884 | $ | 1.10 | 294080 | 530814592 | $ | 103.66 |
| 91275 | 530516134 | $ | 235.61 | 192677 | 530653885 | $ | 26.75 | 294081 | 530814593 | $ | 0.28 |
| 91276 | 530516136 | $ | 640.68 | 192678 | 530653886 | $ | 171.00 | 294082 | 530814595 | $ | 26.74 |
| 91277 | 530516137 | $ | 2,424.66 | 192679 | 530653887 | $ | 51.30 | 294083 | 530814596 | $ | 4.22 |
| 91278 | 530516138 | $ | 369.38 | 192680 | 530653889 | $ | 42.19 | 294084 | 530814597 | $ | 309.12 |
| 91279 | 530516140 | $ | 902.98 | 192681 | 530653890 | $ | 8.55 | 294085 | 530814598 | $ | 96.60 |
| 91280 | 530516144 | $ | 202.86 | 192682 | 530653891 | $ | 180.32 | 294086 | 530814599 | $ | 322.00 |
| 91281 | 530516145 | $ | 386.40 | 192683 | 530653892 | $ | 3.42 | 294087 | 530814600 | $ | 6.26 |
| 91282 | 530516148 | $ | 71.41 | 192684 | 530653895 | $ | 51.50 | 294088 | 530814601 | $ | 112.70 |
| 91283 | 530516149 | $ | 199.64 | 192685 | 530653896 | $ | 8.55 | 294089 | 530814602 | $ | 11.92 |
| 91284 | 530516150 | $ | 296.24 | 192686 | 530653898 | $ | 11.97 | 294090 | 530814603 | $ | 330.03 |
| 91285 | 530516151 | $ | 511.98 | 192687 | 530653899 | $ | 9.45 | 294091 | 530814604 | $ | 135.24 |
| 91286 | 530516152 | $ | 803.76 | 192688 | 530653901 | $ | 8.99 | 294092 | 530814605 | $ | 25.76 |
| 91287 | 530516153 | $ | 202.86 | 192689 | 530653902 | $ | 38.60 | 294093 | 530814606 | $ | 61.18 |
| 91288 | 530516155 | $ | 282.28 | 192690 | 530653904 | $ | 4.23 | 294094 | 530814609 | $ | 71.68 |
| 91289 | 530516156 | $ | 447.76 | 192691 | 530653906 | $ | 21.23 | 294095 | 530814611 | $ | 72.75 |
| 91290 | 530516158 | $ | 394.56 | 192692 | 530653907 | $ | 1,710.00 | 294096 | 530814612 | $ | 449.00 |
| 91291 | 530516159 | $ | 225.40 | 192693 | 530653910 | $ | 0.32 | 294097 | 530814613 | $ | 644.00 |
| 91292 | 530516160 | $ | 779.24 | 192694 | 530653911 | $ | 6.44 | 294098 | 530814614 | $ | 333.98 |
| 91293 | 530516162 | $ | 381.65 | 192695 | 530653912 | $ | 5.13 | 294099 | 530814615 | $ | 12.11 |
| 91294 | 530516163 | $ | 376.74 | 192696 | 530653913 | $ | 28.95 | 294100 | 530814616 | $ | 2.05 |
| 91295 | 530516165 | $ | 138.46 | 192697 | 530653914 | $ | 16.10 | 294101 | 530814617 | $ | 570.00 |
| 91296 | 530516166 | $ | 39.69 | 192698 | 530653916 | $ | 30.78 | 294102 | 530814618 | $ | 115.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91297 | 530516172 | $ | 64.40 | 192699 | 530653917 | $ | 6.45 | 294103 | 530814619 | $ | 25.76 |
| 91298 | 530516173 | $ | 966.00 | 192700 | 530653919 | $ | 30.66 | 294104 | 530814622 | $ | 2.77 |
| 91299 | 530516174 | $ | 344.54 | 192701 | 530653920 | $ | 3.42 | 294105 | 530814623 | $ | 65.89 |
| 91300 | 530516175 | $ | 686.56 | 192702 | 530653921 | $ | 106.47 | 294106 | 530814625 | $ | 193.00 |
| 91301 | 530516176 | $ | 135.24 | 192703 | 530653922 | $ | 10.24 | 294107 | 530814626 | $ | 1.14 |
| 91302 | 530516177 | $ | 386.00 | 192704 | 530653925 | $ | 24.86 | 294108 | 530814628 | $ | 29.37 |
| 91303 | 530516178 | $ | 493.90 | 192705 | 530653926 | $ | 44.70 | 294109 | 530814629 | $ | 50.18 |
| 91304 | 530516179 | $ | 402.50 | 192706 | 530653927 | $ | 72.18 | 294110 | 530814630 | $ | 11.33 |
| 91305 | 530516180 | $ | 96.60 | 192707 | 530653928 | $ | 119.51 | 294111 | 530814631 | $ | 193.00 |
| 91306 | 530516181 | $ | 627.60 | 192708 | 530653929 | $ | 1.44 | 294112 | 530814633 | $ | 26.54 |
| 91307 | 530516182 | $ | 589.26 | 192709 | 530653930 | $ | 132.31 | 294113 | 530814634 | $ | 0.06 |
| 91308 | 530516183 | $ | 151.34 | 192710 | 530653931 | $ | 182.19 | 294114 | 530814635 | $ | 147.30 |
| 91309 | 530516186 | $ | 264.04 | 192711 | 530653932 | $ | 39.48 | 294115 | 530814636 | $ | 17.44 |
| 91310 | 530516187 | $ | 9.66 | 192712 | 530653933 | $ | 116.04 | 294116 | 530814637 | $ | 46.81 |
| 91311 | 530516188 | $ | 198.42 | 192713 | 530653934 | $ | 46.41 | 294117 | 530814638 | $ | 627.90 |
| 91312 | 530516189 | $ | 116.58 | 192714 | 530653936 | $ | 51.70 | 294118 | 530814639 | $ | 110.83 |
| 91313 | 530516190 | $ | 167.44 | 192715 | 530653937 | $ | 30.69 | 294119 | 530814640 | $ | 21.42 |
| 91314 | 530516192 | $ | 384.31 | 192716 | 530653942 | $ | 25.80 | 294120 | 530814641 | $ | 92.64 |
| 91315 | 530516195 | $ | 119.14 | 192717 | 530653947 | $ | 571.90 | 294121 | 530814642 | $ | 6.77 |
| 91316 | 530516197 | $ | 222.18 | 192718 | 530653948 | $ | 173.67 | 294122 | 530814643 | $ | 2,560.00 |
| 91317 | 530516198 | $ | 255.61 | 192719 | 530653949 | $ | 127.81 | 294123 | 530814644 | $ | 56.99 |
| 91318 | 530516199 | $ | 299.46 | 192720 | 530653950 | $ | 106.50 | 294124 | 530814645 | $ | 43.39 |
| 91319 | 530516200 | $ | 19.35 | 192721 | 530653951 | $ | 46.19 | 294125 | 530814646 | $ | 43.89 |
| 91320 | 530516201 | $ | 80.50 | 192722 | 530653953 | $ | 331.69 | 294126 | 530814647 | $ | 0.63 |
| 91321 | 530516203 | $ | 43.87 | 192723 | 530653954 | $ | 50.62 | 294127 | 530814650 | $ | 788.48 |
| 91322 | 530516204 | $ | 244.72 | 192724 | 530653955 | $ | 85.42 | 294128 | 530814652 | $ | 33.40 |
| 91323 | 530516205 | $ | 741.12 | 192725 | 530653956 | $ | 3.36 | 294129 | 530814653 | $ | 193.00 |
| 91324 | 530516207 | $ | 1,179.98 | 192726 | 530653957 | $ | 227.32 | 294130 | 530814654 | $ | 77.28 |
| 91325 | 530516208 | $ | 291.62 | 192727 | 530653958 | $ | 1.28 | 294131 | 530814656 | $ | 153.60 |
| 91326 | 530516210 | $ | 148.12 | 192728 | 530653959 | $ | 212.52 | 294132 | 530814657 | $ | 163.60 |
| 91327 | 530516211 | $ | 772.66 | 192729 | 530653960 | $ | 66.44 | 294133 | 530814658 | $ | 87.80 |
| 91328 | 530516212 | $ | 202.86 | 192730 | 530653961 | $ | 29.24 | 294134 | 530814659 | $ | 54.74 |
| 91329 | 530516214 | $ | 222.18 | 192731 | 530653962 | $ | 86.80 | 294135 | 530814661 | $ | 6.66 |
| 91330 | 530516215 | $ | 273.66 | 192732 | 530653963 | $ | 158.41 | 294136 | 530814663 | $ | 132.54 |
| 91331 | 530516216 | $ | 196.42 | 192733 | 530653965 | $ | 116.95 | 294137 | 530814664 | $ | 945.56 |
| 91332 | 530516217 | $ | 544.18 | 192734 | 530653967 | $ | 73.83 | 294138 | 530814665 | $ | 589.68 |
| 91333 | 530516218 | $ | 186.76 | 192735 | 530653968 | $ | 11.61 | 294139 | 530814668 | $ | 12.88 |
| 91334 | 530516220 | $ | 247.94 | 192736 | 530653969 | $ | 96.60 | 294140 | 530814670 | $ | 805.00 |
| 91335 | 530516221 | $ | 183.54 | 192737 | 530653970 | $ | 43.85 | 294141 | 530814675 | $ | 1.77 |
| 91336 | 530516222 | $ | 322.00 | 192738 | 530653971 | $ | 25.77 | 294142 | 530814676 | $ | 28.16 |
| 91337 | 530516223 | $ | 492.66 | 192739 | 530653972 | $ | 77.30 | 294143 | 530814679 | $ | 1,228.80 |
| 91338 | 530516224 | $ | 125.58 | 192740 | 530653973 | $ | 45.51 | 294144 | 530814680 | $ | 171.93 |
| 91339 | 530516230 | $ | 675.50 | 192741 | 530653974 | $ | 31.80 | 294145 | 530814683 | $ | 3.69 |
| 91340 | 530516235 | $ | 254.38 | 192742 | 530653975 | $ | 48.09 | 294146 | 530814684 | $ | 29.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91341 | 530516236 | $ | 111.94 | 192743 | 530653976 | $ | 76.32 | 294147 | 530814685 | $ | 1.89 |
| 91342 | 530516239 | $ | 475.32 | 192744 | 530653977 | $ | 11.61 | 294148 | 530814686 | $ | 45.15 |
| 91343 | 530516240 | $ | 1,471.54 | 192745 | 530653978 | $ | 55.00 | 294149 | 530814687 | $ | 10.90 |
| 91344 | 530516243 | $ | 432.07 | 192746 | 530653979 | $ | 602.94 | 294150 | 530814688 | $ | 37.99 |
| 91345 | 530516245 | $ | 5,120.00 | 192747 | 530653980 | $ | 16.77 | 294151 | 530814689 | $ | 387.94 |
| 91346 | 530516246 | $ | 236.94 | 192748 | 530653981 | $ | 18.35 | 294152 | 530814690 | $ | 1,171.47 |
| 91347 | 530516249 | $ | 309.42 | 192749 | 530653982 | $ | 3.03 | 294153 | 530814692 | $ | 15.36 |
| 91348 | 530516250 | $ | 93.38 | 192750 | 530653984 | $ | 1.68 | 294154 | 530814693 | $ | 644.00 |
| 91349 | 530516254 | $ | 38.64 | 192751 | 530653985 | $ | 1.13 | 294155 | 530814694 | $ | 129.32 |
| 91350 | 530516255 | $ | 55.94 | 192752 | 530653986 | $ | 27.85 | 294156 | 530814695 | $ | 39.35 |
| 91351 | 530516256 | $ | 23.16 | 192753 | 530653987 | $ | 99.34 | 294157 | 530814697 | $ | 44.56 |
| 91352 | 530516257 | $ | 209.30 | 192754 | 530653988 | $ | 115.92 | 294158 | 530814698 | $ | 818.63 |
| 91353 | 530516259 | $ | 318.13 | 192755 | 530653989 | $ | 44.07 | 294159 | 530814699 | $ | 27.13 |
| 91354 | 530516263 | $ | 328.40 | 192756 | 530653990 | $ | 261.12 | 294160 | 530814700 | $ | 112.70 |
| 91355 | 530516266 | $ | 83.07 | 192757 | 530653991 | $ | 653.99 | 294161 | 530814701 | $ | 45.18 |
| 91356 | 530516268 | $ | 861.82 | 192758 | 530653992 | $ | 495.44 | 294162 | 530814702 | $ | 37.25 |
| 91357 | 530516270 | $ | 298.97 | 192759 | 530653993 | $ | 17.99 | 294163 | 530814704 | $ | 3.82 |
| 91358 | 530516272 | $ | 206.22 | 192760 | 530653994 | $ | 189.95 | 294164 | 530814705 | $ | 505.76 |
| 91359 | 530516273 | $ | 136.70 | 192761 | 530653995 | $ | 1.61 | 294165 | 530814706 | $ | 0.63 |
| 91360 | 530516274 | $ | 90.16 | 192762 | 530653996 | $ | 123.10 | 294166 | 530814707 | $ | 70.84 |
| 91361 | 530516275 | $ | 674.95 | 192763 | 530653997 | $ | 74.06 | 294167 | 530814708 | $ | 466.78 |
| 91362 | 530516278 | $ | 276.92 | 192764 | 530653998 | $ | 235.06 | 294168 | 530814709 | $ | 48.25 |
| 91363 | 530516279 | $ | 196.42 | 192765 | 530653999 | $ | 119.14 | 294169 | 530814710 | $ | 17.37 |
| 91364 | 530516281 | $ | 260.55 | 192766 | 530654000 | $ | 222.18 | 294170 | 530814711 | $ | 95.00 |
| 91365 | 530516285 | $ | 23.22 | 192767 | 530654002 | $ | 222.18 | 294171 | 530814713 | $ | 58.95 |
| 91366 | 530516288 | $ | 229.86 | 192768 | 530654010 | $ | 8.56 | 294172 | 530814714 | $ | 211.61 |
| 91367 | 530516289 | $ | 191.44 | 192769 | 530654011 | $ | 412.16 | 294173 | 530814716 | $ | 129.00 |
| 91368 | 530516290 | $ | 207.44 | 192770 | 530654012 | $ | 106.26 | 294174 | 530814717 | $ | 209.30 |
| 91369 | 530516291 | $ | 177.10 | 192771 | 530654018 | $ | 731.96 | 294175 | 530814718 | $ | 1.48 |
| 91370 | 530516292 | $ | 435.20 | 192772 | 530654019 | $ | 305.90 | 294176 | 530814721 | $ | 18.04 |
| 91371 | 530516293 | $ | 251.16 | 192773 | 530654021 | $ | 138.96 | 294177 | 530814722 | $ | 48.25 |
| 91372 | 530516296 | $ | 491.40 | 192774 | 530654022 | $ | 60.18 | 294178 | 530814723 | $ | 241.50 |
| 91373 | 530516298 | $ | 55.47 | 192775 | 530654023 | $ | 106.24 | 294179 | 530814724 | $ | 10.43 |
| 91374 | 530516301 | $ | 16.10 | 192776 | 530654024 | $ | 25.05 | 294180 | 530814725 | $ | 0.88 |
| 91375 | 530516305 | $ | 327.88 | 192777 | 530654025 | $ | 70.11 | 294181 | 530814726 | $ | 190.36 |
| 91376 | 530516306 | $ | 241.50 | 192778 | 530654026 | $ | 46.08 | 294182 | 530814727 | $ | 68.86 |
| 91377 | 530516308 | $ | 302.98 | 192779 | 530654027 | $ | 18.09 | 294183 | 530814728 | $ | 53.50 |
| 91378 | 530516309 | $ | 186.76 | 192780 | 530654028 | $ | 253.52 | 294184 | 530814729 | $ | 1.90 |
| 91379 | 530516310 | $ | 106.26 | 192781 | 530654031 | $ | 55.68 | 294185 | 530814730 | $ | 74.06 |
| 91380 | 530516311 | $ | 99.82 | 192782 | 530654035 | $ | 6,350.00 | 294186 | 530814731 | $ | 369.34 |
| 91381 | 530516317 | $ | 482.50 | 192783 | 530654036 | $ | 3,215.80 | 294187 | 530814732 | $ | 51.52 |
| 91382 | 530516318 | $ | 67.62 | 192784 | 530654037 | $ | 68.34 | 294188 | 530814733 | $ | 0.86 |
| 91383 | 530516321 | $ | 275.31 | 192785 | 530654038 | $ | 245.76 | 294189 | 530814734 | $ | 29.36 |
| 91384 | 530516322 | $ | 578.05 | 192786 | 530654039 | $ | 0.57 | 294190 | 530814735 | $ | 403.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91385 | 530516326 | $ | 75.27 | 192787 | 530654040 | $ | 193.14 | 294191 | 530814736 | $ | 0.06 |
| 91386 | 530516327 | $ | 84.54 | 192788 | 530654041 | $ | 532.02 | 294192 | 530814738 | $ | 2.52 |
| 91387 | 530516328 | $ | 289.80 | 192789 | 530654042 | $ | 83.72 | 294193 | 530814739 | $ | 12.80 |
| 91388 | 530516332 | $ | 460.46 | 192790 | 530654043 | $ | 59.64 | 294194 | 530814740 | $ | 13.36 |
| 91389 | 530516333 | $ | 48.25 | 192791 | 530654044 | $ | 266.88 | 294195 | 530814741 | $ | 1.89 |
| 91390 | 530516334 | $ | 843.33 | 192792 | 530654045 | $ | 90.40 | 294196 | 530814742 | $ | 99.97 |
| 91391 | 530516335 | $ | 209.17 | 192793 | 530654046 | $ | 239.08 | 294197 | 530814744 | $ | 360.65 |
| 91392 | 530516338 | $ | 436.26 | 192794 | 530654048 | $ | 34.17 | 294198 | 530814746 | $ | 18.66 |
| 91393 | 530516339 | $ | 521.64 | 192795 | 530654051 | $ | 44.73 | 294199 | 530814748 | $ | 29.48 |
| 91394 | 530516341 | $ | 1,705.19 | 192796 | 530654052 | $ | 2.30 | 294200 | 530814749 | $ | 69.48 |
| 91395 | 530516342 | $ | 1,020.54 | 192797 | 530654053 | $ | 312.34 | 294201 | 530814750 | $ | 78.06 |
| 91396 | 530516343 | $ | 138.46 | 192798 | 530654054 | $ | 414.54 | 294202 | 530814751 | $ | 1.26 |
| 91397 | 530516344 | $ | 86.94 | 192799 | 530654055 | $ | 93.65 | 294203 | 530814752 | $ | 2.85 |
| 91398 | 530516346 | $ | 776.02 | 192800 | 530654056 | $ | 280.91 | 294204 | 530814753 | $ | 86.30 |
| 91399 | 530516347 | $ | 473.34 | 192801 | 530654057 | $ | 30.14 | 294205 | 530814754 | $ | 8.50 |
| 91400 | 530516348 | $ | 50.87 | 192802 | 530654058 | $ | 90.20 | 294206 | 530814755 | $ | 81.06 |
| 91401 | 530516349 | $ | 119.14 | 192803 | 530654059 | $ | 1,055.60 | 294207 | 530814757 | $ | 47.29 |
| 91402 | 530516350 | $ | 331.66 | 192804 | 530654060 | $ | 170.81 | 294208 | 530814758 | $ | 3.15 |
| 91403 | 530516351 | $ | 260.82 | 192805 | 530654061 | $ | 26.35 | 294209 | 530814759 | $ | 72.63 |
| 91404 | 530516352 | $ | 12.80 | 192806 | 530654062 | $ | 67.68 | 294210 | 530814760 | $ | 764.09 |
| 91405 | 530516357 | $ | 299.90 | 192807 | 530654063 | $ | 38.46 | 294211 | 530814761 | $ | 11.58 |
| 91406 | 530516358 | $ | 80.50 | 192808 | 530654064 | $ | 48.13 | 294212 | 530814762 | $ | 29.97 |
| 91407 | 530516360 | $ | 911.26 | 192809 | 530654065 | $ | 611.13 | 294213 | 530814763 | $ | 310.73 |
| 91408 | 530516362 | $ | 457.24 | 192810 | 530654066 | $ | 57.08 | 294214 | 530814764 | $ | 164.05 |
| 91409 | 530516364 | $ | 509.99 | 192811 | 530654067 | $ | 126.00 | 294215 | 530814765 | $ | 705.18 |
| 91410 | 530516366 | $ | 733.60 | 192812 | 530654068 | $ | 161.00 | 294216 | 530814766 | $ | 965.00 |
| 91411 | 530516367 | $ | 750.26 | 192813 | 530654069 | $ | 394.46 | 294217 | 530814767 | $ | 911.47 |
| 91412 | 530516368 | $ | 1,517.62 | 192814 | 530654070 | $ | 19.83 | 294218 | 530814769 | $ | 231.84 |
| 91413 | 530516372 | $ | 1,962.67 | 192815 | 530654071 | $ | 0.86 | 294219 | 530814770 | $ | 265.24 |
| 91414 | 530516374 | $ | 301.66 | 192816 | 530654074 | $ | 1,037.03 | 294220 | 530814771 | $ | 322.00 |
| 91415 | 530516376 | $ | 222.18 | 192817 | 530654077 | $ | 220.59 | 294221 | 530814772 | $ | 1.26 |
| 91416 | 530516377 | $ | 96.60 | 192818 | 530654078 | $ | 51.47 | 294222 | 530814773 | $ | 271.21 |
| 91417 | 530516378 | $ | 106.26 | 192819 | 530654079 | $ | 7,331.84 | 294223 | 530814774 | $ | 35.42 |
| 91418 | 530516379 | $ | 246.62 | 192820 | 530654080 | $ | 48.30 | 294224 | 530814775 | $ | 167.91 |
| 91419 | 530516381 | $ | 212.52 | 192821 | 530654084 | $ | 201.40 | 294225 | 530814776 | $ | 38.27 |
| 91420 | 530516382 | $ | 56.20 | 192822 | 530654085 | $ | 92.86 | 294226 | 530814778 | $ | 1.98 |
| 91421 | 530516386 | $ | 170.66 | 192823 | 530654086 | $ | 38.60 | 294227 | 530814780 | $ | 86.94 |
| 91422 | 530516387 | $ | 197.56 | 192824 | 530654087 | $ | 450.80 | 294228 | 530814781 | $ | 4,830.00 |
| 91423 | 530516388 | $ | 61.10 | 192825 | 530654088 | $ | 27.72 | 294229 | 530814782 | $ | 171.93 |
| 91424 | 530516390 | $ | 344.53 | 192826 | 530654089 | $ | 1.79 | 294230 | 530814783 | $ | 57.40 |
| 91425 | 530516391 | $ | 367.08 | 192827 | 530654090 | $ | 17.18 | 294231 | 530814785 | $ | 4.98 |
| 91426 | 530516395 | $ | 30.96 | 192828 | 530654091 | $ | 55.88 | 294232 | 530814786 | $ | 0.87 |
| 91427 | 530516396 | $ | 151.34 | 192829 | 530654092 | $ | 55.88 | 294233 | 530814788 | $ | 1,648.40 |
| 91428 | 530516397 | $ | 846.76 | 192830 | 530654093 | $ | 25.77 | 294234 | 530814789 | $ | 500.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91429 | 530516398 | $ | 115.92 | 192831 | 530654097 | $ | 11.97 | 294235 | 530814790 | $ | 2,030.49 |
| 91430 | 530516399 | $ | 315.56 | 192832 | 530654098 | $ | 20,003.84 | 294236 | 530814791 | $ | 51.52 |
| 91431 | 530516400 | $ | 404.10 | 192833 | 530654105 | $ | 42.00 | 294237 | 530814792 | $ | 183.54 |
| 91432 | 530516401 | $ | 85.50 | 192834 | 530654108 | $ | 9.03 | 294238 | 530814796 | $ | 368.63 |
| 91433 | 530516402 | $ | 77.28 | 192835 | 530654111 | $ | 288.13 | 294239 | 530814798 | $ | 2,713.60 |
| 91434 | 530516403 | $ | 745.43 | 192836 | 530654113 | $ | 2.52 | 294240 | 530814800 | $ | 71.89 |
| 91435 | 530516404 | $ | 164.22 | 192837 | 530654115 | $ | 758.52 | 294241 | 530814801 | $ | 1.26 |
| 91436 | 530516405 | $ | 448.36 | 192838 | 530654118 | $ | 15.44 | 294242 | 530814802 | $ | 19.91 |
| 91437 | 530516406 | $ | 240.26 | 192839 | 530654119 | $ | 2,304.00 | 294243 | 530814803 | $ | 128.80 |
| 91438 | 530516410 | $ | 122.36 | 192840 | 530654121 | $ | 42.46 | 294244 | 530814804 | $ | 3.15 |
| 91439 | 530516411 | $ | 109.57 | 192841 | 530654125 | $ | 3.86 | 294245 | 530814805 | $ | 3.06 |
| 91440 | 530516413 | $ | 189.70 | 192842 | 530654127 | $ | 193.00 | 294246 | 530814806 | $ | 322.00 |
| 91441 | 530516414 | $ | 673.45 | 192843 | 530654128 | $ | 762.88 | 294247 | 530814810 | $ | 29.49 |
| 91442 | 530516415 | $ | 196.42 | 192844 | 530654130 | $ | 205.69 | 294248 | 530814811 | $ | 574.20 |
| 91443 | 530516416 | $ | 228.62 | 192845 | 530654133 | $ | 23.12 | 294249 | 530814812 | $ | 2.52 |
| 91444 | 530516418 | $ | 182.16 | 192846 | 530654134 | $ | 21.35 | 294250 | 530814815 | $ | 2.42 |
| 91445 | 530516419 | $ | 346.58 | 192847 | 530654135 | $ | 18.09 | 294251 | 530814816 | $ | 39.37 |
| 91446 | 530516422 | $ | 93.38 | 192848 | 530654136 | $ | 17.18 | 294252 | 530814817 | $ | 22.54 |
| 91447 | 530516423 | $ | 660.80 | 192849 | 530654137 | $ | 20.64 | 294253 | 530814818 | $ | 0.99 |
| 91448 | 530516424 | $ | 151.34 | 192850 | 530654138 | $ | 2.58 | 294254 | 530814820 | $ | 15.36 |
| 91449 | 530516425 | $ | 593.75 | 192851 | 530654139 | $ | 17.18 | 294255 | 530814821 | $ | 70.84 |
| 91450 | 530516426 | $ | 170.66 | 192852 | 530654140 | $ | 482.76 | 294256 | 530814822 | $ | 41.94 |
| 91451 | 530516428 | $ | 283.36 | 192853 | 530654148 | $ | 121.02 | 294257 | 530814823 | $ | 2,318.00 |
| 91452 | 530516430 | $ | 318.45 | 192854 | 530654149 | $ | 3.15 | 294258 | 530814824 | $ | 48.30 |
| 91453 | 530516433 | $ | 282.87 | 192855 | 530654150 | $ | 0.51 | 294259 | 530814825 | $ | 112.70 |
| 91454 | 530516434 | $ | 589.26 | 192856 | 530654151 | $ | 53.11 | 294260 | 530814826 | $ | 193.00 |
| 91455 | 530516436 | $ | 966.00 | 192857 | 530654154 | $ | 103.04 | 294261 | 530814827 | $ | 115.89 |
| 91456 | 530516437 | $ | 580.70 | 192858 | 530654155 | $ | 29.74 | 294262 | 530814828 | $ | 0.11 |
| 91457 | 530516438 | $ | 80.50 | 192859 | 530654158 | $ | 75.17 | 294263 | 530814831 | $ | 19.35 |
| 91458 | 530516439 | $ | 388.77 | 192860 | 530654159 | $ | 132.31 | 294264 | 530814832 | $ | 26.60 |
| 91459 | 530516442 | $ | 312.44 | 192861 | 530654160 | $ | 1,397.76 | 294265 | 530814833 | $ | 4.43 |
| 91460 | 530516444 | $ | 86.94 | 192862 | 530654162 | $ | 23.21 | 294266 | 530814835 | $ | 22.59 |
| 91461 | 530516450 | $ | 112.90 | 192863 | 530654163 | $ | 18.09 | 294267 | 530814836 | $ | 76.25 |
| 91462 | 530516452 | $ | 73.54 | 192864 | 530654168 | $ | 30.48 | 294268 | 530814840 | $ | 1.26 |
| 91463 | 530516453 | $ | 12.88 | 192865 | 530654169 | $ | 41.91 | 294269 | 530814842 | $ | 54.36 |
| 91464 | 530516456 | $ | 827.54 | 192866 | 530654170 | $ | 51.30 | 294270 | 530814843 | $ | 32.20 |
| 91465 | 530516457 | $ | 408.94 | 192867 | 530654176 | $ | 19.90 | 294271 | 530814844 | $ | 270.68 |
| 91466 | 530516460 | $ | 328.44 | 192868 | 530654177 | $ | 305.26 | 294272 | 530814845 | $ | 377.16 |
| 91467 | 530516461 | $ | 382.14 | 192869 | 530654178 | $ | 148.59 | 294273 | 530814846 | $ | 25.60 |
| 91468 | 530516465 | $ | 95.03 | 192870 | 530654179 | $ | 90.96 | 294274 | 530814847 | $ | 0.87 |
| 91469 | 530516467 | $ | 130.99 | 192871 | 530654180 | $ | 175.67 | 294275 | 530814849 | $ | 132.02 |
| 91470 | 530516468 | $ | 94.48 | 192872 | 530654182 | $ | 26.08 | 294276 | 530814850 | $ | 46.17 |
| 91471 | 530516469 | $ | 370.56 | 192873 | 530654185 | $ | 5.16 | 294277 | 530814851 | $ | 5.22 |
| 91472 | 530516471 | $ | 1,427.41 | 192874 | 530654186 | $ | 20.02 | 294278 | 530814852 | $ | 176.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91473 | 530516474 | $ | 119.14 | 192875 | 530654187 | $ | 433.83 | 294279 | 530814853 | $ | 112.70 |
| 91474 | 530516475 | $ | 499.10 | 192876 | 530654188 | $ | 319.04 | 294280 | 530814855 | $ | 9.66 |
| 91475 | 530516477 | $ | 483.00 | 192877 | 530654189 | $ | 168.44 | 294281 | 530814857 | $ | 16.95 |
| 91476 | 530516479 | $ | 2,973.58 | 192878 | 530654190 | $ | 30.48 | 294282 | 530814858 | $ | 193.00 |
| 91477 | 530516481 | $ | 189.98 | 192879 | 530654191 | $ | 16.51 | 294283 | 530814859 | $ | 1.89 |
| 91478 | 530516484 | $ | 16.10 | 192880 | 530654192 | $ | 123.48 | 294284 | 530814861 | $ | 29.74 |
| 91479 | 530516486 | $ | 332.80 | 192881 | 530654193 | $ | 24.78 | 294285 | 530814862 | $ | 51.52 |
| 91480 | 530516487 | $ | 966.00 | 192882 | 530654194 | $ | 38.73 | 294286 | 530814863 | $ | 46.99 |
| 91481 | 530516489 | $ | 256.88 | 192883 | 530654195 | $ | 27.57 | 294287 | 530814864 | $ | 5.58 |
| 91482 | 530516491 | $ | 254.22 | 192884 | 530654196 | $ | 27.02 | 294288 | 530814866 | $ | 25.60 |
| 91483 | 530516493 | $ | 402.13 | 192885 | 530654200 | $ | 50.79 | 294289 | 530814867 | $ | 763.49 |
| 91484 | 530516494 | $ | 376.98 | 192886 | 530654202 | $ | 9.65 | 294290 | 530814868 | $ | 249.49 |
| 91485 | 530516496 | $ | 189.98 | 192887 | 530654203 | $ | 66.80 | 294291 | 530814870 | $ | 46.09 |
| 91486 | 530516497 | $ | 5.79 | 192888 | 530654204 | $ | 67.80 | 294292 | 530814871 | $ | 112.70 |
| 91487 | 530516498 | $ | 231.84 | 192889 | 530654205 | $ | 2.36 | 294293 | 530814872 | $ | 19.28 |
| 91488 | 530516500 | $ | 260.82 | 192890 | 530654207 | $ | 394.98 | 294294 | 530814874 | $ | 51.20 |
| 91489 | 530516501 | $ | 292.37 | 192891 | 530654208 | $ | 95.00 | 294295 | 530814875 | $ | 70.84 |
| 91490 | 530516502 | $ | 212.52 | 192892 | 530654210 | $ | 32.29 | 294296 | 530814876 | $ | 966.00 |
| 91491 | 530516504 | $ | 472.13 | 192893 | 530654212 | $ | 50.08 | 294297 | 530814877 | $ | 204.80 |
| 91492 | 530516505 | $ | 86.94 | 192894 | 530654213 | $ | 13.23 | 294298 | 530814878 | $ | 92.34 |
| 91493 | 530516506 | $ | 586.33 | 192895 | 530654214 | $ | 49.92 | 294299 | 530814879 | $ | 51.48 |
| 91494 | 530516507 | $ | 267.26 | 192896 | 530654215 | $ | 1,168.81 | 294300 | 530814880 | $ | 46.08 |
| 91495 | 530516508 | $ | 70.84 | 192897 | 530654220 | $ | 1,710.00 | 294301 | 530814882 | $ | 16.42 |
| 91496 | 530516512 | $ | 834.55 | 192898 | 530654221 | $ | 85.17 | 294302 | 530814883 | $ | 1.18 |
| 91497 | 530516513 | $ | 202.65 | 192899 | 530654222 | $ | 11.58 | 294303 | 530814884 | $ | 2.52 |
| 91498 | 530516515 | $ | 70.84 | 192900 | 530654223 | $ | 5,892.00 | 294304 | 530814885 | $ | 64.40 |
| 91499 | 530516517 | $ | 16.10 | 192901 | 530654224 | $ | 63.94 | 294305 | 530814886 | $ | 128.80 |
| 91500 | 530516519 | $ | 206.08 | 192902 | 530654226 | $ | 19.30 | 294306 | 530814888 | $ | 768.00 |
| 91501 | 530516521 | $ | 10.25 | 192903 | 530654227 | $ | 26.97 | 294307 | 530814889 | $ | 1.89 |
| 91502 | 530516524 | $ | 293.02 | 192904 | 530654229 | $ | 9.65 | 294308 | 530814892 | $ | 0.86 |
| 91503 | 530516526 | $ | 19.32 | 192905 | 530654230 | $ | 54.88 | 294309 | 530814893 | $ | 38.64 |
| 91504 | 530516527 | $ | 3.22 | 192906 | 530654231 | $ | 50.37 | 294310 | 530814894 | $ | 740.60 |
| 91505 | 530516530 | $ | 77.28 | 192907 | 530654232 | $ | 8.19 | 294311 | 530814895 | $ | 241.50 |
| 91506 | 530516532 | $ | 235.71 | 192908 | 530654233 | $ | 62.70 | 294312 | 530814897 | $ | 161.00 |
| 91507 | 530516534 | $ | 93.38 | 192909 | 530654237 | $ | 20.59 | 294313 | 530814898 | $ | 1.64 |
| 91508 | 530516535 | $ | 366.83 | 192910 | 530654238 | $ | 38.04 | 294314 | 530814899 | $ | 181.85 |
| 91509 | 530516536 | $ | 385.67 | 192911 | 530654239 | $ | 42.01 | 294315 | 530814900 | $ | 112.70 |
| 91510 | 530516537 | $ | 740.60 | 192912 | 530654250 | $ | 91.22 | 294316 | 530814901 | $ | 5.40 |
| 91511 | 530516538 | $ | 38.44 | 192913 | 530654252 | $ | 336.50 | 294317 | 530814902 | $ | 849.20 |
| 91512 | 530516539 | $ | 333.54 | 192914 | 530654253 | $ | 320.81 | 294318 | 530814903 | $ | 256.50 |
| 91513 | 530516541 | $ | 23.04 | 192915 | 530654255 | $ | 271.43 | 294319 | 530814904 | $ | 57.15 |
| 91514 | 530516543 | $ | 141.93 | 192916 | 530654258 | $ | 0.77 | 294320 | 530814905 | $ | 1.89 |
| 91515 | 530516545 | $ | 209.95 | 192917 | 530654260 | $ | 29.24 | 294321 | 530814906 | $ | 313.51 |
| 91516 | 530516546 | $ | 683.04 | 192918 | 530654261 | $ | 691.20 | 294322 | 530814907 | $ | 86.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91517 | 530516550 | $ | 241.50 | 192919 | 530654266 | $ | 291.84 | 294323 | 530814909 | $ | 309.26 |
| 91518 | 530516551 | $ | 505.54 | 192920 | 530654270 | $ | 23.21 | 294324 | 530814911 | $ | 374.08 |
| 91519 | 530516552 | $ | 406.98 | 192921 | 530654272 | $ | 1,014.30 | 294325 | 530814912 | $ | 642.40 |
| 91520 | 530516553 | $ | 199.64 | 192922 | 530654273 | $ | 57.00 | 294326 | 530814913 | $ | 185.46 |
| 91521 | 530516554 | $ | 202.86 | 192923 | 530654274 | $ | 747.52 | 294327 | 530814914 | $ | 1.95 |
| 91522 | 530516557 | $ | 292.39 | 192924 | 530654275 | $ | 906.24 | 294328 | 530814915 | $ | 2.52 |
| 91523 | 530516558 | $ | 132.02 | 192925 | 530654276 | $ | 409.60 | 294329 | 530814917 | $ | 22.18 |
| 91524 | 530516560 | $ | 691.72 | 192926 | 530654277 | $ | 346.57 | 294330 | 530814920 | $ | 46.32 |
| 91525 | 530516561 | $ | 212.52 | 192927 | 530654278 | $ | 5,140.24 | 294331 | 530814921 | $ | 102.29 |
| 91526 | 530516562 | $ | 274.29 | 192928 | 530654279 | $ | 1.54 | 294332 | 530814923 | $ | 2,596.60 |
| 91527 | 530516564 | $ | 644.00 | 192929 | 530654280 | $ | 138.46 | 294333 | 530814924 | $ | 51.52 |
| 91528 | 530516565 | $ | 1,710.00 | 192930 | 530654281 | $ | 1.54 | 294334 | 530814925 | $ | 312.34 |
| 91529 | 530516567 | $ | 475.93 | 192931 | 530654284 | $ | 17.18 | 294335 | 530814926 | $ | 247.94 |
| 91530 | 530516569 | $ | 108.17 | 192932 | 530654285 | $ | 325.84 | 294336 | 530814927 | $ | 1.40 |
| 91531 | 530516570 | $ | 374.42 | 192933 | 530654289 | $ | 154.57 | 294337 | 530814930 | $ | 321.24 |
| 91532 | 530516572 | $ | 518.42 | 192934 | 530654291 | $ | 3.80 | 294338 | 530814931 | $ | 35.89 |
| 91533 | 530516573 | $ | 199.68 | 192935 | 530654292 | $ | 10.13 | 294339 | 530814932 | $ | 196.73 |
| 91534 | 530516578 | $ | 444.36 | 192936 | 530654294 | $ | 48.30 | 294340 | 530814933 | $ | 1.97 |
| 91535 | 530516579 | $ | 231.84 | 192937 | 530654295 | $ | 2.30 | 294341 | 530814934 | $ | 0.68 |
| 91536 | 530516580 | $ | 167.44 | 192938 | 530654296 | $ | 6.45 | 294342 | 530814935 | $ | 86.94 |
| 91537 | 530516581 | $ | 235.06 | 192939 | 530654297 | $ | 138.46 | 294343 | 530814938 | $ | 222.72 |
| 91538 | 530516582 | $ | 322.00 | 192940 | 530654298 | $ | 502.08 | 294344 | 530814939 | $ | 17.05 |
| 91539 | 530516583 | $ | 611.50 | 192941 | 530654299 | $ | 138.24 | 294345 | 530814940 | $ | 18.84 |
| 91540 | 530516584 | $ | 183.54 | 192942 | 530654302 | $ | 285.27 | 294346 | 530814941 | $ | 283.86 |
| 91541 | 530516586 | $ | 132.02 | 192943 | 530654306 | $ | 558.85 | 294347 | 530814942 | $ | 64.40 |
| 91542 | 530516587 | $ | 93.62 | 192944 | 530654308 | $ | 205.34 | 294348 | 530814943 | $ | 86.94 |
| 91543 | 530516588 | $ | 1,330.19 | 192945 | 530654309 | $ | 47.50 | 294349 | 530814944 | $ | 80.50 |
| 91544 | 530516590 | $ | 167.44 | 192946 | 530654310 | $ | 60.80 | 294350 | 530814945 | $ | 128.00 |
| 91545 | 530516591 | $ | 1,308.37 | 192947 | 530654311 | $ | 813.33 | 294351 | 530814946 | $ | 50.15 |
| 91546 | 530516592 | $ | 322.00 | 192948 | 530654312 | $ | 12.06 | 294352 | 530814947 | $ | 48.18 |
| 91547 | 530516593 | $ | 148.12 | 192949 | 530654313 | $ | 235.35 | 294353 | 530814948 | $ | 11.49 |
| 91548 | 530516594 | $ | 238.28 | 192950 | 530654314 | $ | 30.24 | 294354 | 530814951 | $ | 193.67 |
| 91549 | 530516596 | $ | 200.72 | 192951 | 530654317 | $ | 19.97 | 294355 | 530814952 | $ | 3.78 |
| 91550 | 530516597 | $ | 199.64 | 192952 | 530654318 | $ | 30.40 | 294356 | 530814953 | $ | 6.91 |
| 91551 | 530516598 | $ | 251.16 | 192953 | 530654319 | $ | 834.70 | 294357 | 530814954 | $ | 13.42 |
| 91552 | 530516600 | $ | 151.34 | 192954 | 530654321 | $ | 0.36 | 294358 | 530814956 | $ | 87.26 |
| 91553 | 530516603 | $ | 1,640.50 | 192955 | 530654322 | $ | 11.78 | 294359 | 530814957 | $ | 4.41 |
| 91554 | 530516607 | $ | 821.10 | 192956 | 530654323 | $ | 230.40 | 294360 | 530814958 | $ | 33.05 |
| 91555 | 530516608 | $ | 820.25 | 192957 | 530654324 | $ | 132.49 | 294361 | 530814959 | $ | 9.17 |
| 91556 | 530516609 | $ | 278.72 | 192958 | 530654330 | $ | 222.06 | 294362 | 530814961 | $ | 223.99 |
| 91557 | 530516610 | $ | 296.24 | 192959 | 530654336 | $ | 9.69 | 294363 | 530814962 | $ | 4.20 |
| 91558 | 530516614 | $ | 86.94 | 192960 | 530654337 | $ | 1.49 | 294364 | 530814963 | $ | 51.30 |
| 91559 | 530516615 | $ | 689.08 | 192961 | 530654338 | $ | 389.28 | 294365 | 530814964 | $ | 39.47 |
| 91560 | 530516618 | $ | 306.31 | 192962 | 530654339 | $ | 0.38 | 294366 | 530814965 | $ | 137.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91561 | 530516619 | $ | 119.14 | 192963 | 530654340 | $ | 0.48 | 294367 | 530814966 | $ | 106.26 |
| 91562 | 530516620 | $ | 59.16 | 192964 | 530654341 | $ | 705.18 | 294368 | 530814968 | $ | 2.52 |
| 91563 | 530516621 | $ | 54.74 | 192965 | 530654342 | $ | 222.18 | 294369 | 530814969 | $ | 50.32 |
| 91564 | 530516622 | $ | 853.30 | 192966 | 530654343 | $ | 157.78 | 294370 | 530814971 | $ | 45.36 |
| 91565 | 530516623 | $ | 336.76 | 192967 | 530654344 | $ | 0.06 | 294371 | 530814973 | $ | 7.94 |
| 91566 | 530516624 | $ | 80.50 | 192968 | 530654345 | $ | 68.93 | 294372 | 530814974 | $ | 60.12 |
| 91567 | 530516625 | $ | 235.23 | 192969 | 530654346 | $ | 247.94 | 294373 | 530814976 | $ | 318.89 |
| 91568 | 530516627 | $ | 412.41 | 192970 | 530654347 | $ | 769.58 | 294374 | 530814980 | $ | 0.57 |
| 91569 | 530516628 | $ | 119.72 | 192971 | 530654348 | $ | 128.80 | 294375 | 530814982 | $ | 0.76 |
| 91570 | 530516629 | $ | 322.00 | 192972 | 530654349 | $ | 29.36 | 294376 | 530814984 | $ | 68.96 |
| 91571 | 530516631 | $ | 20.64 | 192973 | 530654350 | $ | 534.38 | 294377 | 530814985 | $ | 119.66 |
| 91572 | 530516632 | $ | 83.05 | 192974 | 530654351 | $ | 67.86 | 294378 | 530814986 | $ | 19.24 |
| 91573 | 530516634 | $ | 955.87 | 192975 | 530654352 | $ | 324.78 | 294379 | 530814987 | $ | 163.83 |
| 91574 | 530516635 | $ | 813.24 | 192976 | 530654353 | $ | 24.57 | 294380 | 530814988 | $ | 38.75 |
| 91575 | 530516639 | $ | 267.56 | 192977 | 530654354 | $ | 64.50 | 294381 | 530814990 | $ | 375.18 |
| 91576 | 530516640 | $ | 358.06 | 192978 | 530654355 | $ | 28.52 | 294382 | 530814991 | $ | 102.40 |
| 91577 | 530516641 | $ | 419.38 | 192979 | 530654357 | $ | 158.99 | 294383 | 530814992 | $ | 528.49 |
| 91578 | 530516643 | $ | 484.47 | 192980 | 530654358 | $ | 434.90 | 294384 | 530814993 | $ | 322.00 |
| 91579 | 530516645 | $ | 486.40 | 192981 | 530654359 | $ | 113.26 | 294385 | 530814994 | $ | 15.23 |
| 91580 | 530516646 | $ | 218.96 | 192982 | 530654360 | $ | 90.27 | 294386 | 530814995 | $ | 20.79 |
| 91581 | 530516650 | $ | 210.99 | 192983 | 530654362 | $ | 143.49 | 294387 | 530814996 | $ | 634.34 |
| 91582 | 530516651 | $ | 280.14 | 192984 | 530654364 | $ | 5.89 | 294388 | 530814997 | $ | 0.09 |
| 91583 | 530516652 | $ | 351.66 | 192985 | 530654365 | $ | 1,818.16 | 294389 | 530814999 | $ | 3.90 |
| 91584 | 530516655 | $ | 103.04 | 192986 | 530654368 | $ | 225.70 | 294390 | 530815000 | $ | 49.59 |
| 91585 | 530516657 | $ | 154.56 | 192987 | 530654369 | $ | 12.04 | 294391 | 530815001 | $ | 2,667.52 |
| 91586 | 530516658 | $ | 296.24 | 192988 | 530654371 | $ | 24.86 | 294392 | 530815002 | $ | 7.16 |
| 91587 | 530516661 | $ | 157.78 | 192989 | 530654372 | $ | 29.45 | 294393 | 530815003 | $ | 44.59 |
| 91588 | 530516663 | $ | 619.16 | 192990 | 530654374 | $ | 204.14 | 294394 | 530815004 | $ | 1.26 |
| 91589 | 530516665 | $ | 499.10 | 192991 | 530654382 | $ | 222.17 | 294395 | 530815009 | $ | 332.56 |
| 91590 | 530516666 | $ | 587.60 | 192992 | 530654385 | $ | 744.55 | 294396 | 530815010 | $ | 68.96 |
| 91591 | 530516668 | $ | 1,078.70 | 192993 | 530654386 | $ | 597.44 | 294397 | 530815013 | $ | 96.60 |
| 91592 | 530516669 | $ | 212.52 | 192994 | 530654387 | $ | 266.35 | 294398 | 530815014 | $ | 95.29 |
| 91593 | 530516670 | $ | 150.26 | 192995 | 530654388 | $ | 135.76 | 294399 | 530815015 | $ | 144.40 |
| 91594 | 530516671 | $ | 838.28 | 192996 | 530654389 | $ | 259.90 | 294400 | 530815016 | $ | 510.94 |
| 91595 | 530516672 | $ | 349.20 | 192997 | 530654390 | $ | 32.25 | 294401 | 530815017 | $ | 51.52 |
| 91596 | 530516677 | $ | 2,206.99 | 192998 | 530654393 | $ | 13.71 | 294402 | 530815018 | $ | 966.00 |
| 91597 | 530516678 | $ | 395.65 | 192999 | 530654395 | $ | 306.87 | 294403 | 530815019 | $ | 332.42 |
| 91598 | 530516681 | $ | 241.50 | 193000 | 530654397 | $ | 313.30 | 294404 | 530815021 | $ | 95.46 |
| 91599 | 530516682 | $ | 103.04 | 193001 | 530654401 | $ | 78.12 | 294405 | 530815022 | $ | 126.67 |
| 91600 | 530516686 | $ | 247.94 | 193002 | 530654402 | $ | 3.07 | 294406 | 530815023 | $ | 51.52 |
| 91601 | 530516689 | $ | 966.00 | 193003 | 530654403 | $ | 3.80 | 294407 | 530815026 | $ | 399.28 |
| 91602 | 530516690 | $ | 776.98 | 193004 | 530654405 | $ | 10.76 | 294408 | 530815027 | $ | 1.26 |
| 91603 | 530516693 | $ | 167.44 | 193005 | 530654410 | $ | 6,420.68 | 294409 | 530815028 | $ | 6.45 |
| 91604 | 530516694 | $ | 1,078.70 | 193006 | 530654411 | $ | 61.09 | 294410 | 530815029 | $ | 1.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91605 | 530516697 | $ | 579.00 | 193007 | 530654413 | $ | 22.80 | 294411 | 530815032 | $ | 11.43 |
| 91606 | 530516698 | $ | 592.48 | 193008 | 530654419 | $ | 1,378.16 | 294412 | 530815033 | $ | 31.50 |
| 91607 | 530516701 | $ | 402.50 | 193009 | 530654420 | $ | 267.03 | 294413 | 530815034 | $ | 27.08 |
| 91608 | 530516704 | $ | 560.28 | 193010 | 530654422 | $ | 94.17 | 294414 | 530815035 | $ | 78.97 |
| 91609 | 530516705 | $ | 206.08 | 193011 | 530654426 | $ | 2,566.05 | 294415 | 530815036 | $ | 675.25 |
| 91610 | 530516706 | $ | 329.16 | 193012 | 530654427 | $ | 19,175.29 | 294416 | 530815037 | $ | 156.24 |
| 91611 | 530516707 | $ | 817.88 | 193013 | 530654432 | $ | 527.36 | 294417 | 530815038 | $ | 63.35 |
| 91612 | 530516708 | $ | 1,932.00 | 193014 | 530654440 | $ | 405.14 | 294418 | 530815039 | $ | 113.83 |
| 91613 | 530516710 | $ | 81.07 | 193015 | 530654442 | $ | 102.40 | 294419 | 530815040 | $ | 855.00 |
| 91614 | 530516711 | $ | 325.18 | 193016 | 530654443 | $ | 390.96 | 294420 | 530815041 | $ | 216.65 |
| 91615 | 530516712 | $ | 48.26 | 193017 | 530654444 | $ | 99.92 | 294421 | 530815043 | $ | 1.26 |
| 91616 | 530516713 | $ | 74.06 | 193018 | 530654446 | $ | 20.54 | 294422 | 530815044 | $ | 18.17 |
| 91617 | 530516714 | $ | 302.68 | 193019 | 530654448 | $ | 115.57 | 294423 | 530815045 | $ | 19.32 |
| 91618 | 530516716 | $ | 93.38 | 193020 | 530654449 | $ | 17.18 | 294424 | 530815046 | $ | 41.86 |
| 91619 | 530516717 | $ | 2,765.59 | 193021 | 530654450 | $ | 13.71 | 294425 | 530815047 | $ | 254.90 |
| 91620 | 530516718 | $ | 318.78 | 193022 | 530654451 | $ | 29.13 | 294426 | 530815048 | $ | 180.32 |
| 91621 | 530516721 | $ | 421.82 | 193023 | 530654453 | $ | 176.89 | 294427 | 530815050 | $ | 181.42 |
| 91622 | 530516723 | $ | 123.52 | 193024 | 530654454 | $ | 146.54 | 294428 | 530815052 | $ | 12.53 |
| 91623 | 530516724 | $ | 189.98 | 193025 | 530654455 | $ | 280.67 | 294429 | 530815053 | $ | 549.00 |
| 91624 | 530516726 | $ | 173.88 | 193026 | 530654459 | $ | 287.36 | 294430 | 530815055 | $ | 516.00 |
| 91625 | 530516727 | $ | 628.19 | 193027 | 530654460 | $ | 148.16 | 294431 | 530815056 | $ | 966.00 |
| 91626 | 530516730 | $ | 276.92 | 193028 | 530654462 | $ | 390.89 | 294432 | 530815057 | $ | 455.62 |
| 91627 | 530516732 | $ | 488.56 | 193029 | 530654463 | $ | 45.72 | 294433 | 530815059 | $ | 335.44 |
| 91628 | 530516734 | $ | 112.70 | 193030 | 530654465 | $ | 1,488.11 | 294434 | 530815060 | $ | 4,162.00 |
| 91629 | 530516735 | $ | 12.90 | 193031 | 530654466 | $ | 343.90 | 294435 | 530815061 | $ | 211.90 |
| 91630 | 530516736 | $ | 416.20 | 193032 | 530654467 | $ | 172.72 | 294436 | 530815062 | $ | 56.32 |
| 91631 | 530516740 | $ | 1,770.96 | 193033 | 530654468 | $ | 15.53 | 294437 | 530815065 | $ | 0.69 |
| 91632 | 530516742 | $ | 12.88 | 193034 | 530654469 | $ | 15.53 | 294438 | 530815069 | $ | 61.18 |
| 91633 | 530516744 | $ | 64.40 | 193035 | 530654471 | $ | 256.50 | 294439 | 530815070 | $ | 121.25 |
| 91634 | 530516746 | $ | 228.62 | 193036 | 530654472 | $ | 122.36 | 294440 | 530815071 | $ | 85.46 |
| 91635 | 530516747 | $ | 131.24 | 193037 | 530654473 | $ | 125.58 | 294441 | 530815073 | $ | 0.36 |
| 91636 | 530516749 | $ | 193.00 | 193038 | 530654477 | $ | 1,622.88 | 294442 | 530815074 | $ | 75.85 |
| 91637 | 530516750 | $ | 457.24 | 193039 | 530654479 | $ | 287.79 | 294443 | 530815076 | $ | 106.26 |
| 91638 | 530516752 | $ | 5,130.00 | 193040 | 530654491 | $ | 315.55 | 294444 | 530815077 | $ | 4,680.00 |
| 91639 | 530516754 | $ | 176.42 | 193041 | 530654493 | $ | 19.35 | 294445 | 530815079 | $ | 225.40 |
| 91640 | 530516756 | $ | 44.39 | 193042 | 530654497 | $ | 45.15 | 294446 | 530815081 | $ | 130.11 |
| 91641 | 530516758 | $ | 143.32 | 193043 | 530654500 | $ | 5.16 | 294447 | 530815082 | $ | 66.88 |
| 91642 | 530516760 | $ | 283.55 | 193044 | 530654501 | $ | 258.00 | 294448 | 530815083 | $ | 11.63 |
| 91643 | 530516762 | $ | 67.62 | 193045 | 530654502 | $ | 48.30 | 294449 | 530815084 | $ | 18.48 |
| 91644 | 530516764 | $ | 125.58 | 193046 | 530654504 | $ | 6,452.88 | 294450 | 530815085 | $ | 1.32 |
| 91645 | 530516766 | $ | 51.20 | 193047 | 530654505 | $ | 90.16 | 294451 | 530815087 | $ | 15.72 |
| 91646 | 530516767 | $ | 399.28 | 193048 | 530654508 | $ | 795.02 | 294452 | 530815088 | $ | 238.28 |
| 91647 | 530516768 | $ | 449.00 | 193049 | 530654509 | $ | 0.06 | 294453 | 530815089 | $ | 6.05 |
| 91648 | 530516769 | $ | 99.82 | 193050 | 530654510 | $ | 21.00 | 294454 | 530815090 | $ | 1.26 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91649 | 530516770 | $ | 183.54 | 193051 | 530654511 | $ | 1,122.81 | 294455 | 530815091 | $ | 119.44 |
| 91650 | 530516771 | $ | 322.00 | 193052 | 530654512 | $ | 265.37 | 294456 | 530815092 | $ | 70.18 |
| 91651 | 530516772 | $ | 193.20 | 193053 | 530654513 | $ | 66.83 | 294457 | 530815093 | $ | 30.61 |
| 91652 | 530516773 | $ | 167.13 | 193054 | 530654514 | $ | 402.78 | 294458 | 530815095 | $ | 569.80 |
| 91653 | 530516774 | $ | 189.98 | 193055 | 530654515 | $ | 12.97 | 294459 | 530815096 | $ | 22.00 |
| 91654 | 530516775 | $ | 766.36 | 193056 | 530654516 | $ | 42.40 | 294460 | 530815098 | $ | 38.92 |
| 91655 | 530516777 | $ | 579.60 | 193057 | 530654517 | $ | 10.13 | 294461 | 530815103 | $ | 92.16 |
| 91656 | 530516778 | $ | 222.18 | 193058 | 530654518 | $ | 50.63 | 294462 | 530815105 | $ | 28.27 |
| 91657 | 530516780 | $ | 642.16 | 193059 | 530654519 | $ | 190.18 | 294463 | 530815106 | $ | 115.92 |
| 91658 | 530516781 | $ | 135.24 | 193060 | 530654520 | $ | 26.58 | 294464 | 530815108 | $ | 21.18 |
| 91659 | 530516786 | $ | 306.20 | 193061 | 530654522 | $ | 250.90 | 294465 | 530815109 | $ | 38.40 |
| 91660 | 530516789 | $ | 1,997.67 | 193062 | 530654523 | $ | 15.36 | 294466 | 530815110 | $ | 18.10 |
| 91661 | 530516793 | $ | 1,240.00 | 193063 | 530654524 | $ | 105.21 | 294467 | 530815111 | $ | 383.18 |
| 91662 | 530516797 | $ | 218.96 | 193064 | 530654525 | $ | 17.29 | 294468 | 530815114 | $ | 51.20 |
| 91663 | 530516798 | $ | 180.32 | 193065 | 530654526 | $ | 359.16 | 294469 | 530815115 | $ | 724.50 |
| 91664 | 530516800 | $ | 280.14 | 193066 | 530654527 | $ | 227.33 | 294470 | 530815116 | $ | 70.81 |
| 91665 | 530516801 | $ | 167.91 | 193067 | 530654528 | $ | 270.51 | 294471 | 530815117 | $ | 63.00 |
| 91666 | 530516803 | $ | 22.54 | 193068 | 530654530 | $ | 34.29 | 294472 | 530815118 | $ | 19.46 |
| 91667 | 530516805 | $ | 86.94 | 193069 | 530654532 | $ | 20.65 | 294473 | 530815119 | $ | 8.42 |
| 91668 | 530516807 | $ | 432.94 | 193070 | 530654533 | $ | 16.27 | 294474 | 530815121 | $ | 2.52 |
| 91669 | 530516810 | $ | 473.49 | 193071 | 530654535 | $ | 139.35 | 294475 | 530815122 | $ | 9.50 |
| 91670 | 530516811 | $ | 309.12 | 193072 | 530654536 | $ | 39.48 | 294476 | 530815124 | $ | 792.86 |
| 91671 | 530516812 | $ | 257.60 | 193073 | 530654537 | $ | 103.40 | 294477 | 530815125 | $ | 1.76 |
| 91672 | 530516815 | $ | 63.21 | 193074 | 530654538 | $ | 136.91 | 294478 | 530815127 | $ | 193.00 |
| 91673 | 530516818 | $ | 1,452.22 | 193075 | 530654539 | $ | 47.32 | 294479 | 530815128 | $ | 516.00 |
| 91674 | 530516820 | $ | 230.40 | 193076 | 530654540 | $ | 18.83 | 294480 | 530815129 | $ | 61.10 |
| 91675 | 530516821 | $ | 403.32 | 193077 | 530654541 | $ | 28.33 | 294481 | 530815131 | $ | 140.80 |
| 91676 | 530516824 | $ | 682.64 | 193078 | 530654542 | $ | 14.62 | 294482 | 530815132 | $ | 186.28 |
| 91677 | 530516825 | $ | 349.01 | 193079 | 530654543 | $ | 29.24 | 294483 | 530815133 | $ | 170.66 |
| 91678 | 530516828 | $ | 241.50 | 193080 | 530654544 | $ | 11.15 | 294484 | 530815134 | $ | 129.34 |
| 91679 | 530516829 | $ | 943.30 | 193081 | 530654545 | $ | 36.17 | 294485 | 530815136 | $ | 51.22 |
| 91680 | 530516830 | $ | 99.82 | 193082 | 530654546 | $ | 12.06 | 294486 | 530815137 | $ | 1.26 |
| 91681 | 530516832 | $ | 322.00 | 193083 | 530654547 | $ | 165.05 | 294487 | 530815138 | $ | 29.48 |
| 91682 | 530516838 | $ | 48.30 | 193084 | 530654548 | $ | 83.33 | 294488 | 530815140 | $ | 24.74 |
| 91683 | 530516839 | $ | 128.80 | 193085 | 530654549 | $ | 6.45 | 294489 | 530815141 | $ | 115.92 |
| 91684 | 530516843 | $ | 936.26 | 193086 | 530654550 | $ | 8.60 | 294490 | 530815142 | $ | 51.26 |
| 91685 | 530516844 | $ | 1,841.84 | 193087 | 530654551 | $ | 1.05 | 294491 | 530815143 | $ | 67.52 |
| 91686 | 530516845 | $ | 328.58 | 193088 | 530654552 | $ | 384.88 | 294492 | 530815150 | $ | 644.00 |
| 91687 | 530516849 | $ | 38.57 | 193089 | 530654554 | $ | 961.06 | 294493 | 530815151 | $ | 157.78 |
| 91688 | 530516852 | $ | 348.90 | 193090 | 530654556 | $ | 32.33 | 294494 | 530815152 | $ | 26.23 |
| 91689 | 530516853 | $ | 286.58 | 193091 | 530654558 | $ | 2.35 | 294495 | 530815155 | $ | 836.10 |
| 91690 | 530516855 | $ | 614.40 | 193092 | 530654561 | $ | 130.29 | 294496 | 530815156 | $ | 847.33 |
| 91691 | 530516856 | $ | 209.30 | 193093 | 530654562 | $ | 50.18 | 294497 | 530815157 | $ | 305.90 |
| 91692 | 530516857 | $ | 86.94 | 193094 | 530654563 | $ | 30.91 | 294498 | 530815160 | $ | 6.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91693 | 530516859 | $ | 325.22 | 193095 | 530654566 | $ | 98.72 | 294499 | 530815163 | $ | 149.39 |
| 91694 | 530516860 | $ | 141.68 | 193096 | 530654567 | $ | 11.00 | 294500 | 530815166 | $ | 34.39 |
| 91695 | 530516861 | $ | 194.79 | 193097 | 530654568 | $ | 83.59 | 294501 | 530815167 | $ | 1,894.40 |
| 91696 | 530516862 | $ | 598.92 | 193098 | 530654570 | $ | 32.81 | 294502 | 530815168 | $ | 38.64 |
| 91697 | 530516863 | $ | 119.14 | 193099 | 530654573 | $ | 59.34 | 294503 | 530815169 | $ | 106.26 |
| 91698 | 530516864 | $ | 573.76 | 193100 | 530654574 | $ | 9.03 | 294504 | 530815171 | $ | 1.26 |
| 91699 | 530516867 | $ | 28.38 | 193101 | 530654575 | $ | 34.36 | 294505 | 530815172 | $ | 155.02 |
| 91700 | 530516869 | $ | 189.98 | 193102 | 530654576 | $ | 16.77 | 294506 | 530815173 | $ | 1.09 |
| 91701 | 530516870 | $ | 243.23 | 193103 | 530654578 | $ | 22.36 | 294507 | 530815174 | $ | 0.68 |
| 91702 | 530516871 | $ | 199.64 | 193104 | 530654581 | $ | 1.93 | 294508 | 530815175 | $ | 108.83 |
| 91703 | 530516872 | $ | 359.91 | 193105 | 530654582 | $ | 113.62 | 294509 | 530815176 | $ | 152.07 |
| 91704 | 530516876 | $ | 1,526.28 | 193106 | 530654583 | $ | 127.71 | 294510 | 530815177 | $ | 35.84 |
| 91705 | 530516877 | $ | 389.62 | 193107 | 530654584 | $ | 32.25 | 294511 | 530815178 | $ | 175.78 |
| 91706 | 530516879 | $ | 140.61 | 193108 | 530654585 | $ | 89.75 | 294512 | 530815179 | $ | 17.01 |
| 91707 | 530516880 | $ | 454.02 | 193109 | 530654586 | $ | 54.74 | 294513 | 530815180 | $ | 16.09 |
| 91708 | 530516882 | $ | 170.66 | 193110 | 530654587 | $ | 32.20 | 294514 | 530815181 | $ | 67.98 |
| 91709 | 530516884 | $ | 86.94 | 193111 | 530654589 | $ | 16.27 | 294515 | 530815182 | $ | 5.66 |
| 91710 | 530516886 | $ | 209.30 | 193112 | 530654590 | $ | 94.57 | 294516 | 530815183 | $ | 34.67 |
| 91711 | 530516887 | $ | 202.86 | 193113 | 530654591 | $ | 972.44 | 294517 | 530815184 | $ | 463.52 |
| 91712 | 530516888 | $ | 901.60 | 193114 | 530654593 | $ | 387.41 | 294518 | 530815185 | $ | 41.47 |
| 91713 | 530516889 | $ | 70.97 | 193115 | 530654595 | $ | 3.44 | 294519 | 530815186 | $ | 100.27 |
| 91714 | 530516890 | $ | 296.34 | 193116 | 530654596 | $ | 10.32 | 294520 | 530815187 | $ | 85.50 |
| 91715 | 530516894 | $ | 752.76 | 193117 | 530654597 | $ | 52.44 | 294521 | 530815189 | $ | 259.31 |
| 91716 | 530516895 | $ | 209.30 | 193118 | 530654598 | $ | 119.38 | 294522 | 530815190 | $ | 37.87 |
| 91717 | 530516896 | $ | 164.22 | 193119 | 530654600 | $ | 28.16 | 294523 | 530815191 | $ | 57.06 |
| 91718 | 530516897 | $ | 37.41 | 193120 | 530654602 | $ | 306.29 | 294524 | 530815192 | $ | 177.09 |
| 91719 | 530516898 | $ | 80.77 | 193121 | 530654603 | $ | 120.45 | 294525 | 530815193 | $ | 29.11 |
| 91720 | 530516899 | $ | 312.34 | 193122 | 530654605 | $ | 27.42 | 294526 | 530815194 | $ | 3,420.00 |
| 91721 | 530516900 | $ | 966.00 | 193123 | 530654606 | $ | 92.09 | 294527 | 530815195 | $ | 238.66 |
| 91722 | 530516903 | $ | 69.48 | 193124 | 530654607 | $ | 40.64 | 294528 | 530815197 | $ | 149.94 |
| 91723 | 530516904 | $ | 470.25 | 193125 | 530654609 | $ | 124.46 | 294529 | 530815198 | $ | 23.02 |
| 91724 | 530516905 | $ | 302.98 | 193126 | 530654610 | $ | 25.52 | 294530 | 530815200 | $ | 20.40 |
| 91725 | 530516906 | $ | 267.26 | 193127 | 530654612 | $ | 81.27 | 294531 | 530815201 | $ | 36.88 |
| 91726 | 530516907 | $ | 6,440.00 | 193128 | 530654613 | $ | 8.98 | 294532 | 530815203 | $ | 372.00 |
| 91727 | 530516912 | $ | 1,207.38 | 193129 | 530654614 | $ | 203.68 | 294533 | 530815206 | $ | 389.22 |
| 91728 | 530516913 | $ | 103.04 | 193130 | 530654615 | $ | 8.59 | 294534 | 530815207 | $ | 72.90 |
| 91729 | 530516914 | $ | 47.73 | 193131 | 530654616 | $ | 30.24 | 294535 | 530815208 | $ | 0.36 |
| 91730 | 530516917 | $ | 499.10 | 193132 | 530654617 | $ | 41.49 | 294536 | 530815209 | $ | 2.05 |
| 91731 | 530516919 | $ | 212.85 | 193133 | 530654619 | $ | 138.96 | 294537 | 530815210 | $ | 0.09 |
| 91732 | 530516920 | $ | 503.73 | 193134 | 530654621 | $ | 17.92 | 294538 | 530815212 | $ | 184.25 |
| 91733 | 530516921 | $ | 188.67 | 193135 | 530654622 | $ | 85.07 | 294539 | 530815213 | $ | 322.00 |
| 91734 | 530516923 | $ | 89.18 | 193136 | 530654624 | $ | 233.68 | 294540 | 530815214 | $ | 3.03 |
| 91735 | 530516925 | $ | 644.00 | 193137 | 530654625 | $ | 17.18 | 294541 | 530815215 | $ | 44.65 |
| 91736 | 530516929 | $ | 535.92 | 193138 | 530654626 | $ | 13.73 | 294542 | 530815216 | $ | 172.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91737 | 530516933 | $ | 109.48 | 193139 | 530654627 | $ | 16.27 | 294543 | 530815218 | $ | 35.26 |
| 91738 | 530516934 | $ | 392.26 | 193140 | 530654628 | $ | 32.71 | 294544 | 530815219 | $ | 225.25 |
| 91739 | 530516935 | $ | 161.00 | 193141 | 530654629 | $ | 160.24 | 294545 | 530815220 | $ | 5.39 |
| 91740 | 530516942 | $ | 212.52 | 193142 | 530654630 | $ | 318.29 | 294546 | 530815222 | $ | 20.75 |
| 91741 | 530516943 | $ | 86.94 | 193143 | 530654631 | $ | 240.85 | 294547 | 530815224 | $ | 14.43 |
| 91742 | 530516944 | $ | 431.48 | 193144 | 530654632 | $ | 211.23 | 294548 | 530815225 | $ | 409.60 |
| 91743 | 530516945 | $ | 150.48 | 193145 | 530654633 | $ | 7.68 | 294549 | 530815226 | $ | 3.33 |
| 91744 | 530516946 | $ | 1,774.22 | 193146 | 530654634 | $ | 55.51 | 294550 | 530815227 | $ | 17.66 |
| 91745 | 530516947 | $ | 299.46 | 193147 | 530654635 | $ | 237.52 | 294551 | 530815230 | $ | 37.13 |
| 91746 | 530516949 | $ | 647.57 | 193148 | 530654636 | $ | 1.24 | 294552 | 530815231 | $ | 87.04 |
| 91747 | 530516950 | $ | 71.41 | 193149 | 530654639 | $ | 48.76 | 294553 | 530815232 | $ | 966.00 |
| 91748 | 530516951 | $ | 383.58 | 193150 | 530654640 | $ | 383.29 | 294554 | 530815235 | $ | 10.71 |
| 91749 | 530516952 | $ | 57.96 | 193151 | 530654641 | $ | 124.77 | 294555 | 530815236 | $ | 35.84 |
| 91750 | 530516953 | $ | 241.50 | 193152 | 530654642 | $ | 11.15 | 294556 | 530815237 | $ | 12.34 |
| 91751 | 530516955 | $ | 346.45 | 193153 | 530654644 | $ | 72.52 | 294557 | 530815238 | $ | 90.16 |
| 91752 | 530516959 | $ | 753.18 | 193154 | 530654647 | $ | 37.83 | 294558 | 530815240 | $ | 64.40 |
| 91753 | 530516962 | $ | 41.86 | 193155 | 530654648 | $ | 87.04 | 294559 | 530815241 | $ | 19.11 |
| 91754 | 530516963 | $ | 247.94 | 193156 | 530654649 | $ | 392.14 | 294560 | 530815242 | $ | 64.40 |
| 91755 | 530516964 | $ | 19.32 | 193157 | 530654650 | $ | 25.77 | 294561 | 530815243 | $ | 427.50 |
| 91756 | 530516965 | $ | 39.99 | 193158 | 530654651 | $ | 26.67 | 294562 | 530815245 | $ | 57.78 |
| 91757 | 530516966 | $ | 45.08 | 193159 | 530654652 | $ | 115.92 | 294563 | 530815246 | $ | 53.76 |
| 91758 | 530516967 | $ | 23.72 | 193160 | 530654653 | $ | 24.51 | 294564 | 530815247 | $ | 89.61 |
| 91759 | 530516968 | $ | 171.77 | 193161 | 530654654 | $ | 14.49 | 294565 | 530815248 | $ | 34.20 |
| 91760 | 530516969 | $ | 7.92 | 193162 | 530654655 | $ | 24.13 | 294566 | 530815250 | $ | 324.99 |
| 91761 | 530516971 | $ | 189.98 | 193163 | 530654656 | $ | 102.87 | 294567 | 530815251 | $ | 4.59 |
| 91762 | 530516972 | $ | 273.70 | 193164 | 530654657 | $ | 4,636.80 | 294568 | 530815252 | $ | 2.47 |
| 91763 | 530516973 | $ | 196.42 | 193165 | 530654658 | $ | 143.20 | 294569 | 530815253 | $ | 355.16 |
| 91764 | 530516974 | $ | 59.83 | 193166 | 530654659 | $ | 150.72 | 294570 | 530815254 | $ | 10.71 |
| 91765 | 530516975 | $ | 293.02 | 193167 | 530654663 | $ | 5.12 | 294571 | 530815255 | $ | 3.78 |
| 91766 | 530516976 | $ | 1,188.18 | 193168 | 530654666 | $ | 536.93 | 294572 | 530815256 | $ | 4.02 |
| 91767 | 530516977 | $ | 53.49 | 193169 | 530654667 | $ | 765.76 | 294573 | 530815258 | $ | 138.03 |
| 91768 | 530516981 | $ | 890.30 | 193170 | 530654669 | $ | 57.56 | 294574 | 530815259 | $ | 144.23 |
| 91769 | 530516983 | $ | 19.35 | 193171 | 530654670 | $ | 13.71 | 294575 | 530815260 | $ | 80.50 |
| 91770 | 530516985 | $ | 322.00 | 193172 | 530654671 | $ | 11.15 | 294576 | 530815261 | $ | 132.42 |
| 91771 | 530516990 | $ | 230.94 | 193173 | 530654672 | $ | 16.27 | 294577 | 530815262 | $ | 2.33 |
| 91772 | 530516993 | $ | 315.56 | 193174 | 530654673 | $ | 86.30 | 294578 | 530815264 | $ | 0.51 |
| 91773 | 530516998 | $ | 137.03 | 193175 | 530654674 | $ | 10.86 | 294579 | 530815265 | $ | 54.67 |
| 91774 | 530516999 | $ | 56.71 | 193176 | 530654676 | $ | 42.04 | 294580 | 530815266 | $ | 2.80 |
| 91775 | 530517000 | $ | 275.99 | 193177 | 530654677 | $ | 108.30 | 294581 | 530815267 | $ | 5.75 |
| 91776 | 530517001 | $ | 83.72 | 193178 | 530654678 | $ | 147.57 | 294582 | 530815268 | $ | 15.44 |
| 91777 | 530517002 | $ | 418.98 | 193179 | 530654680 | $ | 29.44 | 294583 | 530815269 | $ | 180.87 |
| 91778 | 530517003 | $ | 196.42 | 193180 | 530654681 | $ | 395.89 | 294584 | 530815272 | $ | 282.65 |
| 91779 | 530517005 | $ | 62.89 | 193181 | 530654682 | $ | 599.75 | 294585 | 530815273 | $ | 9.74 |
| 91780 | 530517006 | $ | 384.76 | 193182 | 530654683 | $ | 27.42 | 294586 | 530815275 | $ | 43.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91781 | 530517008 | $ | 123.52 | 193183 | 530654685 | $ | 41.13 | 294587 | 530815276 | $ | 51.52 |
| 91782 | 530517009 | $ | 119.90 | 193184 | 530654688 | $ | 166.27 | 294588 | 530815277 | $ | 7.70 |
| 91783 | 530517010 | $ | 814.66 | 193185 | 530654690 | $ | 234.32 | 294589 | 530815281 | $ | 7.72 |
| 91784 | 530517013 | $ | 129.31 | 193186 | 530654694 | $ | 75.65 | 294590 | 530815282 | $ | 17.01 |
| 91785 | 530517015 | $ | 44.39 | 193187 | 530654695 | $ | 118.48 | 294591 | 530815285 | $ | 93.78 |
| 91786 | 530517017 | $ | 124.00 | 193188 | 530654697 | $ | 23.21 | 294592 | 530815286 | $ | 691.20 |
| 91787 | 530517018 | $ | 93.38 | 193189 | 530654701 | $ | 294.50 | 294593 | 530815287 | $ | 0.15 |
| 91788 | 530517020 | $ | 1,140.00 | 193190 | 530654702 | $ | 28.33 | 294594 | 530815288 | $ | 11.88 |
| 91789 | 530517022 | $ | 25.60 | 193191 | 530654703 | $ | 13.71 | 294595 | 530815289 | $ | 124.00 |
| 91790 | 530517023 | $ | 445.60 | 193192 | 530654704 | $ | 40.96 | 294596 | 530815291 | $ | 102.29 |
| 91791 | 530517025 | $ | 604.97 | 193193 | 530654705 | $ | 1.71 | 294597 | 530815292 | $ | 101.24 |
| 91792 | 530517026 | $ | 151.34 | 193194 | 530654707 | $ | 45.51 | 294598 | 530815293 | $ | 15.95 |
| 91793 | 530517027 | $ | 331.66 | 193195 | 530654708 | $ | 530.75 | 294599 | 530815294 | $ | 498.68 |
| 91794 | 530517028 | $ | 615.66 | 193196 | 530654717 | $ | 10.24 | 294600 | 530815296 | $ | 144.75 |
| 91795 | 530517034 | $ | 502.20 | 193197 | 530654720 | $ | 20.93 | 294601 | 530815297 | $ | 1.26 |
| 91796 | 530517035 | $ | 62.18 | 193198 | 530654726 | $ | 40.39 | 294602 | 530815299 | $ | 41.54 |
| 91797 | 530517037 | $ | 183.54 | 193199 | 530654727 | $ | 70.30 | 294603 | 530815303 | $ | 90.31 |
| 91798 | 530517039 | $ | 188.86 | 193200 | 530654730 | $ | 222.25 | 294604 | 530815304 | $ | 172.26 |
| 91799 | 530517041 | $ | 1,088.57 | 193201 | 530654733 | $ | 117.42 | 294605 | 530815305 | $ | 96.60 |
| 91800 | 530517042 | $ | 119.14 | 193202 | 530654737 | $ | 51.11 | 294606 | 530815306 | $ | 26.99 |
| 91801 | 530517045 | $ | 74.06 | 193203 | 530654743 | $ | 11.15 | 294607 | 530815307 | $ | 78.27 |
| 91802 | 530517047 | $ | 373.52 | 193204 | 530654744 | $ | 33.98 | 294608 | 530815308 | $ | 246.22 |
| 91803 | 530517049 | $ | 83.24 | 193205 | 530654745 | $ | 11.58 | 294609 | 530815310 | $ | 531.30 |
| 91804 | 530517051 | $ | 90.16 | 193206 | 530654747 | $ | 100.41 | 294610 | 530815312 | $ | 168.33 |
| 91805 | 530517052 | $ | 389.62 | 193207 | 530654748 | $ | 273.62 | 294611 | 530815313 | $ | 54.04 |
| 91806 | 530517055 | $ | 537.60 | 193208 | 530654752 | $ | 18.83 | 294612 | 530815314 | $ | 197.55 |
| 91807 | 530517057 | $ | 1,158.00 | 193209 | 530654754 | $ | 17.92 | 294613 | 530815315 | $ | 2.66 |
| 91808 | 530517058 | $ | 566.72 | 193210 | 530654756 | $ | 115.80 | 294614 | 530815317 | $ | 20.41 |
| 91809 | 530517059 | $ | 112.70 | 193211 | 530654757 | $ | 22.51 | 294615 | 530815318 | $ | 93.38 |
| 91810 | 530517062 | $ | 412.16 | 193212 | 530654759 | $ | 8.36 | 294616 | 530815320 | $ | 36.98 |
| 91811 | 530517063 | $ | 582.20 | 193213 | 530654760 | $ | 50.63 | 294617 | 530815322 | $ | 621.67 |
| 91812 | 530517065 | $ | 913.58 | 193214 | 530654761 | $ | 504.58 | 294618 | 530815323 | $ | 96.50 |
| 91813 | 530517067 | $ | 183.54 | 193215 | 530654762 | $ | 97.79 | 294619 | 530815324 | $ | 29.67 |
| 91814 | 530517068 | $ | 566.72 | 193216 | 530654763 | $ | 2,560.00 | 294620 | 530815326 | $ | 178.02 |
| 91815 | 530517069 | $ | 293.63 | 193217 | 530654764 | $ | 12.04 | 294621 | 530815327 | $ | 296.24 |
| 91816 | 530517071 | $ | 1,347.00 | 193218 | 530654766 | $ | 221.88 | 294622 | 530815329 | $ | 51.52 |
| 91817 | 530517072 | $ | 805.00 | 193219 | 530654768 | $ | 579.21 | 294623 | 530815331 | $ | 22.84 |
| 91818 | 530517073 | $ | 2,020.50 | 193220 | 530654771 | $ | 4,656.90 | 294624 | 530815333 | $ | 1.32 |
| 91819 | 530517076 | $ | 341.30 | 193221 | 530654773 | $ | 11.43 | 294625 | 530815335 | $ | 0.79 |
| 91820 | 530517077 | $ | 928.78 | 193222 | 530654774 | $ | 1,464.47 | 294626 | 530815337 | $ | 16.74 |
| 91821 | 530517080 | $ | 945.68 | 193223 | 530654775 | $ | 63.83 | 294627 | 530815338 | $ | 395.12 |
| 91822 | 530517081 | $ | 154.56 | 193224 | 530654776 | $ | 9.65 | 294628 | 530815340 | $ | 65.30 |
| 91823 | 530517082 | $ | 53.40 | 193225 | 530654777 | $ | 237.56 | 294629 | 530815343 | $ | 36.67 |
| 91824 | 530517086 | $ | 173.88 | 193226 | 530654778 | $ | 120.63 | 294630 | 530815344 | $ | 0.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91825 | 530517088 | $ | 902.74 | 193227 | 530654780 | $ | 12.84 | 294631 | 530815345 | $ | 33.18 |
| 91826 | 530517091 | $ | 302.68 | 193228 | 530654781 | $ | 46.32 | 294632 | 530815348 | $ | 246.01 |
| 91827 | 530517094 | $ | 251.16 | 193229 | 530654782 | $ | 3.35 | 294633 | 530815349 | $ | 46.20 |
| 91828 | 530517096 | $ | 675.50 | 193230 | 530654783 | $ | 6.30 | 294634 | 530815350 | $ | 186.75 |
| 91829 | 530517097 | $ | 1,078.70 | 193231 | 530654784 | $ | 8.34 | 294635 | 530815352 | $ | 101.45 |
| 91830 | 530517098 | $ | 289.80 | 193232 | 530654785 | $ | 83.36 | 294636 | 530815353 | $ | 212.14 |
| 91831 | 530517100 | $ | 772.00 | 193233 | 530654787 | $ | 201.24 | 294637 | 530815355 | $ | 276.08 |
| 91832 | 530517102 | $ | 706.93 | 193234 | 530654788 | $ | 321.21 | 294638 | 530815357 | $ | 380.00 |
| 91833 | 530517103 | $ | 61.18 | 193235 | 530654789 | $ | 41.86 | 294639 | 530815358 | $ | 1,288.00 |
| 91834 | 530517105 | $ | 790.13 | 193236 | 530654804 | $ | 81.50 | 294640 | 530815359 | $ | 94.29 |
| 91835 | 530517107 | $ | 196.42 | 193237 | 530654843 | $ | 61.94 | 294641 | 530815360 | $ | 450.00 |
| 91836 | 530517109 | $ | 183.54 | 193238 | 530654846 | $ | 3,142.26 | 294642 | 530815362 | $ | 483.00 |
| 91837 | 530517111 | $ | 201.56 | 193239 | 530654852 | $ | 70.62 | 294643 | 530815363 | $ | 146.68 |
| 91838 | 530517113 | $ | 115.92 | 193240 | 530654854 | $ | 125.08 | 294644 | 530815364 | $ | 14.99 |
| 91839 | 530517114 | $ | 1,062.60 | 193241 | 530654855 | $ | 1,127.00 | 294645 | 530815367 | $ | 1.26 |
| 91840 | 530517115 | $ | 132.01 | 193242 | 530654861 | $ | 2,560.00 | 294646 | 530815368 | $ | 8.96 |
| 91841 | 530517116 | $ | 645.00 | 193243 | 530654869 | $ | 201.18 | 294647 | 530815369 | $ | 193.00 |
| 91842 | 530517118 | $ | 978.88 | 193244 | 530654889 | $ | 5.12 | 294648 | 530815370 | $ | 1.26 |
| 91843 | 530517119 | $ | 254.38 | 193245 | 530654903 | $ | 80.50 | 294649 | 530815372 | $ | 206.90 |
| 91844 | 530517122 | $ | 128.80 | 193246 | 530654912 | $ | 1,167.40 | 294650 | 530815373 | $ | 16.45 |
| 91845 | 530517123 | $ | 225.40 | 193247 | 530654941 | $ | 252.84 | 294651 | 530815374 | $ | 386.00 |
| 91846 | 530517125 | $ | 591.50 | 193248 | 530654942 | $ | 3.86 | 294652 | 530815375 | $ | 1,595.00 |
| 91847 | 530517126 | $ | 201.52 | 193249 | 530654943 | $ | 58.63 | 294653 | 530815376 | $ | 16.10 |
| 91848 | 530517127 | $ | 618.24 | 193250 | 530654945 | $ | 11.97 | 294654 | 530815377 | $ | 288.73 |
| 91849 | 530517128 | $ | 395.58 | 193251 | 530654951 | $ | 57.48 | 294655 | 530815378 | $ | 79.40 |
| 91850 | 530517129 | $ | 54.74 | 193252 | 530654958 | $ | 2.00 | 294656 | 530815379 | $ | 35.91 |
| 91851 | 530517130 | $ | 702.66 | 193253 | 530654959 | $ | 25.80 | 294657 | 530815382 | $ | 51.52 |
| 91852 | 530517131 | $ | 6.40 | 193254 | 530654960 | $ | 49.71 | 294658 | 530815383 | $ | 383.59 |
| 91853 | 530517133 | $ | 38.64 | 193255 | 530654962 | $ | 91.20 | 294659 | 530815384 | $ | 54.74 |
| 91854 | 530517134 | $ | 128.80 | 193256 | 530654963 | $ | 147.90 | 294660 | 530815387 | $ | 0.88 |
| 91855 | 530517135 | $ | 96.60 | 193257 | 530654964 | $ | 286.90 | 294661 | 530815388 | $ | 48.17 |
| 91856 | 530517137 | $ | 24.06 | 193258 | 530654966 | $ | 7.72 | 294662 | 530815389 | $ | 50.18 |
| 91857 | 530517138 | $ | 392.84 | 193259 | 530654968 | $ | 36.67 | 294663 | 530815390 | $ | 3.19 |
| 91858 | 530517139 | $ | 141.68 | 193260 | 530654972 | $ | 70.57 | 294664 | 530815391 | $ | 293.07 |
| 91859 | 530517140 | $ | 254.38 | 193261 | 530654973 | $ | 96.83 | 294665 | 530815392 | $ | 325.22 |
| 91860 | 530517142 | $ | 99.82 | 193262 | 530654974 | $ | 12.06 | 294666 | 530815395 | $ | 613.30 |
| 91861 | 530517143 | $ | 302.68 | 193263 | 530654976 | $ | 275.72 | 294667 | 530815397 | $ | 635.00 |
| 91862 | 530517145 | $ | 260.82 | 193264 | 530654977 | $ | 179.60 | 294668 | 530815398 | $ | 24.83 |
| 91863 | 530517146 | $ | 1,148.28 | 193265 | 530654978 | $ | 23.68 | 294669 | 530815399 | $ | 100.35 |
| 91864 | 530517149 | $ | 305.90 | 193266 | 530654979 | $ | 13.71 | 294670 | 530815400 | $ | 0.80 |
| 91865 | 530517150 | $ | 222.18 | 193267 | 530654980 | $ | 102.95 | 294671 | 530815401 | $ | 1,137.15 |
| 91866 | 530517151 | $ | 389.62 | 193268 | 530654981 | $ | 240.72 | 294672 | 530815402 | $ | 159.57 |
| 91867 | 530517152 | $ | 776.02 | 193269 | 530654982 | $ | 6.40 | 294673 | 530815403 | $ | 398.05 |
| 91868 | 530517153 | $ | 150.69 | 193270 | 530654983 | $ | 6.33 | 294674 | 530815404 | $ | 119.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91869 | 530517154 | $ | 692.30 | 193271 | 530654984 | $ | 61.18 | 294675 | 530815406 | $ | 57.24 |
| 91870 | 530517155 | $ | 766.21 | 193272 | 530654985 | $ | 266.24 | 294676 | 530815410 | $ | 85.00 |
| 91871 | 530517157 | $ | 1,082.45 | 193273 | 530654986 | $ | 41.12 | 294677 | 530815411 | $ | 104.22 |
| 91872 | 530517158 | $ | 466.90 | 193274 | 530654987 | $ | 579.00 | 294678 | 530815413 | $ | 48.76 |
| 91873 | 530517161 | $ | 646.56 | 193275 | 530654988 | $ | 37.41 | 294679 | 530815414 | $ | 54.08 |
| 91874 | 530517162 | $ | 164.22 | 193276 | 530654989 | $ | 33.42 | 294680 | 530815415 | $ | 1.14 |
| 91875 | 530517164 | $ | 660.06 | 193277 | 530654990 | $ | 221.19 | 294681 | 530815417 | $ | 3.93 |
| 91876 | 530517165 | $ | 196.42 | 193278 | 530654991 | $ | 13.71 | 294682 | 530815418 | $ | 21.98 |
| 91877 | 530517168 | $ | 862.96 | 193279 | 530654992 | $ | 13.71 | 294683 | 530815419 | $ | 14.49 |
| 91878 | 530517169 | $ | 157.78 | 193280 | 530654993 | $ | 27.42 | 294684 | 530815420 | $ | 21.46 |
| 91879 | 530517170 | $ | 1,220.10 | 193281 | 530654994 | $ | 1.93 | 294685 | 530815421 | $ | 17.06 |
| 91880 | 530517171 | $ | 37.38 | 193282 | 530654995 | $ | 16.27 | 294686 | 530815422 | $ | 6.17 |
| 91881 | 530517173 | $ | 192.90 | 193283 | 530654996 | $ | 67.35 | 294687 | 530815423 | $ | 299.83 |
| 91882 | 530517174 | $ | 231.84 | 193284 | 530654998 | $ | 7.74 | 294688 | 530815424 | $ | 3.04 |
| 91883 | 530517175 | $ | 119.14 | 193285 | 530654999 | $ | 504.00 | 294689 | 530815425 | $ | 51.30 |
| 91884 | 530517176 | $ | 222.18 | 193286 | 530655002 | $ | 130.81 | 294690 | 530815426 | $ | 67.13 |
| 91885 | 530517177 | $ | 376.35 | 193287 | 530655004 | $ | 4,369.86 | 294691 | 530815427 | $ | 13.80 |
| 91886 | 530517179 | $ | 115.92 | 193288 | 530655007 | $ | 159.46 | 294692 | 530815428 | $ | 15.42 |
| 91887 | 530517180 | $ | 189.98 | 193289 | 530655008 | $ | 83.51 | 294693 | 530815429 | $ | 334.28 |
| 91888 | 530517181 | $ | 410.21 | 193290 | 530655009 | $ | 23.21 | 294694 | 530815430 | $ | 37.50 |
| 91889 | 530517182 | $ | 328.37 | 193291 | 530655010 | $ | 0.41 | 294695 | 530815431 | $ | 192.30 |
| 91890 | 530517186 | $ | 196.42 | 193292 | 530655011 | $ | 3.80 | 294696 | 530815432 | $ | 22.24 |
| 91891 | 530517187 | $ | 357.42 | 193293 | 530655012 | $ | 4.14 | 294697 | 530815433 | $ | 3.15 |
| 91892 | 530517188 | $ | 289.50 | 193294 | 530655013 | $ | 16.45 | 294698 | 530815434 | $ | 5.08 |
| 91893 | 530517190 | $ | 394.24 | 193295 | 530655014 | $ | 200.93 | 294699 | 530815435 | $ | 44.39 |
| 91894 | 530517195 | $ | 199.64 | 193296 | 530655015 | $ | 422.48 | 294700 | 530815437 | $ | 6.18 |
| 91895 | 530517196 | $ | 127.51 | 193297 | 530655016 | $ | 5.16 | 294701 | 530815438 | $ | 901.60 |
| 91896 | 530517200 | $ | 128.80 | 193298 | 530655018 | $ | 225.27 | 294702 | 530815439 | $ | 144.75 |
| 91897 | 530517201 | $ | 363.86 | 193299 | 530655019 | $ | 9.03 | 294703 | 530815440 | $ | 206.08 |
| 91898 | 530517202 | $ | 283.36 | 193300 | 530655021 | $ | 11.15 | 294704 | 530815441 | $ | 2.52 |
| 91899 | 530517203 | $ | 86.94 | 193301 | 530655022 | $ | 561.13 | 294705 | 530815442 | $ | 173.80 |
| 91900 | 530517206 | $ | 3,262.27 | 193302 | 530655023 | $ | 1,020.05 | 294706 | 530815443 | $ | 7.57 |
| 91901 | 530517208 | $ | 285.50 | 193303 | 530655024 | $ | 15.48 | 294707 | 530815444 | $ | 93.99 |
| 91902 | 530517209 | $ | 40.41 | 193304 | 530655026 | $ | 100.50 | 294708 | 530815445 | $ | 419.34 |
| 91903 | 530517210 | $ | 228.62 | 193305 | 530655027 | $ | 97.28 | 294709 | 530815447 | $ | 329.16 |
| 91904 | 530517213 | $ | 57.90 | 193306 | 530655028 | $ | 186.45 | 294710 | 530815448 | $ | 737.28 |
| 91905 | 530517217 | $ | 353.44 | 193307 | 530655029 | $ | 9.66 | 294711 | 530815449 | $ | 177.73 |
| 91906 | 530517218 | $ | 380.36 | 193308 | 530655030 | $ | 9.03 | 294712 | 530815450 | $ | 0.79 |
| 91907 | 530517219 | $ | 322.00 | 193309 | 530655031 | $ | 225.34 | 294713 | 530815451 | $ | 5.65 |
| 91908 | 530517220 | $ | 73.34 | 193310 | 530655033 | $ | 133.17 | 294714 | 530815453 | $ | 0.09 |
| 91909 | 530517221 | $ | 138.46 | 193311 | 530655034 | $ | 312.30 | 294715 | 530815454 | $ | 25.46 |
| 91910 | 530517223 | $ | 289.80 | 193312 | 530655035 | $ | 254.28 | 294716 | 530815458 | $ | 37.06 |
| 91911 | 530517224 | $ | 220.42 | 193313 | 530655037 | $ | 10.24 | 294717 | 530815460 | $ | 119.14 |
| 91912 | 530517225 | $ | 302.68 | 193314 | 530655038 | $ | 12.80 | 294718 | 530815461 | $ | 28.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91913 | 530517226 | $ | 271.71 | 193315 | 530655039 | $ | 6.45 | 294719 | 530815463 | $ | 24.85 |
| 91914 | 530517229 | $ | 482.50 | 193316 | 530655044 | $ | 5.25 | 294720 | 530815466 | $ | 1.39 |
| 91915 | 530517230 | $ | 644.00 | 193317 | 530655045 | $ | 19.35 | 294721 | 530815467 | $ | 40.41 |
| 91916 | 530517233 | $ | 202.86 | 193318 | 530655046 | $ | 10.32 | 294722 | 530815468 | $ | 29.80 |
| 91917 | 530517234 | $ | 199.64 | 193319 | 530655047 | $ | 9.03 | 294723 | 530815469 | $ | 86.06 |
| 91918 | 530517235 | $ | 16.58 | 193320 | 530655048 | $ | 14.19 | 294724 | 530815470 | $ | 322.40 |
| 91919 | 530517237 | $ | 419.61 | 193321 | 530655049 | $ | 831.36 | 294725 | 530815472 | $ | 29.69 |
| 91920 | 530517239 | $ | 302.98 | 193322 | 530655050 | $ | 102.60 | 294726 | 530815473 | $ | 9.72 |
| 91921 | 530517240 | $ | 128.00 | 193323 | 530655052 | $ | 130.00 | 294727 | 530815475 | $ | 8.82 |
| 91922 | 530517241 | $ | 80.50 | 193324 | 530655053 | $ | 5.15 | 294728 | 530815476 | $ | 3.15 |
| 91923 | 530517244 | $ | 476.48 | 193325 | 530655055 | $ | 0.60 | 294729 | 530815477 | $ | 7.56 |
| 91924 | 530517245 | $ | 276.92 | 193326 | 530655056 | $ | 355.42 | 294730 | 530815478 | $ | 30.73 |
| 91925 | 530517246 | $ | 434.70 | 193327 | 530655060 | $ | 30.72 | 294731 | 530815479 | $ | 1.51 |
| 91926 | 530517247 | $ | 209.30 | 193328 | 530655061 | $ | 59.60 | 294732 | 530815480 | $ | 24.65 |
| 91927 | 530517248 | $ | 884.53 | 193329 | 530655062 | $ | 58.57 | 294733 | 530815481 | $ | 463.50 |
| 91928 | 530517249 | $ | 77.28 | 193330 | 530655063 | $ | 265.32 | 294734 | 530815482 | $ | 23.14 |
| 91929 | 530517250 | $ | 402.50 | 193331 | 530655065 | $ | 273.47 | 294735 | 530815483 | $ | 3.58 |
| 91930 | 530517251 | $ | 180.32 | 193332 | 530655066 | $ | 97.15 | 294736 | 530815484 | $ | 88.93 |
| 91931 | 530517254 | $ | 177.10 | 193333 | 530655068 | $ | 4,508.00 | 294737 | 530815486 | $ | 83.72 |
| 91932 | 530517255 | $ | 421.82 | 193334 | 530655069 | $ | 10.32 | 294738 | 530815487 | $ | 206.08 |
| 91933 | 530517257 | $ | 214.99 | 193335 | 530655070 | $ | 128.80 | 294739 | 530815488 | $ | 110.49 |
| 91934 | 530517258 | $ | 196.42 | 193336 | 530655072 | $ | 627.90 | 294740 | 530815489 | $ | 28.00 |
| 91935 | 530517262 | $ | 148.12 | 193337 | 530655073 | $ | 17.20 | 294741 | 530815491 | $ | 93.38 |
| 91936 | 530517263 | $ | 350.98 | 193338 | 530655074 | $ | 403.67 | 294742 | 530815492 | $ | 289.50 |
| 91937 | 530517264 | $ | 634.78 | 193339 | 530655075 | $ | 8.60 | 294743 | 530815493 | $ | 26.46 |
| 91938 | 530517265 | $ | 451.44 | 193340 | 530655076 | $ | 5.16 | 294744 | 530815494 | $ | 1.26 |
| 91939 | 530517266 | $ | 213.15 | 193341 | 530655077 | $ | 41.77 | 294745 | 530815496 | $ | 39.08 |
| 91940 | 530517267 | $ | 766.36 | 193342 | 530655078 | $ | 11.58 | 294746 | 530815497 | $ | 219.94 |
| 91941 | 530517268 | $ | 322.00 | 193343 | 530655079 | $ | 227.43 | 294747 | 530815499 | $ | 50.18 |
| 91942 | 530517269 | $ | 299.46 | 193344 | 530655080 | $ | 11.08 | 294748 | 530815502 | $ | 19.32 |
| 91943 | 530517270 | $ | 128.80 | 193345 | 530655081 | $ | 80.50 | 294749 | 530815503 | $ | 51.52 |
| 91944 | 530517271 | $ | 102.29 | 193346 | 530655082 | $ | 3,818.35 | 294750 | 530815504 | $ | 157.77 |
| 91945 | 530517272 | $ | 164.22 | 193347 | 530655084 | $ | 35.34 | 294751 | 530815505 | $ | 0.37 |
| 91946 | 530517273 | $ | 562.78 | 193348 | 530655085 | $ | 345.90 | 294752 | 530815506 | $ | 158.26 |
| 91947 | 530517274 | $ | 106.26 | 193349 | 530655086 | $ | 5.36 | 294753 | 530815507 | $ | 31.75 |
| 91948 | 530517275 | $ | 128.80 | 193350 | 530655087 | $ | 8.98 | 294754 | 530815509 | $ | 96.26 |
| 91949 | 530517276 | $ | 184.17 | 193351 | 530655088 | $ | 92.16 | 294755 | 530815510 | $ | 206.08 |
| 91950 | 530517277 | $ | 50.18 | 193352 | 530655089 | $ | 224.50 | 294756 | 530815511 | $ | 22.05 |
| 91951 | 530517279 | $ | 218.96 | 193353 | 530655090 | $ | 38.98 | 294757 | 530815513 | $ | 193.20 |
| 91952 | 530517282 | $ | 566.72 | 193354 | 530655092 | $ | 209.25 | 294758 | 530815514 | $ | 279.75 |
| 91953 | 530517287 | $ | 244.09 | 193355 | 530655093 | $ | 112.88 | 294759 | 530815516 | $ | 151.34 |
| 91954 | 530517290 | $ | 345.25 | 193356 | 530655094 | $ | 684.00 | 294760 | 530815517 | $ | 67.62 |
| 91955 | 530517291 | $ | 309.12 | 193357 | 530655095 | $ | 170.22 | 294761 | 530815518 | $ | 81.76 |
| 91956 | 530517295 | $ | 384.96 | 193358 | 530655096 | $ | 457.51 | 294762 | 530815519 | $ | 51.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91957 | 530517296 | $ | 689.08 | 193359 | 530655097 | $ | 16.61 | 294763 | 530815520 | $ | 86.94 |
| 91958 | 530517297 | $ | 251.16 | 193360 | 530655098 | $ | 161.00 | 294764 | 530815522 | $ | 965.00 |
| 91959 | 530517298 | $ | 965.00 | 193361 | 530655099 | $ | 20.88 | 294765 | 530815524 | $ | 193.00 |
| 91960 | 530517300 | $ | 193.20 | 193362 | 530655100 | $ | 3.22 | 294766 | 530815525 | $ | 78.54 |
| 91961 | 530517301 | $ | 379.96 | 193363 | 530655101 | $ | 161.00 | 294767 | 530815527 | $ | 334.15 |
| 91962 | 530517302 | $ | 119.14 | 193364 | 530655102 | $ | 91.75 | 294768 | 530815528 | $ | 0.51 |
| 91963 | 530517304 | $ | 212.52 | 193365 | 530655103 | $ | 26.76 | 294769 | 530815529 | $ | 13.16 |
| 91964 | 530517305 | $ | 273.70 | 193366 | 530655104 | $ | 646.56 | 294770 | 530815532 | $ | 23.13 |
| 91965 | 530517306 | $ | 2.56 | 193367 | 530655105 | $ | 33.87 | 294771 | 530815534 | $ | 573.44 |
| 91966 | 530517309 | $ | 1,398.72 | 193368 | 530655106 | $ | 31.97 | 294772 | 530815535 | $ | 12.67 |
| 91967 | 530517310 | $ | 1,439.02 | 193369 | 530655107 | $ | 74.06 | 294773 | 530815536 | $ | 520.82 |
| 91968 | 530517312 | $ | 1,536.00 | 193370 | 530655108 | $ | 384.28 | 294774 | 530815538 | $ | 135.64 |
| 91969 | 530517313 | $ | 452.85 | 193371 | 530655109 | $ | 279.18 | 294775 | 530815539 | $ | 1.26 |
| 91970 | 530517315 | $ | 273.70 | 193372 | 530655110 | $ | 22.65 | 294776 | 530815540 | $ | 34.97 |
| 91971 | 530517316 | $ | 180.32 | 193373 | 530655111 | $ | 19.39 | 294777 | 530815541 | $ | 179.46 |
| 91972 | 530517318 | $ | 206.08 | 193374 | 530655112 | $ | 190.21 | 294778 | 530815542 | $ | 9.50 |
| 91973 | 530517319 | $ | 425.04 | 193375 | 530655113 | $ | 25.39 | 294779 | 530815543 | $ | 109.48 |
| 91974 | 530517320 | $ | 281.60 | 193376 | 530655114 | $ | 734.16 | 294780 | 530815544 | $ | 950.00 |
| 91975 | 530517321 | $ | 531.96 | 193377 | 530655115 | $ | 22.77 | 294781 | 530815545 | $ | 184.43 |
| 91976 | 530517322 | $ | 24.51 | 193378 | 530655118 | $ | 26.70 | 294782 | 530815546 | $ | 69.74 |
| 91977 | 530517323 | $ | 22.53 | 193379 | 530655120 | $ | 7.68 | 294783 | 530815547 | $ | 2.45 |
| 91978 | 530517324 | $ | 433.98 | 193380 | 530655121 | $ | 230.40 | 294784 | 530815548 | $ | 1,024.00 |
| 91979 | 530517325 | $ | 2,228.24 | 193381 | 530655122 | $ | 1,272.76 | 294785 | 530815549 | $ | 3.93 |
| 91980 | 530517328 | $ | 212.63 | 193382 | 530655123 | $ | 3.84 | 294786 | 530815550 | $ | 483.00 |
| 91981 | 530517329 | $ | 293.02 | 193383 | 530655124 | $ | 244.71 | 294787 | 530815551 | $ | 16.10 |
| 91982 | 530517332 | $ | 231.84 | 193384 | 530655125 | $ | 104.33 | 294788 | 530815552 | $ | 2.24 |
| 91983 | 530517333 | $ | 103.04 | 193385 | 530655126 | $ | 88.59 | 294789 | 530815553 | $ | 12.88 |
| 91984 | 530517335 | $ | 550.62 | 193386 | 530655127 | $ | 14.08 | 294790 | 530815554 | $ | 241.50 |
| 91985 | 530517338 | $ | 477.83 | 193387 | 530655129 | $ | 3.07 | 294791 | 530815557 | $ | 403.37 |
| 91986 | 530517340 | $ | 314.38 | 193388 | 530655130 | $ | 34.21 | 294792 | 530815558 | $ | 91.09 |
| 91987 | 530517343 | $ | 141.68 | 193389 | 530655131 | $ | 4.16 | 294793 | 530815559 | $ | 403.48 |
| 91988 | 530517344 | $ | 322.14 | 193390 | 530655132 | $ | 35.04 | 294794 | 530815561 | $ | 81.10 |
| 91989 | 530517345 | $ | 93.38 | 193391 | 530655133 | $ | 1.95 | 294795 | 530815562 | $ | 96.81 |
| 91990 | 530517347 | $ | 593.77 | 193392 | 530655134 | $ | 303.21 | 294796 | 530815567 | $ | 109.22 |
| 91991 | 530517349 | $ | 563.50 | 193393 | 530655135 | $ | 15.58 | 294797 | 530815568 | $ | 25.60 |
| 91992 | 530517350 | $ | 96.60 | 193394 | 530655136 | $ | 106.76 | 294798 | 530815570 | $ | 251.46 |
| 91993 | 530517351 | $ | 460.46 | 193395 | 530655137 | $ | 1,110.52 | 294799 | 530815572 | $ | 348.89 |
| 91994 | 530517352 | $ | 222.18 | 193396 | 530655138 | $ | 40.96 | 294800 | 530815574 | $ | 355.69 |
| 91995 | 530517353 | $ | 185.28 | 193397 | 530655139 | $ | 1,182.00 | 294801 | 530815575 | $ | 1,683.75 |
| 91996 | 530517354 | $ | 634.41 | 193398 | 530655140 | $ | 290.88 | 294802 | 530815576 | $ | 80.50 |
| 91997 | 530517355 | $ | 307.27 | 193399 | 530655141 | $ | 217.17 | 294803 | 530815578 | $ | 505.40 |
| 91998 | 530517356 | $ | 341.32 | 193400 | 530655143 | $ | 450.49 | 294804 | 530815579 | $ | 25.09 |
| 91999 | 530517357 | $ | 266.84 | 193401 | 530655144 | $ | 133.67 | 294805 | 530815580 | $ | 322.00 |
| 92000 | 530517358 | $ | 216.47 | 193402 | 530655145 | $ | 51.46 | 294806 | 530815581 | $ | 254.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92001 | 530517359 | $ | 135.24 | 193403 | 530655146 | $ | 374.60 | 294807 | 530815583 | $ | 103.94 |
| 92002 | 530517363 | $ | 164.05 | 193404 | 530655147 | $ | 746.10 | 294808 | 530815584 | $ | 320.12 |
| 92003 | 530517365 | $ | 280.72 | 193405 | 530655148 | $ | 44.26 | 294809 | 530815585 | $ | 33.16 |
| 92004 | 530517366 | $ | 273.70 | 193406 | 530655149 | $ | 228.50 | 294810 | 530815586 | $ | 41.46 |
| 92005 | 530517367 | $ | 11.61 | 193407 | 530655150 | $ | 25.43 | 294811 | 530815587 | $ | 1.26 |
| 92006 | 530517368 | $ | 503.40 | 193408 | 530655151 | $ | 55.98 | 294812 | 530815588 | $ | 141.02 |
| 92007 | 530517370 | $ | 896.00 | 193409 | 530655152 | $ | 23.68 | 294813 | 530815589 | $ | 25.09 |
| 92008 | 530517371 | $ | 161.00 | 193410 | 530655153 | $ | 111.29 | 294814 | 530815590 | $ | 256.65 |
| 92009 | 530517372 | $ | 99.82 | 193411 | 530655154 | $ | 483.00 | 294815 | 530815592 | $ | 15.24 |
| 92010 | 530517373 | $ | 454.02 | 193412 | 530655155 | $ | 32.20 | 294816 | 530815594 | $ | 20.74 |
| 92011 | 530517374 | $ | 644.00 | 193413 | 530655156 | $ | 640.00 | 294817 | 530815597 | $ | 9.32 |
| 92012 | 530517376 | $ | 315.56 | 193414 | 530655157 | $ | 5.12 | 294818 | 530815600 | $ | 83.72 |
| 92013 | 530517378 | $ | 466.90 | 193415 | 530655158 | $ | 33.81 | 294819 | 530815602 | $ | 18,244.52 |
| 92014 | 530517379 | $ | 1,167.40 | 193416 | 530655159 | $ | 322.00 | 294820 | 530815603 | $ | 91.65 |
| 92015 | 530517381 | $ | 154.56 | 193417 | 530655160 | $ | 25.19 | 294821 | 530815604 | $ | 644.00 |
| 92016 | 530517384 | $ | 90.16 | 193418 | 530655161 | $ | 1,101.39 | 294822 | 530815605 | $ | 463.68 |
| 92017 | 530517385 | $ | 295.44 | 193419 | 530655162 | $ | 716.80 | 294823 | 530815606 | $ | 132.02 |
| 92018 | 530517388 | $ | 243.59 | 193420 | 530655163 | $ | 7.74 | 294824 | 530815607 | $ | 110.28 |
| 92019 | 530517389 | $ | 53.23 | 193421 | 530655164 | $ | 157.78 | 294825 | 530815609 | $ | 219.50 |
| 92020 | 530517391 | $ | 196.42 | 193422 | 530655165 | $ | 3,584.00 | 294826 | 530815610 | $ | 302.68 |
| 92021 | 530517392 | $ | 206.54 | 193423 | 530655166 | $ | 1,517.62 | 294827 | 530815611 | $ | 135.38 |
| 92022 | 530517393 | $ | 92.09 | 193424 | 530655167 | $ | 196.34 | 294828 | 530815612 | $ | 0.01 |
| 92023 | 530517394 | $ | 181.60 | 193425 | 530655168 | $ | 146.99 | 294829 | 530815615 | $ | 25.46 |
| 92024 | 530517395 | $ | 329.05 | 193426 | 530655169 | $ | 3,181.88 | 294830 | 530815616 | $ | 0.64 |
| 92025 | 530517397 | $ | 66.44 | 193427 | 530655171 | $ | 1,238.96 | 294831 | 530815617 | $ | 28.45 |
| 92026 | 530517398 | $ | 310.00 | 193428 | 530655172 | $ | 672.55 | 294832 | 530815618 | $ | 92.16 |
| 92027 | 530517399 | $ | 344.54 | 193429 | 530655173 | $ | 724.50 | 294833 | 530815621 | $ | 27.39 |
| 92028 | 530517400 | $ | 369.94 | 193430 | 530655174 | $ | 124.84 | 294834 | 530815622 | $ | 174.14 |
| 92029 | 530517402 | $ | 268.80 | 193431 | 530655177 | $ | 352.34 | 294835 | 530815623 | $ | 84.33 |
| 92030 | 530517404 | $ | 96.60 | 193432 | 530655178 | $ | 25.60 | 294836 | 530815624 | $ | 174.01 |
| 92031 | 530517406 | $ | 376.74 | 193433 | 530655179 | $ | 261.12 | 294837 | 530815625 | $ | 30.91 |
| 92032 | 530517407 | $ | 486.56 | 193434 | 530655180 | $ | 166.80 | 294838 | 530815626 | $ | 390.02 |
| 92033 | 530517409 | $ | 718.06 | 193435 | 530655181 | $ | 1,416.80 | 294839 | 530815627 | $ | 2.52 |
| 92034 | 530517411 | $ | 279.74 | 193436 | 530655182 | $ | 502.25 | 294840 | 530815628 | $ | 1.26 |
| 92035 | 530517412 | $ | 157.78 | 193437 | 530655184 | $ | 1,402.62 | 294841 | 530815629 | $ | 237.61 |
| 92036 | 530517415 | $ | 218.96 | 193438 | 530655185 | $ | 677.62 | 294842 | 530815630 | $ | 91.77 |
| 92037 | 530517417 | $ | 122.36 | 193439 | 530655186 | $ | 12,328.66 | 294843 | 530815633 | $ | 66.63 |
| 92038 | 530517420 | $ | 213.75 | 193440 | 530655187 | $ | 34.58 | 294844 | 530815634 | $ | 13.23 |
| 92039 | 530517422 | $ | 345.43 | 193441 | 530655188 | $ | 213.62 | 294845 | 530815636 | $ | 73.00 |
| 92040 | 530517423 | $ | 143.68 | 193442 | 530655189 | $ | 32.45 | 294846 | 530815637 | $ | 12.23 |
| 92041 | 530517424 | $ | 235.52 | 193443 | 530655190 | $ | 151.34 | 294847 | 530815638 | $ | 267.93 |
| 92042 | 530517426 | $ | 170.66 | 193444 | 530655191 | $ | 32.20 | 294848 | 530815640 | $ | 113.87 |
| 92043 | 530517427 | $ | 581.84 | 193445 | 530655192 | $ | 1,057.28 | 294849 | 530815641 | $ | 25.76 |
| 92044 | 530517428 | $ | 322.00 | 193446 | 530655193 | $ | 2,993.90 | 294850 | 530815645 | $ | 2.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92045 | 530517429 | $ | 276.92 | 193447 | 530655194 | $ | 80.36 | 294851 | 530815646 | $ | 27.73 |
| 92046 | 530517430 | $ | 189.98 | 193448 | 530655195 | $ | 11.43 | 294852 | 530815648 | $ | 184.32 |
| 92047 | 530517435 | $ | 194.93 | 193449 | 530655196 | $ | 94.05 | 294853 | 530815649 | $ | 86.30 |
| 92048 | 530517436 | $ | 728.00 | 193450 | 530655197 | $ | 111.20 | 294854 | 530815651 | $ | 29.80 |
| 92049 | 530517438 | $ | 443.90 | 193451 | 530655198 | $ | 105.40 | 294855 | 530815653 | $ | 87.04 |
| 92050 | 530517440 | $ | 331.66 | 193452 | 530655199 | $ | 230.45 | 294856 | 530815654 | $ | 1.59 |
| 92051 | 530517443 | $ | 387.93 | 193453 | 530655201 | $ | 71.68 | 294857 | 530815655 | $ | 19.34 |
| 92052 | 530517445 | $ | 57.96 | 193454 | 530655203 | $ | 80.50 | 294858 | 530815658 | $ | 104.60 |
| 92053 | 530517448 | $ | 94.57 | 193455 | 530655204 | $ | 1,157.24 | 294859 | 530815659 | $ | 19.36 |
| 92054 | 530517451 | $ | 386.40 | 193456 | 530655205 | $ | 5.38 | 294860 | 530815660 | $ | 2.52 |
| 92055 | 530517452 | $ | 644.00 | 193457 | 530655206 | $ | 224.27 | 294861 | 530815661 | $ | 34.29 |
| 92056 | 530517453 | $ | 122.36 | 193458 | 530655207 | $ | 150.60 | 294862 | 530815662 | $ | 8,340.00 |
| 92057 | 530517454 | $ | 408.94 | 193459 | 530655208 | $ | 89.88 | 294863 | 530815663 | $ | 217.72 |
| 92058 | 530517455 | $ | 83.85 | 193460 | 530655209 | $ | 166.08 | 294864 | 530815664 | $ | 41.73 |
| 92059 | 530517456 | $ | 112.70 | 193461 | 530655210 | $ | 46.32 | 294865 | 530815665 | $ | 28.01 |
| 92060 | 530517457 | $ | 293.02 | 193462 | 530655211 | $ | 29.68 | 294866 | 530815666 | $ | 26.22 |
| 92061 | 530517458 | $ | 283.36 | 193463 | 530655212 | $ | 65.34 | 294867 | 530815667 | $ | 160.19 |
| 92062 | 530517459 | $ | 129.48 | 193464 | 530655213 | $ | 60.82 | 294868 | 530815669 | $ | 17.64 |
| 92063 | 530517460 | $ | 218.96 | 193465 | 530655214 | $ | 768.00 | 294869 | 530815670 | $ | 128.63 |
| 92064 | 530517461 | $ | 51.30 | 193466 | 530655215 | $ | 1,313.50 | 294870 | 530815671 | $ | 13.36 |
| 92065 | 530517466 | $ | 428.82 | 193467 | 530655217 | $ | 5,478.40 | 294871 | 530815673 | $ | 70.84 |
| 92066 | 530517468 | $ | 560.28 | 193468 | 530655218 | $ | 161.28 | 294872 | 530815674 | $ | 51.96 |
| 92067 | 530517469 | $ | 59.16 | 193469 | 530655219 | $ | 45.08 | 294873 | 530815675 | $ | 20.21 |
| 92068 | 530517470 | $ | 150.54 | 193470 | 530655220 | $ | 25.60 | 294874 | 530815678 | $ | 0.09 |
| 92069 | 530517473 | $ | 644.00 | 193471 | 530655221 | $ | 22.80 | 294875 | 530815679 | $ | 392.33 |
| 92070 | 530517475 | $ | 560.28 | 193472 | 530655222 | $ | 17.88 | 294876 | 530815681 | $ | 389.07 |
| 92071 | 530517476 | $ | 99.82 | 193473 | 530655223 | $ | 136.58 | 294877 | 530815682 | $ | 307.28 |
| 92072 | 530517477 | $ | 383.18 | 193474 | 530655224 | $ | 282.45 | 294878 | 530815684 | $ | 1.89 |
| 92073 | 530517478 | $ | 889.11 | 193475 | 530655225 | $ | 301.20 | 294879 | 530815685 | $ | 57.96 |
| 92074 | 530517481 | $ | 1,394.26 | 193476 | 530655226 | $ | 128.00 | 294880 | 530815686 | $ | 132.54 |
| 92075 | 530517488 | $ | 108.08 | 193477 | 530655227 | $ | 327.00 | 294881 | 530815690 | $ | 214.87 |
| 92076 | 530517489 | $ | 383.18 | 193478 | 530655228 | $ | 57.00 | 294882 | 530815691 | $ | 386.00 |
| 92077 | 530517490 | $ | 157.15 | 193479 | 530655229 | $ | 40.63 | 294883 | 530815692 | $ | 141.68 |
| 92078 | 530517493 | $ | 731.87 | 193480 | 530655230 | $ | 207.25 | 294884 | 530815693 | $ | 1.26 |
| 92079 | 530517494 | $ | 212.52 | 193481 | 530655231 | $ | 246.62 | 294885 | 530815696 | $ | 511.98 |
| 92080 | 530517498 | $ | 21.93 | 193482 | 530655232 | $ | 42.62 | 294886 | 530815697 | $ | 37.26 |
| 92081 | 530517499 | $ | 148.12 | 193483 | 530655233 | $ | 79.72 | 294887 | 530815698 | $ | 821.10 |
| 92082 | 530517500 | $ | 329.00 | 193484 | 530655234 | $ | 311.06 | 294888 | 530815701 | $ | 33.02 |
| 92083 | 530517502 | $ | 644.00 | 193485 | 530655235 | $ | 57.96 | 294889 | 530815702 | $ | 69.89 |
| 92084 | 530517503 | $ | 193.20 | 193486 | 530655236 | $ | 264.04 | 294890 | 530815703 | $ | 0.17 |
| 92085 | 530517506 | $ | 3,860.00 | 193487 | 530655237 | $ | 30.24 | 294891 | 530815704 | $ | 35.09 |
| 92086 | 530517507 | $ | 331.66 | 193488 | 530655238 | $ | 22.93 | 294892 | 530815705 | $ | 316.48 |
| 92087 | 530517509 | $ | 259.51 | 193489 | 530655239 | $ | 70.56 | 294893 | 530815706 | $ | 61.11 |
| 92088 | 530517511 | $ | 68.31 | 193490 | 530655240 | $ | 207.05 | 294894 | 530815707 | $ | 107.97 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92089 | 530517514 | $ | 322.00 | 193491 | 530655242 | $ | 25.60 | 294895 | 530815709 | $ | 46.32 |
| 92090 | 530517515 | $ | 801.84 | 193492 | 530655243 | $ | 33.77 | 294896 | 530815711 | $ | 63.26 |
| 92091 | 530517517 | $ | 132.33 | 193493 | 530655244 | $ | 5.79 | 294897 | 530815712 | $ | 1.24 |
| 92092 | 530517519 | $ | 283.36 | 193494 | 530655245 | $ | 51.20 | 294898 | 530815714 | $ | 0.44 |
| 92093 | 530517520 | $ | 593.36 | 193495 | 530655246 | $ | 283.42 | 294899 | 530815715 | $ | 611.80 |
| 92094 | 530517525 | $ | 254.38 | 193496 | 530655247 | $ | 328.43 | 294900 | 530815716 | $ | 16.10 |
| 92095 | 530517526 | $ | 157.78 | 193497 | 530655248 | $ | 4.18 | 294901 | 530815718 | $ | 1.26 |
| 92096 | 530517527 | $ | 209.30 | 193498 | 530655249 | $ | 1,740.80 | 294902 | 530815720 | $ | 83.72 |
| 92097 | 530517529 | $ | 322.00 | 193499 | 530655250 | $ | 51.52 | 294903 | 530815721 | $ | 444.36 |
| 92098 | 530517530 | $ | 483.00 | 193500 | 530655251 | $ | 422.55 | 294904 | 530815722 | $ | 49.51 |
| 92099 | 530517531 | $ | 115.92 | 193501 | 530655253 | $ | 102.03 | 294905 | 530815725 | $ | 10.90 |
| 92100 | 530517532 | $ | 357.42 | 193502 | 530655254 | $ | 952.32 | 294906 | 530815726 | $ | 1.69 |
| 92101 | 530517535 | $ | 654.52 | 193503 | 530655255 | $ | 170.62 | 294907 | 530815727 | $ | 2.45 |
| 92102 | 530517537 | $ | 387.00 | 193504 | 530655256 | $ | 1,008.45 | 294908 | 530815728 | $ | 145.26 |
| 92103 | 530517538 | $ | 119.14 | 193505 | 530655257 | $ | 808.95 | 294909 | 530815729 | $ | 377.16 |
| 92104 | 530517541 | $ | 289.80 | 193506 | 530655259 | $ | 225.28 | 294910 | 530815730 | $ | 37.16 |
| 92105 | 530517543 | $ | 14.19 | 193507 | 530655260 | $ | 17.88 | 294911 | 530815731 | $ | 56.10 |
| 92106 | 530517545 | $ | 457.24 | 193508 | 530655261 | $ | 51.30 | 294912 | 530815732 | $ | 8.45 |
| 92107 | 530517546 | $ | 164.22 | 193509 | 530655262 | $ | 56.32 | 294913 | 530815733 | $ | 26.92 |
| 92108 | 530517548 | $ | 241.50 | 193510 | 530655263 | $ | 38.15 | 294914 | 530815734 | $ | 273.48 |
| 92109 | 530517550 | $ | 228.62 | 193511 | 530655264 | $ | 36.80 | 294915 | 530815735 | $ | 0.09 |
| 92110 | 530517555 | $ | 483.00 | 193512 | 530655265 | $ | 21.93 | 294916 | 530815737 | $ | 25.65 |
| 92111 | 530517556 | $ | 495.88 | 193513 | 530655266 | $ | 157.25 | 294917 | 530815738 | $ | 28.17 |
| 92112 | 530517559 | $ | 492.64 | 193514 | 530655267 | $ | 70.84 | 294918 | 530815739 | $ | 273.70 |
| 92113 | 530517561 | $ | 503.24 | 193515 | 530655269 | $ | 24.95 | 294919 | 530815740 | $ | 20.67 |
| 92114 | 530517565 | $ | 59.51 | 193516 | 530655270 | $ | 133.98 | 294920 | 530815741 | $ | 31.58 |
| 92115 | 530517566 | $ | 196.86 | 193517 | 530655271 | $ | 348.44 | 294921 | 530815742 | $ | 0.27 |
| 92116 | 530517567 | $ | 196.42 | 193518 | 530655272 | $ | 1,124.84 | 294922 | 530815743 | $ | 42.91 |
| 92117 | 530517568 | $ | 158.53 | 193519 | 530655273 | $ | 92.16 | 294923 | 530815744 | $ | 184.09 |
| 92118 | 530517570 | $ | 115.92 | 193520 | 530655274 | $ | 7.07 | 294924 | 530815745 | $ | 19.39 |
| 92119 | 530517571 | $ | 245,007.62 | 193521 | 530655275 | $ | 193.00 | 294925 | 530815746 | $ | 8.50 |
| 92120 | 530517574 | $ | 3,110.33 | 193522 | 530655276 | $ | 391.51 | 294926 | 530815747 | $ | 2,560.00 |
| 92121 | 530517575 | $ | 3,148.36 | 193523 | 530655277 | $ | 476.13 | 294927 | 530815748 | $ | 15.51 |
| 92122 | 530517576 | $ | 10,080.79 | 193524 | 530655278 | $ | 1,317.00 | 294928 | 530815749 | $ | 64.40 |
| 92123 | 530517577 | $ | 3,868.92 | 193525 | 530655279 | $ | 103.06 | 294929 | 530815750 | $ | 1.71 |
| 92124 | 530517578 | $ | 2,418.89 | 193526 | 530655280 | $ | 44.34 | 294930 | 530815751 | $ | 16.21 |
| 92125 | 530517579 | $ | 2,837.04 | 193527 | 530655281 | $ | 72.42 | 294931 | 530815752 | $ | 1.26 |
| 92126 | 530517580 | $ | 9,888.93 | 193528 | 530655282 | $ | 96.52 | 294932 | 530815753 | $ | 1,244.16 |
| 92127 | 530517581 | $ | 8,516.84 | 193529 | 530655283 | $ | 474.09 | 294933 | 530815754 | $ | 227.30 |
| 92128 | 530517582 | $ | 3,050.63 | 193530 | 530655284 | $ | 25.60 | 294934 | 530815756 | $ | 318.45 |
| 92129 | 530517583 | $ | 2,458.05 | 193531 | 530655285 | $ | 1,817.60 | 294935 | 530815757 | $ | 18.75 |
| 92130 | 530517584 | $ | 27,776.04 | 193532 | 530655286 | $ | 248.56 | 294936 | 530815758 | $ | 135.15 |
| 92131 | 530517585 | $ | 5,838.41 | 193533 | 530655287 | $ | 259.16 | 294937 | 530815759 | $ | 137.03 |
| 92132 | 530517586 | $ | 6,672.33 | 193534 | 530655288 | $ | 3.07 | 294938 | 530815760 | $ | 1.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92133 | 530517589 | $ | 399.02 | 193535 | 530655289 | $ | 1,078.70 | 294939 | 530815761 | $ | 51.52 |
| 92134 | 530517590 | $ | 315.00 | 193536 | 530655290 | $ | 122.34 | 294940 | 530815762 | $ | 80.01 |
| 92135 | 530517591 | $ | 1,024.00 | 193537 | 530655292 | $ | 9,293.02 | 294941 | 530815763 | $ | 56.66 |
| 92136 | 530517592 | $ | 71.94 | 193538 | 530655293 | $ | 51.20 | 294942 | 530815764 | $ | 89.24 |
| 92137 | 530517594 | $ | 126.00 | 193539 | 530655294 | $ | 31.97 | 294943 | 530815765 | $ | 1,479.00 |
| 92138 | 530517596 | $ | 126.00 | 193540 | 530655295 | $ | 84.51 | 294944 | 530815766 | $ | 5.11 |
| 92139 | 530517597 | $ | 322.00 | 193541 | 530655296 | $ | 147.25 | 294945 | 530815771 | $ | 87.36 |
| 92140 | 530517598 | $ | 805.00 | 193542 | 530655297 | $ | 21.59 | 294946 | 530815772 | $ | 50.59 |
| 92141 | 530517600 | $ | 1,610.00 | 193543 | 530655298 | $ | 5.08 | 294947 | 530815773 | $ | 29.44 |
| 92142 | 530517603 | $ | 83.72 | 193544 | 530655299 | $ | 10.24 | 294948 | 530815775 | $ | 0.35 |
| 92143 | 530517604 | $ | 638.36 | 193545 | 530655300 | $ | 62.18 | 294949 | 530815776 | $ | 512.00 |
| 92144 | 530517605 | $ | 198.45 | 193546 | 530655301 | $ | 526.29 | 294950 | 530815777 | $ | 2.52 |
| 92145 | 530517607 | $ | 345.42 | 193547 | 530655302 | $ | 55.04 | 294951 | 530815778 | $ | 53.06 |
| 92146 | 530517608 | $ | 1,375.93 | 193548 | 530655303 | $ | 63.25 | 294952 | 530815779 | $ | 2.66 |
| 92147 | 530517609 | $ | 387.01 | 193549 | 530655304 | $ | 51.47 | 294953 | 530815780 | $ | 96.60 |
| 92148 | 530517612 | $ | 86.94 | 193550 | 530655305 | $ | 217.47 | 294954 | 530815781 | $ | 23.44 |
| 92149 | 530517613 | $ | 315.00 | 193551 | 530655306 | $ | 1,161.37 | 294955 | 530815782 | $ | 31.90 |
| 92150 | 530517618 | $ | 28.76 | 193552 | 530655307 | $ | 617.38 | 294956 | 530815783 | $ | 100.03 |
| 92151 | 530517619 | $ | 1,156.00 | 193553 | 530655308 | $ | 46.82 | 294957 | 530815784 | $ | 57.90 |
| 92152 | 530517623 | $ | 1,798.76 | 193554 | 530655309 | $ | 5.12 | 294958 | 530815787 | $ | 289.50 |
| 92153 | 530517624 | $ | 75.71 | 193555 | 530655310 | $ | 116.79 | 294959 | 530815788 | $ | 95.61 |
| 92154 | 530517626 | $ | 45.08 | 193556 | 530655311 | $ | 36.92 | 294960 | 530815790 | $ | 1,158.00 |
| 92155 | 530517629 | $ | 2,576.00 | 193557 | 530655312 | $ | 1,266.53 | 294961 | 530815791 | $ | 468.08 |
| 92156 | 530517632 | $ | 966.00 | 193558 | 530655313 | $ | 17.96 | 294962 | 530815792 | $ | 27.45 |
| 92157 | 530517633 | $ | 783.36 | 193559 | 530655314 | $ | 36.63 | 294963 | 530815793 | $ | 289.50 |
| 92158 | 530517637 | $ | 772.00 | 193560 | 530655315 | $ | 136.35 | 294964 | 530815795 | $ | 78.56 |
| 92159 | 530517638 | $ | 2,415.00 | 193561 | 530655316 | $ | 16.64 | 294965 | 530815798 | $ | 16.19 |
| 92160 | 530517639 | $ | 3,220.00 | 193562 | 530655317 | $ | 136.19 | 294966 | 530815799 | $ | 136.34 |
| 92161 | 530517641 | $ | 1,610.00 | 193563 | 530655318 | $ | 435.20 | 294967 | 530815800 | $ | 24.10 |
| 92162 | 530517642 | $ | 2,415.00 | 193564 | 530655319 | $ | 60.59 | 294968 | 530815801 | $ | 1.26 |
| 92163 | 530517643 | $ | 644.00 | 193565 | 530655320 | $ | 118.69 | 294969 | 530815802 | $ | 22.47 |
| 92164 | 530517644 | $ | 193.00 | 193566 | 530655321 | $ | 49.40 | 294970 | 530815805 | $ | 15.48 |
| 92165 | 530517650 | $ | 2.62 | 193567 | 530655322 | $ | 74.06 | 294971 | 530815806 | $ | 33.53 |
| 92166 | 530517656 | $ | 28.52 | 193568 | 530655323 | $ | 143.36 | 294972 | 530815807 | $ | 74.87 |
| 92167 | 530517658 | $ | 61.18 | 193569 | 530655324 | $ | 70.84 | 294973 | 530815809 | $ | 61.18 |
| 92168 | 530517661 | $ | 31.50 | 193570 | 530655325 | $ | 74.06 | 294974 | 530815810 | $ | 26.00 |
| 92169 | 530517662 | $ | 28.35 | 193571 | 530655326 | $ | 262.50 | 294975 | 530815811 | $ | 48.30 |
| 92170 | 530517664 | $ | 200,381.00 | 193572 | 530655327 | $ | 48.38 | 294976 | 530815814 | $ | 827.69 |
| 92171 | 530517665 | $ | 141,644.07 | 193573 | 530655328 | $ | 128.00 | 294977 | 530815815 | $ | 37.17 |
| 92172 | 530517666 | $ | 92.25 | 193574 | 530655329 | $ | 23.16 | 294978 | 530815816 | $ | 80.50 |
| 92173 | 530517668 | $ | 25.76 | 193575 | 530655330 | $ | 221.30 | 294979 | 530815818 | $ | 38.13 |
| 92174 | 530517669 | $ | 238.32 | 193576 | 530655331 | $ | 85.50 | 294980 | 530815819 | $ | 23.03 |
| 92175 | 530517670 | $ | 396.51 | 193577 | 530655332 | $ | 1,539.57 | 294981 | 530815821 | $ | 19.94 |
| 92176 | 530517671 | $ | 100.56 | 193578 | 530655333 | $ | 1,363.84 | 294982 | 530815822 | $ | 35.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92177 | 530517672 | $ | 140.18 | 193579 | 530655334 | $ | 2,625.83 | 294983 | 530815823 | $ | 855.00 |
| 92178 | 530517674 | $ | 41.28 | 193580 | 530655335 | $ | 1,053.10 | 294984 | 530815824 | $ | 1,501.35 |
| 92179 | 530517675 | $ | 154.02 | 193581 | 530655336 | $ | 7.74 | 294985 | 530815826 | $ | 1.26 |
| 92180 | 530517676 | $ | 184.22 | 193582 | 530655337 | $ | 627.87 | 294986 | 530815827 | $ | 173.03 |
| 92181 | 530517677 | $ | 54.18 | 193583 | 530655338 | $ | 106.26 | 294987 | 530815829 | $ | 274.75 |
| 92182 | 530517678 | $ | 260.82 | 193584 | 530655339 | $ | 780.75 | 294988 | 530815831 | $ | 19.32 |
| 92183 | 530517690 | $ | 957.44 | 193585 | 530655340 | $ | 263.00 | 294989 | 530815832 | $ | 129.32 |
| 92184 | 530517691 | $ | 673.50 | 193586 | 530655341 | $ | 67.55 | 294990 | 530815833 | $ | 342.00 |
| 92185 | 530517692 | $ | 47.93 | 193587 | 530655344 | $ | 42.28 | 294991 | 530815834 | $ | 322.00 |
| 92186 | 530517693 | $ | 77.23 | 193588 | 530655345 | $ | 317.48 | 294992 | 530815835 | $ | 7.60 |
| 92187 | 530517694 | $ | 428.32 | 193589 | 530655346 | $ | 51.52 | 294993 | 530815836 | $ | 19.41 |
| 92188 | 530517695 | $ | 1,022.89 | 193590 | 530655347 | $ | 167.44 | 294994 | 530815837 | $ | 131.63 |
| 92189 | 530517696 | $ | 142.96 | 193591 | 530655349 | $ | 2,965.49 | 294995 | 530815839 | $ | 131.66 |
| 92190 | 530517697 | $ | 183.45 | 193592 | 530655350 | $ | 34.65 | 294996 | 530815840 | $ | 265.05 |
| 92191 | 530517698 | $ | 1,740.80 | 193593 | 530655351 | $ | 418.60 | 294997 | 530815841 | $ | 238.57 |
| 92192 | 530517699 | $ | 2,499.75 | 193594 | 530655352 | $ | 1,028.44 | 294998 | 530815842 | $ | 1.19 |
| 92193 | 530517700 | $ | 1,323.34 | 193595 | 530655353 | $ | 30.48 | 294999 | 530815845 | $ | 110.01 |
| 92194 | 530517701 | $ | 857.86 | 193596 | 530655356 | $ | 57.70 | 295000 | 530815846 | $ | 768.00 |
| 92195 | 530517702 | $ | 142.50 | 193597 | 530655357 | $ | 395.86 | 295001 | 530815848 | $ | 22.24 |
| 92196 | 530517703 | $ | 46.21 | 193598 | 530655358 | $ | 714.78 | 295002 | 530815849 | $ | 181.64 |
| 92197 | 530517704 | $ | 197.20 | 193599 | 530655359 | $ | 421.92 | 295003 | 530815851 | $ | 53.21 |
| 92198 | 530517705 | $ | 199.96 | 193600 | 530655360 | $ | 75.68 | 295004 | 530815852 | $ | 117.11 |
| 92199 | 530517706 | $ | 196.20 | 193601 | 530655361 | $ | 97.84 | 295005 | 530815854 | $ | 27.79 |
| 92200 | 530517707 | $ | 127.19 | 193602 | 530655362 | $ | 39.58 | 295006 | 530815855 | $ | 195.12 |
| 92201 | 530517708 | $ | 77.23 | 193603 | 530655363 | $ | 3.19 | 295007 | 530815856 | $ | 217.75 |
| 92202 | 530517709 | $ | 9,009.48 | 193604 | 530655364 | $ | 111.36 | 295008 | 530815857 | $ | 129.38 |
| 92203 | 530517710 | $ | 540.40 | 193605 | 530655365 | $ | 261.62 | 295009 | 530815858 | $ | 6.26 |
| 92204 | 530517711 | $ | 707.00 | 193606 | 530655366 | $ | 144.71 | 295010 | 530815859 | $ | 23.80 |
| 92205 | 530517712 | $ | 89.57 | 193607 | 530655367 | $ | 451.65 | 295011 | 530815861 | $ | 1,610.00 |
| 92206 | 530517713 | $ | 873.65 | 193608 | 530655368 | $ | 1,189.95 | 295012 | 530815862 | $ | 195.76 |
| 92207 | 530517714 | $ | 76.63 | 193609 | 530655369 | $ | 481.93 | 295013 | 530815863 | $ | 197.78 |
| 92208 | 530517715 | $ | 962.56 | 193610 | 530655371 | $ | 30.67 | 295014 | 530815868 | $ | 10.96 |
| 92209 | 530517716 | $ | 85.00 | 193611 | 530655372 | $ | 281.60 | 295015 | 530815870 | $ | 95.29 |
| 92210 | 530517717 | $ | 286.55 | 193612 | 530655373 | $ | 81.92 | 295016 | 530815872 | $ | 3.63 |
| 92211 | 530517718 | $ | 739.65 | 193613 | 530655374 | $ | 280.02 | 295017 | 530815873 | $ | 604.72 |
| 92212 | 530517719 | $ | 371.89 | 193614 | 530655375 | $ | 23.74 | 295018 | 530815874 | $ | 187.08 |
| 92213 | 530517720 | $ | 370.56 | 193615 | 530655376 | $ | 549.12 | 295019 | 530815875 | $ | 120.01 |
| 92214 | 530517721 | $ | 556.22 | 193616 | 530655377 | $ | 48.92 | 295020 | 530815876 | $ | 373.96 |
| 92215 | 530517722 | $ | 192.00 | 193617 | 530655378 | $ | 27.65 | 295021 | 530815878 | $ | 80.50 |
| 92216 | 530517723 | $ | 219.59 | 193618 | 530655379 | $ | 478.72 | 295022 | 530815879 | $ | 61.76 |
| 92217 | 530517724 | $ | 126.86 | 193619 | 530655380 | $ | 54.50 | 295023 | 530815880 | $ | 268.70 |
| 92218 | 530517725 | $ | 1,288.00 | 193620 | 530655381 | $ | 12.18 | 295024 | 530815881 | $ | 309.12 |
| 92219 | 530517726 | $ | 1,194.39 | 193621 | 530655382 | $ | 40.38 | 295025 | 530815882 | $ | 102.40 |
| 92220 | 530517727 | $ | 510.23 | 193622 | 530655384 | $ | 296.70 | 295026 | 530815883 | $ | 1,610.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92221 | 530517728 | $ | 1,553.70 | 193623 | 530655385 | $ | 30.72 | 295027 | 530815884 | $ | 781.69 |
| 92222 | 530517729 | $ | 283.91 | 193624 | 530655386 | $ | 51.20 | 295028 | 530815885 | $ | 6.38 |
| 92223 | 530517730 | $ | 928.80 | 193625 | 530655387 | $ | 28.27 | 295029 | 530815886 | $ | 1.82 |
| 92224 | 530517731 | $ | 470.87 | 193626 | 530655389 | $ | 109.49 | 295030 | 530815887 | $ | 15.01 |
| 92225 | 530517732 | $ | 289.01 | 193627 | 530655390 | $ | 307.20 | 295031 | 530815888 | $ | 264.22 |
| 92226 | 530517733 | $ | 112.01 | 193628 | 530655391 | $ | 503.48 | 295032 | 530815889 | $ | 19.36 |
| 92227 | 530517734 | $ | 205.20 | 193629 | 530655394 | $ | 2,483.20 | 295033 | 530815890 | $ | 357.40 |
| 92228 | 530517735 | $ | 109.47 | 193630 | 530655395 | $ | 147.94 | 295034 | 530815892 | $ | 801.78 |
| 92229 | 530517736 | $ | 163.27 | 193631 | 530655398 | $ | 6,136.78 | 295035 | 530815893 | $ | 6.94 |
| 92230 | 530517737 | $ | 81.90 | 193632 | 530655399 | $ | 989.64 | 295036 | 530815894 | $ | 47.19 |
| 92231 | 530517738 | $ | 1,946.40 | 193633 | 530655400 | $ | 96.60 | 295037 | 530815897 | $ | 69.12 |
| 92232 | 530517739 | $ | 2,533.85 | 193634 | 530655401 | $ | 483.00 | 295038 | 530815899 | $ | 13.67 |
| 92233 | 530517740 | $ | 402.04 | 193635 | 530655402 | $ | 563.50 | 295039 | 530815900 | $ | 110.77 |
| 92234 | 530517741 | $ | 110.87 | 193636 | 530655403 | $ | 338.10 | 295040 | 530815901 | $ | 16.19 |
| 92235 | 530517742 | $ | 1,667.34 | 193637 | 530655404 | $ | 21.20 | 295041 | 530815903 | $ | 1.43 |
| 92236 | 530517743 | $ | 632.28 | 193638 | 530655405 | $ | 6,847.70 | 295042 | 530815904 | $ | 0.97 |
| 92237 | 530517744 | $ | 77.79 | 193639 | 530655408 | $ | 322.00 | 295043 | 530815905 | $ | 6.05 |
| 92238 | 530517745 | $ | 1,616.30 | 193640 | 530655409 | $ | 153.60 | 295044 | 530815907 | $ | 299.46 |
| 92239 | 530517746 | $ | 151.34 | 193641 | 530655410 | $ | 512.00 | 295045 | 530815909 | $ | 30.72 |
| 92240 | 530517747 | $ | 658.13 | 193642 | 530655411 | $ | 1,646.87 | 295046 | 530815910 | $ | 95.66 |
| 92241 | 530517748 | $ | 480.01 | 193643 | 530655412 | $ | 251.19 | 295047 | 530815911 | $ | 64.40 |
| 92242 | 530517749 | $ | 2,627.84 | 193644 | 530655413 | $ | 15.12 | 295048 | 530815912 | $ | 0.77 |
| 92243 | 530517750 | $ | 778.65 | 193645 | 530655414 | $ | 157.78 | 295049 | 530815913 | $ | 85.63 |
| 92244 | 530517751 | $ | 355.62 | 193646 | 530655415 | $ | 154.56 | 295050 | 530815914 | $ | 22.54 |
| 92245 | 530517752 | $ | 670.32 | 193647 | 530655416 | $ | 2,595.84 | 295051 | 530815915 | $ | 218.96 |
| 92246 | 530517753 | $ | 244.34 | 193648 | 530655417 | $ | 143.36 | 295052 | 530815916 | $ | 5.89 |
| 92247 | 530517754 | $ | 302.44 | 193649 | 530655418 | $ | 281.41 | 295053 | 530815917 | $ | 3.15 |
| 92248 | 530517755 | $ | 129.31 | 193650 | 530655419 | $ | 1,969.99 | 295054 | 530815918 | $ | 760.00 |
| 92249 | 530517756 | $ | 69.85 | 193651 | 530655420 | $ | 611.80 | 295055 | 530815919 | $ | 177.10 |
| 92250 | 530517757 | $ | 57.06 | 193652 | 530655421 | $ | 613.98 | 295056 | 530815921 | $ | 4.92 |
| 92251 | 530517758 | $ | 406.48 | 193653 | 530655422 | $ | 182.01 | 295057 | 530815922 | $ | 24.98 |
| 92252 | 530517759 | $ | 76.12 | 193654 | 530655423 | $ | 398.25 | 295058 | 530815923 | $ | 339.34 |
| 92253 | 530517760 | $ | 1,728.66 | 193655 | 530655424 | $ | 975.36 | 295059 | 530815924 | $ | 44.00 |
| 92254 | 530517761 | $ | 220.50 | 193656 | 530655425 | $ | 447.65 | 295060 | 530815926 | $ | 304.05 |
| 92255 | 530517762 | $ | 155.69 | 193657 | 530655426 | $ | 213.08 | 295061 | 530815927 | $ | 193.00 |
| 92256 | 530517763 | $ | 2,013.62 | 193658 | 530655427 | $ | 244.32 | 295062 | 530815928 | $ | 355.91 |
| 92257 | 530517764 | $ | 946.78 | 193659 | 530655428 | $ | 169.23 | 295063 | 530815929 | $ | 51.20 |
| 92258 | 530517765 | $ | 122.36 | 193660 | 530655429 | $ | 148.12 | 295064 | 530815930 | $ | 3.24 |
| 92259 | 530517766 | $ | 184.09 | 193661 | 530655430 | $ | 109.48 | 295065 | 530815931 | $ | 1.89 |
| 92260 | 530517767 | $ | 209.30 | 193662 | 530655431 | $ | 650.98 | 295066 | 530815933 | $ | 115.92 |
| 92261 | 530517768 | $ | 1,104.13 | 193663 | 530655432 | $ | 1,471.54 | 295067 | 530815934 | $ | 412.34 |
| 92262 | 530517769 | $ | 377.67 | 193664 | 530655433 | $ | 548.58 | 295068 | 530815935 | $ | 38.72 |
| 92263 | 530517770 | $ | 418.60 | 193665 | 530655434 | $ | 602.14 | 295069 | 530815936 | $ | 123.52 |
| 92264 | 530517771 | $ | 141.95 | 193666 | 530655436 | $ | 375.30 | 295070 | 530815937 | $ | 0.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92265 | 530517772 | $ | 413.77 | 193667 | 530655437 | $ | 493.90 | 295071 | 530815938 | $ | 65.00 |
| 92266 | 530517773 | $ | 115.60 | 193668 | 530655440 | $ | 656.10 | 295072 | 530815940 | $ | 64.40 |
| 92267 | 530517774 | $ | 193.72 | 193669 | 530655442 | $ | 826.05 | 295073 | 530815941 | $ | 82.24 |
| 92268 | 530517781 | $ | 48,542.41 | 193670 | 530655443 | $ | 81.10 | 295074 | 530815942 | $ | 92.54 |
| 92269 | 530517785 | $ | 668.78 | 193671 | 530655444 | $ | 45.45 | 295075 | 530815943 | $ | 644.00 |
| 92270 | 530517792 | $ | 315.56 | 193672 | 530655445 | $ | 275.94 | 295076 | 530815945 | $ | 450.98 |
| 92271 | 530517794 | $ | 589.26 | 193673 | 530655446 | $ | 6,118.00 | 295077 | 530815946 | $ | 67.75 |
| 92272 | 530517798 | $ | 1,239.04 | 193674 | 530655450 | $ | 310.81 | 295078 | 530815948 | $ | 312.32 |
| 92273 | 530517799 | $ | 1,267.52 | 193675 | 530655452 | $ | 1,603.70 | 295079 | 530815949 | $ | 0.10 |
| 92274 | 530517800 | $ | 332.40 | 193676 | 530655453 | $ | 238.90 | 295080 | 530815950 | $ | 58.59 |
| 92275 | 530517808 | $ | 35.42 | 193677 | 530655455 | $ | 151.66 | 295081 | 530815951 | $ | 93.81 |
| 92276 | 530517812 | $ | 1,526.28 | 193678 | 530655456 | $ | 395.79 | 295082 | 530815953 | $ | 60.15 |
| 92277 | 530517816 | $ | 628.86 | 193679 | 530655457 | $ | 225.40 | 295083 | 530815954 | $ | 1.26 |
| 92278 | 530517821 | $ | 2,291.26 | 193680 | 530655459 | $ | 585.88 | 295084 | 530815955 | $ | 2.40 |
| 92279 | 530517825 | $ | 1,628.85 | 193681 | 530655460 | $ | 1,058.68 | 295085 | 530815956 | $ | 1.26 |
| 92280 | 530517828 | $ | 2,114.42 | 193682 | 530655462 | $ | 3,542.00 | 295086 | 530815957 | $ | 19.35 |
| 92281 | 530517830 | $ | 352.70 | 193683 | 530655463 | $ | 1,796.00 | 295087 | 530815958 | $ | 153.91 |
| 92282 | 530517831 | $ | 171.46 | 193684 | 530655465 | $ | 1,271.90 | 295088 | 530815959 | $ | 2,066.08 |
| 92283 | 530517832 | $ | 140.14 | 193685 | 530655467 | $ | 160.34 | 295089 | 530815960 | $ | 141.68 |
| 92284 | 530517833 | $ | 14,664.91 | 193686 | 530655473 | $ | 162.27 | 295090 | 530815962 | $ | 342.00 |
| 92285 | 530517843 | $ | 199.16 | 193687 | 530655475 | $ | 325.83 | 295091 | 530815963 | $ | 322.00 |
| 92286 | 530517844 | $ | 608.58 | 193688 | 530655476 | $ | 144.90 | 295092 | 530815964 | $ | 0.63 |
| 92287 | 530517852 | $ | 21,483.84 | 193689 | 530655477 | $ | 5,635.00 | 295093 | 530815965 | $ | 12.60 |
| 92288 | 530517854 | $ | 71.10 | 193690 | 530655478 | $ | 238.90 | 295094 | 530815971 | $ | 40.29 |
| 92289 | 530517856 | $ | 1,605.71 | 193691 | 530655479 | $ | 24.47 | 295095 | 530815972 | $ | 45.94 |
| 92290 | 530517857 | $ | 57.40 | 193692 | 530655482 | $ | 301.36 | 295096 | 530815974 | $ | 1,820.97 |
| 92291 | 530517862 | $ | 1.29 | 193693 | 530655483 | $ | 95.40 | 295097 | 530815975 | $ | 38.40 |
| 92292 | 530517871 | $ | 641.66 | 193694 | 530655484 | $ | 615.40 | 295098 | 530815976 | $ | 322.00 |
| 92293 | 530517873 | $ | 1,621.23 | 193695 | 530655486 | $ | 96.60 | 295099 | 530815978 | $ | 24.17 |
| 92294 | 530517878 | $ | 989.26 | 193696 | 530655487 | $ | 483.00 | 295100 | 530815979 | $ | 347.45 |
| 92295 | 530517880 | $ | 191.90 | 193697 | 530655488 | $ | 9.65 | 295101 | 530815980 | $ | 66.96 |
| 92296 | 530517881 | $ | 1,716.26 | 193698 | 530655489 | $ | 5.16 | 295102 | 530815981 | $ | 11.73 |
| 92297 | 530517885 | $ | 2,044.50 | 193699 | 530655491 | $ | 144.90 | 295103 | 530815982 | $ | 644.00 |
| 92298 | 530517887 | $ | 597.35 | 193700 | 530655492 | $ | 73.02 | 295104 | 530815983 | $ | 184.58 |
| 92299 | 530517897 | $ | 23,747.50 | 193701 | 530655493 | $ | 296.24 | 295105 | 530815986 | $ | 322.00 |
| 92300 | 530517903 | $ | 12.88 | 193702 | 530655495 | $ | 77.03 | 295106 | 530815987 | $ | 1.03 |
| 92301 | 530517904 | $ | 10.32 | 193703 | 530655496 | $ | 527.75 | 295107 | 530815989 | $ | 3.81 |
| 92302 | 530517905 | $ | 10.32 | 193704 | 530655501 | $ | 90.16 | 295108 | 530815990 | $ | 29.40 |
| 92303 | 530517909 | $ | 104.22 | 193705 | 530655506 | $ | 66.98 | 295109 | 530815991 | $ | 37.93 |
| 92304 | 530517911 | $ | 82.56 | 193706 | 530655507 | $ | 966.00 | 295110 | 530815993 | $ | 79.72 |
| 92305 | 530517915 | $ | 78.69 | 193707 | 530655508 | $ | 63.40 | 295111 | 530815994 | $ | 1,544.00 |
| 92306 | 530517919 | $ | 149.49 | 193708 | 530655512 | $ | 1,947.75 | 295112 | 530815995 | $ | 238.92 |
| 92307 | 530517922 | $ | 453.55 | 193709 | 530655514 | $ | 444.22 | 295113 | 530815996 | $ | 695.52 |
| 92308 | 530517924 | $ | 1,070.70 | 193710 | 530655518 | $ | 60.38 | 295114 | 530815997 | $ | 16.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92309 | 530517925 | $ | 223.17 | 193711 | 530655519 | $ | 1,989.83 | 295115 | 530815998 | $ | 56.00 |
| 92310 | 530517934 | $ | 11.61 | 193712 | 530655520 | $ | 287.57 | 295116 | 530815999 | $ | 135.23 |
| 92311 | 530517942 | $ | 451.92 | 193713 | 530655521 | $ | 241.25 | 295117 | 530816000 | $ | 45.60 |
| 92312 | 530517943 | $ | 150.93 | 193714 | 530655522 | $ | 115.80 | 295118 | 530816002 | $ | 67.09 |
| 92313 | 530517944 | $ | 338.10 | 193715 | 530655524 | $ | 164.05 | 295119 | 530816003 | $ | 27.40 |
| 92314 | 530517945 | $ | 322.00 | 193716 | 530655525 | $ | 310.73 | 295120 | 530816004 | $ | 111.33 |
| 92315 | 530517946 | $ | 290.25 | 193717 | 530655531 | $ | 86.85 | 295121 | 530816005 | $ | 1.89 |
| 92316 | 530517950 | $ | 40.53 | 193718 | 530655533 | $ | 122.85 | 295122 | 530816006 | $ | 1,046.17 |
| 92317 | 530517954 | $ | 177.10 | 193719 | 530655534 | $ | 416.30 | 295123 | 530816009 | $ | 0.63 |
| 92318 | 530517960 | $ | 178.02 | 193720 | 530655535 | $ | 1.68 | 295124 | 530816011 | $ | 34.74 |
| 92319 | 530517969 | $ | 289.80 | 193721 | 530655536 | $ | 151.45 | 295125 | 530816012 | $ | 1.89 |
| 92320 | 530517974 | $ | 135.09 | 193722 | 530655537 | $ | 127.38 | 295126 | 530816013 | $ | 26.62 |
| 92321 | 530517975 | $ | 53.01 | 193723 | 530655538 | $ | 569.67 | 295127 | 530816014 | $ | 0.51 |
| 92322 | 530517976 | $ | 110.94 | 193724 | 530655539 | $ | 495.76 | 295128 | 530816015 | $ | 256.56 |
| 92323 | 530517979 | $ | 39.99 | 193725 | 530655540 | $ | 175.16 | 295129 | 530816016 | $ | 2.74 |
| 92324 | 530517982 | $ | 869.40 | 193726 | 530655541 | $ | 114.70 | 295130 | 530816017 | $ | 8.34 |
| 92325 | 530517985 | $ | 2.32 | 193727 | 530655542 | $ | 673.50 | 295131 | 530816019 | $ | 289.50 |
| 92326 | 530517989 | $ | 19.28 | 193728 | 530655543 | $ | 25.09 | 295132 | 530816020 | $ | 14.43 |
| 92327 | 530517992 | $ | 32.80 | 193729 | 530655544 | $ | 368.52 | 295133 | 530816021 | $ | 45.77 |
| 92328 | 530517994 | $ | 77.40 | 193730 | 530655545 | $ | 970.73 | 295134 | 530816024 | $ | 56.72 |
| 92329 | 530517995 | $ | 1,678.32 | 193731 | 530655546 | $ | 54.68 | 295135 | 530816025 | $ | 9.08 |
| 92330 | 530517996 | $ | 5.50 | 193732 | 530655547 | $ | 611.42 | 295136 | 530816026 | $ | 1.26 |
| 92331 | 530518001 | $ | 250.26 | 193733 | 530655549 | $ | 4,450.50 | 295137 | 530816028 | $ | 327.46 |
| 92332 | 530518012 | $ | 257.60 | 193734 | 530655552 | $ | 125.72 | 295138 | 530816029 | $ | 1,351.00 |
| 92333 | 530518015 | $ | 0.33 | 193735 | 530655553 | $ | 560.28 | 295139 | 530816030 | $ | 99.82 |
| 92334 | 530518022 | $ | 966.00 | 193736 | 530655555 | $ | 0.48 | 295140 | 530816031 | $ | 61.18 |
| 92335 | 530518024 | $ | 273.70 | 193737 | 530655556 | $ | 392.84 | 295141 | 530816032 | $ | 0.69 |
| 92336 | 530518029 | $ | 51.52 | 193738 | 530655557 | $ | 302.68 | 295142 | 530816033 | $ | 35.84 |
| 92337 | 530518032 | $ | 1,593.90 | 193739 | 530655558 | $ | 209.30 | 295143 | 530816034 | $ | 240.37 |
| 92338 | 530518035 | $ | 600.98 | 193740 | 530655559 | $ | 1,532.66 | 295144 | 530816035 | $ | 322.00 |
| 92339 | 530518037 | $ | 370.30 | 193741 | 530655560 | $ | 157.78 | 295145 | 530816036 | $ | 42.46 |
| 92340 | 530518038 | $ | 122.31 | 193742 | 530655561 | $ | 767.32 | 295146 | 530816037 | $ | 23.94 |
| 92341 | 530518039 | $ | 44.39 | 193743 | 530655563 | $ | 161.02 | 295147 | 530816039 | $ | 35.42 |
| 92342 | 530518042 | $ | 257.60 | 193744 | 530655564 | $ | 234.10 | 295148 | 530816041 | $ | 111.06 |
| 92343 | 530518043 | $ | 998.88 | 193745 | 530655566 | $ | 8,077.65 | 295149 | 530816043 | $ | 17.47 |
| 92344 | 530518045 | $ | 399.90 | 193746 | 530655567 | $ | 3.33 | 295150 | 530816044 | $ | 0.47 |
| 92345 | 530518046 | $ | 671.95 | 193747 | 530655568 | $ | 366.82 | 295151 | 530816045 | $ | 289.80 |
| 92346 | 530518047 | $ | 181.20 | 193748 | 530655569 | $ | 63.92 | 295152 | 530816047 | $ | 11.43 |
| 92347 | 530518049 | $ | 305.90 | 193749 | 530655570 | $ | 396.53 | 295153 | 530816048 | $ | 25.46 |
| 92348 | 530518054 | $ | 1,811.90 | 193750 | 530655572 | $ | 319.42 | 295154 | 530816050 | $ | 31.29 |
| 92349 | 530518056 | $ | 182.88 | 193751 | 530655573 | $ | 630.69 | 295155 | 530816051 | $ | 90.16 |
| 92350 | 530518058 | $ | 919.48 | 193752 | 530655574 | $ | 444.64 | 295156 | 530816052 | $ | 38.92 |
| 92351 | 530518059 | $ | 95.33 | 193753 | 530655575 | $ | 1,024.00 | 295157 | 530816053 | $ | 51.88 |
| 92352 | 530518060 | $ | 756.20 | 193754 | 530655576 | $ | 0.35 | 295158 | 530816054 | $ | 224.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92353 | 530518061 | $ | 23,611.00 | 193755 | 530655577 | $ | 1,776.64 | 295159 | 530816057 | $ | 131.92 |
| 92354 | 530518062 | $ | 2.31 | 193756 | 530655578 | $ | 128.83 | 295160 | 530816058 | $ | 134.70 |
| 92355 | 530518065 | $ | 9.06 | 193757 | 530655579 | $ | 474.00 | 295161 | 530816059 | $ | 57.43 |
| 92356 | 530518068 | $ | 1,416.80 | 193758 | 530655580 | $ | 7.72 | 295162 | 530816060 | $ | 11.97 |
| 92357 | 530518074 | $ | 862.19 | 193759 | 530655581 | $ | 35.92 | 295163 | 530816061 | $ | 45.77 |
| 92358 | 530518075 | $ | 127.24 | 193760 | 530655582 | $ | 16.06 | 295164 | 530816062 | $ | 48.30 |
| 92359 | 530518081 | $ | 8,960.15 | 193761 | 530655583 | $ | 215.04 | 295165 | 530816063 | $ | 735.28 |
| 92360 | 530518087 | $ | 520.27 | 193762 | 530655584 | $ | 193.00 | 295166 | 530816064 | $ | 12.34 |
| 92361 | 530518090 | $ | 293.01 | 193763 | 530655586 | $ | 86.02 | 295167 | 530816066 | $ | 102.62 |
| 92362 | 530518091 | $ | 1,117.34 | 193764 | 530655587 | $ | 6.40 | 295168 | 530816069 | $ | 13.35 |
| 92363 | 530518092 | $ | 1,411.83 | 193765 | 530655588 | $ | 186.54 | 295169 | 530816071 | $ | 233.14 |
| 92364 | 530518095 | $ | 490.22 | 193766 | 530655589 | $ | 228.24 | 295170 | 530816072 | $ | 544.18 |
| 92365 | 530518096 | $ | 2,553.00 | 193767 | 530655590 | $ | 31.86 | 295171 | 530816074 | $ | 26.68 |
| 92366 | 530518097 | $ | 3,654.98 | 193768 | 530655591 | $ | 16,015.08 | 295172 | 530816075 | $ | 1.26 |
| 92367 | 530518098 | $ | 680.87 | 193769 | 530655592 | $ | 1,095.43 | 295173 | 530816076 | $ | 86.94 |
| 92368 | 530518099 | $ | 148.12 | 193770 | 530655593 | $ | 1,184.45 | 295174 | 530816078 | $ | 1.26 |
| 92369 | 530518101 | $ | 1,953.15 | 193771 | 530655594 | $ | 189.72 | 295175 | 530816081 | $ | 71.67 |
| 92370 | 530518102 | $ | 14,470.34 | 193772 | 530655595 | $ | 40.31 | 295176 | 530816082 | $ | 54.74 |
| 92371 | 530518103 | $ | 6,214.16 | 193773 | 530655597 | $ | 18.98 | 295177 | 530816083 | $ | 36.91 |
| 92372 | 530518104 | $ | 3,699.88 | 193774 | 530655598 | $ | 4.51 | 295178 | 530816084 | $ | 17.88 |
| 92373 | 530518105 | $ | 15,840.12 | 193775 | 530655599 | $ | 7.00 | 295179 | 530816085 | $ | 3,312.64 |
| 92374 | 530518122 | $ | 498.65 | 193776 | 530655600 | $ | 63.72 | 295180 | 530816086 | $ | 183.23 |
| 92375 | 530518149 | $ | 614.40 | 193777 | 530655601 | $ | 90.11 | 295181 | 530816087 | $ | 16.10 |
| 92376 | 530518152 | $ | 336.75 | 193778 | 530655602 | $ | 0.06 | 295182 | 530816089 | $ | 31.18 |
| 92377 | 530518156 | $ | 1,127.00 | 193779 | 530655603 | $ | 67.61 | 295183 | 530816090 | $ | 11.58 |
| 92378 | 530518157 | $ | 2.85 | 193780 | 530655604 | $ | 299.46 | 295184 | 530816092 | $ | 6.24 |
| 92379 | 530518160 | $ | 1,688.66 | 193781 | 530655605 | $ | 286.58 | 295185 | 530816093 | $ | 67.62 |
| 92380 | 530518161 | $ | 966.00 | 193782 | 530655606 | $ | 62.00 | 295186 | 530816094 | $ | 234.36 |
| 92381 | 530518165 | $ | 2,749.81 | 193783 | 530655608 | $ | 68.97 | 295187 | 530816095 | $ | 24.59 |
| 92382 | 530518166 | $ | 164.35 | 193784 | 530655609 | $ | 459.72 | 295188 | 530816097 | $ | 402.50 |
| 92383 | 530518197 | $ | 3,072.00 | 193785 | 530655610 | $ | 2,424.78 | 295189 | 530816098 | $ | 9.30 |
| 92384 | 530518198 | $ | 51.20 | 193786 | 530655611 | $ | 148.78 | 295190 | 530816099 | $ | 245.16 |
| 92385 | 530518201 | $ | 322.00 | 193787 | 530655612 | $ | 319.42 | 295191 | 530816100 | $ | 30.51 |
| 92386 | 530518202 | $ | 161.00 | 193788 | 530655613 | $ | 299.22 | 295192 | 530816103 | $ | 8.42 |
| 92387 | 530518207 | $ | 834.00 | 193789 | 530655614 | $ | 1,014.30 | 295193 | 530816104 | $ | 135.24 |
| 92388 | 530518208 | $ | 1,795.00 | 193790 | 530655615 | $ | 1,027.08 | 295194 | 530816105 | $ | 12.80 |
| 92389 | 530518209 | $ | 449.00 | 193791 | 530655617 | $ | 17.51 | 295195 | 530816106 | $ | 128.15 |
| 92390 | 530518210 | $ | 12.80 | 193792 | 530655618 | $ | 637.77 | 295196 | 530816107 | $ | 208.03 |
| 92391 | 530518217 | $ | 223.30 | 193793 | 530655619 | $ | 27.94 | 295197 | 530816108 | $ | 57.96 |
| 92392 | 530518227 | $ | 38.40 | 193794 | 530655620 | $ | 473.34 | 295198 | 530816109 | $ | 45.37 |
| 92393 | 530518229 | $ | 898.00 | 193795 | 530655621 | $ | 48.30 | 295199 | 530816111 | $ | 62.47 |
| 92394 | 530518260 | $ | 15.95 | 193796 | 530655622 | $ | 434.25 | 295200 | 530816112 | $ | 204.49 |
| 92395 | 530518264 | $ | 96.90 | 193797 | 530655623 | $ | 30.78 | 295201 | 530816113 | $ | 25.23 |
| 92396 | 530518278 | $ | 322.00 | 193798 | 530655624 | $ | 14.31 | 295202 | 530816114 | $ | 123.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92397 | 530518281 | $ | 12.80 | 193799 | 530655625 | $ | 101.12 | 295203 | 530816115 | $ | 401.51 |
| 92398 | 530518284 | $ | 112.70 | 193800 | 530655627 | $ | 77,356.26 | 295204 | 530816116 | $ | 37.17 |
| 92399 | 530518285 | $ | 161.00 | 193801 | 530655628 | $ | 668.41 | 295205 | 530816117 | $ | 18.99 |
| 92400 | 530518290 | $ | 1,790.69 | 193802 | 530655629 | $ | 5,527.19 | 295206 | 530816118 | $ | 1.26 |
| 92401 | 530518291 | $ | 542.30 | 193803 | 530655630 | $ | 126.59 | 295207 | 530816119 | $ | 134.44 |
| 92402 | 530518293 | $ | 677.25 | 193804 | 530655631 | $ | 1,798.42 | 295208 | 530816121 | $ | 2.52 |
| 92403 | 530518302 | $ | 1,465.60 | 193805 | 530655632 | $ | 108.35 | 295209 | 530816122 | $ | 199.64 |
| 92404 | 530518315 | $ | 450.80 | 193806 | 530655633 | $ | 284.65 | 295210 | 530816124 | $ | 51.64 |
| 92405 | 530518317 | $ | 25.60 | 193807 | 530655634 | $ | 25.15 | 295211 | 530816125 | $ | 5.51 |
| 92406 | 530518319 | $ | 898.00 | 193808 | 530655637 | $ | 71.68 | 295212 | 530816126 | $ | 173.70 |
| 92407 | 530518326 | $ | 127.52 | 193809 | 530655639 | $ | 53,270.55 | 295213 | 530816127 | $ | 1.43 |
| 92408 | 530518327 | $ | 128.80 | 193810 | 530655640 | $ | 1,144.47 | 295214 | 530816128 | $ | 25.76 |
| 92409 | 530518344 | $ | 350.90 | 193811 | 530655641 | $ | 1,144.47 | 295215 | 530816129 | $ | 14.17 |
| 92410 | 530518353 | $ | 2,254.00 | 193812 | 530655642 | $ | 5,222.40 | 295216 | 530816130 | $ | 3.16 |
| 92411 | 530518366 | $ | 7,374.00 | 193813 | 530655643 | $ | 397.14 | 295217 | 530816131 | $ | 16.10 |
| 92412 | 530518370 | $ | 1,088.00 | 193814 | 530655644 | $ | 39.66 | 295218 | 530816132 | $ | 63.00 |
| 92413 | 530518376 | $ | 141.90 | 193815 | 530655645 | $ | 885.76 | 295219 | 530816133 | $ | 12.88 |
| 92414 | 530518387 | $ | 1,932.00 | 193816 | 530655646 | $ | 441.01 | 295220 | 530816134 | $ | 34.20 |
| 92415 | 530518389 | $ | 20.16 | 193817 | 530655647 | $ | 8.94 | 295221 | 530816135 | $ | 44.54 |
| 92416 | 530518407 | $ | 123.48 | 193818 | 530655648 | $ | 296.24 | 295222 | 530816136 | $ | 0.47 |
| 92417 | 530518415 | $ | 12.80 | 193819 | 530655649 | $ | 35.42 | 295223 | 530816138 | $ | 16.10 |
| 92418 | 530518417 | $ | 224.50 | 193820 | 530655650 | $ | 1,144.47 | 295224 | 530816139 | $ | 3.50 |
| 92419 | 530518420 | $ | 64.40 | 193821 | 530655652 | $ | 957.28 | 295225 | 530816140 | $ | 59.41 |
| 92420 | 530518427 | $ | 2,434.00 | 193822 | 530655653 | $ | 3,385.48 | 295226 | 530816142 | $ | 55.97 |
| 92421 | 530518432 | $ | 3,660.00 | 193823 | 530655654 | $ | 239.32 | 295227 | 530816145 | $ | 406.65 |
| 92422 | 530518433 | $ | 1,288.00 | 193824 | 530655655 | $ | 1,890.13 | 295228 | 530816146 | $ | 59.10 |
| 92423 | 530518434 | $ | 2,304.00 | 193825 | 530655656 | $ | 3,092.32 | 295229 | 530816147 | $ | 44.35 |
| 92424 | 530518435 | $ | 25.60 | 193826 | 530655657 | $ | 1,042.35 | 295230 | 530816148 | $ | 1.26 |
| 92425 | 530518439 | $ | 153.60 | 193827 | 530655658 | $ | 212.30 | 295231 | 530816149 | $ | 2.33 |
| 92426 | 530518441 | $ | 2,048.00 | 193828 | 530655659 | $ | 248.00 | 295232 | 530816150 | $ | 24.02 |
| 92427 | 530518443 | $ | 512.00 | 193829 | 530655660 | $ | 0.53 | 295233 | 530816151 | $ | 63.69 |
| 92428 | 530518444 | $ | 2,254.00 | 193830 | 530655661 | $ | 904.82 | 295234 | 530816152 | $ | 70.11 |
| 92429 | 530518446 | $ | 4,830.00 | 193831 | 530655662 | $ | 22.25 | 295235 | 530816153 | $ | 118.30 |
| 92430 | 530518451 | $ | 7,325.50 | 193832 | 530655663 | $ | 952.86 | 295236 | 530816154 | $ | 193.00 |
| 92431 | 530518461 | $ | 99.08 | 193833 | 530655664 | $ | 358.40 | 295237 | 530816155 | $ | 692.30 |
| 92432 | 530518464 | $ | 563.20 | 193834 | 530655665 | $ | 22.54 | 295238 | 530816156 | $ | 266.97 |
| 92433 | 530518466 | $ | 5,790.00 | 193835 | 530655666 | $ | 1.28 | 295239 | 530816158 | $ | 125.84 |
| 92434 | 530518470 | $ | 402.50 | 193836 | 530655667 | $ | 26.02 | 295240 | 530816159 | $ | 72.33 |
| 92435 | 530518487 | $ | 31.90 | 193837 | 530655668 | $ | 107.10 | 295241 | 530816160 | $ | 99.82 |
| 92436 | 530518489 | $ | 258.00 | 193838 | 530655669 | $ | 197.56 | 295242 | 530816161 | $ | 49.21 |
| 92437 | 530518492 | $ | 80.45 | 193839 | 530655670 | $ | 128.80 | 295243 | 530816162 | $ | 42.54 |
| 92438 | 530518493 | $ | 494.25 | 193840 | 530655671 | $ | 684.04 | 295244 | 530816163 | $ | 64.74 |
| 92439 | 530518495 | $ | 102.40 | 193841 | 530655672 | $ | 51.20 | 295245 | 530816165 | $ | 42.06 |
| 92440 | 530518496 | $ | 35.89 | 193842 | 530655673 | $ | 74.67 | 295246 | 530816166 | $ | 0.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92441 | 530518499 | $ | 1,348.00 | 193843 | 530655674 | $ | 209.30 | 295247 | 530816167 | $ | 70.84 |
| 92442 | 530518502 | $ | 19.94 | 193844 | 530655675 | $ | 1,523.20 | 295248 | 530816168 | $ | 48.30 |
| 92443 | 530518504 | $ | 644.00 | 193845 | 530655676 | $ | 187.16 | 295249 | 530816169 | $ | 93.13 |
| 92444 | 530518509 | $ | 1,697.50 | 193846 | 530655677 | $ | 48.25 | 295250 | 530816170 | $ | 193.35 |
| 92445 | 530518519 | $ | 483.00 | 193847 | 530655678 | $ | 0.80 | 295251 | 530816171 | $ | 252.93 |
| 92446 | 530518523 | $ | 32.99 | 193848 | 530655679 | $ | 434.00 | 295252 | 530816172 | $ | 158.48 |
| 92447 | 530518528 | $ | 10.24 | 193849 | 530655680 | $ | 147.11 | 295253 | 530816173 | $ | 37.38 |
| 92448 | 530518530 | $ | 319.00 | 193850 | 530655681 | $ | 279.55 | 295254 | 530816175 | $ | 1.26 |
| 92449 | 530518532 | $ | 39.88 | 193851 | 530655682 | $ | 2,688.70 | 295255 | 530816178 | $ | 1,053.36 |
| 92450 | 530518536 | $ | 19,863.10 | 193852 | 530655683 | $ | 1.78 | 295256 | 530816179 | $ | 150.23 |
| 92451 | 530518556 | $ | 11.96 | 193853 | 530655684 | $ | 1,857.63 | 295257 | 530816180 | $ | 28.98 |
| 92452 | 530518558 | $ | 1,098.02 | 193854 | 530655685 | $ | 57.90 | 295258 | 530816181 | $ | 244.72 |
| 92453 | 530518561 | $ | 1,065.80 | 193855 | 530655686 | $ | 0.64 | 295259 | 530816182 | $ | 644.00 |
| 92454 | 530518565 | $ | 15.95 | 193856 | 530655687 | $ | 84.15 | 295260 | 530816183 | $ | 240.30 |
| 92455 | 530518568 | $ | 141.90 | 193857 | 530655688 | $ | 2.10 | 295261 | 530816184 | $ | 130.08 |
| 92456 | 530518575 | $ | 4,366.60 | 193858 | 530655689 | $ | 69.37 | 295262 | 530816187 | $ | 118.49 |
| 92457 | 530518577 | $ | 4,598.16 | 193859 | 530655690 | $ | 25.76 | 295263 | 530816188 | $ | 1,244.16 |
| 92458 | 530518578 | $ | 5,788.50 | 193860 | 530655692 | $ | 47.70 | 295264 | 530816189 | $ | 11.97 |
| 92459 | 530518584 | $ | 128.00 | 193861 | 530655693 | $ | 970.02 | 295265 | 530816190 | $ | 31.18 |
| 92460 | 530518591 | $ | 3,458.00 | 193862 | 530655694 | $ | 171.14 | 295266 | 530816191 | $ | 57.96 |
| 92461 | 530518593 | $ | 2,245.00 | 193863 | 530655695 | $ | 20.48 | 295267 | 530816192 | $ | 282.09 |
| 92462 | 530518595 | $ | 1,390.00 | 193864 | 530655696 | $ | 18.57 | 295268 | 530816193 | $ | 134.78 |
| 92463 | 530518622 | $ | 1,610.00 | 193865 | 530655697 | $ | 468.26 | 295269 | 530816194 | $ | 759.72 |
| 92464 | 530518623 | $ | 278.00 | 193866 | 530655698 | $ | 113.42 | 295270 | 530816195 | $ | 86.62 |
| 92465 | 530518624 | $ | 478.10 | 193867 | 530655699 | $ | 72.52 | 295271 | 530816196 | $ | 92.64 |
| 92466 | 530518625 | $ | 3,220.00 | 193868 | 530655700 | $ | 3.22 | 295272 | 530816198 | $ | 73.34 |
| 92467 | 530518635 | $ | 251.55 | 193869 | 530655701 | $ | 11.97 | 295273 | 530816199 | $ | 209.82 |
| 92468 | 530518639 | $ | 256.80 | 193870 | 530655703 | $ | 942.08 | 295274 | 530816200 | $ | 106.53 |
| 92469 | 530518647 | $ | 366.85 | 193871 | 530655704 | $ | 25.34 | 295275 | 530816202 | $ | 31.15 |
| 92470 | 530518650 | $ | 241.60 | 193872 | 530655706 | $ | 3.81 | 295276 | 530816203 | $ | 31.23 |
| 92471 | 530518658 | $ | 153.60 | 193873 | 530655707 | $ | 28.98 | 295277 | 530816204 | $ | 151.00 |
| 92472 | 530518661 | $ | 24.72 | 193874 | 530655708 | $ | 19.02 | 295278 | 530816205 | $ | 29.84 |
| 92473 | 530518681 | $ | 273.70 | 193875 | 530655709 | $ | 14.49 | 295279 | 530816206 | $ | 401.44 |
| 92474 | 530518694 | $ | 51.20 | 193876 | 530655710 | $ | 2,073.60 | 295280 | 530816207 | $ | 39.63 |
| 92475 | 530518707 | $ | 19.20 | 193877 | 530655711 | $ | 512.00 | 295281 | 530816208 | $ | 87.04 |
| 92476 | 530518710 | $ | 5,120.00 | 193878 | 530655712 | $ | 142.42 | 295282 | 530816209 | $ | 1.35 |
| 92477 | 530518736 | $ | 76.80 | 193879 | 530655713 | $ | 87.04 | 295283 | 530816210 | $ | 245.10 |
| 92478 | 530518746 | $ | 1,024.00 | 193880 | 530655714 | $ | 486.40 | 295284 | 530816211 | $ | 20.48 |
| 92479 | 530518748 | $ | 113.20 | 193881 | 530655715 | $ | 21.22 | 295285 | 530816213 | $ | 16.10 |
| 92480 | 530518749 | $ | 232.20 | 193882 | 530655716 | $ | 978.88 | 295286 | 530816215 | $ | 13.52 |
| 92481 | 530518759 | $ | 618.10 | 193883 | 530655717 | $ | 3,020.80 | 295287 | 530816217 | $ | 821.02 |
| 92482 | 530518766 | $ | 773.12 | 193884 | 530655718 | $ | 661.14 | 295288 | 530816219 | $ | 5.67 |
| 92483 | 530518770 | $ | 31.96 | 193885 | 530655719 | $ | 414.95 | 295289 | 530816220 | $ | 88.54 |
| 92484 | 530518773 | $ | 12,572.00 | 193886 | 530655720 | $ | 1,342.30 | 295290 | 530816221 | $ | 61.76 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92485 | 530518783 | $ | 5,152.00 | 193887 | 530655721 | $ | 193.20 | 295291 | 530816222 | $ | 125.72 |
| 92486 | 530518784 | $ | 788.00 | 193888 | 530655722 | $ | 1,544.00 | 295292 | 530816223 | $ | 258.00 |
| 92487 | 530518786 | $ | 141.90 | 193889 | 530655723 | $ | 3,220.00 | 295293 | 530816225 | $ | 1,114.00 |
| 92488 | 530518816 | $ | 159.50 | 193890 | 530655724 | $ | 3,348.80 | 295294 | 530816226 | $ | 579.00 |
| 92489 | 530518818 | $ | 898.00 | 193891 | 530655725 | $ | 23.31 | 295295 | 530816227 | $ | 37.13 |
| 92490 | 530518820 | $ | 449.00 | 193892 | 530655726 | $ | 1.21 | 295296 | 530816228 | $ | 28.26 |
| 92491 | 530518821 | $ | 12.90 | 193893 | 530655727 | $ | 161.58 | 295297 | 530816229 | $ | 70.84 |
| 92492 | 530518824 | $ | 563.50 | 193894 | 530655728 | $ | 0.29 | 295298 | 530816230 | $ | 1.24 |
| 92493 | 530518832 | $ | 322.00 | 193895 | 530655729 | $ | 51.52 | 295299 | 530816231 | $ | 57.96 |
| 92494 | 530518833 | $ | 334.95 | 193896 | 530655730 | $ | 362.24 | 295300 | 530816233 | $ | 15.03 |
| 92495 | 530518840 | $ | 666.75 | 193897 | 530655731 | $ | 32.20 | 295301 | 530816234 | $ | 938.70 |
| 92496 | 530518841 | $ | 644.00 | 193898 | 530655732 | $ | 32.32 | 295302 | 530816235 | $ | 209.30 |
| 92497 | 530518842 | $ | 422.40 | 193899 | 530655733 | $ | 0.38 | 295303 | 530816236 | $ | 87.40 |
| 92498 | 530518850 | $ | 12.76 | 193900 | 530655734 | $ | 25.50 | 295304 | 530816237 | $ | 14.43 |
| 92499 | 530518851 | $ | 898.00 | 193901 | 530655735 | $ | 51.30 | 295305 | 530816238 | $ | 480.03 |
| 92500 | 530518853 | $ | 5,796.00 | 193902 | 530655736 | $ | 178.18 | 295306 | 530816239 | $ | 142.50 |
| 92501 | 530518863 | $ | 296.70 | 193903 | 530655737 | $ | 87.04 | 295307 | 530816240 | $ | 38.08 |
| 92502 | 530518864 | $ | 43.52 | 193904 | 530655738 | $ | 102.40 | 295308 | 530816241 | $ | 140.40 |
| 92503 | 530518868 | $ | 5,796.00 | 193905 | 530655739 | $ | 1.93 | 295309 | 530816243 | $ | 145.16 |
| 92504 | 530518874 | $ | 418.60 | 193906 | 530655740 | $ | 286.72 | 295310 | 530816244 | $ | 58.45 |
| 92505 | 530518875 | $ | 1,225.50 | 193907 | 530655741 | $ | 1,310.72 | 295311 | 530816245 | $ | 10.05 |
| 92506 | 530518877 | $ | 68.37 | 193908 | 530655742 | $ | 5.12 | 295312 | 530816246 | $ | 161.00 |
| 92507 | 530518878 | $ | 141.90 | 193909 | 530655743 | $ | 184.32 | 295313 | 530816247 | $ | 5.16 |
| 92508 | 530518879 | $ | 141.90 | 193910 | 530655744 | $ | 1.79 | 295314 | 530816248 | $ | 33.54 |
| 92509 | 530518881 | $ | 929.50 | 193911 | 530655745 | $ | 278.70 | 295315 | 530816249 | $ | 241.50 |
| 92510 | 530518889 | $ | 299.17 | 193912 | 530655746 | $ | 64.40 | 295316 | 530816250 | $ | 87.18 |
| 92511 | 530518901 | $ | 121.80 | 193913 | 530655747 | $ | 247.94 | 295317 | 530816252 | $ | 31.09 |
| 92512 | 530518903 | $ | 777.56 | 193914 | 530655748 | $ | 8.58 | 295318 | 530816253 | $ | 328.10 |
| 92513 | 530518911 | $ | 1,201.33 | 193915 | 530655749 | $ | 139.38 | 295319 | 530816254 | $ | 14.10 |
| 92514 | 530518916 | $ | 10,349.19 | 193916 | 530655750 | $ | 692.98 | 295320 | 530816255 | $ | 121.71 |
| 92515 | 530518917 | $ | 103.20 | 193917 | 530655751 | $ | 54.06 | 295321 | 530816256 | $ | 22.66 |
| 92516 | 530518918 | $ | 598.92 | 193918 | 530655752 | $ | 115.28 | 295322 | 530816257 | $ | 0.13 |
| 92517 | 530518919 | $ | 31,594.87 | 193919 | 530655753 | $ | 115.28 | 295323 | 530816258 | $ | 1.75 |
| 92518 | 530518935 | $ | 1,024.00 | 193920 | 530655754 | $ | 1,247.40 | 295324 | 530816259 | $ | 513.00 |
| 92519 | 530518947 | $ | 957.00 | 193921 | 530655755 | $ | 739.12 | 295325 | 530816261 | $ | 47.72 |
| 92520 | 530518969 | $ | 849.20 | 193922 | 530655756 | $ | 0.77 | 295326 | 530816262 | $ | 1.68 |
| 92521 | 530518978 | $ | 322.00 | 193923 | 530655757 | $ | 117.76 | 295327 | 530816263 | $ | 8.06 |
| 92522 | 530519013 | $ | 2,124.80 | 193924 | 530655758 | $ | 164.22 | 295328 | 530816264 | $ | 6.60 |
| 92523 | 530519014 | $ | 25.60 | 193925 | 530655759 | $ | 211.03 | 295329 | 530816265 | $ | 273.70 |
| 92524 | 530519018 | $ | 6,998.00 | 193926 | 530655760 | $ | 640.00 | 295330 | 530816270 | $ | 51.52 |
| 92525 | 530519020 | $ | 19,307.00 | 193927 | 530655761 | $ | 1.90 | 295331 | 530816271 | $ | 304.41 |
| 92526 | 530519022 | $ | 128.00 | 193928 | 530655762 | $ | 31.01 | 295332 | 530816272 | $ | 12.22 |
| 92527 | 530519029 | $ | 12.80 | 193929 | 530655763 | $ | 1.79 | 295333 | 530816273 | $ | 35.91 |
| 92528 | 530519031 | $ | 322.00 | 193930 | 530655764 | $ | 15.36 | 295334 | 530816274 | $ | 135.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92529 | 530519036 | $ | 129.00 | 193931 | 530655765 | $ | 172.03 | 295335 | 530816275 | $ | 21.98 |
| 92530 | 530519037 | $ | 34.10 | 193932 | 530655766 | $ | 1.90 | 295336 | 530816276 | $ | 132.02 |
| 92531 | 530519043 | $ | 2,176.00 | 193933 | 530655767 | $ | 1,095.68 | 295337 | 530816277 | $ | 57.96 |
| 92532 | 530519048 | $ | 1,040.05 | 193934 | 530655768 | $ | 11.40 | 295338 | 530816278 | $ | 3.15 |
| 92533 | 530519053 | $ | 1,280.00 | 193935 | 530655769 | $ | 179.40 | 295339 | 530816279 | $ | 1.26 |
| 92534 | 530519065 | $ | 2,817.50 | 193936 | 530655770 | $ | 235.06 | 295340 | 530816280 | $ | 3.20 |
| 92535 | 530519068 | $ | 1,610.00 | 193937 | 530655771 | $ | 96.26 | 295341 | 530816281 | $ | 2.18 |
| 92536 | 530519069 | $ | 3,816.50 | 193938 | 530655772 | $ | 336.33 | 295342 | 530816282 | $ | 60.96 |
| 92537 | 530519086 | $ | 1,863.86 | 193939 | 530655774 | $ | 3,968.00 | 295343 | 530816283 | $ | 163.84 |
| 92538 | 530519109 | $ | 2,009.70 | 193940 | 530655775 | $ | 25.60 | 295344 | 530816284 | $ | 772.00 |
| 92539 | 530519110 | $ | 3,872.95 | 193941 | 530655776 | $ | 122.25 | 295345 | 530816285 | $ | 193.00 |
| 92540 | 530519131 | $ | 512.00 | 193942 | 530655777 | $ | 224.50 | 295346 | 530816287 | $ | 126.55 |
| 92541 | 530519145 | $ | 449.00 | 193943 | 530655778 | $ | 0.64 | 295347 | 530816288 | $ | 22.66 |
| 92542 | 530519151 | $ | 2,415.00 | 193944 | 530655779 | $ | 1,036.84 | 295348 | 530816289 | $ | 407.23 |
| 92543 | 530519161 | $ | 25.60 | 193945 | 530655780 | $ | 36.70 | 295349 | 530816290 | $ | 68.77 |
| 92544 | 530519175 | $ | 1,228.80 | 193946 | 530655781 | $ | 205.08 | 295350 | 530816291 | $ | 207.15 |
| 92545 | 530519177 | $ | 76.80 | 193947 | 530655782 | $ | 23.69 | 295351 | 530816292 | $ | 144.75 |
| 92546 | 530519178 | $ | 19.94 | 193948 | 530655783 | $ | 22.54 | 295352 | 530816293 | $ | 104.16 |
| 92547 | 530519179 | $ | 27.91 | 193949 | 530655784 | $ | 46.66 | 295353 | 530816295 | $ | 177.10 |
| 92548 | 530519180 | $ | 31.90 | 193950 | 530655785 | $ | 1,562.29 | 295354 | 530816296 | $ | 22.86 |
| 92549 | 530519184 | $ | 645.78 | 193951 | 530655786 | $ | 724.50 | 295355 | 530816298 | $ | 36.61 |
| 92550 | 530519185 | $ | 763.10 | 193952 | 530655787 | $ | 95.12 | 295356 | 530816301 | $ | 10.47 |
| 92551 | 530519186 | $ | 4.79 | 193953 | 530655788 | $ | 1,207.50 | 295357 | 530816302 | $ | 402.50 |
| 92552 | 530519187 | $ | 89.60 | 193954 | 530655789 | $ | 849.92 | 295358 | 530816305 | $ | 1,865.47 |
| 92553 | 530519189 | $ | 336.75 | 193955 | 530655790 | $ | 293.32 | 295359 | 530816306 | $ | 173.88 |
| 92554 | 530519191 | $ | 771.00 | 193956 | 530655791 | $ | 483.50 | 295360 | 530816307 | $ | 21.64 |
| 92555 | 530519201 | $ | 75.45 | 193957 | 530655792 | $ | 644.00 | 295361 | 530816309 | $ | 48.30 |
| 92556 | 530519211 | $ | 9,291.00 | 193958 | 530655793 | $ | 976.82 | 295362 | 530816311 | $ | 542.78 |
| 92557 | 530519215 | $ | 64.00 | 193959 | 530655794 | $ | 1.28 | 295363 | 530816312 | $ | 6.05 |
| 92558 | 530519216 | $ | 449.00 | 193960 | 530655795 | $ | 487.27 | 295364 | 530816314 | $ | 2.52 |
| 92559 | 530519225 | $ | 483.00 | 193961 | 530655796 | $ | 1.45 | 295365 | 530816315 | $ | 119.66 |
| 92560 | 530519227 | $ | 129.00 | 193962 | 530655797 | $ | 46.08 | 295366 | 530816318 | $ | 1.26 |
| 92561 | 530519261 | $ | 2,694.00 | 193963 | 530655798 | $ | 410.88 | 295367 | 530816320 | $ | 620.33 |
| 92562 | 530519271 | $ | 35.89 | 193964 | 530655800 | $ | 43.66 | 295368 | 530816321 | $ | 83.72 |
| 92563 | 530519284 | $ | 1,022.47 | 193965 | 530655803 | $ | 23.21 | 295369 | 530816322 | $ | 17.94 |
| 92564 | 530519285 | $ | 3,828.00 | 193966 | 530655804 | $ | 27.02 | 295370 | 530816323 | $ | 61.18 |
| 92565 | 530519288 | $ | 345.32 | 193967 | 530655805 | $ | 61.82 | 295371 | 530816324 | $ | 8.14 |
| 92566 | 530519299 | $ | 171.52 | 193968 | 530655806 | $ | 0.51 | 295372 | 530816325 | $ | 3.40 |
| 92567 | 530519304 | $ | 345.20 | 193969 | 530655807 | $ | 37.27 | 295373 | 530816326 | $ | 349.53 |
| 92568 | 530519305 | $ | 2,580.00 | 193970 | 530655808 | $ | 497.13 | 295374 | 530816327 | $ | 13.82 |
| 92569 | 530519308 | $ | 15.15 | 193971 | 530655809 | $ | 70.84 | 295375 | 530816329 | $ | 4.84 |
| 92570 | 530519310 | $ | 141.90 | 193972 | 530655810 | $ | 12.80 | 295376 | 530816330 | $ | 40.53 |
| 92571 | 530519311 | $ | 141.90 | 193973 | 530655811 | $ | 39.87 | 295377 | 530816331 | $ | 276.48 |
| 92572 | 530519321 | $ | 44.45 | 193974 | 530655812 | $ | 34.05 | 295378 | 530816332 | $ | 28.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92573 | 530519324 | $ | 256.00 | 193975 | 530655813 | $ | 48.30 | 295379 | 530816333 | $ | 87.87 |
| 92574 | 530519336 | $ | 121,375.18 | 193976 | 530655814 | $ | 106.26 | 295380 | 530816334 | $ | 41.73 |
| 92575 | 530519337 | $ | 1,757,001.73 | 193977 | 530655815 | $ | 99.77 | 295381 | 530816335 | $ | 855.00 |
| 92576 | 530519338 | $ | 312,603.24 | 193978 | 530655816 | $ | 33.45 | 295382 | 530816336 | $ | 0.03 |
| 92577 | 530519339 | $ | 7,068.53 | 193979 | 530655817 | $ | 144.90 | 295383 | 530816337 | $ | 3.87 |
| 92578 | 530519340 | $ | 17,999.80 | 193980 | 530655818 | $ | 3.22 | 295384 | 530816338 | $ | 327.46 |
| 92579 | 530519341 | $ | 842,078.30 | 193981 | 530655819 | $ | 45.08 | 295385 | 530816339 | $ | 180.79 |
| 92580 | 530519342 | $ | 148,596.56 | 193982 | 530655820 | $ | 6.44 | 295386 | 530816340 | $ | 504.07 |
| 92581 | 530519343 | $ | 32,541.21 | 193983 | 530655821 | $ | 64.98 | 295387 | 530816341 | $ | 581.60 |
| 92582 | 530519346 | $ | 1,024.00 | 193984 | 530655822 | $ | 13.71 | 295388 | 530816345 | $ | 19.87 |
| 92583 | 530519358 | $ | 144.75 | 193985 | 530655823 | $ | 187.93 | 295389 | 530816346 | $ | 142.04 |
| 92584 | 530519360 | $ | 2,232.32 | 193986 | 530655824 | $ | 14.78 | 295390 | 530816347 | $ | 81.90 |
| 92585 | 530519374 | $ | 322.00 | 193987 | 530655825 | $ | 38.64 | 295391 | 530816351 | $ | 1.26 |
| 92586 | 530519396 | $ | 289.50 | 193988 | 530655826 | $ | 103.95 | 295392 | 530816353 | $ | 21.59 |
| 92587 | 530519401 | $ | 128.80 | 193989 | 530655827 | $ | 28.98 | 295393 | 530816354 | $ | 33.28 |
| 92588 | 530519410 | $ | 241.25 | 193990 | 530655828 | $ | 11.56 | 295394 | 530816356 | $ | 115.92 |
| 92589 | 530519432 | $ | 337.75 | 193991 | 530655829 | $ | 116.06 | 295395 | 530816357 | $ | 0.09 |
| 92590 | 530519438 | $ | 916.92 | 193992 | 530655830 | $ | 172.92 | 295396 | 530816358 | $ | 322.00 |
| 92591 | 530519446 | $ | 32.20 | 193993 | 530655831 | $ | 78.23 | 295397 | 530816359 | $ | 142.28 |
| 92592 | 530519449 | $ | 154.40 | 193994 | 530655832 | $ | 20.65 | 295398 | 530816361 | $ | 159.58 |
| 92593 | 530519451 | $ | 1,024.00 | 193995 | 530655833 | $ | 122.45 | 295399 | 530816362 | $ | 48.30 |
| 92594 | 530519468 | $ | 102.40 | 193996 | 530655834 | $ | 27.18 | 295400 | 530816363 | $ | 646.00 |
| 92595 | 530519479 | $ | 76.80 | 193997 | 530655836 | $ | 582.82 | 295401 | 530816364 | $ | 37.21 |
| 92596 | 530519481 | $ | 57.96 | 193998 | 530655837 | $ | 21.22 | 295402 | 530816365 | $ | 246.63 |
| 92597 | 530519483 | $ | 1,051.60 | 193999 | 530655838 | $ | 47.37 | 295403 | 530816366 | $ | 257.60 |
| 92598 | 530519484 | $ | 1,706.20 | 194000 | 530655839 | $ | 47.88 | 295404 | 530816367 | $ | 5.79 |
| 92599 | 530519485 | $ | 128.80 | 194001 | 530655840 | $ | 16.31 | 295405 | 530816368 | $ | 48.13 |
| 92600 | 530519486 | $ | 128.80 | 194002 | 530655841 | $ | 218.36 | 295406 | 530816369 | $ | 31.46 |
| 92601 | 530519487 | $ | 357.05 | 194003 | 530655842 | $ | 14.15 | 295407 | 530816370 | $ | 11.34 |
| 92602 | 530519501 | $ | 512.00 | 194004 | 530655844 | $ | 3.22 | 295408 | 530816371 | $ | 181.36 |
| 92603 | 530519502 | $ | 844.80 | 194005 | 530655845 | $ | 19.28 | 295409 | 530816373 | $ | 0.86 |
| 92604 | 530519531 | $ | 256.00 | 194006 | 530655846 | $ | 31.80 | 295410 | 530816374 | $ | 67.55 |
| 92605 | 530519552 | $ | 19.20 | 194007 | 530655847 | $ | 224.50 | 295411 | 530816375 | $ | 933.80 |
| 92606 | 530519558 | $ | 870.40 | 194008 | 530655848 | $ | 7.70 | 295412 | 530816376 | $ | 235.52 |
| 92607 | 530519563 | $ | 563.20 | 194009 | 530655851 | $ | 9.11 | 295413 | 530816377 | $ | 1.26 |
| 92608 | 530519564 | $ | 281.60 | 194010 | 530655852 | $ | 85.34 | 295414 | 530816378 | $ | 51.28 |
| 92609 | 530519567 | $ | 512.00 | 194011 | 530655853 | $ | 1,710.00 | 295415 | 530816380 | $ | 3.95 |
| 92610 | 530519569 | $ | 4,635.00 | 194012 | 530655854 | $ | 186.76 | 295416 | 530816381 | $ | 1.89 |
| 92611 | 530519575 | $ | 224.50 | 194013 | 530655855 | $ | 265.05 | 295417 | 530816382 | $ | 1,544.00 |
| 92612 | 530519578 | $ | 96.50 | 194014 | 530655856 | $ | 215.74 | 295418 | 530816383 | $ | 1.26 |
| 92613 | 530519583 | $ | 47.74 | 194015 | 530655857 | $ | 75.34 | 295419 | 530816385 | $ | 196.60 |
| 92614 | 530519585 | $ | 1,860.77 | 194016 | 530655859 | $ | 348.16 | 295420 | 530816386 | $ | 57.96 |
| 92615 | 530519587 | $ | 3.02 | 194017 | 530655860 | $ | 83.79 | 295421 | 530816387 | $ | 28.25 |
| 92616 | 530519589 | $ | 60.93 | 194018 | 530655861 | $ | 679.42 | 295422 | 530816388 | $ | 350.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92617 | 530519590 | $ | 3.87 | 194019 | 530655862 | $ | 19.85 | 295423 | 530816389 | $ | 64.14 |
| 92618 | 530519591 | $ | 74.06 | 194020 | 530655863 | $ | 35.42 | 295424 | 530816390 | $ | 20.62 |
| 92619 | 530519593 | $ | 61.92 | 194021 | 530655864 | $ | 759.24 | 295425 | 530816391 | $ | 93.38 |
| 92620 | 530519594 | $ | 263.26 | 194022 | 530655865 | $ | 1.91 | 295426 | 530816392 | $ | 805.00 |
| 92621 | 530519596 | $ | 6.44 | 194023 | 530655866 | $ | 425.04 | 295427 | 530816393 | $ | 14.49 |
| 92622 | 530519598 | $ | 261.35 | 194024 | 530655867 | $ | 2,556.68 | 295428 | 530816394 | $ | 482.50 |
| 92623 | 530519600 | $ | 9.06 | 194025 | 530655868 | $ | 75.24 | 295429 | 530816395 | $ | 1,630.00 |
| 92624 | 530519601 | $ | 74.06 | 194026 | 530655869 | $ | 12,080.56 | 295430 | 530816396 | $ | 312.45 |
| 92625 | 530519602 | $ | 64.50 | 194027 | 530655870 | $ | 191.30 | 295431 | 530816397 | $ | 6.99 |
| 92626 | 530519608 | $ | 1.29 | 194028 | 530655871 | $ | 205.06 | 295432 | 530816398 | $ | 17.37 |
| 92627 | 530519609 | $ | 162.12 | 194029 | 530655872 | $ | 536.39 | 295433 | 530816400 | $ | 28.16 |
| 92628 | 530519614 | $ | 779.72 | 194030 | 530655873 | $ | 12.73 | 295434 | 530816401 | $ | 82.99 |
| 92629 | 530519616 | $ | 83.12 | 194031 | 530655874 | $ | 524.86 | 295435 | 530816402 | $ | 579.00 |
| 92630 | 530519617 | $ | 254.76 | 194032 | 530655875 | $ | 17.88 | 295436 | 530816403 | $ | 90.71 |
| 92631 | 530519620 | $ | 33.14 | 194033 | 530655876 | $ | 743.82 | 295437 | 530816406 | $ | 392.84 |
| 92632 | 530519622 | $ | 594.01 | 194034 | 530655877 | $ | 338.10 | 295438 | 530816407 | $ | 0.07 |
| 92633 | 530519624 | $ | 24.51 | 194035 | 530655878 | $ | 753.48 | 295439 | 530816408 | $ | 592.75 |
| 92634 | 530519625 | $ | 3.87 | 194036 | 530655879 | $ | 2,757.93 | 295440 | 530816409 | $ | 2,051.00 |
| 92635 | 530519626 | $ | 203.85 | 194037 | 530655880 | $ | 635.07 | 295441 | 530816410 | $ | 3.15 |
| 92636 | 530519627 | $ | 19.91 | 194038 | 530655881 | $ | 1.75 | 295442 | 530816411 | $ | 8.92 |
| 92637 | 530519628 | $ | 57.51 | 194039 | 530655883 | $ | 373.52 | 295443 | 530816412 | $ | 898.00 |
| 92638 | 530519629 | $ | 10.32 | 194040 | 530655884 | $ | 1,094.40 | 295444 | 530816413 | $ | 4.90 |
| 92639 | 530519632 | $ | 412.16 | 194041 | 530655886 | $ | 54.74 | 295445 | 530816414 | $ | 7.72 |
| 92640 | 530519633 | $ | 122.55 | 194042 | 530655887 | $ | 26.34 | 295446 | 530816415 | $ | 12.48 |
| 92641 | 530519635 | $ | 22.65 | 194043 | 530655889 | $ | 2,862.58 | 295447 | 530816416 | $ | 62.55 |
| 92642 | 530519636 | $ | 556.16 | 194044 | 530655890 | $ | 119.14 | 295448 | 530816417 | $ | 29.76 |
| 92643 | 530519639 | $ | 618.24 | 194045 | 530655891 | $ | 70.84 | 295449 | 530816418 | $ | 0.13 |
| 92644 | 530519641 | $ | 10.32 | 194046 | 530655892 | $ | 350.98 | 295450 | 530816419 | $ | 513.26 |
| 92645 | 530519642 | $ | 5.79 | 194047 | 530655893 | $ | 35.42 | 295451 | 530816420 | $ | 222.18 |
| 92646 | 530519643 | $ | 52.11 | 194048 | 530655894 | $ | 8.34 | 295452 | 530816422 | $ | 75.88 |
| 92647 | 530519644 | $ | 53.96 | 194049 | 530655895 | $ | 66.44 | 295453 | 530816423 | $ | 555.58 |
| 92648 | 530519645 | $ | 99.82 | 194050 | 530655896 | $ | 217.17 | 295454 | 530816424 | $ | 1.26 |
| 92649 | 530519651 | $ | 71.41 | 194051 | 530655897 | $ | 3.22 | 295455 | 530816426 | $ | 2.27 |
| 92650 | 530519658 | $ | 7.74 | 194052 | 530655898 | $ | 52.52 | 295456 | 530816427 | $ | 4.74 |
| 92651 | 530519659 | $ | 132.02 | 194053 | 530655899 | $ | 30.16 | 295457 | 530816428 | $ | 39.34 |
| 92652 | 530519667 | $ | 70.82 | 194054 | 530655900 | $ | 30.16 | 295458 | 530816429 | $ | 12.94 |
| 92653 | 530519669 | $ | 656.88 | 194055 | 530655901 | $ | 42.39 | 295459 | 530816431 | $ | 244.72 |
| 92654 | 530519670 | $ | 58.56 | 194056 | 530655902 | $ | 132.02 | 295460 | 530816432 | $ | 139.24 |
| 92655 | 530519671 | $ | 596.21 | 194057 | 530655903 | $ | 32.04 | 295461 | 530816434 | $ | 57.90 |
| 92656 | 530519673 | $ | 10.32 | 194058 | 530655904 | $ | 94.19 | 295462 | 530816435 | $ | 26.87 |
| 92657 | 530519674 | $ | 12.90 | 194059 | 530655905 | $ | 18.60 | 295463 | 530816436 | $ | 90.16 |
| 92658 | 530519676 | $ | 163.79 | 194060 | 530655906 | $ | 64.40 | 295464 | 530816437 | $ | 87.04 |
| 92659 | 530519683 | $ | 297.02 | 194061 | 530655907 | $ | 12.83 | 295465 | 530816438 | $ | 5.33 |
| 92660 | 530519685 | $ | 93.04 | 194062 | 530655908 | $ | 12.83 | 295466 | 530816440 | $ | 349.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92661 | 530519687 | $ | 167.70 | 194063 | 530655909 | $ | 44.34 | 295467 | 530816443 | $ | 10.90 |
| 92662 | 530519688 | $ | 10.57 | 194064 | 530655910 | $ | 406.22 | 295468 | 530816444 | $ | 6.08 |
| 92663 | 530519692 | $ | 2,439.06 | 194065 | 530655911 | $ | 7.13 | 295469 | 530816446 | $ | 1.47 |
| 92664 | 530519695 | $ | 3.80 | 194066 | 530655912 | $ | 199.68 | 295470 | 530816448 | $ | 0.16 |
| 92665 | 530519696 | $ | 370.37 | 194067 | 530655913 | $ | 67.62 | 295471 | 530816449 | $ | 93.76 |
| 92666 | 530519697 | $ | 23.22 | 194068 | 530655915 | $ | 35.76 | 295472 | 530816451 | $ | 40.61 |
| 92667 | 530519701 | $ | 875.84 | 194069 | 530655916 | $ | 479.78 | 295473 | 530816452 | $ | 9.31 |
| 92668 | 530519702 | $ | 142.21 | 194070 | 530655917 | $ | 61.18 | 295474 | 530816453 | $ | 13.31 |
| 92669 | 530519703 | $ | 4.53 | 194071 | 530655918 | $ | 70.84 | 295475 | 530816454 | $ | 86.94 |
| 92670 | 530519706 | $ | 108.38 | 194072 | 530655919 | $ | 57.96 | 295476 | 530816455 | $ | 17.05 |
| 92671 | 530519707 | $ | 125.58 | 194073 | 530655920 | $ | 173.88 | 295477 | 530816456 | $ | 99.52 |
| 92672 | 530519711 | $ | 49.02 | 194074 | 530655921 | $ | 54.74 | 295478 | 530816457 | $ | 183.18 |
| 92673 | 530519713 | $ | 24.16 | 194075 | 530655923 | $ | 644.00 | 295479 | 530816458 | $ | 1,288.00 |
| 92674 | 530519719 | $ | 220.02 | 194076 | 530655924 | $ | 644.00 | 295480 | 530816459 | $ | 748.47 |
| 92675 | 530519720 | $ | 0.77 | 194077 | 530655925 | $ | 9.66 | 295481 | 530816460 | $ | 1.18 |
| 92676 | 530519721 | $ | 54.04 | 194078 | 530655926 | $ | 127.00 | 295482 | 530816461 | $ | 356.51 |
| 92677 | 530519722 | $ | 428.26 | 194079 | 530655927 | $ | 1,024.00 | 295483 | 530816463 | $ | 13.81 |
| 92678 | 530519723 | $ | 57.19 | 194080 | 530655928 | $ | 1.79 | 295484 | 530816464 | $ | 41.47 |
| 92679 | 530519724 | $ | 79.68 | 194081 | 530655929 | $ | 778.96 | 295485 | 530816465 | $ | 45.79 |
| 92680 | 530519725 | $ | 13.51 | 194082 | 530655930 | $ | 1,030.40 | 295486 | 530816467 | $ | 408.94 |
| 92681 | 530519726 | $ | 3.87 | 194083 | 530655931 | $ | 49.61 | 295487 | 530816468 | $ | 513.00 |
| 92682 | 530519727 | $ | 5.16 | 194084 | 530655934 | $ | 16.27 | 295488 | 530816471 | $ | 58.81 |
| 92683 | 530519730 | $ | 119.82 | 194085 | 530655937 | $ | 27.69 | 295489 | 530816472 | $ | 98.43 |
| 92684 | 530519734 | $ | 22.54 | 194086 | 530655938 | $ | 65.69 | 295490 | 530816473 | $ | 13.51 |
| 92685 | 530519735 | $ | 71.02 | 194087 | 530655939 | $ | 138.67 | 295491 | 530816474 | $ | 53.42 |
| 92686 | 530519737 | $ | 72.73 | 194088 | 530655940 | $ | 1,114.66 | 295492 | 530816476 | $ | 157.38 |
| 92687 | 530519740 | $ | 76.95 | 194089 | 530655941 | $ | 922.94 | 295493 | 530816477 | $ | 273.60 |
| 92688 | 530519743 | $ | 107.73 | 194090 | 530655942 | $ | 942.08 | 295494 | 530816478 | $ | 228.62 |
| 92689 | 530519745 | $ | 122.55 | 194091 | 530655945 | $ | 20.63 | 295495 | 530816479 | $ | 99.46 |
| 92690 | 530519749 | $ | 225.40 | 194092 | 530655947 | $ | 1,473.12 | 295496 | 530816480 | $ | 367.94 |
| 92691 | 530519750 | $ | 10.57 | 194093 | 530655948 | $ | 64.72 | 295497 | 530816481 | $ | 62.70 |
| 92692 | 530519751 | $ | 595.70 | 194094 | 530655949 | $ | 184.18 | 295498 | 530816482 | $ | 1.26 |
| 92693 | 530519752 | $ | 189.98 | 194095 | 530655950 | $ | 25.76 | 295499 | 530816483 | $ | 3,220.00 |
| 92694 | 530519753 | $ | 122.55 | 194096 | 530655951 | $ | 451.73 | 295500 | 530816484 | $ | 47.52 |
| 92695 | 530519756 | $ | 47.49 | 194097 | 530655953 | $ | 88.36 | 295501 | 530816485 | $ | 1,836.88 |
| 92696 | 530519758 | $ | 4.10 | 194098 | 530655954 | $ | 7.74 | 295502 | 530816486 | $ | 533.85 |
| 92697 | 530519759 | $ | 20.64 | 194099 | 530655955 | $ | 36,478.37 | 295503 | 530816489 | $ | 8.86 |
| 92698 | 530519761 | $ | 351.91 | 194100 | 530655956 | $ | 231.14 | 295504 | 530816493 | $ | 30.26 |
| 92699 | 530519762 | $ | 313.47 | 194101 | 530655957 | $ | 458.64 | 295505 | 530816494 | $ | 254.38 |
| 92700 | 530519765 | $ | 30.11 | 194102 | 530655958 | $ | 30.16 | 295506 | 530816495 | $ | 60.59 |
| 92701 | 530519770 | $ | 67.62 | 194103 | 530655959 | $ | 96.30 | 295507 | 530816496 | $ | 270.98 |
| 92702 | 530519771 | $ | 32.12 | 194104 | 530655960 | $ | 96.30 | 295508 | 530816499 | $ | 241.50 |
| 92703 | 530519773 | $ | 73.34 | 194105 | 530655961 | $ | 2,173.50 | 295509 | 530816503 | $ | 405.70 |
| 92704 | 530519774 | $ | 198.79 | 194106 | 530655962 | $ | 96.30 | 295510 | 530816505 | $ | 378.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92705 | 530519776 | $ | 196.86 | 194107 | 530655963 | $ | 96.30 | 295511 | 530816506 | $ | 322.00 |
| 92706 | 530519778 | $ | 49.83 | 194108 | 530655964 | $ | 200.83 | 295512 | 530816507 | $ | 3.15 |
| 92707 | 530519784 | $ | 77.01 | 194109 | 530655965 | $ | 96.30 | 295513 | 530816508 | $ | 4.65 |
| 92708 | 530519785 | $ | 9.25 | 194110 | 530655966 | $ | 96.30 | 295514 | 530816509 | $ | 644.00 |
| 92709 | 530519787 | $ | 4.94 | 194111 | 530655967 | $ | 96.30 | 295515 | 530816510 | $ | 200.45 |
| 92710 | 530519788 | $ | 40.64 | 194112 | 530655968 | $ | 121.91 | 295516 | 530816511 | $ | 38.09 |
| 92711 | 530519791 | $ | 1,235.99 | 194113 | 530655969 | $ | 202.14 | 295517 | 530816512 | $ | 1.08 |
| 92712 | 530519794 | $ | 121.68 | 194114 | 530655970 | $ | 85.31 | 295518 | 530816514 | $ | 41.36 |
| 92713 | 530519796 | $ | 129.90 | 194115 | 530655971 | $ | 83.72 | 295519 | 530816515 | $ | 1.26 |
| 92714 | 530519797 | $ | 70.95 | 194116 | 530655975 | $ | 30.16 | 295520 | 530816516 | $ | 1.26 |
| 92715 | 530519798 | $ | 341.46 | 194117 | 530655976 | $ | 298.38 | 295521 | 530816517 | $ | 386.00 |
| 92716 | 530519800 | $ | 1,366.30 | 194118 | 530655977 | $ | 18.00 | 295522 | 530816518 | $ | 6.94 |
| 92717 | 530519801 | $ | 148.12 | 194119 | 530655978 | $ | 196.41 | 295523 | 530816519 | $ | 67.40 |
| 92718 | 530519802 | $ | 255.34 | 194120 | 530655979 | $ | 420.97 | 295524 | 530816520 | $ | 1,544.00 |
| 92719 | 530519804 | $ | 61.18 | 194121 | 530655980 | $ | 94.97 | 295525 | 530816521 | $ | 140.12 |
| 92720 | 530519805 | $ | 1,009.38 | 194122 | 530655981 | $ | 280.74 | 295526 | 530816523 | $ | 65.47 |
| 92721 | 530519807 | $ | 54.74 | 194123 | 530655982 | $ | 52.92 | 295527 | 530816524 | $ | 183.15 |
| 92722 | 530519808 | $ | 70.84 | 194124 | 530655983 | $ | 172.71 | 295528 | 530816525 | $ | 3.10 |
| 92723 | 530519809 | $ | 180.59 | 194125 | 530655984 | $ | 129.96 | 295529 | 530816526 | $ | 0.28 |
| 92724 | 530519810 | $ | 100.36 | 194126 | 530655985 | $ | 164.16 | 295530 | 530816527 | $ | 390.25 |
| 92725 | 530519811 | $ | 39.53 | 194127 | 530655986 | $ | 100.89 | 295531 | 530816528 | $ | 254.38 |
| 92726 | 530519817 | $ | 711.62 | 194128 | 530655988 | $ | 12.88 | 295532 | 530816529 | $ | 112.19 |
| 92727 | 530519820 | $ | 15.48 | 194129 | 530655989 | $ | 222.18 | 295533 | 530816530 | $ | 0.09 |
| 92728 | 530519821 | $ | 177.56 | 194130 | 530655990 | $ | 183.27 | 295534 | 530816531 | $ | 6.12 |
| 92729 | 530519822 | $ | 15.05 | 194131 | 530655991 | $ | 138.46 | 295535 | 530816533 | $ | 64.40 |
| 92730 | 530519827 | $ | 4,554.66 | 194132 | 530655992 | $ | 199.64 | 295536 | 530816534 | $ | 148.12 |
| 92731 | 530519832 | $ | 238.14 | 194133 | 530655993 | $ | 273.58 | 295537 | 530816535 | $ | 1.26 |
| 92732 | 530519833 | $ | 49.57 | 194134 | 530655994 | $ | 437.92 | 295538 | 530816536 | $ | 1.32 |
| 92733 | 530519835 | $ | 229.14 | 194135 | 530655995 | $ | 90.16 | 295539 | 530816539 | $ | 0.12 |
| 92734 | 530519836 | $ | 29.67 | 194136 | 530655996 | $ | 35.42 | 295540 | 530816541 | $ | 153.72 |
| 92735 | 530519839 | $ | 45.08 | 194137 | 530655997 | $ | 437.92 | 295541 | 530816542 | $ | 0.57 |
| 92736 | 530519840 | $ | 753.48 | 194138 | 530655998 | $ | 676.20 | 295542 | 530816544 | $ | 1.26 |
| 92737 | 530519841 | $ | 154.56 | 194139 | 530655999 | $ | 151.68 | 295543 | 530816548 | $ | 38.64 |
| 92738 | 530519846 | $ | 453.70 | 194140 | 530656000 | $ | 202.86 | 295544 | 530816549 | $ | 74.58 |
| 92739 | 530519847 | $ | 81.27 | 194141 | 530656001 | $ | 193.95 | 295545 | 530816550 | $ | 1.52 |
| 92740 | 530519854 | $ | 104.49 | 194142 | 530656002 | $ | 4,025.00 | 295546 | 530816551 | $ | 1,610.00 |
| 92741 | 530519856 | $ | 167.44 | 194143 | 530656003 | $ | 20.64 | 295547 | 530816552 | $ | 86.94 |
| 92742 | 530519859 | $ | 787.13 | 194144 | 530656004 | $ | 186.74 | 295548 | 530816553 | $ | 18.04 |
| 92743 | 530519862 | $ | 31.54 | 194145 | 530656005 | $ | 7.74 | 295549 | 530816554 | $ | 0.95 |
| 92744 | 530519865 | $ | 48.32 | 194146 | 530656006 | $ | 155.61 | 295550 | 530816555 | $ | 58.14 |
| 92745 | 530519867 | $ | 350.70 | 194147 | 530656007 | $ | 12.88 | 295551 | 530816557 | $ | 0.78 |
| 92746 | 530519870 | $ | 27.02 | 194148 | 530656008 | $ | 230.85 | 295552 | 530816559 | $ | 36.35 |
| 92747 | 530519871 | $ | 144.90 | 194149 | 530656010 | $ | 210.99 | 295553 | 530816560 | $ | 2.31 |
| 92748 | 530519872 | $ | 10.57 | 194150 | 530656011 | $ | 583.49 | 295554 | 530816562 | $ | 11.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92749 | 530519873 | $ | 25.80 | 194151 | 530656013 | $ | 805.00 | 295555 | 530816563 | $ | 82.86 |
| 92750 | 530519879 | $ | 43.86 | 194152 | 530656014 | $ | 281.09 | 295556 | 530816564 | $ | 37.12 |
| 92751 | 530519880 | $ | 181.42 | 194153 | 530656015 | $ | 63.85 | 295557 | 530816566 | $ | 2,048.00 |
| 92752 | 530519881 | $ | 28.38 | 194154 | 530656016 | $ | 94.57 | 295558 | 530816567 | $ | 138.46 |
| 92753 | 530519882 | $ | 34.83 | 194155 | 530656017 | $ | 27.02 | 295559 | 530816568 | $ | 2.92 |
| 92754 | 530519891 | $ | 42.75 | 194156 | 530656019 | $ | 58.65 | 295560 | 530816569 | $ | 9.24 |
| 92755 | 530519894 | $ | 1,104.00 | 194157 | 530656020 | $ | 48.94 | 295561 | 530816570 | $ | 42.40 |
| 92756 | 530519895 | $ | 129.97 | 194158 | 530656022 | $ | 81.06 | 295562 | 530816571 | $ | 772.00 |
| 92757 | 530519898 | $ | 11.61 | 194159 | 530656023 | $ | 33.86 | 295563 | 530816573 | $ | 30.27 |
| 92758 | 530519901 | $ | 1,445.78 | 194160 | 530656025 | $ | 167.91 | 295564 | 530816574 | $ | 1,264.35 |
| 92759 | 530519904 | $ | 559.70 | 194161 | 530656026 | $ | 526.74 | 295565 | 530816576 | $ | 28.98 |
| 92760 | 530519909 | $ | 23.22 | 194162 | 530656027 | $ | 30.88 | 295566 | 530816579 | $ | 1.26 |
| 92761 | 530519910 | $ | 64.01 | 194163 | 530656029 | $ | 228.01 | 295567 | 530816580 | $ | 83.72 |
| 92762 | 530519912 | $ | 43.40 | 194164 | 530656030 | $ | 322.00 | 295568 | 530816581 | $ | 8,118.15 |
| 92763 | 530519913 | $ | 50.31 | 194165 | 530656031 | $ | 389.61 | 295569 | 530816582 | $ | 640.76 |
| 92764 | 530519914 | $ | 1,318.19 | 194166 | 530656032 | $ | 38.64 | 295570 | 530816583 | $ | 0.69 |
| 92765 | 530519916 | $ | 0.19 | 194167 | 530656033 | $ | 426.95 | 295571 | 530816584 | $ | 143.41 |
| 92766 | 530519919 | $ | 81.06 | 194168 | 530656034 | $ | 9.62 | 295572 | 530816585 | $ | 1,288.00 |
| 92767 | 530519923 | $ | 36.67 | 194169 | 530656036 | $ | 128.80 | 295573 | 530816586 | $ | 0.96 |
| 92768 | 530519925 | $ | 12.90 | 194170 | 530656037 | $ | 278.54 | 295574 | 530816587 | $ | 103.04 |
| 92769 | 530519926 | $ | 572.51 | 194171 | 530656038 | $ | 3.22 | 295575 | 530816588 | $ | 77.22 |
| 92770 | 530519927 | $ | 295.26 | 194172 | 530656039 | $ | 193.20 | 295576 | 530816590 | $ | 486.63 |
| 92771 | 530519928 | $ | 7.33 | 194173 | 530656040 | $ | 30.78 | 295577 | 530816592 | $ | 241.25 |
| 92772 | 530519929 | $ | 34.83 | 194174 | 530656041 | $ | 1,203.56 | 295578 | 530816593 | $ | 64.40 |
| 92773 | 530519930 | $ | 25.80 | 194175 | 530656042 | $ | 285.91 | 295579 | 530816594 | $ | 83.79 |
| 92774 | 530519931 | $ | 25.80 | 194176 | 530656043 | $ | 853.88 | 295580 | 530816595 | $ | 1,994.91 |
| 92775 | 530519934 | $ | 13.51 | 194177 | 530656044 | $ | 109.46 | 295581 | 530816596 | $ | 133.38 |
| 92776 | 530519935 | $ | 11.02 | 194178 | 530656046 | $ | 545.68 | 295582 | 530816597 | $ | 966.00 |
| 92777 | 530519937 | $ | 21.23 | 194179 | 530656047 | $ | 375.42 | 295583 | 530816599 | $ | 150.92 |
| 92778 | 530519938 | $ | 2.77 | 194180 | 530656048 | $ | 128.80 | 295584 | 530816600 | $ | 9.75 |
| 92779 | 530519939 | $ | 3.86 | 194181 | 530656049 | $ | 499.07 | 295585 | 530816601 | $ | 13.33 |
| 92780 | 530519941 | $ | 11.58 | 194182 | 530656050 | $ | 289.80 | 295586 | 530816602 | $ | 32.20 |
| 92781 | 530519942 | $ | 937.17 | 194183 | 530656051 | $ | 444.47 | 295587 | 530816604 | $ | 307.20 |
| 92782 | 530519948 | $ | 38.70 | 194184 | 530656052 | $ | 687.07 | 295588 | 530816605 | $ | 80.17 |
| 92783 | 530519949 | $ | 68.37 | 194185 | 530656053 | $ | 30.88 | 295589 | 530816606 | $ | 22.54 |
| 92784 | 530519952 | $ | 998.19 | 194186 | 530656054 | $ | 54.74 | 295590 | 530816607 | $ | 67.62 |
| 92785 | 530519954 | $ | 51.52 | 194187 | 530656055 | $ | 196.42 | 295591 | 530816608 | $ | 90.76 |
| 92786 | 530519956 | $ | 98.43 | 194188 | 530656056 | $ | 164.60 | 295592 | 530816609 | $ | 212.68 |
| 92787 | 530519957 | $ | 10.17 | 194189 | 530656057 | $ | 35.28 | 295593 | 530816610 | $ | 51.52 |
| 92788 | 530519958 | $ | 32.25 | 194190 | 530656058 | $ | 2.55 | 295594 | 530816611 | $ | 49.40 |
| 92789 | 530519959 | $ | 151.34 | 194191 | 530656059 | $ | 1.60 | 295595 | 530816613 | $ | 4.02 |
| 92790 | 530519960 | $ | 154.02 | 194192 | 530656060 | $ | 19.74 | 295596 | 530816614 | $ | 62.86 |
| 92791 | 530519961 | $ | 73.44 | 194193 | 530656061 | $ | 3.67 | 295597 | 530816615 | $ | 2,565.00 |
| 92792 | 530519966 | $ | 419.04 | 194194 | 530656062 | $ | 0.80 | 295598 | 530816616 | $ | 243.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92793 | 530519967 | $ | 61.76 | 194195 | 530656063 | $ | 357.42 | 295599 | 530816617 | $ | 91.98 |
| 92794 | 530519968 | $ | 1,455.44 | 194196 | 530656064 | $ | 23.12 | 295600 | 530816618 | $ | 8.11 |
| 92795 | 530519971 | $ | 740.60 | 194197 | 530656065 | $ | 19.74 | 295601 | 530816619 | $ | 30.88 |
| 92796 | 530519972 | $ | 61.18 | 194198 | 530656067 | $ | 83.72 | 295602 | 530816620 | $ | 2.49 |
| 92797 | 530519975 | $ | 4.53 | 194199 | 530656068 | $ | 11.34 | 295603 | 530816621 | $ | 256.50 |
| 92798 | 530519977 | $ | 33.54 | 194200 | 530656069 | $ | 1.66 | 295604 | 530816622 | $ | 80.50 |
| 92799 | 530519979 | $ | 12.88 | 194201 | 530656070 | $ | 0.87 | 295605 | 530816625 | $ | 4.09 |
| 92800 | 530519980 | $ | 13.59 | 194202 | 530656071 | $ | 8.37 | 295606 | 530816627 | $ | 20.47 |
| 92801 | 530519981 | $ | 6,584.52 | 194203 | 530656072 | $ | 11.56 | 295607 | 530816628 | $ | 20.90 |
| 92802 | 530519982 | $ | 6,473.73 | 194204 | 530656073 | $ | 14.15 | 295608 | 530816629 | $ | 1.14 |
| 92803 | 530519984 | $ | 9.66 | 194205 | 530656074 | $ | 110.74 | 295609 | 530816630 | $ | 10.83 |
| 92804 | 530519985 | $ | 0.66 | 194206 | 530656075 | $ | 74.06 | 295610 | 530816631 | $ | 169.95 |
| 92805 | 530519989 | $ | 2.56 | 194207 | 530656076 | $ | 74.06 | 295611 | 530816632 | $ | 5.08 |
| 92806 | 530519990 | $ | 25.80 | 194208 | 530656077 | $ | 15.29 | 295612 | 530816633 | $ | 50.22 |
| 92807 | 530519995 | $ | 64.93 | 194209 | 530656078 | $ | 57.52 | 295613 | 530816634 | $ | 12.62 |
| 92808 | 530519996 | $ | 224.01 | 194210 | 530656079 | $ | 1.90 | 295614 | 530816635 | $ | 90.96 |
| 92809 | 530519997 | $ | 189.14 | 194211 | 530656080 | $ | 25.71 | 295615 | 530816638 | $ | 546.74 |
| 92810 | 530519999 | $ | 36.12 | 194212 | 530656081 | $ | 81.38 | 295616 | 530816641 | $ | 61.44 |
| 92811 | 530520000 | $ | 219.02 | 194213 | 530656082 | $ | 42.49 | 295617 | 530816642 | $ | 340.39 |
| 92812 | 530520001 | $ | 371.14 | 194214 | 530656083 | $ | 250.88 | 295618 | 530816643 | $ | 51.52 |
| 92813 | 530520002 | $ | 164.22 | 194215 | 530656084 | $ | 151.34 | 295619 | 530816644 | $ | 21.59 |
| 92814 | 530520003 | $ | 113.87 | 194216 | 530656085 | $ | 23.12 | 295620 | 530816645 | $ | 0.79 |
| 92815 | 530520004 | $ | 19.30 | 194217 | 530656086 | $ | 34.36 | 295621 | 530816647 | $ | 469.59 |
| 92816 | 530520006 | $ | 102.84 | 194218 | 530656087 | $ | 5.04 | 295622 | 530816649 | $ | 1,610.00 |
| 92817 | 530520008 | $ | 1,345.96 | 194219 | 530656088 | $ | 42.95 | 295623 | 530816650 | $ | 15.95 |
| 92818 | 530520010 | $ | 103.26 | 194220 | 530656089 | $ | 1.75 | 295624 | 530816652 | $ | 5.08 |
| 92819 | 530520011 | $ | 46.44 | 194221 | 530656090 | $ | 85.64 | 295625 | 530816653 | $ | 0.18 |
| 92820 | 530520013 | $ | 247.94 | 194222 | 530656091 | $ | 193.20 | 295626 | 530816654 | $ | 103.04 |
| 92821 | 530520014 | $ | 206.76 | 194223 | 530656092 | $ | 0.35 | 295627 | 530816655 | $ | 6.01 |
| 92822 | 530520016 | $ | 120.98 | 194224 | 530656093 | $ | 143.75 | 295628 | 530816656 | $ | 29.53 |
| 92823 | 530520020 | $ | 44.34 | 194225 | 530656094 | $ | 23.20 | 295629 | 530816657 | $ | 51.20 |
| 92824 | 530520022 | $ | 531.48 | 194226 | 530656095 | $ | 0.48 | 295630 | 530816658 | $ | 123.52 |
| 92825 | 530520025 | $ | 98.04 | 194227 | 530656096 | $ | 0.48 | 295631 | 530816659 | $ | 68.15 |
| 92826 | 530520027 | $ | 19.71 | 194228 | 530656097 | $ | 51.52 | 295632 | 530816660 | $ | 3.19 |
| 92827 | 530520028 | $ | 82.56 | 194229 | 530656098 | $ | 209.30 | 295633 | 530816661 | $ | 898.52 |
| 92828 | 530520029 | $ | 236.07 | 194230 | 530656099 | $ | 30.61 | 295634 | 530816662 | $ | 19.30 |
| 92829 | 530520030 | $ | 23.53 | 194231 | 530656100 | $ | 7.74 | 295635 | 530816664 | $ | 483.00 |
| 92830 | 530520033 | $ | 89.00 | 194232 | 530656101 | $ | 51.52 | 295636 | 530816666 | $ | 112.48 |
| 92831 | 530520034 | $ | 4.53 | 194233 | 530656102 | $ | 1,562.14 | 295637 | 530816667 | $ | 19.32 |
| 92832 | 530520035 | $ | 0.95 | 194234 | 530656103 | $ | 23.94 | 295638 | 530816669 | $ | 1.01 |
| 92833 | 530520037 | $ | 193.00 | 194235 | 530656104 | $ | 45.61 | 295639 | 530816670 | $ | 380.00 |
| 92834 | 530520038 | $ | 167.91 | 194236 | 530656105 | $ | 170.66 | 295640 | 530816671 | $ | 3.34 |
| 92835 | 530520043 | $ | 10.32 | 194237 | 530656106 | $ | 179.08 | 295641 | 530816672 | $ | 20.48 |
| 92836 | 530520044 | $ | 50.18 | 194238 | 530656107 | $ | 103.03 | 295642 | 530816674 | $ | 120.79 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92837 | 530520046 | $ | 360.64 | 194239 | 530656108 | $ | 37.49 | 295643 | 530816677 | $ | 67.38 |
| 92838 | 530520047 | $ | 278.87 | 194240 | 530656109 | $ | 3.22 | 295644 | 530816681 | $ | 175.86 |
| 92839 | 530520048 | $ | 33.54 | 194241 | 530656110 | $ | 86.46 | 295645 | 530816683 | $ | 3.90 |
| 92840 | 530520050 | $ | 757.43 | 194242 | 530656112 | $ | 17.98 | 295646 | 530816684 | $ | 48.30 |
| 92841 | 530520051 | $ | 218.46 | 194243 | 530656115 | $ | 80.82 | 295647 | 530816685 | $ | 25.76 |
| 92842 | 530520052 | $ | 69.54 | 194244 | 530656117 | $ | 119.98 | 295648 | 530816686 | $ | 1.26 |
| 92843 | 530520053 | $ | 1,778.91 | 194245 | 530656118 | $ | 103.04 | 295649 | 530816689 | $ | 31.29 |
| 92844 | 530520054 | $ | 2,006.06 | 194246 | 530656119 | $ | 395.71 | 295650 | 530816691 | $ | 56.87 |
| 92845 | 530520066 | $ | 4.37 | 194247 | 530656120 | $ | 8.04 | 295651 | 530816692 | $ | 374.04 |
| 92846 | 530520067 | $ | 13.77 | 194248 | 530656121 | $ | 71.84 | 295652 | 530816693 | $ | 41.03 |
| 92847 | 530520068 | $ | 24.06 | 194249 | 530656122 | $ | 201.89 | 295653 | 530816694 | $ | 1,024.00 |
| 92848 | 530520069 | $ | 7.55 | 194250 | 530656123 | $ | 38.02 | 295654 | 530816695 | $ | 92.64 |
| 92849 | 530520070 | $ | 83.72 | 194251 | 530656124 | $ | 26.62 | 295655 | 530816696 | $ | 96.33 |
| 92850 | 530520071 | $ | 5.79 | 194252 | 530656125 | $ | 1,755.73 | 295656 | 530816698 | $ | 62.46 |
| 92851 | 530520072 | $ | 1,698.73 | 194253 | 530656126 | $ | 262.89 | 295657 | 530816699 | $ | 11.58 |
| 92852 | 530520073 | $ | 100.36 | 194254 | 530656127 | $ | 1,796.00 | 295658 | 530816700 | $ | 42.53 |
| 92853 | 530520074 | $ | 49.83 | 194255 | 530656129 | $ | 66.68 | 295659 | 530816701 | $ | 965.00 |
| 92854 | 530520079 | $ | 83.02 | 194256 | 530656131 | $ | 128.00 | 295660 | 530816702 | $ | 1.26 |
| 92855 | 530520080 | $ | 231.84 | 194257 | 530656132 | $ | 1,122.50 | 295661 | 530816703 | $ | 6.39 |
| 92856 | 530520081 | $ | 31.10 | 194258 | 530656133 | $ | 143.89 | 295662 | 530816704 | $ | 98.89 |
| 92857 | 530520082 | $ | 157.04 | 194259 | 530656134 | $ | 43.63 | 295663 | 530816705 | $ | 0.09 |
| 92858 | 530520083 | $ | 286.38 | 194260 | 530656135 | $ | 1,257.93 | 295664 | 530816706 | $ | 1.26 |
| 92859 | 530520085 | $ | 938.87 | 194261 | 530656136 | $ | 152.60 | 295665 | 530816710 | $ | 389.87 |
| 92860 | 530520087 | $ | 2.15 | 194262 | 530656137 | $ | 107.76 | 295666 | 530816711 | $ | 7.56 |
| 92861 | 530520089 | $ | 616.62 | 194263 | 530656138 | $ | 51.04 | 295667 | 530816712 | $ | 28.33 |
| 92862 | 530520099 | $ | 52.13 | 194264 | 530656139 | $ | 183.54 | 295668 | 530816714 | $ | 141.68 |
| 92863 | 530520103 | $ | 18.06 | 194265 | 530656140 | $ | 122.39 | 295669 | 530816715 | $ | 358.40 |
| 92864 | 530520107 | $ | 38.70 | 194266 | 530656141 | $ | 25.77 | 295670 | 530816716 | $ | 762.00 |
| 92865 | 530520108 | $ | 12.08 | 194267 | 530656142 | $ | 103.27 | 295671 | 530816717 | $ | 4.51 |
| 92866 | 530520109 | $ | 19.63 | 194268 | 530656144 | $ | 286.91 | 295672 | 530816718 | $ | 0.73 |
| 92867 | 530520111 | $ | 7.70 | 194269 | 530656145 | $ | 234.43 | 295673 | 530816719 | $ | 1.26 |
| 92868 | 530520112 | $ | 7.55 | 194270 | 530656148 | $ | 111.39 | 295674 | 530816721 | $ | 32.86 |
| 92869 | 530520113 | $ | 31.71 | 194271 | 530656149 | $ | 67.25 | 295675 | 530816722 | $ | 70.30 |
| 92870 | 530520115 | $ | 91.59 | 194272 | 530656150 | $ | 249.24 | 295676 | 530816723 | $ | 49.35 |
| 92871 | 530520117 | $ | 391.55 | 194273 | 530656153 | $ | 472.67 | 295677 | 530816726 | $ | 950.00 |
| 92872 | 530520118 | $ | 379.27 | 194274 | 530656154 | $ | 19.15 | 295678 | 530816728 | $ | 579.00 |
| 92873 | 530520119 | $ | 220.97 | 194275 | 530656156 | $ | 123.01 | 295679 | 530816729 | $ | 189.98 |
| 92874 | 530520122 | $ | 98.04 | 194276 | 530656157 | $ | 5.16 | 295680 | 530816730 | $ | 1.33 |
| 92875 | 530520124 | $ | 1,268.68 | 194277 | 530656158 | $ | 132.67 | 295681 | 530816731 | $ | 86.50 |
| 92876 | 530520125 | $ | 73.34 | 194278 | 530656159 | $ | 116.74 | 295682 | 530816732 | $ | 169.04 |
| 92877 | 530520126 | $ | 310.52 | 194279 | 530656160 | $ | 170.66 | 295683 | 530816733 | $ | 132.54 |
| 92878 | 530520131 | $ | 257.60 | 194280 | 530656162 | $ | 10.32 | 295684 | 530816734 | $ | 15.42 |
| 92879 | 530520134 | $ | 202.86 | 194281 | 530656163 | $ | 377.16 | 295685 | 530816735 | $ | 1.26 |
| 92880 | 530520135 | $ | 2,495.61 | 194282 | 530656164 | $ | 148.61 | 295686 | 530816736 | $ | 1,194.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92881 | 530520136 | $ | 14.10 | 194283 | 530656165 | $ | 5.16 | 295687 | 530816737 | $ | 44.08 |
| 92882 | 530520143 | $ | 125.58 | 194284 | 530656166 | $ | 7.11 | 295688 | 530816738 | $ | 966.00 |
| 92883 | 530520144 | $ | 1,203.31 | 194285 | 530656167 | $ | 579.00 | 295689 | 530816739 | $ | 81,500.00 |
| 92884 | 530520147 | $ | 67.95 | 194286 | 530656168 | $ | 92.65 | 295690 | 530816740 | $ | 950.00 |
| 92885 | 530520148 | $ | 4.96 | 194287 | 530656169 | $ | 540.76 | 295691 | 530816743 | $ | 35.15 |
| 92886 | 530520149 | $ | 18.81 | 194288 | 530656170 | $ | 339.45 | 295692 | 530816744 | $ | 4.60 |
| 92887 | 530520151 | $ | 161.00 | 194289 | 530656171 | $ | 9.63 | 295693 | 530816745 | $ | 50.13 |
| 92888 | 530520153 | $ | 20.64 | 194290 | 530656172 | $ | 9.03 | 295694 | 530816746 | $ | 23.10 |
| 92889 | 530520155 | $ | 44.39 | 194291 | 530656173 | $ | 49.14 | 295695 | 530816747 | $ | 30.11 |
| 92890 | 530520158 | $ | 34.74 | 194292 | 530656174 | $ | 492.50 | 295696 | 530816749 | $ | 51.52 |
| 92891 | 530520159 | $ | 386.63 | 194293 | 530656175 | $ | 628.60 | 295697 | 530816750 | $ | 14.95 |
| 92892 | 530520160 | $ | 129.63 | 194294 | 530656177 | $ | 157.52 | 295698 | 530816751 | $ | 3.78 |
| 92893 | 530520164 | $ | 18.28 | 194295 | 530656178 | $ | 307.19 | 295699 | 530816752 | $ | 59.60 |
| 92894 | 530520165 | $ | 46.44 | 194296 | 530656179 | $ | 709.66 | 295700 | 530816754 | $ | 109.48 |
| 92895 | 530520168 | $ | 19.35 | 194297 | 530656182 | $ | 898.00 | 295701 | 530816755 | $ | 191.74 |
| 92896 | 530520169 | $ | 40.53 | 194298 | 530656183 | $ | 512.15 | 295702 | 530816756 | $ | 45.01 |
| 92897 | 530520170 | $ | 4.23 | 194299 | 530656187 | $ | 196.22 | 295703 | 530816757 | $ | 855.00 |
| 92898 | 530520172 | $ | 1.10 | 194300 | 530656188 | $ | 1,822.66 | 295704 | 530816759 | $ | 229.06 |
| 92899 | 530520177 | $ | 1.54 | 194301 | 530656189 | $ | 367.08 | 295705 | 530816760 | $ | 75.50 |
| 92900 | 530520179 | $ | 12.90 | 194302 | 530656190 | $ | 36.14 | 295706 | 530816762 | $ | 14.61 |
| 92901 | 530520180 | $ | 0.66 | 194303 | 530656191 | $ | 33.60 | 295707 | 530816763 | $ | 15.75 |
| 92902 | 530520181 | $ | 5.61 | 194304 | 530656192 | $ | 16.77 | 295708 | 530816764 | $ | 45.08 |
| 92903 | 530520186 | $ | 9,650.00 | 194305 | 530656193 | $ | 181.09 | 295709 | 530816765 | $ | 113.93 |
| 92904 | 530520190 | $ | 28.97 | 194306 | 530656194 | $ | 21.39 | 295710 | 530816766 | $ | 12.13 |
| 92905 | 530520192 | $ | 27.09 | 194307 | 530656197 | $ | 26.19 | 295711 | 530816767 | $ | 3.81 |
| 92906 | 530520194 | $ | 35.42 | 194308 | 530656198 | $ | 12.80 | 295712 | 530816768 | $ | 1.26 |
| 92907 | 530520195 | $ | 25.19 | 194309 | 530656199 | $ | 17.92 | 295713 | 530816769 | $ | 1.39 |
| 92908 | 530520196 | $ | 53.55 | 194310 | 530656202 | $ | 180.87 | 295714 | 530816770 | $ | 122.36 |
| 92909 | 530520197 | $ | 206.08 | 194311 | 530656203 | $ | 40.39 | 295715 | 530816771 | $ | 570.00 |
| 92910 | 530520198 | $ | 160.19 | 194312 | 530656204 | $ | 685.92 | 295716 | 530816772 | $ | 177.10 |
| 92911 | 530520204 | $ | 18.12 | 194313 | 530656205 | $ | 563.20 | 295717 | 530816773 | $ | 83.72 |
| 92912 | 530520205 | $ | 3.02 | 194314 | 530656206 | $ | 12.06 | 295718 | 530816775 | $ | 430.08 |
| 92913 | 530520206 | $ | 32.20 | 194315 | 530656210 | $ | 898.00 | 295719 | 530816776 | $ | 14.30 |
| 92914 | 530520207 | $ | 205.32 | 194316 | 530656211 | $ | 11.15 | 295720 | 530816777 | $ | 16.10 |
| 92915 | 530520211 | $ | 7.55 | 194317 | 530656213 | $ | 700.51 | 295721 | 530816778 | $ | 163.29 |
| 92916 | 530520212 | $ | 43.61 | 194318 | 530656214 | $ | 334.40 | 295722 | 530816779 | $ | 21.81 |
| 92917 | 530520213 | $ | 846.49 | 194319 | 530656215 | $ | 47.01 | 295723 | 530816780 | $ | 12.88 |
| 92918 | 530520214 | $ | 6.04 | 194320 | 530656216 | $ | 25.60 | 295724 | 530816781 | $ | 30.64 |
| 92919 | 530520218 | $ | 16.10 | 194321 | 530656217 | $ | 1,930.00 | 295725 | 530816783 | $ | 78.89 |
| 92920 | 530520219 | $ | 9.06 | 194322 | 530656218 | $ | 3,220.00 | 295726 | 530816784 | $ | 143.70 |
| 92921 | 530520221 | $ | 17.37 | 194323 | 530656220 | $ | 11.15 | 295727 | 530816785 | $ | 386.00 |
| 92922 | 530520222 | $ | 199.32 | 194324 | 530656221 | $ | 14.09 | 295728 | 530816786 | $ | 34.17 |
| 92923 | 530520223 | $ | 1,127.00 | 194325 | 530656222 | $ | 58.74 | 295729 | 530816787 | $ | 80.50 |
| 92924 | 530520226 | $ | 7.55 | 194326 | 530656223 | $ | 11.54 | 295730 | 530816788 | $ | 50.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92925 | 530520229 | $ | 1.54 | 194327 | 530656224 | $ | 10.28 | 295731 | 530816789 | $ | 61.18 |
| 92926 | 530520230 | $ | 46.44 | 194328 | 530656225 | $ | 5.16 | 295732 | 530816790 | $ | 8.45 |
| 92927 | 530520231 | $ | 6.95 | 194329 | 530656226 | $ | 25.60 | 295733 | 530816791 | $ | 51.52 |
| 92928 | 530520232 | $ | 1.93 | 194330 | 530656227 | $ | 10.24 | 295734 | 530816792 | $ | 966.00 |
| 92929 | 530520234 | $ | 142.82 | 194331 | 530656228 | $ | 17.51 | 295735 | 530816793 | $ | 513.00 |
| 92930 | 530520238 | $ | 163.80 | 194332 | 530656230 | $ | 18.09 | 295736 | 530816794 | $ | 427.50 |
| 92931 | 530520240 | $ | 2,028.06 | 194333 | 530656231 | $ | 80.12 | 295737 | 530816795 | $ | 27.09 |
| 92932 | 530520242 | $ | 5.16 | 194334 | 530656232 | $ | 334.88 | 295738 | 530816797 | $ | 61.18 |
| 92933 | 530520243 | $ | 366.93 | 194335 | 530656233 | $ | 9.03 | 295739 | 530816799 | $ | 273.99 |
| 92934 | 530520246 | $ | 5.79 | 194336 | 530656234 | $ | 426.30 | 295740 | 530816800 | $ | 12.40 |
| 92935 | 530520247 | $ | 1,052.94 | 194337 | 530656236 | $ | 25.76 | 295741 | 530816803 | $ | 0.55 |
| 92936 | 530520249 | $ | 32.25 | 194338 | 530656237 | $ | 25.76 | 295742 | 530816804 | $ | 93.38 |
| 92937 | 530520250 | $ | 5.16 | 194339 | 530656238 | $ | 329.07 | 295743 | 530816805 | $ | 2.52 |
| 92938 | 530520252 | $ | 236.80 | 194340 | 530656239 | $ | 11.61 | 295744 | 530816806 | $ | 230.95 |
| 92939 | 530520254 | $ | 46.90 | 194341 | 530656240 | $ | 3.87 | 295745 | 530816807 | $ | 32.49 |
| 92940 | 530520256 | $ | 84.92 | 194342 | 530656241 | $ | 4.68 | 295746 | 530816808 | $ | 206.89 |
| 92941 | 530520258 | $ | 16.32 | 194343 | 530656244 | $ | 615.02 | 295747 | 530816810 | $ | 263.81 |
| 92942 | 530520261 | $ | 25.80 | 194344 | 530656245 | $ | 10.32 | 295748 | 530816811 | $ | 33.14 |
| 92943 | 530520262 | $ | 25.80 | 194345 | 530656246 | $ | 44.80 | 295749 | 530816813 | $ | 23.82 |
| 92944 | 530520265 | $ | 63.21 | 194346 | 530656247 | $ | 11.15 | 295750 | 530816814 | $ | 51.52 |
| 92945 | 530520266 | $ | 94.05 | 194347 | 530656248 | $ | 11.15 | 295751 | 530816819 | $ | 46.30 |
| 92946 | 530520267 | $ | 41.86 | 194348 | 530656249 | $ | 5.16 | 295752 | 530816821 | $ | 0.88 |
| 92947 | 530520269 | $ | 42.51 | 194349 | 530656250 | $ | 16.67 | 295753 | 530816823 | $ | 390.84 |
| 92948 | 530520270 | $ | 6.04 | 194350 | 530656251 | $ | 1,024.00 | 295754 | 530816824 | $ | 15.95 |
| 92949 | 530520271 | $ | 135.24 | 194351 | 530656252 | $ | 11.15 | 295755 | 530816826 | $ | 3.97 |
| 92950 | 530520273 | $ | 1.10 | 194352 | 530656253 | $ | 10.24 | 295756 | 530816827 | $ | 1,843.20 |
| 92951 | 530520274 | $ | 23.22 | 194353 | 530656254 | $ | 16.67 | 295757 | 530816829 | $ | 772.00 |
| 92952 | 530520275 | $ | 792.12 | 194354 | 530656255 | $ | 40.72 | 295758 | 530816830 | $ | 123.25 |
| 92953 | 530520276 | $ | 67.55 | 194355 | 530656257 | $ | 200.52 | 295759 | 530816831 | $ | 2.55 |
| 92954 | 530520277 | $ | 222.18 | 194356 | 530656258 | $ | 2.08 | 295760 | 530816832 | $ | 177.73 |
| 92955 | 530520278 | $ | 457.24 | 194357 | 530656259 | $ | 19.21 | 295761 | 530816835 | $ | 58.19 |
| 92956 | 530520285 | $ | 78.35 | 194358 | 530656260 | $ | 494.20 | 295762 | 530816836 | $ | 222.18 |
| 92957 | 530520286 | $ | 32.25 | 194359 | 530656261 | $ | 19.13 | 295763 | 530816837 | $ | 62.90 |
| 92958 | 530520287 | $ | 441.14 | 194360 | 530656262 | $ | 474.71 | 295764 | 530816839 | $ | 50.54 |
| 92959 | 530520289 | $ | 58.05 | 194361 | 530656263 | $ | 184.93 | 295765 | 530816840 | $ | 1,610.00 |
| 92960 | 530520291 | $ | 65.62 | 194362 | 530656264 | $ | 71.24 | 295766 | 530816841 | $ | 402.50 |
| 92961 | 530520296 | $ | 28.98 | 194363 | 530656265 | $ | 11.80 | 295767 | 530816842 | $ | 116.61 |
| 92962 | 530520297 | $ | 318.78 | 194364 | 530656266 | $ | 482.50 | 295768 | 530816844 | $ | 157.78 |
| 92963 | 530520299 | $ | 2.28 | 194365 | 530656268 | $ | 51.20 | 295769 | 530816845 | $ | 45.53 |
| 92964 | 530520302 | $ | 1,989.96 | 194366 | 530656269 | $ | 588.80 | 295770 | 530816846 | $ | 322.00 |
| 92965 | 530520304 | $ | 205.32 | 194367 | 530656270 | $ | 60.12 | 295771 | 530816848 | $ | 6.59 |
| 92966 | 530520306 | $ | 0.95 | 194368 | 530656271 | $ | 114.89 | 295772 | 530816849 | $ | 87.67 |
| 92967 | 530520307 | $ | 65.62 | 194369 | 530656272 | $ | 347.76 | 295773 | 530816850 | $ | 19.30 |
| 92968 | 530520308 | $ | 141.90 | 194370 | 530656273 | $ | 768.00 | 295774 | 530816851 | $ | 278.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92969 | 530520317 | $ | 123.84 | 194371 | 530656274 | $ | 51.20 | 295775 | 530816852 | $ | 97.34 |
| 92970 | 530520319 | $ | 66.02 | 194372 | 530656275 | $ | 15.45 | 295776 | 530816853 | $ | 3.15 |
| 92971 | 530520325 | $ | 99.20 | 194373 | 530656276 | $ | 163.13 | 295777 | 530816856 | $ | 698.20 |
| 92972 | 530520326 | $ | 27.02 | 194374 | 530656277 | $ | 412.53 | 295778 | 530816857 | $ | 57.96 |
| 92973 | 530520327 | $ | 202.86 | 194375 | 530656279 | $ | 77.28 | 295779 | 530816858 | $ | 76.80 |
| 92974 | 530520329 | $ | 518.42 | 194376 | 530656280 | $ | 14.62 | 295780 | 530816859 | $ | 172.03 |
| 92975 | 530520330 | $ | 4.40 | 194377 | 530656281 | $ | 90.59 | 295781 | 530816860 | $ | 63.27 |
| 92976 | 530520332 | $ | 1,867.60 | 194378 | 530656283 | $ | 212.02 | 295782 | 530816861 | $ | 2.52 |
| 92977 | 530520333 | $ | 119.66 | 194379 | 530656284 | $ | 134.28 | 295783 | 530816862 | $ | 37.69 |
| 92978 | 530520334 | $ | 6.04 | 194380 | 530656287 | $ | 23.08 | 295784 | 530816863 | $ | 386.00 |
| 92979 | 530520339 | $ | 509.09 | 194381 | 530656288 | $ | 322.00 | 295785 | 530816864 | $ | 3.18 |
| 92980 | 530520342 | $ | 7.72 | 194382 | 530656290 | $ | 1,333.42 | 295786 | 530816865 | $ | 237.37 |
| 92981 | 530520344 | $ | 0.67 | 194383 | 530656291 | $ | 21.23 | 295787 | 530816866 | $ | 18.04 |
| 92982 | 530520346 | $ | 131.37 | 194384 | 530656292 | $ | 15.73 | 295788 | 530816867 | $ | 785.68 |
| 92983 | 530520351 | $ | 44.39 | 194385 | 530656293 | $ | 13.15 | 295789 | 530816868 | $ | 48.97 |
| 92984 | 530520353 | $ | 25.97 | 194386 | 530656294 | $ | 210.70 | 295790 | 530816869 | $ | 186.06 |
| 92985 | 530520354 | $ | 46.32 | 194387 | 530656295 | $ | 16.77 | 295791 | 530816870 | $ | 394.67 |
| 92986 | 530520355 | $ | 296.24 | 194388 | 530656296 | $ | 24.49 | 295792 | 530816872 | $ | 57.96 |
| 92987 | 530520357 | $ | 81.06 | 194389 | 530656298 | $ | 1,692.75 | 295793 | 530816873 | $ | 16.00 |
| 92988 | 530520358 | $ | 27.18 | 194390 | 530656299 | $ | 178.56 | 295794 | 530816875 | $ | 322.00 |
| 92989 | 530520360 | $ | 0.19 | 194391 | 530656300 | $ | 645.00 | 295795 | 530816876 | $ | 19.30 |
| 92990 | 530520361 | $ | 694.86 | 194392 | 530656301 | $ | 231.46 | 295796 | 530816878 | $ | 227.31 |
| 92991 | 530520363 | $ | 12.88 | 194393 | 530656303 | $ | 48.23 | 295797 | 530816879 | $ | 166.63 |
| 92992 | 530520364 | $ | 408.94 | 194394 | 530656304 | $ | 451.90 | 295798 | 530816880 | $ | 45.09 |
| 92993 | 530520368 | $ | 735.33 | 194395 | 530656305 | $ | 68.90 | 295799 | 530816881 | $ | 77.28 |
| 92994 | 530520369 | $ | 2,579.22 | 194396 | 530656306 | $ | 68.90 | 295800 | 530816882 | $ | 45.71 |
| 92995 | 530520371 | $ | 17.37 | 194397 | 530656308 | $ | 182.26 | 295801 | 530816883 | $ | 50.34 |
| 92996 | 530520374 | $ | 2.58 | 194398 | 530656310 | $ | 5.92 | 295802 | 530816884 | $ | 126.09 |
| 92997 | 530520377 | $ | 36.64 | 194399 | 530656311 | $ | 418.25 | 295803 | 530816885 | $ | 747.04 |
| 92998 | 530520380 | $ | 52.89 | 194400 | 530656315 | $ | 1,765.70 | 295804 | 530816886 | $ | 109.71 |
| 92999 | 530520381 | $ | 28.38 | 194401 | 530656317 | $ | 100.14 | 295805 | 530816888 | $ | 383.62 |
| 93000 | 530520382 | $ | 22.61 | 194402 | 530656318 | $ | 279.50 | 295806 | 530816890 | $ | 367.20 |
| 93001 | 530520383 | $ | 3.87 | 194403 | 530656319 | $ | 3.15 | 295807 | 530816891 | $ | 52.58 |
| 93002 | 530520384 | $ | 168.99 | 194404 | 530656321 | $ | 291.84 | 295808 | 530816892 | $ | 235.46 |
| 93003 | 530520385 | $ | 190.24 | 194405 | 530656322 | $ | 148.48 | 295809 | 530816893 | $ | 90.16 |
| 93004 | 530520386 | $ | 39.99 | 194406 | 530656323 | $ | 5.16 | 295810 | 530816895 | $ | 1.39 |
| 93005 | 530520387 | $ | 125.13 | 194407 | 530656324 | $ | 35.42 | 295811 | 530816896 | $ | 56.75 |
| 93006 | 530520389 | $ | 505.81 | 194408 | 530656325 | $ | 130.09 | 295812 | 530816897 | $ | 112.70 |
| 93007 | 530520392 | $ | 266.13 | 194409 | 530656326 | $ | 164.27 | 295813 | 530816898 | $ | 1.08 |
| 93008 | 530520394 | $ | 1,520.52 | 194410 | 530656327 | $ | 6.91 | 295814 | 530816899 | $ | 81.92 |
| 93009 | 530520395 | $ | 802.93 | 194411 | 530656328 | $ | 6.45 | 295815 | 530816901 | $ | 144.44 |
| 93010 | 530520398 | $ | 75.40 | 194412 | 530656329 | $ | 436.01 | 295816 | 530816902 | $ | 210.10 |
| 93011 | 530520400 | $ | 67.95 | 194413 | 530656330 | $ | 0.22 | 295817 | 530816905 | $ | 6.56 |
| 93012 | 530520401 | $ | 398.67 | 194414 | 530656332 | $ | 640.78 | 295818 | 530816906 | $ | 182.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93013 | 530520404 | $ | 334.88 | 194415 | 530656333 | $ | 76.33 | 295819 | 530816907 | $ | 35.41 |
| 93014 | 530520405 | $ | 36.24 | 194416 | 530656337 | $ | 30.88 | 295820 | 530816908 | $ | 39.44 |
| 93015 | 530520406 | $ | 51.52 | 194417 | 530656338 | $ | 88.78 | 295821 | 530816909 | $ | 1.79 |
| 93016 | 530520408 | $ | 109.44 | 194418 | 530656339 | $ | 54.72 | 295822 | 530816910 | $ | 320.14 |
| 93017 | 530520409 | $ | 1.10 | 194419 | 530656340 | $ | 78.11 | 295823 | 530816911 | $ | 20.56 |
| 93018 | 530520410 | $ | 5.38 | 194420 | 530656341 | $ | 232.12 | 295824 | 530816912 | $ | 111.40 |
| 93019 | 530520411 | $ | 85.14 | 194421 | 530656342 | $ | 5.13 | 295825 | 530816913 | $ | 14.68 |
| 93020 | 530520412 | $ | 106.15 | 194422 | 530656343 | $ | 441.00 | 295826 | 530816914 | $ | 0.76 |
| 93021 | 530520417 | $ | 167.70 | 194423 | 530656344 | $ | 105.52 | 295827 | 530816916 | $ | 61.83 |
| 93022 | 530520418 | $ | 595.70 | 194424 | 530656346 | $ | 80.50 | 295828 | 530816917 | $ | 98.51 |
| 93023 | 530520419 | $ | 747.04 | 194425 | 530656348 | $ | 0.29 | 295829 | 530816919 | $ | 110.56 |
| 93024 | 530520421 | $ | 30.88 | 194426 | 530656349 | $ | 99.93 | 295830 | 530816921 | $ | 0.09 |
| 93025 | 530520422 | $ | 92.51 | 194427 | 530656350 | $ | 220.49 | 295831 | 530816922 | $ | 90.16 |
| 93026 | 530520424 | $ | 80.41 | 194428 | 530656351 | $ | 0.19 | 295832 | 530816923 | $ | 92.64 |
| 93027 | 530520426 | $ | 68.67 | 194429 | 530656352 | $ | 1,062.60 | 295833 | 530816924 | $ | 0.69 |
| 93028 | 530520429 | $ | 13.02 | 194430 | 530656353 | $ | 189.99 | 295834 | 530816925 | $ | 1.26 |
| 93029 | 530520432 | $ | 59.07 | 194431 | 530656355 | $ | 9.01 | 295835 | 530816926 | $ | 39.99 |
| 93030 | 530520433 | $ | 23.22 | 194432 | 530656356 | $ | 20.48 | 295836 | 530816927 | $ | 214.77 |
| 93031 | 530520437 | $ | 10.32 | 194433 | 530656357 | $ | 0.96 | 295837 | 530816929 | $ | 29.80 |
| 93032 | 530520439 | $ | 0.44 | 194434 | 530656358 | $ | 127.81 | 295838 | 530816930 | $ | 0.11 |
| 93033 | 530520442 | $ | 394.31 | 194435 | 530656359 | $ | 2.38 | 295839 | 530816931 | $ | 244.72 |
| 93034 | 530520444 | $ | 3,063.13 | 194436 | 530656361 | $ | 322.00 | 295840 | 530816932 | $ | 132.02 |
| 93035 | 530520446 | $ | 16.56 | 194437 | 530656362 | $ | 110.65 | 295841 | 530816933 | $ | 20.08 |
| 93036 | 530520448 | $ | 3.02 | 194438 | 530656363 | $ | 694.07 | 295842 | 530816935 | $ | 1,449.00 |
| 93037 | 530520449 | $ | 22.65 | 194439 | 530656364 | $ | 358.91 | 295843 | 530816937 | $ | 36.15 |
| 93038 | 530520450 | $ | 1,095.11 | 194440 | 530656365 | $ | 176.03 | 295844 | 530816938 | $ | 0.69 |
| 93039 | 530520451 | $ | 34.83 | 194441 | 530656366 | $ | 10.08 | 295845 | 530816940 | $ | 213.37 |
| 93040 | 530520453 | $ | 21.93 | 194442 | 530656367 | $ | 144.90 | 295846 | 530816941 | $ | 139.88 |
| 93041 | 530520456 | $ | 16.77 | 194443 | 530656368 | $ | 27.80 | 295847 | 530816942 | $ | 5.38 |
| 93042 | 530520461 | $ | 250.34 | 194444 | 530656370 | $ | 168.58 | 295848 | 530816943 | $ | 763.14 |
| 93043 | 530520462 | $ | 129.00 | 194445 | 530656371 | $ | 26.28 | 295849 | 530816945 | $ | 19.05 |
| 93044 | 530520463 | $ | 5.79 | 194446 | 530656372 | $ | 1,710.00 | 295850 | 530816946 | $ | 129.32 |
| 93045 | 530520464 | $ | 288.42 | 194447 | 530656374 | $ | 1,849.74 | 295851 | 530816947 | $ | 1,930.00 |
| 93046 | 530520465 | $ | 15.10 | 194448 | 530656375 | $ | 135.04 | 295852 | 530816949 | $ | 10.09 |
| 93047 | 530520466 | $ | 13.10 | 194449 | 530656376 | $ | 317.18 | 295853 | 530816950 | $ | 160.95 |
| 93048 | 530520467 | $ | 9.03 | 194450 | 530656377 | $ | 133.30 | 295854 | 530816951 | $ | 86.29 |
| 93049 | 530520468 | $ | 9.03 | 194451 | 530656378 | $ | 108.29 | 295855 | 530816954 | $ | 27.86 |
| 93050 | 530520470 | $ | 7.74 | 194452 | 530656379 | $ | 114.26 | 295856 | 530816956 | $ | 115.47 |
| 93051 | 530520471 | $ | 6.44 | 194453 | 530656380 | $ | 41.31 | 295857 | 530816957 | $ | 34.24 |
| 93052 | 530520472 | $ | 264.66 | 194454 | 530656381 | $ | 11.15 | 295858 | 530816958 | $ | 168.89 |
| 93053 | 530520475 | $ | 10.75 | 194455 | 530656382 | $ | 283.35 | 295859 | 530816959 | $ | 0.12 |
| 93054 | 530520476 | $ | 90.30 | 194456 | 530656383 | $ | 50.78 | 295860 | 530816960 | $ | 966.00 |
| 93055 | 530520478 | $ | 2,607.35 | 194457 | 530656384 | $ | 101.50 | 295861 | 530816961 | $ | 54.08 |
| 93056 | 530520480 | $ | 27.09 | 194458 | 530656385 | $ | 76.30 | 295862 | 530816962 | $ | 340.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93057 | 530520481 | $ | 539.84 | 194459 | 530656386 | $ | 22.30 | 295863 | 530816963 | $ | 55.27 |
| 93058 | 530520484 | $ | 92.40 | 194460 | 530656387 | $ | 114.97 | 295864 | 530816964 | $ | 3,420.00 |
| 93059 | 530520485 | $ | 46.32 | 194461 | 530656388 | $ | 148.39 | 295865 | 530816965 | $ | 113.52 |
| 93060 | 530520487 | $ | 0.66 | 194462 | 530656389 | $ | 396.49 | 295866 | 530816966 | $ | 321.61 |
| 93061 | 530520490 | $ | 24.80 | 194463 | 530656390 | $ | 28.71 | 295867 | 530816967 | $ | 17.20 |
| 93062 | 530520491 | $ | 82.99 | 194464 | 530656391 | $ | 4.62 | 295868 | 530816968 | $ | 260.82 |
| 93063 | 530520493 | $ | 3.58 | 194465 | 530656392 | $ | 16.20 | 295869 | 530816969 | $ | 233.86 |
| 93064 | 530520494 | $ | 21.93 | 194466 | 530656393 | $ | 962.78 | 295870 | 530816971 | $ | 14.41 |
| 93065 | 530520495 | $ | 44.39 | 194467 | 530656394 | $ | 73.72 | 295871 | 530816972 | $ | 16.30 |
| 93066 | 530520497 | $ | 143.88 | 194468 | 530656395 | $ | 84.84 | 295872 | 530816974 | $ | 115.92 |
| 93067 | 530520498 | $ | 4,863.34 | 194469 | 530656397 | $ | 21.83 | 295873 | 530816975 | $ | 66.17 |
| 93068 | 530520499 | $ | 38.70 | 194470 | 530656398 | $ | 567.10 | 295874 | 530816976 | $ | 45.08 |
| 93069 | 530520500 | $ | 51.75 | 194471 | 530656399 | $ | 1,164.62 | 295875 | 530816977 | $ | 136.35 |
| 93070 | 530520502 | $ | 1,290.00 | 194472 | 530656400 | $ | 214.48 | 295876 | 530816978 | $ | 117.76 |
| 93071 | 530520503 | $ | 105.54 | 194473 | 530656401 | $ | 512.00 | 295877 | 530816979 | $ | 112.25 |
| 93072 | 530520504 | $ | 19.32 | 194474 | 530656402 | $ | 335.24 | 295878 | 530816980 | $ | 29.36 |
| 93073 | 530520506 | $ | 17.37 | 194475 | 530656403 | $ | 5.16 | 295879 | 530816981 | $ | 1.89 |
| 93074 | 530520508 | $ | 193.20 | 194476 | 530656404 | $ | 315.56 | 295880 | 530816982 | $ | 0.37 |
| 93075 | 530520509 | $ | 1.51 | 194477 | 530656405 | $ | 226.37 | 295881 | 530816983 | $ | 489.58 |
| 93076 | 530520514 | $ | 228.01 | 194478 | 530656406 | $ | 289.54 | 295882 | 530816984 | $ | 51.20 |
| 93077 | 530520515 | $ | 55.47 | 194479 | 530656407 | $ | 80.93 | 295883 | 530816985 | $ | 93.38 |
| 93078 | 530520526 | $ | 34.83 | 194480 | 530656408 | $ | 515.16 | 295884 | 530816986 | $ | 278.99 |
| 93079 | 530520527 | $ | 1,035.00 | 194481 | 530656409 | $ | 132.85 | 295885 | 530816987 | $ | 8.16 |
| 93080 | 530520531 | $ | 231.84 | 194482 | 530656410 | $ | 618.24 | 295886 | 530816988 | $ | 155.80 |
| 93081 | 530520532 | $ | 67.62 | 194483 | 530656411 | $ | 685.99 | 295887 | 530816989 | $ | 16.68 |
| 93082 | 530520533 | $ | 1,133.44 | 194484 | 530656412 | $ | 5.16 | 295888 | 530816990 | $ | 245.37 |
| 93083 | 530520535 | $ | 70.64 | 194485 | 530656413 | $ | 1,004.37 | 295889 | 530816991 | $ | 548.99 |
| 93084 | 530520536 | $ | 45.08 | 194486 | 530656416 | $ | 1,051.02 | 295890 | 530816992 | $ | 142.30 |
| 93085 | 530520538 | $ | 33.81 | 194487 | 530656417 | $ | 179.49 | 295891 | 530816993 | $ | 33.14 |
| 93086 | 530520539 | $ | 67.62 | 194488 | 530656420 | $ | 2.19 | 295892 | 530816994 | $ | 41.12 |
| 93087 | 530520540 | $ | 12.90 | 194489 | 530656421 | $ | 230.40 | 295893 | 530816995 | $ | 189.98 |
| 93088 | 530520545 | $ | 2,568.83 | 194490 | 530656422 | $ | 80.50 | 295894 | 530816996 | $ | 215.57 |
| 93089 | 530520546 | $ | 431.48 | 194491 | 530656423 | $ | 81.06 | 295895 | 530816997 | $ | 380.00 |
| 93090 | 530520547 | $ | 170.37 | 194492 | 530656426 | $ | 25.09 | 295896 | 530816999 | $ | 161.00 |
| 93091 | 530520548 | $ | 166.13 | 194493 | 530656427 | $ | 25.65 | 295897 | 530817001 | $ | 1.45 |
| 93092 | 530520549 | $ | 164.02 | 194494 | 530656428 | $ | 2.48 | 295898 | 530817002 | $ | 61.18 |
| 93093 | 530520552 | $ | 72.74 | 194495 | 530656429 | $ | 0.43 | 295899 | 530817003 | $ | 96.75 |
| 93094 | 530520553 | $ | 157.78 | 194496 | 530656431 | $ | 25.65 | 295900 | 530817004 | $ | 273.70 |
| 93095 | 530520555 | $ | 15.66 | 194497 | 530656433 | $ | 19.30 | 295901 | 530817005 | $ | 24.85 |
| 93096 | 530520558 | $ | 20.17 | 194498 | 530656434 | $ | 119.70 | 295902 | 530817007 | $ | 351.98 |
| 93097 | 530520560 | $ | 84.92 | 194499 | 530656435 | $ | 5.13 | 295903 | 530817008 | $ | 77.28 |
| 93098 | 530520561 | $ | 86.94 | 194500 | 530656436 | $ | 6.20 | 295904 | 530817010 | $ | 144.95 |
| 93099 | 530520562 | $ | 17.37 | 194501 | 530656437 | $ | 1.93 | 295905 | 530817012 | $ | 384.00 |
| 93100 | 530520563 | $ | 3.86 | 194502 | 530656439 | $ | 37.72 | 295906 | 530817013 | $ | 66.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93101 | 530520565 | $ | 46.15 | 194503 | 530656441 | $ | 28.98 | 295907 | 530817014 | $ | 19.30 |
| 93102 | 530520566 | $ | 57.90 | 194504 | 530656442 | $ | 2,858.86 | 295908 | 530817015 | $ | 551.88 |
| 93103 | 530520567 | $ | 550.05 | 194505 | 530656443 | $ | 7.72 | 295909 | 530817016 | $ | 1,270.00 |
| 93104 | 530520572 | $ | 74.06 | 194506 | 530656444 | $ | 3.22 | 295910 | 530817017 | $ | 39.22 |
| 93105 | 530520573 | $ | 1.29 | 194507 | 530656445 | $ | 7,777.48 | 295911 | 530817018 | $ | 231.19 |
| 93106 | 530520575 | $ | 25.80 | 194508 | 530656446 | $ | 205.54 | 295912 | 530817020 | $ | 7.26 |
| 93107 | 530520576 | $ | 12.08 | 194509 | 530656447 | $ | 2.61 | 295913 | 530817021 | $ | 247.63 |
| 93108 | 530520578 | $ | 444.36 | 194510 | 530656448 | $ | 2.03 | 295914 | 530817022 | $ | 6.95 |
| 93109 | 530520579 | $ | 68.48 | 194511 | 530656449 | $ | 56.32 | 295915 | 530817023 | $ | 3,220.00 |
| 93110 | 530520581 | $ | 76.28 | 194512 | 530656450 | $ | 176.22 | 295916 | 530817024 | $ | 50.94 |
| 93111 | 530520582 | $ | 100.62 | 194513 | 530656451 | $ | 28.98 | 295917 | 530817025 | $ | 0.48 |
| 93112 | 530520584 | $ | 4.86 | 194514 | 530656452 | $ | 122.88 | 295918 | 530817026 | $ | 12.88 |
| 93113 | 530520585 | $ | 45.08 | 194515 | 530656453 | $ | 540.96 | 295919 | 530817027 | $ | 23.94 |
| 93114 | 530520586 | $ | 9.66 | 194516 | 530656454 | $ | 11.97 | 295920 | 530817028 | $ | 913.00 |
| 93115 | 530520589 | $ | 55.47 | 194517 | 530656456 | $ | 48.30 | 295921 | 530817029 | $ | 45.88 |
| 93116 | 530520590 | $ | 6.04 | 194518 | 530656457 | $ | 96.60 | 295922 | 530817030 | $ | 1,351.00 |
| 93117 | 530520591 | $ | 15.27 | 194519 | 530656458 | $ | 34.42 | 295923 | 530817031 | $ | 243.67 |
| 93118 | 530520592 | $ | 90.30 | 194520 | 530656459 | $ | 107.68 | 295924 | 530817032 | $ | 261.26 |
| 93119 | 530520594 | $ | 164.05 | 194521 | 530656460 | $ | 74.62 | 295925 | 530817033 | $ | 26.89 |
| 93120 | 530520597 | $ | 15.10 | 194522 | 530656461 | $ | 12.88 | 295926 | 530817034 | $ | 644.00 |
| 93121 | 530520599 | $ | 58.34 | 194523 | 530656462 | $ | 367.08 | 295927 | 530817035 | $ | 9.66 |
| 93122 | 530520601 | $ | 339.68 | 194524 | 530656463 | $ | 19.89 | 295928 | 530817037 | $ | 33.61 |
| 93123 | 530520602 | $ | 907.10 | 194525 | 530656464 | $ | 3.07 | 295929 | 530817038 | $ | 36.40 |
| 93124 | 530520605 | $ | 149.34 | 194526 | 530656466 | $ | 25.80 | 295930 | 530817039 | $ | 512.66 |
| 93125 | 530520606 | $ | 0.67 | 194527 | 530656468 | $ | 209.00 | 295931 | 530817040 | $ | 31.61 |
| 93126 | 530520607 | $ | 41.14 | 194528 | 530656469 | $ | 28.20 | 295932 | 530817041 | $ | 20.55 |
| 93127 | 530520608 | $ | 9.47 | 194529 | 530656470 | $ | 618.58 | 295933 | 530817042 | $ | 2.77 |
| 93128 | 530520610 | $ | 13.51 | 194530 | 530656471 | $ | 102.06 | 295934 | 530817044 | $ | 52.81 |
| 93129 | 530520612 | $ | 1,072.26 | 194531 | 530656472 | $ | 42.46 | 295935 | 530817045 | $ | 85.50 |
| 93130 | 530520615 | $ | 20.60 | 194532 | 530656473 | $ | 687.21 | 295936 | 530817047 | $ | 40.96 |
| 93131 | 530520617 | $ | 274.43 | 194533 | 530656474 | $ | 341.31 | 295937 | 530817049 | $ | 19.25 |
| 93132 | 530520618 | $ | 28.38 | 194534 | 530656475 | $ | 246.44 | 295938 | 530817050 | $ | 386.00 |
| 93133 | 530520622 | $ | 45.30 | 194535 | 530656476 | $ | 10.24 | 295939 | 530817051 | $ | 23.57 |
| 93134 | 530520623 | $ | 1,725.57 | 194536 | 530656477 | $ | 21.45 | 295940 | 530817053 | $ | 322.00 |
| 93135 | 530520625 | $ | 16.10 | 194537 | 530656478 | $ | 259.33 | 295941 | 530817054 | $ | 512.00 |
| 93136 | 530520627 | $ | 152.45 | 194538 | 530656479 | $ | 220.39 | 295942 | 530817056 | $ | 1,123.35 |
| 93137 | 530520630 | $ | 61.18 | 194539 | 530656480 | $ | 38.64 | 295943 | 530817057 | $ | 48.30 |
| 93138 | 530520635 | $ | 16.77 | 194540 | 530656481 | $ | 44.36 | 295944 | 530817058 | $ | 29.76 |
| 93139 | 530520636 | $ | 9.52 | 194541 | 530656482 | $ | 804.70 | 295945 | 530817059 | $ | 5.04 |
| 93140 | 530520637 | $ | 15.48 | 194542 | 530656483 | $ | 425.10 | 295946 | 530817060 | $ | 85.50 |
| 93141 | 530520638 | $ | 10.32 | 194543 | 530656484 | $ | 115.92 | 295947 | 530817061 | $ | 370.30 |
| 93142 | 530520643 | $ | 12.88 | 194544 | 530656485 | $ | 48.88 | 295948 | 530817063 | $ | 133.17 |
| 93143 | 530520645 | $ | 110.86 | 194545 | 530656486 | $ | 48.88 | 295949 | 530817064 | $ | 75.06 |
| 93144 | 530520646 | $ | 28.95 | 194546 | 530656487 | $ | 48.88 | 295950 | 530817065 | $ | 389.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93145 | 530520647 | $ | 0.51 | 194547 | 530656488 | $ | 43.09 | 295951 | 530817066 | $ | 345.61 |
| 93146 | 530520648 | $ | 149.64 | 194548 | 530656489 | $ | 10.56 | 295952 | 530817067 | $ | 261.42 |
| 93147 | 530520649 | $ | 24.51 | 194549 | 530656490 | $ | 74.06 | 295953 | 530817068 | $ | 0.28 |
| 93148 | 530520656 | $ | 54.74 | 194550 | 530656491 | $ | 4.95 | 295954 | 530817069 | $ | 75.24 |
| 93149 | 530520657 | $ | 107.54 | 194551 | 530656492 | $ | 151.35 | 295955 | 530817070 | $ | 161.00 |
| 93150 | 530520658 | $ | 295.29 | 194552 | 530656493 | $ | 23.69 | 295956 | 530817071 | $ | 93.38 |
| 93151 | 530520659 | $ | 27.02 | 194553 | 530656496 | $ | 67.62 | 295957 | 530817072 | $ | 182.97 |
| 93152 | 530520661 | $ | 28.95 | 194554 | 530656497 | $ | 164.22 | 295958 | 530817073 | $ | 3,862.00 |
| 93153 | 530520666 | $ | 32.81 | 194555 | 530656498 | $ | 642.69 | 295959 | 530817074 | $ | 15.75 |
| 93154 | 530520669 | $ | 2,772.42 | 194556 | 530656499 | $ | 35.34 | 295960 | 530817076 | $ | 11.40 |
| 93155 | 530520675 | $ | 314.38 | 194557 | 530656500 | $ | 35.34 | 295961 | 530817079 | $ | 167.44 |
| 93156 | 530520676 | $ | 473.34 | 194558 | 530656501 | $ | 129.62 | 295962 | 530817081 | $ | 595.70 |
| 93157 | 530520677 | $ | 50.18 | 194559 | 530656504 | $ | 59.40 | 295963 | 530817083 | $ | 38.64 |
| 93158 | 530520678 | $ | 58.05 | 194560 | 530656505 | $ | 1,489.11 | 295964 | 530817085 | $ | 21.34 |
| 93159 | 530520679 | $ | 19.32 | 194561 | 530656506 | $ | 302.66 | 295965 | 530817086 | $ | 53.18 |
| 93160 | 530520680 | $ | 7.72 | 194562 | 530656507 | $ | 217.47 | 295966 | 530817087 | $ | 11.47 |
| 93161 | 530520681 | $ | 2,076.96 | 194563 | 530656508 | $ | 30.26 | 295967 | 530817088 | $ | 170.55 |
| 93162 | 530520682 | $ | 5.79 | 194564 | 530656509 | $ | 513.38 | 295968 | 530817089 | $ | 16.13 |
| 93163 | 530520683 | $ | 933.60 | 194565 | 530656510 | $ | 513.38 | 295969 | 530817090 | $ | 12.82 |
| 93164 | 530520684 | $ | 5.16 | 194566 | 530656511 | $ | 86.94 | 295970 | 530817091 | $ | 71.04 |
| 93165 | 530520685 | $ | 2,060.79 | 194567 | 530656512 | $ | 7.72 | 295971 | 530817092 | $ | 432.62 |
| 93166 | 530520692 | $ | 28.95 | 194568 | 530656513 | $ | 0.19 | 295972 | 530817093 | $ | 153.75 |
| 93167 | 530520693 | $ | 30.88 | 194569 | 530656514 | $ | 26.68 | 295973 | 530817094 | $ | 148.12 |
| 93168 | 530520701 | $ | 305.62 | 194570 | 530656516 | $ | 119.66 | 295974 | 530817096 | $ | 47.22 |
| 93169 | 530520703 | $ | 910.64 | 194571 | 530656517 | $ | 237.63 | 295975 | 530817097 | $ | 299.07 |
| 93170 | 530520704 | $ | 13.51 | 194572 | 530656518 | $ | 25.76 | 295976 | 530817098 | $ | 82.91 |
| 93171 | 530520706 | $ | 25.09 | 194573 | 530656519 | $ | 32.20 | 295977 | 530817100 | $ | 241.25 |
| 93172 | 530520708 | $ | 202.86 | 194574 | 530656520 | $ | 67.62 | 295978 | 530817101 | $ | 8.17 |
| 93173 | 530520709 | $ | 61.56 | 194575 | 530656522 | $ | 28.17 | 295979 | 530817102 | $ | 27.42 |
| 93174 | 530520710 | $ | 6.04 | 194576 | 530656523 | $ | 32.81 | 295980 | 530817103 | $ | 36.67 |
| 93175 | 530520711 | $ | 92.11 | 194577 | 530656524 | $ | 773.12 | 295981 | 530817104 | $ | 50.22 |
| 93176 | 530520713 | $ | 6.40 | 194578 | 530656527 | $ | 220.19 | 295982 | 530817105 | $ | 175.79 |
| 93177 | 530520716 | $ | 10.57 | 194579 | 530656528 | $ | 73.97 | 295983 | 530817106 | $ | 2.46 |
| 93178 | 530520718 | $ | 10.57 | 194580 | 530656530 | $ | 1,246.61 | 295984 | 530817107 | $ | 16.51 |
| 93179 | 530520719 | $ | 21.93 | 194581 | 530656531 | $ | 227.89 | 295985 | 530817108 | $ | 119.66 |
| 93180 | 530520722 | $ | 538.13 | 194582 | 530656532 | $ | 39.82 | 295986 | 530817109 | $ | 503.47 |
| 93181 | 530520724 | $ | 6.04 | 194583 | 530656534 | $ | 35.92 | 295987 | 530817110 | $ | 12.41 |
| 93182 | 530520725 | $ | 41.86 | 194584 | 530656535 | $ | 58.37 | 295988 | 530817111 | $ | 3,983.36 |
| 93183 | 530520726 | $ | 38.64 | 194585 | 530656536 | $ | 46.91 | 295989 | 530817112 | $ | 31.67 |
| 93184 | 530520727 | $ | 25.76 | 194586 | 530656537 | $ | 0.95 | 295990 | 530817114 | $ | 1.32 |
| 93185 | 530520728 | $ | 19.32 | 194587 | 530656539 | $ | 123.86 | 295991 | 530817115 | $ | 0.60 |
| 93186 | 530520729 | $ | 289.80 | 194588 | 530656542 | $ | 294.49 | 295992 | 530817116 | $ | 171.51 |
| 93187 | 530520730 | $ | 141.90 | 194589 | 530656543 | $ | 965.00 | 295993 | 530817117 | $ | 18.61 |
| 93188 | 530520736 | $ | 4.53 | 194590 | 530656544 | $ | 303.25 | 295994 | 530817120 | $ | 286.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93189 | 530520737 | $ | 1.81 | 194591 | 530656545 | $ | 965.00 | 295995 | 530817121 | $ | 36.34 |
| 93190 | 530520738 | $ | 121.81 | 194592 | 530656548 | $ | 219.50 | 295996 | 530817122 | $ | 405.72 |
| 93191 | 530520741 | $ | 111.94 | 194593 | 530656549 | $ | 10.93 | 295997 | 530817123 | $ | 248.56 |
| 93192 | 530520745 | $ | 90.16 | 194594 | 530656550 | $ | 44.67 | 295998 | 530817124 | $ | 83.72 |
| 93193 | 530520746 | $ | 70.16 | 194595 | 530656551 | $ | 42.46 | 295999 | 530817126 | $ | 417.27 |
| 93194 | 530520748 | $ | 86.85 | 194596 | 530656552 | $ | 8.98 | 296000 | 530817127 | $ | 145.21 |
| 93195 | 530520749 | $ | 5.16 | 194597 | 530656553 | $ | 58.98 | 296001 | 530817128 | $ | 1.21 |
| 93196 | 530520754 | $ | 403.54 | 194598 | 530656555 | $ | 204.80 | 296002 | 530817129 | $ | 149.81 |
| 93197 | 530520755 | $ | 457.24 | 194599 | 530656556 | $ | 98.42 | 296003 | 530817131 | $ | 25.94 |
| 93198 | 530520756 | $ | 7.72 | 194600 | 530656557 | $ | 54.23 | 296004 | 530817132 | $ | 0.83 |
| 93199 | 530520761 | $ | 9.06 | 194601 | 530656558 | $ | 438.38 | 296005 | 530817133 | $ | 22.24 |
| 93200 | 530520763 | $ | 38.60 | 194602 | 530656559 | $ | 21.86 | 296006 | 530817134 | $ | 1.00 |
| 93201 | 530520764 | $ | 1.10 | 194603 | 530656560 | $ | 98.04 | 296007 | 530817135 | $ | 357.16 |
| 93202 | 530520765 | $ | 6.82 | 194604 | 530656561 | $ | 20.48 | 296008 | 530817136 | $ | 89.60 |
| 93203 | 530520766 | $ | 77.20 | 194605 | 530656565 | $ | 202.05 | 296009 | 530817137 | $ | 61.18 |
| 93204 | 530520769 | $ | 119.85 | 194606 | 530656566 | $ | 202.05 | 296010 | 530817138 | $ | 343.04 |
| 93205 | 530520770 | $ | 9.65 | 194607 | 530656567 | $ | 1.28 | 296011 | 530817139 | $ | 1,930.00 |
| 93206 | 530520772 | $ | 21.94 | 194608 | 530656568 | $ | 55.97 | 296012 | 530817141 | $ | 0.95 |
| 93207 | 530520773 | $ | 3.02 | 194609 | 530656571 | $ | 2.52 | 296013 | 530817142 | $ | 193.00 |
| 93208 | 530520775 | $ | 118.47 | 194610 | 530656574 | $ | 1.05 | 296014 | 530817145 | $ | 83.72 |
| 93209 | 530520778 | $ | 161.00 | 194611 | 530656575 | $ | 10.85 | 296015 | 530817146 | $ | 3.80 |
| 93210 | 530520781 | $ | 21.93 | 194612 | 530656576 | $ | 47.17 | 296016 | 530817148 | $ | 32.20 |
| 93211 | 530520782 | $ | 21.93 | 194613 | 530656577 | $ | 1.54 | 296017 | 530817151 | $ | 138.46 |
| 93212 | 530520785 | $ | 24.51 | 194614 | 530656578 | $ | 136.24 | 296018 | 530817152 | $ | 1.26 |
| 93213 | 530520786 | $ | 198.75 | 194615 | 530656579 | $ | 267.00 | 296019 | 530817153 | $ | 965.00 |
| 93214 | 530520789 | $ | 10.32 | 194616 | 530656580 | $ | 183.90 | 296020 | 530817155 | $ | 430.72 |
| 93215 | 530520790 | $ | 1,133.44 | 194617 | 530656583 | $ | 1,039.36 | 296021 | 530817156 | $ | 47.64 |
| 93216 | 530520793 | $ | 21.03 | 194618 | 530656584 | $ | 12.21 | 296022 | 530817157 | $ | 12.88 |
| 93217 | 530520795 | $ | 50.19 | 194619 | 530656585 | $ | 324.20 | 296023 | 530817158 | $ | 62.56 |
| 93218 | 530520796 | $ | 48.25 | 194620 | 530656588 | $ | 112.25 | 296024 | 530817162 | $ | 558.31 |
| 93219 | 530520799 | $ | 9.03 | 194621 | 530656589 | $ | 12.88 | 296025 | 530817163 | $ | 147.90 |
| 93220 | 530520800 | $ | 7.74 | 194622 | 530656591 | $ | 7.71 | 296026 | 530817164 | $ | 100.30 |
| 93221 | 530520801 | $ | 86.85 | 194623 | 530656592 | $ | 0.56 | 296027 | 530817165 | $ | 91.12 |
| 93222 | 530520802 | $ | 133.87 | 194624 | 530656595 | $ | 192.52 | 296028 | 530817166 | $ | 96.60 |
| 93223 | 530520806 | $ | 6,440.00 | 194625 | 530656598 | $ | 128.00 | 296029 | 530817168 | $ | 0.09 |
| 93224 | 530520807 | $ | 45.49 | 194626 | 530656600 | $ | 7.95 | 296030 | 530817169 | $ | 0.31 |
| 93225 | 530520810 | $ | 1.98 | 194627 | 530656601 | $ | 70.93 | 296031 | 530817170 | $ | 1.26 |
| 93226 | 530520816 | $ | 71.95 | 194628 | 530656602 | $ | 222.83 | 296032 | 530817171 | $ | 148.88 |
| 93227 | 530520818 | $ | 110.79 | 194629 | 530656603 | $ | 7.25 | 296033 | 530817172 | $ | 58.25 |
| 93228 | 530520819 | $ | 3,413.08 | 194630 | 530656605 | $ | 92.52 | 296034 | 530817173 | $ | 11.40 |
| 93229 | 530520820 | $ | 16.77 | 194631 | 530656606 | $ | 95.98 | 296035 | 530817175 | $ | 67.62 |
| 93230 | 530520824 | $ | 9.65 | 194632 | 530656608 | $ | 692.91 | 296036 | 530817176 | $ | 115.27 |
| 93231 | 530520825 | $ | 28.38 | 194633 | 530656609 | $ | 47.64 | 296037 | 530817177 | $ | 7.59 |
| 93232 | 530520826 | $ | 28.98 | 194634 | 530656612 | $ | 5.89 | 296038 | 530817178 | $ | 31.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93233 | 530520828 | $ | 135.71 | 194635 | 530656614 | $ | 65.64 | 296039 | 530817179 | $ | 272.52 |
| 93234 | 530520830 | $ | 3.22 | 194636 | 530656615 | $ | 72.35 | 296040 | 530817180 | $ | 513.00 |
| 93235 | 530520834 | $ | 12.90 | 194637 | 530656617 | $ | 106.15 | 296041 | 530817182 | $ | 138.01 |
| 93236 | 530520837 | $ | 61.18 | 194638 | 530656618 | $ | 54.10 | 296042 | 530817184 | $ | 66.04 |
| 93237 | 530520839 | $ | 14.49 | 194639 | 530656622 | $ | 27.02 | 296043 | 530817186 | $ | 37.91 |
| 93238 | 530520843 | $ | 4.53 | 194640 | 530656628 | $ | 41.86 | 296044 | 530817187 | $ | 553.84 |
| 93239 | 530520845 | $ | 77.96 | 194641 | 530656630 | $ | 72.45 | 296045 | 530817188 | $ | 55.52 |
| 93240 | 530520846 | $ | 28.69 | 194642 | 530656631 | $ | 511.88 | 296046 | 530817189 | $ | 11.61 |
| 93241 | 530520850 | $ | 163.80 | 194643 | 530656632 | $ | 139.87 | 296047 | 530817190 | $ | 238.19 |
| 93242 | 530520852 | $ | 38.34 | 194644 | 530656633 | $ | 342.00 | 296048 | 530817191 | $ | 92.46 |
| 93243 | 530520854 | $ | 408.94 | 194645 | 530656634 | $ | 119.33 | 296049 | 530817192 | $ | 99.45 |
| 93244 | 530520856 | $ | 45.39 | 194646 | 530656635 | $ | 31.74 | 296050 | 530817193 | $ | 138.46 |
| 93245 | 530520864 | $ | 9.72 | 194647 | 530656637 | $ | 0.60 | 296051 | 530817194 | $ | 106.65 |
| 93246 | 530520869 | $ | 30.88 | 194648 | 530656638 | $ | 24.40 | 296052 | 530817195 | $ | 103.22 |
| 93247 | 530520870 | $ | 23.22 | 194649 | 530656639 | $ | 21.10 | 296053 | 530817196 | $ | 5.46 |
| 93248 | 530520872 | $ | 208.98 | 194650 | 530656640 | $ | 58.36 | 296054 | 530817197 | $ | 34.40 |
| 93249 | 530520873 | $ | 43.86 | 194651 | 530656641 | $ | 465.92 | 296055 | 530817200 | $ | 1,288.00 |
| 93250 | 530520874 | $ | 25.80 | 194652 | 530656644 | $ | 26.94 | 296056 | 530817201 | $ | 3.92 |
| 93251 | 530520875 | $ | 30.88 | 194653 | 530656645 | $ | 19.32 | 296057 | 530817202 | $ | 342.52 |
| 93252 | 530520877 | $ | 447.58 | 194654 | 530656646 | $ | 20.61 | 296058 | 530817203 | $ | 32.20 |
| 93253 | 530520881 | $ | 3.02 | 194655 | 530656647 | $ | 573.16 | 296059 | 530817204 | $ | 28.58 |
| 93254 | 530520882 | $ | 70.17 | 194656 | 530656648 | $ | 192.54 | 296060 | 530817205 | $ | 367.08 |
| 93255 | 530520883 | $ | 174.15 | 194657 | 530656649 | $ | 51.52 | 296061 | 530817206 | $ | 125.72 |
| 93256 | 530520888 | $ | 54.48 | 194658 | 530656650 | $ | 51.52 | 296062 | 530817207 | $ | 387.27 |
| 93257 | 530520890 | $ | 24.38 | 194659 | 530656651 | $ | 12.56 | 296063 | 530817209 | $ | 93.38 |
| 93258 | 530520893 | $ | 28.95 | 194660 | 530656653 | $ | 103.56 | 296064 | 530817210 | $ | 4.68 |
| 93259 | 530520896 | $ | 68.37 | 194661 | 530656654 | $ | 194.95 | 296065 | 530817211 | $ | 35.91 |
| 93260 | 530520898 | $ | 7.74 | 194662 | 530656655 | $ | 51.17 | 296066 | 530817212 | $ | 47.59 |
| 93261 | 530520899 | $ | 4.53 | 194663 | 530656656 | $ | 20.04 | 296067 | 530817213 | $ | 3.32 |
| 93262 | 530520900 | $ | 26.88 | 194664 | 530656657 | $ | 28.50 | 296068 | 530817214 | $ | 90.46 |
| 93263 | 530520901 | $ | 1.62 | 194665 | 530656660 | $ | 8.98 | 296069 | 530817215 | $ | 38.60 |
| 93264 | 530520902 | $ | 63.34 | 194666 | 530656662 | $ | 22,118.40 | 296070 | 530817216 | $ | 20,285.01 |
| 93265 | 530520905 | $ | 1,251.78 | 194667 | 530656664 | $ | 35.78 | 296071 | 530817217 | $ | 258.74 |
| 93266 | 530520909 | $ | 53.01 | 194668 | 530656665 | $ | 1,930.00 | 296072 | 530817219 | $ | 25.03 |
| 93267 | 530520910 | $ | 25.80 | 194669 | 530656666 | $ | 70,831.00 | 296073 | 530817220 | $ | 90.80 |
| 93268 | 530520912 | $ | 135.20 | 194670 | 530656669 | $ | 39.98 | 296074 | 530817223 | $ | 193.00 |
| 93269 | 530520915 | $ | 305.90 | 194671 | 530656670 | $ | 37.38 | 296075 | 530817224 | $ | 532.64 |
| 93270 | 530520917 | $ | 745.94 | 194672 | 530656671 | $ | 5.13 | 296076 | 530817225 | $ | 39.96 |
| 93271 | 530520918 | $ | 177.56 | 194673 | 530656672 | $ | 321.25 | 296077 | 530817226 | $ | 0.09 |
| 93272 | 530520921 | $ | 237.39 | 194674 | 530656673 | $ | 101.49 | 296078 | 530817227 | $ | 0.19 |
| 93273 | 530520922 | $ | 172.01 | 194675 | 530656674 | $ | 3.48 | 296079 | 530817228 | $ | 289.50 |
| 93274 | 530520923 | $ | 81.10 | 194676 | 530656675 | $ | 62.84 | 296080 | 530817229 | $ | 16.49 |
| 93275 | 530520924 | $ | 182.65 | 194677 | 530656677 | $ | 50.41 | 296081 | 530817230 | $ | 3.59 |
| 93276 | 530520926 | $ | 23.16 | 194678 | 530656678 | $ | 8.98 | 296082 | 530817231 | $ | 77.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93277 | 530520927 | $ | 1.93 | 194679 | 530656679 | $ | 6.95 | 296083 | 530817232 | $ | 1,213.44 |
| 93278 | 530520932 | $ | 63.87 | 194680 | 530656680 | $ | 28.89 | 296084 | 530817234 | $ | 2.24 |
| 93279 | 530520933 | $ | 14.19 | 194681 | 530656682 | $ | 35.33 | 296085 | 530817236 | $ | 14.75 |
| 93280 | 530520934 | $ | 15.48 | 194682 | 530656683 | $ | 101.89 | 296086 | 530817237 | $ | 126.00 |
| 93281 | 530520935 | $ | 45.15 | 194683 | 530656684 | $ | 16.33 | 296087 | 530817239 | $ | 45.43 |
| 93282 | 530520937 | $ | 76.64 | 194684 | 530656685 | $ | 41.42 | 296088 | 530817240 | $ | 18.94 |
| 93283 | 530520938 | $ | 12.78 | 194685 | 530656686 | $ | 24.28 | 296089 | 530817241 | $ | 579.00 |
| 93284 | 530520946 | $ | 99.82 | 194686 | 530656687 | $ | 5.78 | 296090 | 530817242 | $ | 1.32 |
| 93285 | 530520948 | $ | 46.11 | 194687 | 530656688 | $ | 209.92 | 296091 | 530817243 | $ | 278.42 |
| 93286 | 530520949 | $ | 6,452.88 | 194688 | 530656689 | $ | 94.57 | 296092 | 530817245 | $ | 236.89 |
| 93287 | 530520954 | $ | 86.94 | 194689 | 530656690 | $ | 471.04 | 296093 | 530817246 | $ | 3.06 |
| 93288 | 530520956 | $ | 138.96 | 194690 | 530656691 | $ | 13.23 | 296094 | 530817247 | $ | 0.79 |
| 93289 | 530520958 | $ | 0.38 | 194691 | 530656693 | $ | 1,280.00 | 296095 | 530817248 | $ | 232.51 |
| 93290 | 530520959 | $ | 3.07 | 194692 | 530656695 | $ | 42.92 | 296096 | 530817249 | $ | 113.98 |
| 93291 | 530520960 | $ | 16.34 | 194693 | 530656696 | $ | 15.36 | 296097 | 530817250 | $ | 75.60 |
| 93292 | 530520961 | $ | 35.88 | 194694 | 530656698 | $ | 44.91 | 296098 | 530817251 | $ | 157.78 |
| 93293 | 530520962 | $ | 80.37 | 194695 | 530656699 | $ | 553.16 | 296099 | 530817252 | $ | 1.35 |
| 93294 | 530520965 | $ | 0.44 | 194696 | 530656700 | $ | 3,220.00 | 296100 | 530817253 | $ | 81.12 |
| 93295 | 530520969 | $ | 67.32 | 194697 | 530656701 | $ | 112.70 | 296101 | 530817254 | $ | 343.66 |
| 93296 | 530520970 | $ | 202.86 | 194698 | 530656704 | $ | 569.94 | 296102 | 530817255 | $ | 20.94 |
| 93297 | 530520971 | $ | 19.35 | 194699 | 530656705 | $ | 397.25 | 296103 | 530817256 | $ | 3.68 |
| 93298 | 530520973 | $ | 57.38 | 194700 | 530656706 | $ | 1,163.90 | 296104 | 530817257 | $ | 3,454.70 |
| 93299 | 530520974 | $ | 36.11 | 194701 | 530656707 | $ | 76.00 | 296105 | 530817258 | $ | 93.37 |
| 93300 | 530520977 | $ | 157.78 | 194702 | 530656708 | $ | 47.50 | 296106 | 530817259 | $ | 40.96 |
| 93301 | 530520987 | $ | 33.54 | 194703 | 530656709 | $ | 95.00 | 296107 | 530817261 | $ | 24.91 |
| 93302 | 530520988 | $ | 26.17 | 194704 | 530656710 | $ | 5,130.00 | 296108 | 530817262 | $ | 5.79 |
| 93303 | 530520990 | $ | 16.84 | 194705 | 530656711 | $ | 63.11 | 296109 | 530817263 | $ | 213.81 |
| 93304 | 530520991 | $ | 52.11 | 194706 | 530656715 | $ | 673.59 | 296110 | 530817264 | $ | 2.41 |
| 93305 | 530520992 | $ | 3,916.29 | 194707 | 530656716 | $ | 1,866.00 | 296111 | 530817265 | $ | 72.84 |
| 93306 | 530520993 | $ | 316.05 | 194708 | 530656717 | $ | 22.02 | 296112 | 530817266 | $ | 386.00 |
| 93307 | 530520995 | $ | 488.46 | 194709 | 530656719 | $ | 90.16 | 296113 | 530817267 | $ | 103.04 |
| 93308 | 530520997 | $ | 231.66 | 194710 | 530656721 | $ | 5.70 | 296114 | 530817268 | $ | 11.34 |
| 93309 | 530521000 | $ | 7,576.17 | 194711 | 530656722 | $ | 61.01 | 296115 | 530817269 | $ | 306.54 |
| 93310 | 530521001 | $ | 21.08 | 194712 | 530656723 | $ | 512.00 | 296116 | 530817270 | $ | 57.55 |
| 93311 | 530521003 | $ | 10.71 | 194713 | 530656724 | $ | 512.00 | 296117 | 530817271 | $ | 174.90 |
| 93312 | 530521004 | $ | 16.77 | 194714 | 530656725 | $ | 644.00 | 296118 | 530817272 | $ | 6.88 |
| 93313 | 530521007 | $ | 69.02 | 194715 | 530656726 | $ | 3,580.64 | 296119 | 530817273 | $ | 381.65 |
| 93314 | 530521010 | $ | 7.72 | 194716 | 530656728 | $ | 19.74 | 296120 | 530817274 | $ | 269.97 |
| 93315 | 530521012 | $ | 617.91 | 194717 | 530656729 | $ | 36.32 | 296121 | 530817276 | $ | 12.33 |
| 93316 | 530521013 | $ | 24.16 | 194718 | 530656730 | $ | 73.79 | 296122 | 530817277 | $ | 245.11 |
| 93317 | 530521015 | $ | 90.71 | 194719 | 530656731 | $ | 567.42 | 296123 | 530817279 | $ | 91.62 |
| 93318 | 530521017 | $ | 22.11 | 194720 | 530656732 | $ | 878.15 | 296124 | 530817280 | $ | 15.21 |
| 93319 | 530521018 | $ | 9.66 | 194721 | 530656733 | $ | 53.93 | 296125 | 530817281 | $ | 36.67 |
| 93320 | 530521020 | $ | 28.42 | 194722 | 530656734 | $ | 92.64 | 296126 | 530817282 | $ | 16.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93321 | 530521021 | $ | 55.25 | 194723 | 530656735 | $ | 290.07 | 296127 | 530817284 | $ | 1.26 |
| 93322 | 530521023 | $ | 43.79 | 194724 | 530656736 | $ | 3.20 | 296128 | 530817286 | $ | 0.71 |
| 93323 | 530521026 | $ | 51.52 | 194725 | 530656737 | $ | 61.49 | 296129 | 530817287 | $ | 11.88 |
| 93324 | 530521027 | $ | 4.53 | 194726 | 530656738 | $ | 2,655.68 | 296130 | 530817290 | $ | 2,231.50 |
| 93325 | 530521030 | $ | 804.81 | 194727 | 530656739 | $ | 50.86 | 296131 | 530817291 | $ | 57.97 |
| 93326 | 530521032 | $ | 291.43 | 194728 | 530656740 | $ | 13.90 | 296132 | 530817293 | $ | 1.43 |
| 93327 | 530521035 | $ | 103.04 | 194729 | 530656741 | $ | 24.86 | 296133 | 530817294 | $ | 30.88 |
| 93328 | 530521036 | $ | 73.34 | 194730 | 530656742 | $ | 82.87 | 296134 | 530817296 | $ | 507.10 |
| 93329 | 530521037 | $ | 13.51 | 194731 | 530656743 | $ | 3.50 | 296135 | 530817297 | $ | 1.89 |
| 93330 | 530521039 | $ | 131.37 | 194732 | 530656744 | $ | 467.25 | 296136 | 530817298 | $ | 90.15 |
| 93331 | 530521040 | $ | 9.50 | 194733 | 530656745 | $ | 234.49 | 296137 | 530817299 | $ | 192.95 |
| 93332 | 530521042 | $ | 312.87 | 194734 | 530656746 | $ | 0.11 | 296138 | 530817301 | $ | 149.74 |
| 93333 | 530521044 | $ | 48.30 | 194735 | 530656747 | $ | 18.90 | 296139 | 530817302 | $ | 59.33 |
| 93334 | 530521045 | $ | 20.64 | 194736 | 530656748 | $ | 37.56 | 296140 | 530817303 | $ | 327.46 |
| 93335 | 530521046 | $ | 8.80 | 194737 | 530656749 | $ | 26.60 | 296141 | 530817304 | $ | 70.84 |
| 93336 | 530521047 | $ | 7.55 | 194738 | 530656750 | $ | 27.86 | 296142 | 530817305 | $ | 640.72 |
| 93337 | 530521051 | $ | 450.80 | 194739 | 530656751 | $ | 684.34 | 296143 | 530817306 | $ | 167.44 |
| 93338 | 530521052 | $ | 139.77 | 194740 | 530656752 | $ | 15.20 | 296144 | 530817307 | $ | 1.26 |
| 93339 | 530521053 | $ | 100.36 | 194741 | 530656753 | $ | 80.85 | 296145 | 530817308 | $ | 22.75 |
| 93340 | 530521058 | $ | 527.42 | 194742 | 530656755 | $ | 27.68 | 296146 | 530817312 | $ | 1.26 |
| 93341 | 530521059 | $ | 7.26 | 194743 | 530656756 | $ | 22.22 | 296147 | 530817314 | $ | 16.45 |
| 93342 | 530521060 | $ | 98.04 | 194744 | 530656757 | $ | 1.44 | 296148 | 530817315 | $ | 63.94 |
| 93343 | 530521061 | $ | 136.74 | 194745 | 530656758 | $ | 1.89 | 296149 | 530817317 | $ | 148.28 |
| 93344 | 530521065 | $ | 118.32 | 194746 | 530656761 | $ | 303.01 | 296150 | 530817318 | $ | 48.54 |
| 93345 | 530521066 | $ | 119.97 | 194747 | 530656762 | $ | 46.94 | 296151 | 530817319 | $ | 59.83 |
| 93346 | 530521069 | $ | 19.32 | 194748 | 530656763 | $ | 455.48 | 296152 | 530817320 | $ | 462.26 |
| 93347 | 530521070 | $ | 7.72 | 194749 | 530656764 | $ | 23.78 | 296153 | 530817321 | $ | 1.93 |
| 93348 | 530521071 | $ | 275.99 | 194750 | 530656765 | $ | 349.74 | 296154 | 530817322 | $ | 66.50 |
| 93349 | 530521072 | $ | 24.51 | 194751 | 530656767 | $ | 0.63 | 296155 | 530817324 | $ | 322.00 |
| 93350 | 530521081 | $ | 34.85 | 194752 | 530656768 | $ | 108.52 | 296156 | 530817325 | $ | 48.25 |
| 93351 | 530521082 | $ | 50.18 | 194753 | 530656769 | $ | 206.48 | 296157 | 530817326 | $ | 154.56 |
| 93352 | 530521083 | $ | 399.28 | 194754 | 530656770 | $ | 8.45 | 296158 | 530817327 | $ | 51.48 |
| 93353 | 530521084 | $ | 7.74 | 194755 | 530656772 | $ | 55.50 | 296159 | 530817330 | $ | 0.72 |
| 93354 | 530521088 | $ | 5.79 | 194756 | 530656773 | $ | 74.10 | 296160 | 530817331 | $ | 8.19 |
| 93355 | 530521089 | $ | 15.48 | 194757 | 530656774 | $ | 749.60 | 296161 | 530817332 | $ | 22.45 |
| 93356 | 530521092 | $ | 9.65 | 194758 | 530656775 | $ | 16.50 | 296162 | 530817333 | $ | 92.72 |
| 93357 | 530521093 | $ | 12.88 | 194759 | 530656776 | $ | 74.75 | 296163 | 530817334 | $ | 386.00 |
| 93358 | 530521095 | $ | 51.52 | 194760 | 530656777 | $ | 36.92 | 296164 | 530817335 | $ | 131.23 |
| 93359 | 530521097 | $ | 54.97 | 194761 | 530656779 | $ | 18.83 | 296165 | 530817336 | $ | 3.78 |
| 93360 | 530521098 | $ | 2.81 | 194762 | 530656780 | $ | 126.84 | 296166 | 530817337 | $ | 23.35 |
| 93361 | 530521099 | $ | 6.45 | 194763 | 530656781 | $ | 166.13 | 296167 | 530817338 | $ | 1.26 |
| 93362 | 530521102 | $ | 30.20 | 194764 | 530656782 | $ | 16.27 | 296168 | 530817339 | $ | 295.71 |
| 93363 | 530521103 | $ | 4.53 | 194765 | 530656783 | $ | 12.80 | 296169 | 530817341 | $ | 37.20 |
| 93364 | 530521104 | $ | 155.58 | 194766 | 530656785 | $ | 70.84 | 296170 | 530817342 | $ | 7.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93365 | 530521110 | $ | 2.81 | 194767 | 530656786 | $ | 35.92 | 296171 | 530817343 | $ | 227.74 |
| 93366 | 530521113 | $ | 235.68 | 194768 | 530656787 | $ | 77.28 | 296172 | 530817344 | $ | 3.78 |
| 93367 | 530521114 | $ | 41.86 | 194769 | 530656788 | $ | 45.08 | 296173 | 530817345 | $ | 668.59 |
| 93368 | 530521121 | $ | 235.68 | 194770 | 530656789 | $ | 1.75 | 296174 | 530817346 | $ | 13.94 |
| 93369 | 530521122 | $ | 286.35 | 194771 | 530656790 | $ | 139.13 | 296175 | 530817347 | $ | 220.60 |
| 93370 | 530521125 | $ | 104.49 | 194772 | 530656791 | $ | 0.81 | 296176 | 530817348 | $ | 237.68 |
| 93371 | 530521126 | $ | 38.64 | 194773 | 530656792 | $ | 144.39 | 296177 | 530817349 | $ | 148.12 |
| 93372 | 530521129 | $ | 177.10 | 194774 | 530656793 | $ | 77.28 | 296178 | 530817350 | $ | 205.62 |
| 93373 | 530521130 | $ | 246.13 | 194775 | 530656794 | $ | 233.53 | 296179 | 530817351 | $ | 1.32 |
| 93374 | 530521131 | $ | 48.25 | 194776 | 530656795 | $ | 15.36 | 296180 | 530817353 | $ | 215.85 |
| 93375 | 530521132 | $ | 1,094.80 | 194777 | 530656796 | $ | 1,617.00 | 296181 | 530817354 | $ | 0.64 |
| 93376 | 530521133 | $ | 81.06 | 194778 | 530656797 | $ | 23.71 | 296182 | 530817355 | $ | 0.95 |
| 93377 | 530521134 | $ | 44.61 | 194779 | 530656798 | $ | 83.72 | 296183 | 530817356 | $ | 19.62 |
| 93378 | 530521137 | $ | 14.16 | 194780 | 530656799 | $ | 85.32 | 296184 | 530817357 | $ | 394.24 |
| 93379 | 530521140 | $ | 1,919.21 | 194781 | 530656800 | $ | 225.40 | 296185 | 530817359 | $ | 4.11 |
| 93380 | 530521146 | $ | 115.92 | 194782 | 530656801 | $ | 20.54 | 296186 | 530817360 | $ | 64.40 |
| 93381 | 530521147 | $ | 48.25 | 194783 | 530656803 | $ | 26.40 | 296187 | 530817361 | $ | 41.91 |
| 93382 | 530521148 | $ | 5.79 | 194784 | 530656804 | $ | 41.86 | 296188 | 530817362 | $ | 139.10 |
| 93383 | 530521149 | $ | 43.86 | 194785 | 530656805 | $ | 28.33 | 296189 | 530817365 | $ | 55.04 |
| 93384 | 530521151 | $ | 5.16 | 194786 | 530656806 | $ | 61.18 | 296190 | 530817366 | $ | 203.41 |
| 93385 | 530521152 | $ | 205.78 | 194787 | 530656808 | $ | 292.99 | 296191 | 530817367 | $ | 16.10 |
| 93386 | 530521155 | $ | 7.74 | 194788 | 530656809 | $ | 74.06 | 296192 | 530817368 | $ | 184.58 |
| 93387 | 530521156 | $ | 0.57 | 194789 | 530656810 | $ | 251.44 | 296193 | 530817369 | $ | 83.72 |
| 93388 | 530521157 | $ | 63.21 | 194790 | 530656811 | $ | 38.64 | 296194 | 530817370 | $ | 245.85 |
| 93389 | 530521161 | $ | 126.04 | 194791 | 530656812 | $ | 16.27 | 296195 | 530817371 | $ | 604.16 |
| 93390 | 530521163 | $ | 22.65 | 194792 | 530656815 | $ | 12.33 | 296196 | 530817372 | $ | 1.26 |
| 93391 | 530521164 | $ | 386.22 | 194793 | 530656816 | $ | 76.88 | 296197 | 530817374 | $ | 96.50 |
| 93392 | 530521165 | $ | 257.60 | 194794 | 530656817 | $ | 305.90 | 296198 | 530817375 | $ | 121.49 |
| 93393 | 530521167 | $ | 92.24 | 194795 | 530656818 | $ | 243.54 | 296199 | 530817376 | $ | 0.04 |
| 93394 | 530521169 | $ | 48.47 | 194796 | 530656819 | $ | 27.84 | 296200 | 530817377 | $ | 354.20 |
| 93395 | 530521170 | $ | 2,071.58 | 194797 | 530656820 | $ | 21.43 | 296201 | 530817379 | $ | 54.04 |
| 93396 | 530521172 | $ | 40.53 | 194798 | 530656821 | $ | 2.87 | 296202 | 530817380 | $ | 1.26 |
| 93397 | 530521173 | $ | 202.86 | 194799 | 530656822 | $ | 84.92 | 296203 | 530817381 | $ | 116.55 |
| 93398 | 530521175 | $ | 186.76 | 194800 | 530656823 | $ | 3,519.46 | 296204 | 530817382 | $ | 243.18 |
| 93399 | 530521176 | $ | 73.34 | 194801 | 530656824 | $ | 35.22 | 296205 | 530817383 | $ | 3,220.00 |
| 93400 | 530521177 | $ | 28.98 | 194802 | 530656825 | $ | 25.64 | 296206 | 530817384 | $ | 32.44 |
| 93401 | 530521182 | $ | 42.57 | 194803 | 530656826 | $ | 349.33 | 296207 | 530817385 | $ | 108.47 |
| 93402 | 530521188 | $ | 225.40 | 194804 | 530656828 | $ | 41.29 | 296208 | 530817387 | $ | 184.84 |
| 93403 | 530521189 | $ | 54.74 | 194805 | 530656829 | $ | 43.85 | 296209 | 530817388 | $ | 9.14 |
| 93404 | 530521190 | $ | 51.52 | 194806 | 530656830 | $ | 57.56 | 296210 | 530817389 | $ | 28.98 |
| 93405 | 530521191 | $ | 84.23 | 194807 | 530656831 | $ | 187.75 | 296211 | 530817390 | $ | 122.59 |
| 93406 | 530521192 | $ | 1,710.00 | 194808 | 530656832 | $ | 23.21 | 296212 | 530817391 | $ | 48.30 |
| 93407 | 530521193 | $ | 138.74 | 194809 | 530656835 | $ | 72.92 | 296213 | 530817393 | $ | 685.65 |
| 93408 | 530521199 | $ | 96.55 | 194810 | 530656836 | $ | 1,246.78 | 296214 | 530817396 | $ | 3,732.00 |

Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93409 | 530521200 | $ | 48.25 | 194811 | 530656837 | $ | 225.81 | 296215 | 530817397 | $ | 236.80 |
| 93410 | 530521202 | $ | 75.27 | 194812 | 530656838 | $ | 51.56 | 296216 | 530817398 | $ | 276.02 |
| 93411 | 530521206 | $ | 74.06 | 194813 | 530656839 | $ | 517.24 | 296217 | 530817399 | $ | 53.11 |
| 93412 | 530521207 | $ | 74.06 | 194814 | 530656840 | $ | 277.92 | 296218 | 530817401 | $ | 2.58 |
| 93413 | 530521209 | $ | 81.06 | 194815 | 530656841 | $ | 187.27 | 296219 | 530817402 | $ | 26.26 |
| 93414 | 530521210 | $ | 267.26 | 194816 | 530656842 | $ | 191.82 | 296220 | 530817403 | $ | 53.81 |
| 93415 | 530521211 | $ | 170.08 | 194817 | 530656843 | $ | 115.21 | 296221 | 530817405 | $ | 43.61 |
| 93416 | 530521214 | $ | 186.50 | 194818 | 530656844 | $ | 193.93 | 296222 | 530817407 | $ | 115.92 |
| 93417 | 530521217 | $ | 25.80 | 194819 | 530656845 | $ | 13.63 | 296223 | 530817408 | $ | 1,853.44 |
| 93418 | 530521219 | $ | 37.75 | 194820 | 530656846 | $ | 95.49 | 296224 | 530817409 | $ | 56.32 |
| 93419 | 530521221 | $ | 3.87 | 194821 | 530656847 | $ | 9.91 | 296225 | 530817410 | $ | 141.76 |
| 93420 | 530521222 | $ | 7.74 | 194822 | 530656848 | $ | 6.93 | 296226 | 530817411 | $ | 132.02 |
| 93421 | 530521224 | $ | 48.29 | 194823 | 530656849 | $ | 14.55 | 296227 | 530817413 | $ | 38.71 |
| 93422 | 530521225 | $ | 73.64 | 194824 | 530656850 | $ | 41.42 | 296228 | 530817414 | $ | 170.66 |
| 93423 | 530521227 | $ | 59.77 | 194825 | 530656851 | $ | 87.27 | 296229 | 530817416 | $ | 78.40 |
| 93424 | 530521231 | $ | 41.86 | 194826 | 530656852 | $ | 127.51 | 296230 | 530817418 | $ | 248.32 |
| 93425 | 530521232 | $ | 32.81 | 194827 | 530656853 | $ | 795.34 | 296231 | 530817421 | $ | 15.90 |
| 93426 | 530521233 | $ | 9.03 | 194828 | 530656854 | $ | 11.15 | 296232 | 530817422 | $ | 40.70 |
| 93427 | 530521235 | $ | 86.35 | 194829 | 530656855 | $ | 128.80 | 296233 | 530817423 | $ | 61.18 |
| 93428 | 530521238 | $ | 231.84 | 194830 | 530656856 | $ | 21.64 | 296234 | 530817424 | $ | 57.96 |
| 93429 | 530521239 | $ | 80.77 | 194831 | 530656857 | $ | 169.62 | 296235 | 530817426 | $ | 196.27 |
| 93430 | 530521241 | $ | 32.81 | 194832 | 530656858 | $ | 522.25 | 296236 | 530817427 | $ | 0.12 |
| 93431 | 530521242 | $ | 59.64 | 194833 | 530656859 | $ | 181.54 | 296237 | 530817429 | $ | 4,287.95 |
| 93432 | 530521243 | $ | 390.35 | 194834 | 530656860 | $ | 179.97 | 296238 | 530817430 | $ | 368,305.61 |
| 93433 | 530521244 | $ | 44.39 | 194835 | 530656861 | $ | 2.82 | 296239 | 530817431 | $ | 2,249.17 |
| 93434 | 530521245 | $ | 197.42 | 194836 | 530656862 | $ | 24.70 | 296240 | 530817432 | $ | 794.96 |
| 93435 | 530521248 | $ | 20.64 | 194837 | 530656863 | $ | 15.39 | 296241 | 530817439 | $ | 0.95 |
| 93436 | 530521249 | $ | 291.43 | 194838 | 530656864 | $ | 3.54 | 296242 | 530817440 | $ | 50.93 |
| 93437 | 530521254 | $ | 6.04 | 194839 | 530656865 | $ | 157.25 | 296243 | 530817455 | $ | 162.48 |
| 93438 | 530521255 | $ | 112.70 | 194840 | 530656867 | $ | 322.04 | 296244 | 530817460 | $ | 11.37 |
| 93439 | 530521256 | $ | 12.90 | 194841 | 530656869 | $ | 28.16 | 296245 | 530817461 | $ | 17.04 |
| 93440 | 530521257 | $ | 64.93 | 194842 | 530656870 | $ | 181.68 | 296246 | 530817463 | $ | 98.81 |
| 93441 | 530521260 | $ | 38.70 | 194843 | 530656871 | $ | 2.33 | 296247 | 530817465 | $ | 0.52 |
| 93442 | 530521262 | $ | 4.94 | 194844 | 530656872 | $ | 124.41 | 296248 | 530817467 | $ | 274.07 |
| 93443 | 530521264 | $ | 242.41 | 194845 | 530656873 | $ | 141.29 | 296249 | 530817471 | $ | 1.80 |
| 93444 | 530521266 | $ | 44.16 | 194846 | 530656874 | $ | 16.27 | 296250 | 530817473 | $ | 301.60 |
| 93445 | 530521267 | $ | 25.67 | 194847 | 530656875 | $ | 0.87 | 296251 | 530817480 | $ | 232.46 |
| 93446 | 530521268 | $ | 55.97 | 194848 | 530656876 | $ | 454.31 | 296252 | 530817483 | $ | 165.74 |
| 93447 | 530521270 | $ | 5.79 | 194849 | 530656877 | $ | 129.06 | 296253 | 530817485 | $ | 2.70 |
| 93448 | 530521272 | $ | 83.83 | 194850 | 530656878 | $ | 29.24 | 296254 | 530817486 | $ | 64.65 |
| 93449 | 530521274 | $ | 17.37 | 194851 | 530656879 | $ | 41.86 | 296255 | 530817489 | $ | 69.21 |
| 93450 | 530521276 | $ | 7.55 | 194852 | 530656880 | $ | 267.75 | 296256 | 530817497 | $ | 8.89 |
| 93451 | 530521279 | $ | 489.44 | 194853 | 530656881 | $ | 594.03 | 296257 | 530817499 | $ | 53.72 |
| 93452 | 530521280 | $ | 174.42 | 194854 | 530656882 | $ | 62.64 | 296258 | 530817500 | $ | 109.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93453 | 530521281 | $ | 30.96 | 194855 | 530656884 | $ | 164.05 | 296259 | 530817501 | $ | 51.52 |
| 93454 | 530521282 | $ | 3.07 | 194856 | 530656885 | $ | 33.35 | 296260 | 530817503 | $ | 20.46 |
| 93455 | 530521283 | $ | 856.52 | 194857 | 530656886 | $ | 30.58 | 296261 | 530817504 | $ | 0.06 |
| 93456 | 530521285 | $ | 27.24 | 194858 | 530656887 | $ | 413.02 | 296262 | 530817505 | $ | 74.32 |
| 93457 | 530521289 | $ | 19.35 | 194859 | 530656888 | $ | 9.50 | 296263 | 530817507 | $ | 74.06 |
| 93458 | 530521290 | $ | 13.85 | 194860 | 530656889 | $ | 194.93 | 296264 | 530817509 | $ | 104.97 |
| 93459 | 530521291 | $ | 0.67 | 194861 | 530656891 | $ | 7.74 | 296265 | 530817510 | $ | 9.27 |
| 93460 | 530521292 | $ | 0.86 | 194862 | 530656892 | $ | 271.87 | 296266 | 530817512 | $ | 179.60 |
| 93461 | 530521293 | $ | 28.98 | 194863 | 530656895 | $ | 10.87 | 296267 | 530817515 | $ | 363.86 |
| 93462 | 530521294 | $ | 2.76 | 194864 | 530656896 | $ | 81.21 | 296268 | 530817516 | $ | 2.52 |
| 93463 | 530521298 | $ | 4.23 | 194865 | 530656898 | $ | 558.08 | 296269 | 530817518 | $ | 64.12 |
| 93464 | 530521299 | $ | 88.15 | 194866 | 530656899 | $ | 418.76 | 296270 | 530817522 | $ | 73.38 |
| 93465 | 530521303 | $ | 81.06 | 194867 | 530656900 | $ | 1,030.28 | 296271 | 530817523 | $ | 47.87 |
| 93466 | 530521305 | $ | 79.13 | 194868 | 530656902 | $ | 37.87 | 296272 | 530817524 | $ | 52.75 |
| 93467 | 530521307 | $ | 6.44 | 194869 | 530656903 | $ | 44.38 | 296273 | 530817525 | $ | 61.18 |
| 93468 | 530521308 | $ | 80.03 | 194870 | 530656904 | $ | 8.58 | 296274 | 530817526 | $ | 99.82 |
| 93469 | 530521309 | $ | 53.21 | 194871 | 530656905 | $ | 495.88 | 296275 | 530817528 | $ | 36.77 |
| 93470 | 530521312 | $ | 699.65 | 194872 | 530656908 | $ | 4.07 | 296276 | 530817533 | $ | 10.97 |
| 93471 | 530521315 | $ | 66.39 | 194873 | 530656909 | $ | 17.19 | 296277 | 530817534 | $ | 184.47 |
| 93472 | 530521316 | $ | 13.51 | 194874 | 530656910 | $ | 82.74 | 296278 | 530817537 | $ | 0.49 |
| 93473 | 530521317 | $ | 104.70 | 194875 | 530656911 | $ | 850.70 | 296279 | 530817538 | $ | 26.96 |
| 93474 | 530521319 | $ | 10.57 | 194876 | 530656912 | $ | 52.45 | 296280 | 530817542 | $ | 818.63 |
| 93475 | 530521320 | $ | 12.24 | 194877 | 530656913 | $ | 99.78 | 296281 | 530817543 | $ | 24.57 |
| 93476 | 530521321 | $ | 2.58 | 194878 | 530656914 | $ | 78.89 | 296282 | 530817549 | $ | 5.67 |
| 93477 | 530521323 | $ | 6.04 | 194879 | 530656916 | $ | 112.10 | 296283 | 530817551 | $ | 12.29 |
| 93478 | 530521324 | $ | 103.15 | 194880 | 530656917 | $ | 20.99 | 296284 | 530817553 | $ | 103.41 |
| 93479 | 530521326 | $ | 13.59 | 194881 | 530656918 | $ | 19.99 | 296285 | 530817554 | $ | 180.32 |
| 93480 | 530521328 | $ | 1,461.75 | 194882 | 530656919 | $ | 73.39 | 296286 | 530817557 | $ | 14.18 |
| 93481 | 530521329 | $ | 100.62 | 194883 | 530656921 | $ | 40.33 | 296287 | 530817559 | $ | 147.44 |
| 93482 | 530521330 | $ | 73.53 | 194884 | 530656922 | $ | 8.19 | 296288 | 530817561 | $ | 213.75 |
| 93483 | 530521333 | $ | 189.98 | 194885 | 530656923 | $ | 16.55 | 296289 | 530817568 | $ | 225.95 |
| 93484 | 530521337 | $ | 48.30 | 194886 | 530656924 | $ | 2.16 | 296290 | 530817569 | $ | 64.40 |
| 93485 | 530521339 | $ | 13.59 | 194887 | 530656925 | $ | 1.89 | 296291 | 530817570 | $ | 1.29 |
| 93486 | 530521340 | $ | 7.72 | 194888 | 530656927 | $ | 51.05 | 296292 | 530817575 | $ | 30.96 |
| 93487 | 530521352 | $ | 531.96 | 194889 | 530656928 | $ | 5.52 | 296293 | 530817580 | $ | 90.15 |
| 93488 | 530521356 | $ | 1,655.61 | 194890 | 530656929 | $ | 41.10 | 296294 | 530817583 | $ | 44.17 |
| 93489 | 530521359 | $ | 137.97 | 194891 | 530656931 | $ | 257.39 | 296295 | 530817588 | $ | 82.72 |
| 93490 | 530521360 | $ | 32.81 | 194892 | 530656932 | $ | 30.22 | 296296 | 530817589 | $ | 78.33 |
| 93491 | 530521361 | $ | 9,660.00 | 194893 | 530656933 | $ | 45.08 | 296297 | 530817595 | $ | 380.00 |
| 93492 | 530521365 | $ | 1,161.33 | 194894 | 530656934 | $ | 135.76 | 296298 | 530817598 | $ | 322.00 |
| 93493 | 530521373 | $ | 930.58 | 194895 | 530656935 | $ | 9.64 | 296299 | 530817601 | $ | 136.96 |
| 93494 | 530521374 | $ | 50.31 | 194896 | 530656936 | $ | 5.13 | 296300 | 530817602 | $ | 22.24 |
| 93495 | 530521376 | $ | 59.85 | 194897 | 530656937 | $ | 172.26 | 296301 | 530817603 | $ | 457.98 |
| 93496 | 530521377 | $ | 437.92 | 194898 | 530656938 | $ | 118.03 | 296302 | 530817604 | $ | 13.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93497 | 530521380 | $ | 221.95 | 194899 | 530656939 | $ | 13.18 | 296303 | 530817607 | $ | 1,389.04 |
| 93498 | 530521381 | $ | 65.62 | 194900 | 530656940 | $ | 28.63 | 296304 | 530817609 | $ | 579.00 |
| 93499 | 530521382 | $ | 316.52 | 194901 | 530656942 | $ | 3.19 | 296305 | 530817610 | $ | 1.26 |
| 93500 | 530521383 | $ | 27.09 | 194902 | 530656943 | $ | 31.90 | 296306 | 530817611 | $ | 25.10 |
| 93501 | 530521384 | $ | 21.93 | 194903 | 530656944 | $ | 3.19 | 296307 | 530817623 | $ | 1,641.11 |
| 93502 | 530521385 | $ | 38.64 | 194904 | 530656945 | $ | 24.36 | 296308 | 530817626 | $ | 190.35 |
| 93503 | 530521386 | $ | 2.58 | 194905 | 530656946 | $ | 54.82 | 296309 | 530817627 | $ | 2.52 |
| 93504 | 530521387 | $ | 767.55 | 194906 | 530656947 | $ | 109.64 | 296310 | 530817629 | $ | 1,618.75 |
| 93505 | 530521390 | $ | 88.78 | 194907 | 530656948 | $ | 12.86 | 296311 | 530817630 | $ | 307.20 |
| 93506 | 530521391 | $ | 13.59 | 194908 | 530656949 | $ | 3.92 | 296312 | 530817631 | $ | 25.60 |
| 93507 | 530521392 | $ | 37.75 | 194909 | 530656950 | $ | 75.27 | 296313 | 530817632 | $ | 61.76 |
| 93508 | 530521393 | $ | 37.75 | 194910 | 530656951 | $ | 11.97 | 296314 | 530817633 | $ | 132.02 |
| 93509 | 530521394 | $ | 48.28 | 194911 | 530656952 | $ | 34.37 | 296315 | 530817634 | $ | 10.74 |
| 93510 | 530521396 | $ | 38.70 | 194912 | 530656953 | $ | 48.45 | 296316 | 530817641 | $ | 206.08 |
| 93511 | 530521397 | $ | 6.44 | 194913 | 530656954 | $ | 3.48 | 296317 | 530817645 | $ | 107.13 |
| 93512 | 530521398 | $ | 171.17 | 194914 | 530656955 | $ | 110.24 | 296318 | 530817646 | $ | 388.94 |
| 93513 | 530521399 | $ | 15.26 | 194915 | 530656956 | $ | 35.61 | 296319 | 530817647 | $ | 111.28 |
| 93514 | 530521400 | $ | 233.26 | 194916 | 530656957 | $ | 236.21 | 296320 | 530817648 | $ | 315.08 |
| 93515 | 530521401 | $ | 128.80 | 194917 | 530656958 | $ | 5.23 | 296321 | 530817649 | $ | 8.07 |
| 93516 | 530521402 | $ | 24.51 | 194918 | 530656959 | $ | 28.56 | 296322 | 530817650 | $ | 61.71 |
| 93517 | 530521403 | $ | 22.54 | 194919 | 530656960 | $ | 184.86 | 296323 | 530817653 | $ | 112.05 |
| 93518 | 530521406 | $ | 79.50 | 194920 | 530656961 | $ | 20.30 | 296324 | 530817655 | $ | 1.14 |
| 93519 | 530521407 | $ | 15.70 | 194921 | 530656962 | $ | 150.83 | 296325 | 530817658 | $ | 73.34 |
| 93520 | 530521409 | $ | 75.48 | 194922 | 530656963 | $ | 164.15 | 296326 | 530817661 | $ | 0.50 |
| 93521 | 530521410 | $ | 841.73 | 194923 | 530656964 | $ | 142.50 | 296327 | 530817665 | $ | 54.74 |
| 93522 | 530521411 | $ | 2,079.30 | 194924 | 530656965 | $ | 3.61 | 296328 | 530817669 | $ | 25.40 |
| 93523 | 530521412 | $ | 21.14 | 194925 | 530656967 | $ | 11.97 | 296329 | 530817670 | $ | 50.06 |
| 93524 | 530521414 | $ | 22.54 | 194926 | 530656968 | $ | 10.19 | 296330 | 530817673 | $ | 26.46 |
| 93525 | 530521416 | $ | 49.87 | 194927 | 530656969 | $ | 3.80 | 296331 | 530817676 | $ | 2,509.00 |
| 93526 | 530521421 | $ | 8,391.26 | 194928 | 530656970 | $ | 3.61 | 296332 | 530817680 | $ | 54.74 |
| 93527 | 530521423 | $ | 11.97 | 194929 | 530656971 | $ | 1.55 | 296333 | 530817692 | $ | 157.64 |
| 93528 | 530521425 | $ | 79.98 | 194930 | 530656972 | $ | 15.36 | 296334 | 530817694 | $ | 10.61 |
| 93529 | 530521426 | $ | 277.03 | 194931 | 530656973 | $ | 6.45 | 296335 | 530817695 | $ | 32.04 |
| 93530 | 530521429 | $ | 9.65 | 194932 | 530656974 | $ | 185.82 | 296336 | 530817696 | $ | 289.80 |
| 93531 | 530521430 | $ | 77.56 | 194933 | 530656975 | $ | 100.64 | 296337 | 530817697 | $ | 0.58 |
| 93532 | 530521431 | $ | 116.29 | 194934 | 530656976 | $ | 1,877.85 | 296338 | 530817700 | $ | 1.63 |
| 93533 | 530521436 | $ | 312.34 | 194935 | 530656977 | $ | 746.57 | 296339 | 530817704 | $ | 96.01 |
| 93534 | 530521437 | $ | 2,433.68 | 194936 | 530656978 | $ | 171.02 | 296340 | 530817705 | $ | 16.35 |
| 93535 | 530521438 | $ | 48.25 | 194937 | 530656979 | $ | 77.28 | 296341 | 530817706 | $ | 4,185.00 |
| 93536 | 530521439 | $ | 19.61 | 194938 | 530656980 | $ | 13.71 | 296342 | 530817709 | $ | 209.85 |
| 93537 | 530521440 | $ | 10.57 | 194939 | 530656981 | $ | 23.87 | 296343 | 530817714 | $ | 11.58 |
| 93538 | 530521445 | $ | 3.87 | 194940 | 530656982 | $ | 89.30 | 296344 | 530817715 | $ | 54.04 |
| 93539 | 530521448 | $ | 86.29 | 194941 | 530656983 | $ | 86.97 | 296345 | 530817718 | $ | 35.52 |
| 93540 | 530521449 | $ | 25.67 | 194942 | 530656984 | $ | 17.17 | 296346 | 530817719 | $ | 344.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93541 | 530521455 | $ | 123.52 | 194943 | 530656985 | $ | 14.61 | 296347 | 530817720 | $ | 256.00 |
| 93542 | 530521456 | $ | 92.64 | 194944 | 530656986 | $ | 13.69 | 296348 | 530817722 | $ | 29.67 |
| 93543 | 530521457 | $ | 8.60 | 194945 | 530656987 | $ | 13.63 | 296349 | 530817726 | $ | 31.75 |
| 93544 | 530521458 | $ | 530.67 | 194946 | 530656988 | $ | 6.96 | 296350 | 530817728 | $ | 1,360.84 |
| 93545 | 530521460 | $ | 6.44 | 194947 | 530656990 | $ | 300.25 | 296351 | 530817730 | $ | 58.14 |
| 93546 | 530521461 | $ | 4.53 | 194948 | 530656991 | $ | 27.12 | 296352 | 530817733 | $ | 37.47 |
| 93547 | 530521462 | $ | 41.86 | 194949 | 530656992 | $ | 23.31 | 296353 | 530817734 | $ | 81.09 |
| 93548 | 530521463 | $ | 42.88 | 194950 | 530656993 | $ | 161.36 | 296354 | 530817738 | $ | 84.31 |
| 93549 | 530521467 | $ | 11.17 | 194951 | 530656994 | $ | 6.96 | 296355 | 530817739 | $ | 2.57 |
| 93550 | 530521468 | $ | 0.19 | 194952 | 530656996 | $ | 62.01 | 296356 | 530817741 | $ | 100.89 |
| 93551 | 530521473 | $ | 9.66 | 194953 | 530656997 | $ | 208.27 | 296357 | 530817742 | $ | 83.46 |
| 93552 | 530521476 | $ | 336.69 | 194954 | 530656998 | $ | 668.71 | 296358 | 530817745 | $ | 165.65 |
| 93553 | 530521477 | $ | 205.46 | 194955 | 530656999 | $ | 34.83 | 296359 | 530817746 | $ | 77.79 |
| 93554 | 530521483 | $ | 328.10 | 194956 | 530657000 | $ | 113.40 | 296360 | 530817751 | $ | 26.76 |
| 93555 | 530521484 | $ | 53.01 | 194957 | 530657001 | $ | 42.46 | 296361 | 530817752 | $ | 588.06 |
| 93556 | 530521485 | $ | 12.90 | 194958 | 530657002 | $ | 3.80 | 296362 | 530817754 | $ | 96.50 |
| 93557 | 530521486 | $ | 12.08 | 194959 | 530657003 | $ | 47.57 | 296363 | 530817757 | $ | 120.22 |
| 93558 | 530521489 | $ | 31.05 | 194960 | 530657004 | $ | 122.50 | 296364 | 530817758 | $ | 498.96 |
| 93559 | 530521490 | $ | 124.25 | 194961 | 530657005 | $ | 329.67 | 296365 | 530817761 | $ | 1.26 |
| 93560 | 530521491 | $ | 111.94 | 194962 | 530657007 | $ | 33.93 | 296366 | 530817763 | $ | 0.67 |
| 93561 | 530521494 | $ | 424.60 | 194963 | 530657008 | $ | 10.15 | 296367 | 530817766 | $ | 125.06 |
| 93562 | 530521497 | $ | 41.28 | 194964 | 530657009 | $ | 27.01 | 296368 | 530817769 | $ | 122.36 |
| 93563 | 530521499 | $ | 83.72 | 194965 | 530657010 | $ | 102.97 | 296369 | 530817770 | $ | 1.26 |
| 93564 | 530521501 | $ | 160.06 | 194966 | 530657011 | $ | 330.74 | 296370 | 530817771 | $ | 2.63 |
| 93565 | 530521502 | $ | 125.33 | 194967 | 530657012 | $ | 85.99 | 296371 | 530817772 | $ | 538.56 |
| 93566 | 530521505 | $ | 6.45 | 194968 | 530657013 | $ | 30.74 | 296372 | 530817775 | $ | 59.26 |
| 93567 | 530521509 | $ | 1.26 | 194969 | 530657014 | $ | 395.65 | 296373 | 530817778 | $ | 632.62 |
| 93568 | 530521512 | $ | 19.63 | 194970 | 530657015 | $ | 182.09 | 296374 | 530817779 | $ | 28.98 |
| 93569 | 530521513 | $ | 66.49 | 194971 | 530657017 | $ | 245.07 | 296375 | 530817781 | $ | 2.52 |
| 93570 | 530521516 | $ | 2,540.13 | 194972 | 530657018 | $ | 33.93 | 296376 | 530817782 | $ | 214.02 |
| 93571 | 530521517 | $ | 613.05 | 194973 | 530657019 | $ | 61.34 | 296377 | 530817783 | $ | 2.09 |
| 93572 | 530521521 | $ | 15.10 | 194974 | 530657020 | $ | 3.33 | 296378 | 530817784 | $ | 78.56 |
| 93573 | 530521523 | $ | 1.51 | 194975 | 530657021 | $ | 2.85 | 296379 | 530817785 | $ | 610.70 |
| 93574 | 530521524 | $ | 112.70 | 194976 | 530657022 | $ | 2,651.43 | 296380 | 530817787 | $ | 43.70 |
| 93575 | 530521526 | $ | 0.51 | 194977 | 530657023 | $ | 184.32 | 296381 | 530817788 | $ | 1.32 |
| 93576 | 530521527 | $ | 25.76 | 194978 | 530657024 | $ | 17.11 | 296382 | 530817789 | $ | 883.96 |
| 93577 | 530521529 | $ | 9.06 | 194979 | 530657025 | $ | 27.55 | 296383 | 530817790 | $ | 199.68 |
| 93578 | 530521530 | $ | 70.11 | 194980 | 530657026 | $ | 81.06 | 296384 | 530817791 | $ | 193.17 |
| 93579 | 530521532 | $ | 177.10 | 194981 | 530657028 | $ | 142.31 | 296385 | 530817792 | $ | 505.30 |
| 93580 | 530521534 | $ | 28.98 | 194982 | 530657029 | $ | 162.58 | 296386 | 530817795 | $ | 47.10 |
| 93581 | 530521535 | $ | 113.52 | 194983 | 530657030 | $ | 112.64 | 296387 | 530817796 | $ | 87.93 |
| 93582 | 530521536 | $ | 108.08 | 194984 | 530657031 | $ | 89.85 | 296388 | 530817797 | $ | 763.10 |
| 93583 | 530521537 | $ | 170.65 | 194985 | 530657032 | $ | 101.19 | 296389 | 530817799 | $ | 8.19 |
| 93584 | 530521538 | $ | 775.24 | 194986 | 530657033 | $ | 7.51 | 296390 | 530817800 | $ | 185.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93585 | 530521541 | $ | 46.77 | 194987 | 530657034 | $ | 16.92 | 296391 | 530817803 | $ | 0.68 |
| 93586 | 530521542 | $ | 7.55 | 194988 | 530657035 | $ | 47.69 | 296392 | 530817805 | $ | 374.87 |
| 93587 | 530521544 | $ | 14.19 | 194989 | 530657036 | $ | 4.85 | 296393 | 530817807 | $ | 790.57 |
| 93588 | 530521545 | $ | 579.20 | 194990 | 530657037 | $ | 1.81 | 296394 | 530817809 | $ | 315.38 |
| 93589 | 530521547 | $ | 22.65 | 194991 | 530657038 | $ | 380.48 | 296395 | 530817811 | $ | 0.51 |
| 93590 | 530521550 | $ | 16.10 | 194992 | 530657039 | $ | 164.58 | 296396 | 530817813 | $ | 389.55 |
| 93591 | 530521551 | $ | 14.19 | 194993 | 530657040 | $ | 227.90 | 296397 | 530817814 | $ | 267.40 |
| 93592 | 530521552 | $ | 42.57 | 194994 | 530657041 | $ | 113.87 | 296398 | 530817815 | $ | 398.10 |
| 93593 | 530521553 | $ | 67.62 | 194995 | 530657042 | $ | 122.30 | 296399 | 530817816 | $ | 517.50 |
| 93594 | 530521554 | $ | 702.24 | 194996 | 530657043 | $ | 70.59 | 296400 | 530817817 | $ | 2.65 |
| 93595 | 530521557 | $ | 0.36 | 194997 | 530657044 | $ | 13.76 | 296401 | 530817825 | $ | 76.80 |
| 93596 | 530521559 | $ | 158.72 | 194998 | 530657045 | $ | 2.19 | 296402 | 530817826 | $ | 70.11 |
| 93597 | 530521560 | $ | 322.50 | 194999 | 530657046 | $ | 119.08 | 296403 | 530817827 | $ | 81.14 |
| 93598 | 530521561 | $ | 76.03 | 195000 | 530657047 | $ | 34.65 | 296404 | 530817828 | $ | 1,640.40 |
| 93599 | 530521562 | $ | 2,002.84 | 195001 | 530657048 | $ | 386.00 | 296405 | 530817829 | $ | 102.60 |
| 93600 | 530521564 | $ | 2.86 | 195002 | 530657049 | $ | 486.40 | 296406 | 530817832 | $ | 71.68 |
| 93601 | 530521569 | $ | 3.86 | 195003 | 530657050 | $ | 0.32 | 296407 | 530817833 | $ | 95.46 |
| 93602 | 530521570 | $ | 2.61 | 195004 | 530657051 | $ | 476.61 | 296408 | 530817834 | $ | 268.66 |
| 93603 | 530521573 | $ | 14.19 | 195005 | 530657052 | $ | 438.70 | 296409 | 530817835 | $ | 1,345.18 |
| 93604 | 530521574 | $ | 135.24 | 195006 | 530657053 | $ | 24.08 | 296410 | 530817836 | $ | 113.95 |
| 93605 | 530521575 | $ | 27.02 | 195007 | 530657054 | $ | 25.83 | 296411 | 530817839 | $ | 53.61 |
| 93606 | 530521576 | $ | 122.36 | 195008 | 530657055 | $ | 17.10 | 296412 | 530817840 | $ | 60.35 |
| 93607 | 530521579 | $ | 28.98 | 195009 | 530657056 | $ | 64.06 | 296413 | 530817841 | $ | 2.56 |
| 93608 | 530521580 | $ | 16.73 | 195010 | 530657057 | $ | 22.49 | 296414 | 530817842 | $ | 358.24 |
| 93609 | 530521581 | $ | 56.43 | 195011 | 530657058 | $ | 47.72 | 296415 | 530817843 | $ | 76.80 |
| 93610 | 530521588 | $ | 15.48 | 195012 | 530657059 | $ | 12.55 | 296416 | 530817844 | $ | 206.54 |
| 93611 | 530521590 | $ | 2.58 | 195013 | 530657060 | $ | 39.39 | 296417 | 530817845 | $ | 1.71 |
| 93612 | 530521596 | $ | 100.41 | 195014 | 530657061 | $ | 323.66 | 296418 | 530817846 | $ | 133.04 |
| 93613 | 530521598 | $ | 9.03 | 195015 | 530657062 | $ | 11.48 | 296419 | 530817847 | $ | 138.17 |
| 93614 | 530521600 | $ | 33.54 | 195016 | 530657063 | $ | 75.97 | 296420 | 530817848 | $ | 34.65 |
| 93615 | 530521601 | $ | 0.44 | 195017 | 530657064 | $ | 90.40 | 296421 | 530817849 | $ | 164.22 |
| 93616 | 530521606 | $ | 82.99 | 195018 | 530657065 | $ | 0.76 | 296422 | 530817850 | $ | 57.93 |
| 93617 | 530521610 | $ | 18.06 | 195019 | 530657066 | $ | 1.05 | 296423 | 530817851 | $ | 522.67 |
| 93618 | 530521613 | $ | 79.13 | 195020 | 530657068 | $ | 272.13 | 296424 | 530817852 | $ | 68.16 |
| 93619 | 530521617 | $ | 81.11 | 195021 | 530657069 | $ | 40.21 | 296425 | 530817854 | $ | 106.89 |
| 93620 | 530521618 | $ | 71.47 | 195022 | 530657070 | $ | 13.78 | 296426 | 530817855 | $ | 7.00 |
| 93621 | 530521621 | $ | 89.82 | 195023 | 530657071 | $ | 105.64 | 296427 | 530817856 | $ | 333.60 |
| 93622 | 530521622 | $ | 32.81 | 195024 | 530657072 | $ | 16.69 | 296428 | 530817857 | $ | 42.46 |
| 93623 | 530521623 | $ | 128.96 | 195025 | 530657073 | $ | 109.02 | 296429 | 530817858 | $ | 3.33 |
| 93624 | 530521625 | $ | 516.00 | 195026 | 530657077 | $ | 436.79 | 296430 | 530817860 | $ | 21.76 |
| 93625 | 530521629 | $ | 330.34 | 195027 | 530657078 | $ | 462.92 | 296431 | 530817863 | $ | 1.33 |
| 93626 | 530521630 | $ | 64.82 | 195028 | 530657079 | $ | 6.57 | 296432 | 530817864 | $ | 90.71 |
| 93627 | 530521631 | $ | 114.81 | 195029 | 530657080 | $ | 121.65 | 296433 | 530817866 | $ | 317.85 |
| 93628 | 530521632 | $ | 16.77 | 195030 | 530657081 | $ | 11.63 | 296434 | 530817868 | $ | 697.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93629 | 530521634 | $ | 215.33 | 195031 | 530657082 | $ | 161.68 | 296435 | 530817869 | $ | 756.12 |
| 93630 | 530521635 | $ | 28.38 | 195032 | 530657083 | $ | 21.22 | 296436 | 530817874 | $ | 10.89 |
| 93631 | 530521638 | $ | 6.04 | 195033 | 530657084 | $ | 14.93 | 296437 | 530817881 | $ | 1,864.80 |
| 93632 | 530521639 | $ | 4.28 | 195034 | 530657085 | $ | 34.81 | 296438 | 530817884 | $ | 580.03 |
| 93633 | 530521640 | $ | 7.55 | 195035 | 530657088 | $ | 742.58 | 296439 | 530817885 | $ | 8.02 |
| 93634 | 530521642 | $ | 97.27 | 195036 | 530657089 | $ | 69.22 | 296440 | 530817887 | $ | 16.10 |
| 93635 | 530521643 | $ | 7.74 | 195037 | 530657090 | $ | 4.07 | 296441 | 530817889 | $ | 2.52 |
| 93636 | 530521644 | $ | 1,020.74 | 195038 | 530657091 | $ | 503.40 | 296442 | 530817891 | $ | 0.06 |
| 93637 | 530521647 | $ | 4.35 | 195039 | 530657092 | $ | 18.13 | 296443 | 530817893 | $ | 5.92 |
| 93638 | 530521651 | $ | 25.47 | 195040 | 530657093 | $ | 52.40 | 296444 | 530817896 | $ | 811.28 |
| 93639 | 530521652 | $ | 19.32 | 195041 | 530657095 | $ | 264.41 | 296445 | 530817897 | $ | 38.88 |
| 93640 | 530521653 | $ | 30.20 | 195042 | 530657096 | $ | 148.17 | 296446 | 530817899 | $ | 335.55 |
| 93641 | 530521658 | $ | 172.06 | 195043 | 530657097 | $ | 30.02 | 296447 | 530817900 | $ | 1.05 |
| 93642 | 530521661 | $ | 25.09 | 195044 | 530657098 | $ | 16.82 | 296448 | 530817902 | $ | 644.00 |
| 93643 | 530521664 | $ | 421.25 | 195045 | 530657099 | $ | 36.10 | 296449 | 530817904 | $ | 26.37 |
| 93644 | 530521665 | $ | 2,610.02 | 195046 | 530657100 | $ | 146.68 | 296450 | 530817907 | $ | 4.41 |
| 93645 | 530521667 | $ | 6.44 | 195047 | 530657101 | $ | 9.64 | 296451 | 530817909 | $ | 800.31 |
| 93646 | 530521668 | $ | 113.77 | 195048 | 530657102 | $ | 114.86 | 296452 | 530817910 | $ | 16.90 |
| 93647 | 530521670 | $ | 0.19 | 195049 | 530657103 | $ | 0.63 | 296453 | 530817912 | $ | 25.60 |
| 93648 | 530521671 | $ | 685.92 | 195050 | 530657104 | $ | 17.11 | 296454 | 530817913 | $ | 124.97 |
| 93649 | 530521673 | $ | 0.48 | 195051 | 530657105 | $ | 44.12 | 296455 | 530817915 | $ | 1,630.00 |
| 93650 | 530521679 | $ | 625.14 | 195052 | 530657106 | $ | 58.30 | 296456 | 530817916 | $ | 86.94 |
| 93651 | 530521683 | $ | 43.07 | 195053 | 530657107 | $ | 2.34 | 296457 | 530817921 | $ | 267.82 |
| 93652 | 530521684 | $ | 40.53 | 195054 | 530657108 | $ | 64.12 | 296458 | 530817924 | $ | 320.24 |
| 93653 | 530521685 | $ | 18.12 | 195055 | 530657109 | $ | 88.31 | 296459 | 530817925 | $ | 4.41 |
| 93654 | 530521687 | $ | 0.51 | 195056 | 530657111 | $ | 39.82 | 296460 | 530817929 | $ | 1.33 |
| 93655 | 530521691 | $ | 101.91 | 195057 | 530657112 | $ | 127.10 | 296461 | 530817930 | $ | 64.04 |
| 93656 | 530521693 | $ | 29.67 | 195058 | 530657113 | $ | 91.46 | 296462 | 530817933 | $ | 120.52 |
| 93657 | 530521698 | $ | 24.51 | 195059 | 530657114 | $ | 30.46 | 296463 | 530817935 | $ | 3.23 |
| 93658 | 530521700 | $ | 13.53 | 195060 | 530657116 | $ | 171.52 | 296464 | 530817938 | $ | 1.71 |
| 93659 | 530521702 | $ | 13.59 | 195061 | 530657117 | $ | 524.77 | 296465 | 530817941 | $ | 0.35 |
| 93660 | 530521704 | $ | 164.22 | 195062 | 530657119 | $ | 448.78 | 296466 | 530817942 | $ | 10.39 |
| 93661 | 530521707 | $ | 529.38 | 195063 | 530657120 | $ | 37.15 | 296467 | 530817943 | $ | 16.38 |
| 93662 | 530521711 | $ | 37.17 | 195064 | 530657121 | $ | 216.16 | 296468 | 530817945 | $ | 9.58 |
| 93663 | 530521718 | $ | 33.54 | 195065 | 530657122 | $ | 274.06 | 296469 | 530817947 | $ | 16.11 |
| 93664 | 530521722 | $ | 109.65 | 195066 | 530657123 | $ | 239.50 | 296470 | 530817948 | $ | 99.16 |
| 93665 | 530521728 | $ | 280.44 | 195067 | 530657124 | $ | 36.17 | 296471 | 530817950 | $ | 30.72 |
| 93666 | 530521729 | $ | 16.77 | 195068 | 530657125 | $ | 16.10 | 296472 | 530817951 | $ | 110.36 |
| 93667 | 530521731 | $ | 4.53 | 195069 | 530657126 | $ | 347.40 | 296473 | 530817952 | $ | 1.90 |
| 93668 | 530521734 | $ | 206.30 | 195070 | 530657127 | $ | 436.57 | 296474 | 530817953 | $ | 898.00 |
| 93669 | 530521736 | $ | 10.32 | 195071 | 530657128 | $ | 39.90 | 296475 | 530817956 | $ | 322.00 |
| 93670 | 530521741 | $ | 5.79 | 195072 | 530657129 | $ | 119.46 | 296476 | 530817957 | $ | 102.40 |
| 93671 | 530521742 | $ | 64.48 | 195073 | 530657130 | $ | 187.21 | 296477 | 530817958 | $ | 73.38 |
| 93672 | 530521743 | $ | 28.34 | 195074 | 530657131 | $ | 559.70 | 296478 | 530817962 | $ | 353.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93673 | 530521744 | $ | 69.48 | 195075 | 530657132 | $ | 216.16 | 296479 | 530817963 | $ | 83.72 |
| 93674 | 530521749 | $ | 15.10 | 195076 | 530657133 | $ | 194.93 | 296480 | 530817964 | $ | 1.32 |
| 93675 | 530521750 | $ | 96.60 | 195077 | 530657134 | $ | 579.00 | 296481 | 530817965 | $ | 68.50 |
| 93676 | 530521753 | $ | 135.71 | 195078 | 530657135 | $ | 16.65 | 296482 | 530817966 | $ | 143.94 |
| 93677 | 530521755 | $ | 3.22 | 195079 | 530657136 | $ | 364.77 | 296483 | 530817968 | $ | 8.88 |
| 93678 | 530521756 | $ | 43.07 | 195080 | 530657137 | $ | 218.09 | 296484 | 530817971 | $ | 13.30 |
| 93679 | 530521759 | $ | 116.77 | 195081 | 530657138 | $ | 31.80 | 296485 | 530817972 | $ | 57.96 |
| 93680 | 530521761 | $ | 36.67 | 195082 | 530657139 | $ | 3,528.87 | 296486 | 530817973 | $ | 71.84 |
| 93681 | 530521766 | $ | 7.55 | 195083 | 530657140 | $ | 90.71 | 296487 | 530817975 | $ | 51.71 |
| 93682 | 530521775 | $ | 19.32 | 195084 | 530657141 | $ | 152.47 | 296488 | 530817976 | $ | 26.64 |
| 93683 | 530521778 | $ | 69.66 | 195085 | 530657142 | $ | 125.45 | 296489 | 530817981 | $ | 405.36 |
| 93684 | 530521782 | $ | 73.53 | 195086 | 530657143 | $ | 71.64 | 296490 | 530817982 | $ | 303.24 |
| 93685 | 530521783 | $ | 138.46 | 195087 | 530657144 | $ | 59.75 | 296491 | 530817985 | $ | 0.51 |
| 93686 | 530521786 | $ | 249.83 | 195088 | 530657146 | $ | 138.96 | 296492 | 530817986 | $ | 272.52 |
| 93687 | 530521787 | $ | 14.82 | 195089 | 530657147 | $ | 82.38 | 296493 | 530817988 | $ | 488.40 |
| 93688 | 530521789 | $ | 21.93 | 195090 | 530657148 | $ | 660.06 | 296494 | 530817992 | $ | 24.44 |
| 93689 | 530521790 | $ | 14.19 | 195091 | 530657149 | $ | 542.33 | 296495 | 530817997 | $ | 41.73 |
| 93690 | 530521791 | $ | 3.87 | 195092 | 530657150 | $ | 85.14 | 296496 | 530817998 | $ | 92.75 |
| 93691 | 530521792 | $ | 3.87 | 195093 | 530657151 | $ | 197.65 | 296497 | 530817999 | $ | 21.23 |
| 93692 | 530521794 | $ | 94.17 | 195094 | 530657152 | $ | 44.09 | 296498 | 530818005 | $ | 256.50 |
| 93693 | 530521796 | $ | 130.22 | 195095 | 530657153 | $ | 1,213.97 | 296499 | 530818008 | $ | 52.22 |
| 93694 | 530521797 | $ | 27.09 | 195096 | 530657155 | $ | 301.08 | 296500 | 530818009 | $ | 263.54 |
| 93695 | 530521799 | $ | 2.58 | 195097 | 530657156 | $ | 1,076.94 | 296501 | 530818011 | $ | 6.20 |
| 93696 | 530521801 | $ | 75.21 | 195098 | 530657157 | $ | 179.49 | 296502 | 530818012 | $ | 774.66 |
| 93697 | 530521802 | $ | 12.75 | 195099 | 530657158 | $ | 9.60 | 296503 | 530818013 | $ | 18.91 |
| 93698 | 530521804 | $ | 164.22 | 195100 | 530657159 | $ | 1,408.90 | 296504 | 530818016 | $ | 485.45 |
| 93699 | 530521810 | $ | 1,685.00 | 195101 | 530657160 | $ | 241.25 | 296505 | 530818017 | $ | 301.18 |
| 93700 | 530521813 | $ | 100.90 | 195102 | 530657161 | $ | 257.96 | 296506 | 530818020 | $ | 1.26 |
| 93701 | 530521814 | $ | 23.86 | 195103 | 530657162 | $ | 1,296.96 | 296507 | 530818021 | $ | 3.84 |
| 93702 | 530521815 | $ | 24.51 | 195104 | 530657163 | $ | 1,526.28 | 296508 | 530818022 | $ | 2.66 |
| 93703 | 530521816 | $ | 48.48 | 195105 | 530657164 | $ | 339.68 | 296509 | 530818026 | $ | 40.53 |
| 93704 | 530521818 | $ | 646.05 | 195106 | 530657165 | $ | 1.05 | 296510 | 530818029 | $ | 41.47 |
| 93705 | 530521819 | $ | 675.96 | 195107 | 530657166 | $ | 638.67 | 296511 | 530818030 | $ | 56.17 |
| 93706 | 530521822 | $ | 225.35 | 195108 | 530657168 | $ | 110.01 | 296512 | 530818031 | $ | 57.90 |
| 93707 | 530521825 | $ | 3.87 | 195109 | 530657169 | $ | 435.84 | 296513 | 530818033 | $ | 51.71 |
| 93708 | 530521826 | $ | 68.06 | 195110 | 530657170 | $ | 20.99 | 296514 | 530818035 | $ | 4.66 |
| 93709 | 530521827 | $ | 167.44 | 195111 | 530657171 | $ | 50.53 | 296515 | 530818037 | $ | 259.06 |
| 93710 | 530521830 | $ | 57.90 | 195112 | 530657172 | $ | 6.30 | 296516 | 530818039 | $ | 268.21 |
| 93711 | 530521831 | $ | 3,220.00 | 195113 | 530657173 | $ | 68.43 | 296517 | 530818042 | $ | 3.99 |
| 93712 | 530521832 | $ | 27.72 | 195114 | 530657174 | $ | 530.75 | 296518 | 530818043 | $ | 98.43 |
| 93713 | 530521834 | $ | 3.22 | 195115 | 530657175 | $ | 113.87 | 296519 | 530818044 | $ | 1.43 |
| 93714 | 530521837 | $ | 0.88 | 195116 | 530657176 | $ | 92.71 | 296520 | 530818046 | $ | 48.54 |
| 93715 | 530521838 | $ | 51.59 | 195117 | 530657177 | $ | 401.97 | 296521 | 530818048 | $ | 30.26 |
| 93716 | 530521840 | $ | 24.56 | 195118 | 530657178 | $ | 20.59 | 296522 | 530818051 | $ | 1.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93717 | 530521841 | $ | 41.86 | 195119 | 530657179 | $ | 111.38 | 296523 | 530818052 | $ | 24.45 |
| 93718 | 530521842 | $ | 215.74 | 195120 | 530657180 | $ | 13.71 | 296524 | 530818053 | $ | 7.72 |
| 93719 | 530521843 | $ | 32.08 | 195121 | 530657181 | $ | 30.45 | 296525 | 530818054 | $ | 120.30 |
| 93720 | 530521844 | $ | 37.41 | 195122 | 530657182 | $ | 371.48 | 296526 | 530818055 | $ | 342.66 |
| 93721 | 530521850 | $ | 44.39 | 195123 | 530657183 | $ | 33.93 | 296527 | 530818057 | $ | 44.39 |
| 93722 | 530521854 | $ | 11.61 | 195124 | 530657184 | $ | 540.16 | 296528 | 530818059 | $ | 50.34 |
| 93723 | 530521857 | $ | 28.38 | 195125 | 530657185 | $ | 34.68 | 296529 | 530818062 | $ | 10.08 |
| 93724 | 530521859 | $ | 66.09 | 195126 | 530657186 | $ | 6.69 | 296530 | 530818063 | $ | 14.02 |
| 93725 | 530521860 | $ | 16.61 | 195127 | 530657187 | $ | 20.99 | 296531 | 530818064 | $ | 112.64 |
| 93726 | 530521861 | $ | 64.50 | 195128 | 530657189 | $ | 4.09 | 296532 | 530818065 | $ | 114.24 |
| 93727 | 530521867 | $ | 206.40 | 195129 | 530657190 | $ | 43.78 | 296533 | 530818066 | $ | 79.47 |
| 93728 | 530521868 | $ | 44.46 | 195130 | 530657191 | $ | 213.09 | 296534 | 530818068 | $ | 610.28 |
| 93729 | 530521869 | $ | 117.87 | 195131 | 530657192 | $ | 46.32 | 296535 | 530818069 | $ | 750.37 |
| 93730 | 530521874 | $ | 162.12 | 195132 | 530657194 | $ | 115.80 | 296536 | 530818070 | $ | 3.78 |
| 93731 | 530521875 | $ | 1,542.16 | 195133 | 530657195 | $ | 204.58 | 296537 | 530818072 | $ | 3.61 |
| 93732 | 530521876 | $ | 54.04 | 195134 | 530657197 | $ | 582.06 | 296538 | 530818073 | $ | 1,544.00 |
| 93733 | 530521877 | $ | 362.49 | 195135 | 530657198 | $ | 61.65 | 296539 | 530818076 | $ | 78.74 |
| 93734 | 530521878 | $ | 129.04 | 195136 | 530657200 | $ | 41.66 | 296540 | 530818078 | $ | 140.03 |
| 93735 | 530521880 | $ | 17.37 | 195137 | 530657201 | $ | 6.20 | 296541 | 530818079 | $ | 93.38 |
| 93736 | 530521883 | $ | 32.81 | 195138 | 530657202 | $ | 9.03 | 296542 | 530818081 | $ | 83.72 |
| 93737 | 530521884 | $ | 9.66 | 195139 | 530657203 | $ | 430.09 | 296543 | 530818084 | $ | 284.66 |
| 93738 | 530521887 | $ | 38.60 | 195140 | 530657204 | $ | 23.18 | 296544 | 530818085 | $ | 93.57 |
| 93739 | 530521888 | $ | 103.71 | 195141 | 530657205 | $ | 14.61 | 296545 | 530818087 | $ | 125.57 |
| 93740 | 530521899 | $ | 77.74 | 195142 | 530657206 | $ | 172.07 | 296546 | 530818088 | $ | 41.87 |
| 93741 | 530521901 | $ | 8.82 | 195143 | 530657207 | $ | 137.03 | 296547 | 530818090 | $ | 18.70 |
| 93742 | 530521905 | $ | 77.20 | 195144 | 530657208 | $ | 51.98 | 296548 | 530818091 | $ | 36.61 |
| 93743 | 530521907 | $ | 500.52 | 195145 | 530657209 | $ | 140.99 | 296549 | 530818092 | $ | 431.85 |
| 93744 | 530521911 | $ | 3.87 | 195146 | 530657211 | $ | 76.00 | 296550 | 530818093 | $ | 125.65 |
| 93745 | 530521914 | $ | 672.98 | 195147 | 530657212 | $ | 38.00 | 296551 | 530818094 | $ | 425.69 |
| 93746 | 530521919 | $ | 798.56 | 195148 | 530657213 | $ | 66.50 | 296552 | 530818098 | $ | 1,282.00 |
| 93747 | 530521920 | $ | 283.36 | 195149 | 530657214 | $ | 33.93 | 296553 | 530818099 | $ | 4.28 |
| 93748 | 530521921 | $ | 920.92 | 195150 | 530657215 | $ | 13.71 | 296554 | 530818103 | $ | 274.42 |
| 93749 | 530521922 | $ | 7.70 | 195151 | 530657216 | $ | 0.32 | 296555 | 530818104 | $ | 353.12 |
| 93750 | 530521928 | $ | 60.27 | 195152 | 530657217 | $ | 565.49 | 296556 | 530818107 | $ | 2.66 |
| 93751 | 530521929 | $ | 184.48 | 195153 | 530657219 | $ | 297.22 | 296557 | 530818110 | $ | 2.85 |
| 93752 | 530521931 | $ | 16.77 | 195154 | 530657220 | $ | 7.23 | 296558 | 530818111 | $ | 1.27 |
| 93753 | 530521933 | $ | 920.92 | 195155 | 530657221 | $ | 146.68 | 296559 | 530818112 | $ | 111.31 |
| 93754 | 530521935 | $ | 27.72 | 195156 | 530657222 | $ | 11.15 | 296560 | 530818113 | $ | 619.78 |
| 93755 | 530521936 | $ | 92.64 | 195157 | 530657223 | $ | 327.07 | 296561 | 530818114 | $ | 9.98 |
| 93756 | 530521937 | $ | 49.08 | 195158 | 530657224 | $ | 20.67 | 296562 | 530818115 | $ | 221.20 |
| 93757 | 530521938 | $ | 38.64 | 195159 | 530657226 | $ | 191.83 | 296563 | 530818116 | $ | 625.02 |
| 93758 | 530521939 | $ | 228.62 | 195160 | 530657227 | $ | 57.20 | 296564 | 530818117 | $ | 1,763.54 |
| 93759 | 530521941 | $ | 51.52 | 195161 | 530657229 | $ | 238.59 | 296565 | 530818118 | $ | 7.98 |
| 93760 | 530521942 | $ | 43.86 | 195162 | 530657230 | $ | 566.78 | 296566 | 530818120 | $ | 1,288.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93761 | 530521943 | $ | 339.68 | 195163 | 530657231 | $ | 309.95 | 296567 | 530818121 | $ | 86.94 |
| 93762 | 530521944 | $ | 57.85 | 195164 | 530657232 | $ | 109.13 | 296568 | 530818123 | $ | 1,007.66 |
| 93763 | 530521948 | $ | 28.69 | 195165 | 530657233 | $ | 177.18 | 296569 | 530818126 | $ | 231.56 |
| 93764 | 530521951 | $ | 172.03 | 195166 | 530657234 | $ | 58.54 | 296570 | 530818128 | $ | 15.10 |
| 93765 | 530521955 | $ | 7.48 | 195167 | 530657235 | $ | 37.87 | 296571 | 530818129 | $ | 773.96 |
| 93766 | 530521959 | $ | 115.41 | 195168 | 530657236 | $ | 13.94 | 296572 | 530818130 | $ | 897.32 |
| 93767 | 530521961 | $ | 67.62 | 195169 | 530657237 | $ | 27.52 | 296573 | 530818131 | $ | 1,351.49 |
| 93768 | 530521962 | $ | 52.17 | 195170 | 530657240 | $ | 145.62 | 296574 | 530818133 | $ | 1.70 |
| 93769 | 530521964 | $ | 833.98 | 195171 | 530657241 | $ | 37.06 | 296575 | 530818137 | $ | 38.48 |
| 93770 | 530521965 | $ | 1,294.18 | 195172 | 530657242 | $ | 3.23 | 296576 | 530818141 | $ | 1.33 |
| 93771 | 530521968 | $ | 50.18 | 195173 | 530657243 | $ | 1.90 | 296577 | 530818142 | $ | 31.24 |
| 93772 | 530521969 | $ | 235.46 | 195174 | 530657244 | $ | 11.15 | 296578 | 530818143 | $ | 323.72 |
| 93773 | 530521970 | $ | 11.58 | 195175 | 530657245 | $ | 0.48 | 296579 | 530818145 | $ | 23.75 |
| 93774 | 530521971 | $ | 529.38 | 195176 | 530657246 | $ | 20.59 | 296580 | 530818147 | $ | 118.59 |
| 93775 | 530521972 | $ | 4.10 | 195177 | 530657247 | $ | 193.00 | 296581 | 530818148 | $ | 2.52 |
| 93776 | 530521973 | $ | 42.01 | 195178 | 530657249 | $ | 72.12 | 296582 | 530818152 | $ | 6.82 |
| 93777 | 530521979 | $ | 58.05 | 195179 | 530657251 | $ | 55.35 | 296583 | 530818156 | $ | 29.16 |
| 93778 | 530521980 | $ | 14.36 | 195180 | 530657252 | $ | 444.47 | 296584 | 530818158 | $ | 51.78 |
| 93779 | 530521983 | $ | 6.45 | 195181 | 530657253 | $ | 41.20 | 296585 | 530818159 | $ | 46.08 |
| 93780 | 530521988 | $ | 28.69 | 195182 | 530657254 | $ | 72.79 | 296586 | 530818163 | $ | 0.95 |
| 93781 | 530521990 | $ | 0.88 | 195183 | 530657255 | $ | 17.11 | 296587 | 530818166 | $ | 322.00 |
| 93782 | 530521992 | $ | 5.79 | 195184 | 530657256 | $ | 103.00 | 296588 | 530818168 | $ | 772.00 |
| 93783 | 530521993 | $ | 172.14 | 195185 | 530657257 | $ | 335.82 | 296589 | 530818169 | $ | 9.66 |
| 93784 | 530521994 | $ | 38.64 | 195186 | 530657258 | $ | 2.18 | 296590 | 530818170 | $ | 46.42 |
| 93785 | 530521995 | $ | 23.16 | 195187 | 530657259 | $ | 127.64 | 296591 | 530818171 | $ | 57.96 |
| 93786 | 530521998 | $ | 18.04 | 195188 | 530657260 | $ | 30.94 | 296592 | 530818172 | $ | 216.34 |
| 93787 | 530521999 | $ | 59.34 | 195189 | 530657261 | $ | 103.16 | 296593 | 530818174 | $ | 368.64 |
| 93788 | 530522001 | $ | 20.64 | 195190 | 530657262 | $ | 476.71 | 296594 | 530818175 | $ | 115.13 |
| 93789 | 530522002 | $ | 45.30 | 195191 | 530657263 | $ | 140.89 | 296595 | 530818178 | $ | 151.44 |
| 93790 | 530522003 | $ | 77.40 | 195192 | 530657264 | $ | 1.30 | 296596 | 530818182 | $ | 31.01 |
| 93791 | 530522005 | $ | 262.48 | 195193 | 530657265 | $ | 215.74 | 296597 | 530818184 | $ | 1.62 |
| 93792 | 530522009 | $ | 166.41 | 195194 | 530657266 | $ | 56.41 | 296598 | 530818187 | $ | 40.96 |
| 93793 | 530522011 | $ | 45.30 | 195195 | 530657267 | $ | 22.30 | 296599 | 530818188 | $ | 97.00 |
| 93794 | 530522012 | $ | 0.66 | 195196 | 530657268 | $ | 15.44 | 296600 | 530818190 | $ | 30.61 |
| 93795 | 530522014 | $ | 33.54 | 195197 | 530657269 | $ | 190.85 | 296601 | 530818192 | $ | 0.95 |
| 93796 | 530522016 | $ | 69.66 | 195198 | 530657270 | $ | 23.04 | 296602 | 530818197 | $ | 77.32 |
| 93797 | 530522019 | $ | 9.66 | 195199 | 530657272 | $ | 54.68 | 296603 | 530818198 | $ | 64.40 |
| 93798 | 530522022 | $ | 38.64 | 195200 | 530657274 | $ | 17.11 | 296604 | 530818202 | $ | 3.52 |
| 93799 | 530522023 | $ | 3.02 | 195201 | 530657276 | $ | 8.70 | 296605 | 530818203 | $ | 16.10 |
| 93800 | 530522024 | $ | 12.88 | 195202 | 530657277 | $ | 12.23 | 296606 | 530818205 | $ | 51.45 |
| 93801 | 530522025 | $ | 393.40 | 195203 | 530657279 | $ | 63.10 | 296607 | 530818206 | $ | 59.12 |
| 93802 | 530522029 | $ | 68.47 | 195204 | 530657280 | $ | 19.00 | 296608 | 530818208 | $ | 20.51 |
| 93803 | 530522031 | $ | 9.06 | 195205 | 530657281 | $ | 9.20 | 296609 | 530818209 | $ | 113.67 |
| 93804 | 530522032 | $ | 7.55 | 195206 | 530657282 | $ | 67.06 | 296610 | 530818210 | $ | 141.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93805 | 530522034 | $ | 85.20 | 195207 | 530657283 | $ | 31.04 | 296611 | 530818211 | $ | 18.04 |
| 93806 | 530522035 | $ | 12.08 | 195208 | 530657284 | $ | 2.99 | 296612 | 530818213 | $ | 322.01 |
| 93807 | 530522036 | $ | 19.35 | 195209 | 530657285 | $ | 138.81 | 296613 | 530818216 | $ | 156.33 |
| 93808 | 530522041 | $ | 19.32 | 195210 | 530657286 | $ | 163.69 | 296614 | 530818220 | $ | 16.51 |
| 93809 | 530522044 | $ | 848.63 | 195211 | 530657287 | $ | 142.50 | 296615 | 530818221 | $ | 129.22 |
| 93810 | 530522045 | $ | 67.01 | 195212 | 530657288 | $ | 141.83 | 296616 | 530818224 | $ | 54.30 |
| 93811 | 530522046 | $ | 1.90 | 195213 | 530657289 | $ | 197.69 | 296617 | 530818226 | $ | 105.82 |
| 93812 | 530522047 | $ | 36.67 | 195214 | 530657290 | $ | 27.85 | 296618 | 530818229 | $ | 98.70 |
| 93813 | 530522048 | $ | 123.52 | 195215 | 530657291 | $ | 54.82 | 296619 | 530818232 | $ | 348.00 |
| 93814 | 530522049 | $ | 65.14 | 195216 | 530657292 | $ | 479.78 | 296620 | 530818233 | $ | 2.28 |
| 93815 | 530522051 | $ | 4,924.77 | 195217 | 530657293 | $ | 54.04 | 296621 | 530818234 | $ | 1.33 |
| 93816 | 530522052 | $ | 16.77 | 195218 | 530657294 | $ | 17.29 | 296622 | 530818239 | $ | 62.37 |
| 93817 | 530522054 | $ | 9.06 | 195219 | 530657297 | $ | 64.34 | 296623 | 530818240 | $ | 145.77 |
| 93818 | 530522055 | $ | 11.04 | 195220 | 530657298 | $ | 31.72 | 296624 | 530818243 | $ | 320.50 |
| 93819 | 530522057 | $ | 80.67 | 195221 | 530657299 | $ | 17.54 | 296625 | 530818244 | $ | 342.88 |
| 93820 | 530522058 | $ | 334.88 | 195222 | 530657300 | $ | 17.40 | 296626 | 530818245 | $ | 22.54 |
| 93821 | 530522062 | $ | 116.51 | 195223 | 530657301 | $ | 16.05 | 296627 | 530818246 | $ | 156.95 |
| 93822 | 530522065 | $ | 6.44 | 195224 | 530657302 | $ | 13.71 | 296628 | 530818247 | $ | 1.62 |
| 93823 | 530522072 | $ | 23.22 | 195225 | 530657305 | $ | 2.28 | 296629 | 530818248 | $ | 1,162.42 |
| 93824 | 530522073 | $ | 3.86 | 195226 | 530657306 | $ | 2.19 | 296630 | 530818249 | $ | 30.88 |
| 93825 | 530522075 | $ | 95.46 | 195227 | 530657308 | $ | 18.62 | 296631 | 530818250 | $ | 1.26 |
| 93826 | 530522076 | $ | 50.88 | 195228 | 530657309 | $ | 10.36 | 296632 | 530818252 | $ | 195.55 |
| 93827 | 530522079 | $ | 70.22 | 195229 | 530657310 | $ | 13.92 | 296633 | 530818256 | $ | 2.38 |
| 93828 | 530522084 | $ | 502.48 | 195230 | 530657311 | $ | 21.57 | 296634 | 530818257 | $ | 1.62 |
| 93829 | 530522092 | $ | 12.08 | 195231 | 530657312 | $ | 135.64 | 296635 | 530818266 | $ | 1.89 |
| 93830 | 530522093 | $ | 31.48 | 195232 | 530657313 | $ | 0.28 | 296636 | 530818268 | $ | 25.02 |
| 93831 | 530522094 | $ | 10.32 | 195233 | 530657314 | $ | 2.84 | 296637 | 530818269 | $ | 396.06 |
| 93832 | 530522095 | $ | 68.21 | 195234 | 530657315 | $ | 269.22 | 296638 | 530818270 | $ | 65.80 |
| 93833 | 530522097 | $ | 29.15 | 195235 | 530657316 | $ | 36.40 | 296639 | 530818272 | $ | 86.94 |
| 93834 | 530522098 | $ | 20.43 | 195236 | 530657318 | $ | 108.18 | 296640 | 530818273 | $ | 1,305.05 |
| 93835 | 530522101 | $ | 67.08 | 195237 | 530657319 | $ | 10.51 | 296641 | 530818274 | $ | 1.62 |
| 93836 | 530522103 | $ | 196.42 | 195238 | 530657320 | $ | 121.37 | 296642 | 530818275 | $ | 74.06 |
| 93837 | 530522105 | $ | 145.77 | 195239 | 530657321 | $ | 6.94 | 296643 | 530818278 | $ | 129.32 |
| 93838 | 530522109 | $ | 4.96 | 195240 | 530657322 | $ | 3.14 | 296644 | 530818280 | $ | 413.24 |
| 93839 | 530522111 | $ | 12.88 | 195241 | 530657323 | $ | 321.35 | 296645 | 530818281 | $ | 250.50 |
| 93840 | 530522112 | $ | 3.87 | 195242 | 530657325 | $ | 73.09 | 296646 | 530818282 | $ | 25.07 |
| 93841 | 530522117 | $ | 738.89 | 195243 | 530657326 | $ | 195.31 | 296647 | 530818283 | $ | 610.87 |
| 93842 | 530522119 | $ | 25.76 | 195244 | 530657327 | $ | 20.15 | 296648 | 530818284 | $ | 118.65 |
| 93843 | 530522120 | $ | 41.28 | 195245 | 530657328 | $ | 61.78 | 296649 | 530818286 | $ | 268.68 |
| 93844 | 530522122 | $ | 18.06 | 195246 | 530657329 | $ | 30.89 | 296650 | 530818290 | $ | 455.36 |
| 93845 | 530522124 | $ | 81.06 | 195247 | 530657330 | $ | 502.32 | 296651 | 530818297 | $ | 29.82 |
| 93846 | 530522133 | $ | 19.32 | 195248 | 530657331 | $ | 16.77 | 296652 | 530818299 | $ | 57.75 |
| 93847 | 530522137 | $ | 46.32 | 195249 | 530657332 | $ | 3.23 | 296653 | 530818301 | $ | 3.72 |
| 93848 | 530522139 | $ | 139.18 | 195250 | 530657333 | $ | 568.85 | 296654 | 530818302 | $ | 278.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93849 | 530522140 | $ | 16.10 | | 195251 | 530657334 | $ | 45.26 | | 296655 | 530818303 | $ | 274.42 |
| 93850 | 530522141 | $ | 170.66 | | 195252 | 530657335 | $ | 26.09 | | 296656 | 530818304 | $ | 202.14 |
| 93851 | 530522143 | $ | 42.34 | | 195253 | 530657336 | $ | 74.00 | | 296657 | 530818305 | $ | 115.04 |
| 93852 | 530522144 | $ | 28.95 | | 195254 | 530657337 | $ | 181.55 | | 296658 | 530818306 | $ | 512.00 |
| 93853 | 530522145 | $ | 3.87 | | 195255 | 530657338 | $ | 3.12 | | 296659 | 530818309 | $ | 145.71 |
| 93854 | 530522147 | $ | 25.76 | | 195256 | 530657340 | $ | 3.22 | | 296660 | 530818311 | $ | 81.04 |
| 93855 | 530522149 | $ | 12.90 | | 195257 | 530657341 | $ | 2.66 | | 296661 | 530818313 | $ | 18.10 |
| 93856 | 530522150 | $ | 79.61 | | 195258 | 530657343 | $ | 36.96 | | 296662 | 530818317 | $ | 1.24 |
| 93857 | 530522152 | $ | 36.12 | | 195259 | 530657344 | $ | 67.97 | | 296663 | 530818319 | $ | 1.55 |
| 93858 | 530522153 | $ | 41.04 | | 195260 | 530657345 | $ | 217.19 | | 296664 | 530818320 | $ | 75.43 |
| 93859 | 530522156 | $ | 22.54 | | 195261 | 530657346 | $ | 9.50 | | 296665 | 530818322 | $ | 34.29 |
| 93860 | 530522158 | $ | 7.72 | | 195262 | 530657347 | $ | 59.55 | | 296666 | 530818323 | $ | 675.50 |
| 93861 | 530522162 | $ | 954.43 | | 195263 | 530657348 | $ | 121.41 | | 296667 | 530818330 | $ | 206.40 |
| 93862 | 530522166 | $ | 118.00 | | 195264 | 530657353 | $ | 1.90 | | 296668 | 530818331 | $ | 131.23 |
| 93863 | 530522167 | $ | 483.73 | | 195265 | 530657354 | $ | 7.41 | | 296669 | 530818333 | $ | 253.04 |
| 93864 | 530522170 | $ | 38.70 | | 195266 | 530657355 | $ | 5.42 | | 296670 | 530818335 | $ | 1.81 |
| 93865 | 530522172 | $ | 123.52 | | 195267 | 530657357 | $ | 4.41 | | 296671 | 530818336 | $ | 2.52 |
| 93866 | 530522176 | $ | 89.09 | | 195268 | 530657358 | $ | 101.67 | | 296672 | 530818337 | $ | 324.82 |
| 93867 | 530522177 | $ | 208.84 | | 195269 | 530657359 | $ | 540.85 | | 296673 | 530818342 | $ | 192.37 |
| 93868 | 530522181 | $ | 4.76 | | 195270 | 530657360 | $ | 14.85 | | 296674 | 530818344 | $ | 83.72 |
| 93869 | 530522184 | $ | 823.02 | | 195271 | 530657361 | $ | 264.04 | | 296675 | 530818347 | $ | 1.87 |
| 93870 | 530522185 | $ | 30.96 | | 195272 | 530657362 | $ | 21.28 | | 296676 | 530818349 | $ | 156.44 |
| 93871 | 530522186 | $ | 157.78 | | 195273 | 530657364 | $ | 1,616.44 | | 296677 | 530818353 | $ | 186.22 |
| 93872 | 530522187 | $ | 43.83 | | 195274 | 530657366 | $ | 39.38 | | 296678 | 530818357 | $ | 98.97 |
| 93873 | 530522191 | $ | 56.43 | | 195275 | 530657367 | $ | 221.17 | | 296679 | 530818359 | $ | 22.81 |
| 93874 | 530522192 | $ | 166.75 | | 195276 | 530657368 | $ | 48.07 | | 296680 | 530818360 | $ | 891.83 |
| 93875 | 530522194 | $ | 72.33 | | 195277 | 530657369 | $ | 309.59 | | 296681 | 530818365 | $ | 100.34 |
| 93876 | 530522201 | $ | 33.89 | | 195278 | 530657370 | $ | 56.17 | | 296682 | 530818371 | $ | 113.14 |
| 93877 | 530522203 | $ | 21.93 | | 195279 | 530657371 | $ | 793.42 | | 296683 | 530818374 | $ | 57.73 |
| 93878 | 530522206 | $ | 20.52 | | 195280 | 530657372 | $ | 6.45 | | 296684 | 530818383 | $ | 122.29 |
| 93879 | 530522208 | $ | 251.37 | | 195281 | 530657373 | $ | 677.90 | | 296685 | 530818384 | $ | 28.98 |
| 93880 | 530522210 | $ | 9.06 | | 195282 | 530657374 | $ | 103.76 | | 296686 | 530818385 | $ | 1,278.34 |
| 93881 | 530522211 | $ | 360.81 | | 195283 | 530657375 | $ | 20.65 | | 296687 | 530818386 | $ | 14.44 |
| 93882 | 530522213 | $ | 55.43 | | 195284 | 530657376 | $ | 30.97 | | 296688 | 530818387 | $ | 1,288.00 |
| 93883 | 530522214 | $ | 16.10 | | 195285 | 530657377 | $ | 201.40 | | 296689 | 530818388 | $ | 310.26 |
| 93884 | 530522215 | $ | 3.02 | | 195286 | 530657378 | $ | 89.30 | | 296690 | 530818390 | $ | 29.03 |
| 93885 | 530522217 | $ | 0.48 | | 195287 | 530657381 | $ | 545.42 | | 296691 | 530818392 | $ | 325.28 |
| 93886 | 530522225 | $ | 204.12 | | 195288 | 530657383 | $ | 125.58 | | 296692 | 530818394 | $ | 1.26 |
| 93887 | 530522228 | $ | 16.77 | | 195289 | 530657385 | $ | 5.16 | | 296693 | 530818396 | $ | 36.03 |
| 93888 | 530522232 | $ | 33.54 | | 195290 | 530657387 | $ | 22.30 | | 296694 | 530818398 | $ | 59.36 |
| 93889 | 530522233 | $ | 13.51 | | 195291 | 530657389 | $ | 74.10 | | 296695 | 530818399 | $ | 58.82 |
| 93890 | 530522234 | $ | 61.18 | | 195292 | 530657392 | $ | 6.45 | | 296696 | 530818400 | $ | 23.64 |
| 93891 | 530522235 | $ | 16.77 | | 195293 | 530657394 | $ | 785.51 | | 296697 | 530818401 | $ | 1.71 |
| 93892 | 530522236 | $ | 66.03 | | 195294 | 530657395 | $ | 7.74 | | 296698 | 530818403 | $ | 1.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93893 | 530522237 | $ | 27.36 | 195295 | 530657396 | $ | 16.27 | 296699 | 530818404 | $ | 108.57 |
| 93894 | 530522239 | $ | 11.90 | 195296 | 530657397 | $ | 470.03 | 296700 | 530818405 | $ | 0.48 |
| 93895 | 530522241 | $ | 247.94 | 195297 | 530657398 | $ | 16.77 | 296701 | 530818406 | $ | 0.57 |
| 93896 | 530522242 | $ | 74.52 | 195298 | 530657399 | $ | 15.36 | 296702 | 530818407 | $ | 1,312.07 |
| 93897 | 530522245 | $ | 2.58 | 195299 | 530657401 | $ | 216.64 | 296703 | 530818408 | $ | 22.54 |
| 93898 | 530522246 | $ | 31.63 | 195300 | 530657404 | $ | 48.07 | 296704 | 530818409 | $ | 2.52 |
| 93899 | 530522248 | $ | 86.28 | 195301 | 530657405 | $ | 117.80 | 296705 | 530818412 | $ | 64.98 |
| 93900 | 530522249 | $ | 12.90 | 195302 | 530657407 | $ | 134.02 | 296706 | 530818413 | $ | 0.95 |
| 93901 | 530522251 | $ | 60.68 | 195303 | 530657408 | $ | 490.97 | 296707 | 530818414 | $ | 1.26 |
| 93902 | 530522254 | $ | 19.63 | 195304 | 530657410 | $ | 7.11 | 296708 | 530818415 | $ | 1.89 |
| 93903 | 530522255 | $ | 138.97 | 195305 | 530657411 | $ | 255.61 | 296709 | 530818416 | $ | 47.34 |
| 93904 | 530522260 | $ | 54.36 | 195306 | 530657412 | $ | 232.87 | 296710 | 530818417 | $ | 9.66 |
| 93905 | 530522261 | $ | 70.95 | 195307 | 530657413 | $ | 170.66 | 296711 | 530818418 | $ | 692.30 |
| 93906 | 530522262 | $ | 28.49 | 195308 | 530657414 | $ | 191.90 | 296712 | 530818420 | $ | 83.06 |
| 93907 | 530522264 | $ | 257.60 | 195309 | 530657415 | $ | 62.68 | 296713 | 530818422 | $ | 4.12 |
| 93908 | 530522269 | $ | 124.23 | 195310 | 530657417 | $ | 275.33 | 296714 | 530818423 | $ | 17.35 |
| 93909 | 530522274 | $ | 81.23 | 195311 | 530657418 | $ | 428.26 | 296715 | 530818427 | $ | 38.60 |
| 93910 | 530522275 | $ | 7.74 | 195312 | 530657420 | $ | 144.00 | 296716 | 530818429 | $ | 0.76 |
| 93911 | 530522276 | $ | 38.64 | 195313 | 530657421 | $ | 639.96 | 296717 | 530818430 | $ | 995.50 |
| 93912 | 530522278 | $ | 83.39 | 195314 | 530657422 | $ | 47.50 | 296718 | 530818432 | $ | 67.99 |
| 93913 | 530522280 | $ | 100.63 | 195315 | 530657423 | $ | 564.17 | 296719 | 530818434 | $ | 83.08 |
| 93914 | 530522281 | $ | 3.87 | 195316 | 530657428 | $ | 1,512.06 | 296720 | 530818435 | $ | 402.01 |
| 93915 | 530522284 | $ | 32.18 | 195317 | 530657429 | $ | 1,069.84 | 296721 | 530818436 | $ | 6,199.70 |
| 93916 | 530522286 | $ | 106.26 | 195318 | 530657430 | $ | 221.65 | 296722 | 530818439 | $ | 1.26 |
| 93917 | 530522287 | $ | 36.91 | 195319 | 530657432 | $ | 1.24 | 296723 | 530818440 | $ | 0.09 |
| 93918 | 530522291 | $ | 93.69 | 195320 | 530657433 | $ | 14.62 | 296724 | 530818441 | $ | 55.57 |
| 93919 | 530522294 | $ | 2.80 | 195321 | 530657434 | $ | 30.15 | 296725 | 530818442 | $ | 50.07 |
| 93920 | 530522296 | $ | 87.72 | 195322 | 530657435 | $ | 52.23 | 296726 | 530818444 | $ | 2.95 |
| 93921 | 530522301 | $ | 65.14 | 195323 | 530657436 | $ | 63.50 | 296727 | 530818447 | $ | 19.30 |
| 93922 | 530522302 | $ | 2,078.44 | 195324 | 530657437 | $ | 23.49 | 296728 | 530818449 | $ | 122.04 |
| 93923 | 530522304 | $ | 51.52 | 195325 | 530657438 | $ | 22.30 | 296729 | 530818452 | $ | 68.09 |
| 93924 | 530522305 | $ | 177.10 | 195326 | 530657439 | $ | 180.32 | 296730 | 530818454 | $ | 113.23 |
| 93925 | 530522306 | $ | 50.23 | 195327 | 530657441 | $ | 598.67 | 296731 | 530818456 | $ | 0.84 |
| 93926 | 530522307 | $ | 652.41 | 195328 | 530657446 | $ | 194.93 | 296732 | 530818458 | $ | 756.21 |
| 93927 | 530522308 | $ | 254.38 | 195329 | 530657448 | $ | 11.53 | 296733 | 530818459 | $ | 460.01 |
| 93928 | 530522311 | $ | 6.45 | 195330 | 530657449 | $ | 602.31 | 296734 | 530818460 | $ | 8.84 |
| 93929 | 530522312 | $ | 4.28 | 195331 | 530657450 | $ | 60.78 | 296735 | 530818461 | $ | 2.52 |
| 93930 | 530522316 | $ | 1,188.92 | 195332 | 530657451 | $ | 22.31 | 296736 | 530818462 | $ | 161.56 |
| 93931 | 530522317 | $ | 84.70 | 195333 | 530657453 | $ | 55.12 | 296737 | 530818463 | $ | 1.26 |
| 93932 | 530522318 | $ | 99.22 | 195334 | 530657455 | $ | 16.77 | 296738 | 530818467 | $ | 733.18 |
| 93933 | 530522320 | $ | 40.02 | 195335 | 530657456 | $ | 220.15 | 296739 | 530818469 | $ | 95.29 |
| 93934 | 530522322 | $ | 7.04 | 195336 | 530657457 | $ | 11.15 | 296740 | 530818470 | $ | 3.04 |
| 93935 | 530522324 | $ | 11.58 | 195337 | 530657459 | $ | 185.82 | 296741 | 530818472 | $ | 31.01 |
| 93936 | 530522326 | $ | 9.06 | 195338 | 530657460 | $ | 93.36 | 296742 | 530818473 | $ | 22.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93937 | 530522329 | $ | 186.76 | 195339 | 530657461 | $ | 85.89 | 296743 | 530818475 | $ | 570.09 |
| 93938 | 530522330 | $ | 21.93 | 195340 | 530657464 | $ | 70.84 | 296744 | 530818478 | $ | 351.23 |
| 93939 | 530522332 | $ | 32.25 | 195341 | 530657465 | $ | 17.92 | 296745 | 530818482 | $ | 0.54 |
| 93940 | 530522333 | $ | 30.88 | 195342 | 530657466 | $ | 23.04 | 296746 | 530818483 | $ | 748.80 |
| 93941 | 530522336 | $ | 105.00 | 195343 | 530657467 | $ | 54.91 | 296747 | 530818485 | $ | 0.57 |
| 93942 | 530522338 | $ | 38.15 | 195344 | 530657468 | $ | 24.86 | 296748 | 530818486 | $ | 98.63 |
| 93943 | 530522340 | $ | 0.66 | 195345 | 530657469 | $ | 57.94 | 296749 | 530818488 | $ | 76.80 |
| 93944 | 530522343 | $ | 543.18 | 195346 | 530657470 | $ | 771.31 | 296750 | 530818494 | $ | 1.28 |
| 93945 | 530522346 | $ | 63.21 | 195347 | 530657472 | $ | 97.44 | 296751 | 530818496 | $ | 4.28 |
| 93946 | 530522350 | $ | 2.20 | 195348 | 530657473 | $ | 28.29 | 296752 | 530818499 | $ | 3.64 |
| 93947 | 530522352 | $ | 35.91 | 195349 | 530657474 | $ | 11.61 | 296753 | 530818500 | $ | 2.19 |
| 93948 | 530522353 | $ | 114.97 | 195350 | 530657475 | $ | 384.75 | 296754 | 530818503 | $ | 20.48 |
| 93949 | 530522355 | $ | 5.79 | 195351 | 530657476 | $ | 17.92 | 296755 | 530818508 | $ | 38.59 |
| 93950 | 530522357 | $ | 16.56 | 195352 | 530657477 | $ | 334.45 | 296756 | 530818512 | $ | 1.72 |
| 93951 | 530522358 | $ | 11.61 | 195353 | 530657478 | $ | 167.22 | 296757 | 530818513 | $ | 54.74 |
| 93952 | 530522360 | $ | 40.04 | 195354 | 530657479 | $ | 23.71 | 296758 | 530818514 | $ | 2.19 |
| 93953 | 530522361 | $ | 167.44 | 195355 | 530657484 | $ | 11.61 | 296759 | 530818515 | $ | 1,039.73 |
| 93954 | 530522362 | $ | 893.59 | 195356 | 530657485 | $ | 13.62 | 296760 | 530818517 | $ | 34.20 |
| 93955 | 530522366 | $ | 9.65 | 195357 | 530657486 | $ | 350.98 | 296761 | 530818518 | $ | 3.42 |
| 93956 | 530522367 | $ | 12.33 | 195358 | 530657487 | $ | 48.81 | 296762 | 530818521 | $ | 123.94 |
| 93957 | 530522370 | $ | 19.47 | 195359 | 530657488 | $ | 44.95 | 296763 | 530818523 | $ | 2,185.89 |
| 93958 | 530522371 | $ | 37.75 | 195360 | 530657489 | $ | 139.05 | 296764 | 530818524 | $ | 379.76 |
| 93959 | 530522373 | $ | 20.16 | 195361 | 530657490 | $ | 16.77 | 296765 | 530818525 | $ | 138.17 |
| 93960 | 530522374 | $ | 50.72 | 195362 | 530657491 | $ | 69.06 | 296766 | 530818531 | $ | 61.44 |
| 93961 | 530522375 | $ | 170.17 | 195363 | 530657492 | $ | 51.50 | 296767 | 530818532 | $ | 1.89 |
| 93962 | 530522376 | $ | 9.03 | 195364 | 530657493 | $ | 48.25 | 296768 | 530818533 | $ | 6.36 |
| 93963 | 530522377 | $ | 18.72 | 195365 | 530657494 | $ | 125.58 | 296769 | 530818534 | $ | 1.33 |
| 93964 | 530522379 | $ | 9.06 | 195366 | 530657495 | $ | 5.73 | 296770 | 530818535 | $ | 12.80 |
| 93965 | 530522380 | $ | 49.47 | 195367 | 530657496 | $ | 5.16 | 296771 | 530818536 | $ | 141.45 |
| 93966 | 530522382 | $ | 54.18 | 195368 | 530657497 | $ | 9.03 | 296772 | 530818537 | $ | 202.86 |
| 93967 | 530522384 | $ | 106.26 | 195369 | 530657498 | $ | 6.45 | 296773 | 530818538 | $ | 0.86 |
| 93968 | 530522386 | $ | 13.91 | 195370 | 530657499 | $ | 943.72 | 296774 | 530818540 | $ | 2.28 |
| 93969 | 530522388 | $ | 73.18 | 195371 | 530657500 | $ | 122.99 | 296775 | 530818542 | $ | 128.80 |
| 93970 | 530522389 | $ | 132.44 | 195372 | 530657501 | $ | 788.50 | 296776 | 530818543 | $ | 1.52 |
| 93971 | 530522390 | $ | 22.65 | 195373 | 530657502 | $ | 402.32 | 296777 | 530818545 | $ | 0.76 |
| 93972 | 530522397 | $ | 25.80 | 195374 | 530657503 | $ | 14.05 | 296778 | 530818546 | $ | 135.24 |
| 93973 | 530522399 | $ | 3.86 | 195375 | 530657506 | $ | 3.87 | 296779 | 530818548 | $ | 227.08 |
| 93974 | 530522401 | $ | 331.39 | 195376 | 530657507 | $ | 11.61 | 296780 | 530818549 | $ | 20.90 |
| 93975 | 530522403 | $ | 0.10 | 195377 | 530657508 | $ | 2.65 | 296781 | 530818551 | $ | 163.52 |
| 93976 | 530522404 | $ | 57.18 | 195378 | 530657509 | $ | 377.00 | 296782 | 530818552 | $ | 0.38 |
| 93977 | 530522405 | $ | 90.16 | 195379 | 530657511 | $ | 18.06 | 296783 | 530818553 | $ | 13.30 |
| 93978 | 530522407 | $ | 12.90 | 195380 | 530657513 | $ | 164.05 | 296784 | 530818554 | $ | 287.72 |
| 93979 | 530522410 | $ | 98.06 | 195381 | 530657514 | $ | 371.97 | 296785 | 530818555 | $ | 15.20 |
| 93980 | 530522411 | $ | 21.93 | 195382 | 530657515 | $ | 189.68 | 296786 | 530818557 | $ | 1.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93981 | 530522413 | $ | 61.18 | 195383 | 530657516 | $ | 108.08 | 296787 | 530818559 | $ | 1.81 |
| 93982 | 530522414 | $ | 80.04 | 195384 | 530657519 | $ | 264.45 | 296788 | 530818560 | $ | 648.02 |
| 93983 | 530522422 | $ | 7.55 | 195385 | 530657520 | $ | 39.60 | 296789 | 530818561 | $ | 215.96 |
| 93984 | 530522424 | $ | 0.66 | 195386 | 530657521 | $ | 202.51 | 296790 | 530818562 | $ | 51.52 |
| 93985 | 530522425 | $ | 16.80 | 195387 | 530657522 | $ | 609.65 | 296791 | 530818563 | $ | 1.14 |
| 93986 | 530522429 | $ | 3.07 | 195388 | 530657523 | $ | 28.61 | 296792 | 530818565 | $ | 1.43 |
| 93987 | 530522430 | $ | 35.12 | 195389 | 530657524 | $ | 32.20 | 296793 | 530818571 | $ | 131.54 |
| 93988 | 530522433 | $ | 9.06 | 195390 | 530657527 | $ | 942.66 | 296794 | 530818572 | $ | 19.00 |
| 93989 | 530522434 | $ | 396.05 | 195391 | 530657529 | $ | 14.19 | 296795 | 530818575 | $ | 105.88 |
| 93990 | 530522436 | $ | 9.59 | 195392 | 530657530 | $ | 317.78 | 296796 | 530818576 | $ | 1.43 |
| 93991 | 530522437 | $ | 38.70 | 195393 | 530657531 | $ | 11.15 | 296797 | 530818577 | $ | 109.87 |
| 93992 | 530522441 | $ | 70.34 | 195394 | 530657532 | $ | 212.86 | 296798 | 530818579 | $ | 33.46 |
| 93993 | 530522442 | $ | 2.02 | 195395 | 530657536 | $ | 391.40 | 296799 | 530818588 | $ | 32.20 |
| 93994 | 530522445 | $ | 3.02 | 195396 | 530657537 | $ | 1,055.97 | 296800 | 530818589 | $ | 6.40 |
| 93995 | 530522447 | $ | 4.53 | 195397 | 530657538 | $ | 157.77 | 296801 | 530818591 | $ | 305.14 |
| 93996 | 530522449 | $ | 76.98 | 195398 | 530657539 | $ | 434.70 | 296802 | 530818594 | $ | 2.95 |
| 93997 | 530522450 | $ | 65.79 | 195399 | 530657542 | $ | 235.71 | 296803 | 530818596 | $ | 245.02 |
| 93998 | 530522451 | $ | 18.12 | 195400 | 530657543 | $ | 9.46 | 296804 | 530818601 | $ | 143.36 |
| 93999 | 530522455 | $ | 43.55 | 195401 | 530657544 | $ | 154.74 | 296805 | 530818602 | $ | 1,351.62 |
| 94000 | 530522457 | $ | 65.62 | 195402 | 530657545 | $ | 445.83 | 296806 | 530818603 | $ | 579.00 |
| 94001 | 530522458 | $ | 26.88 | 195403 | 530657550 | $ | 152.47 | 296807 | 530818604 | $ | 245.02 |
| 94002 | 530522462 | $ | 64.74 | 195404 | 530657551 | $ | 44.46 | 296808 | 530818605 | $ | 291.62 |
| 94003 | 530522464 | $ | 653.66 | 195405 | 530657552 | $ | 1,243.61 | 296809 | 530818608 | $ | 92.73 |
| 94004 | 530522466 | $ | 12.08 | 195406 | 530657553 | $ | 5.70 | 296810 | 530818610 | $ | 151.34 |
| 94005 | 530522467 | $ | 20.64 | 195407 | 530657554 | $ | 56.86 | 296811 | 530818611 | $ | 0.29 |
| 94006 | 530522468 | $ | 1.51 | 195408 | 530657555 | $ | 31.80 | 296812 | 530818612 | $ | 438.85 |
| 94007 | 530522473 | $ | 4.83 | 195409 | 530657556 | $ | 55.06 | 296813 | 530818615 | $ | 90.78 |
| 94008 | 530522477 | $ | 11.58 | 195410 | 530657557 | $ | 26.60 | 296814 | 530818620 | $ | 80.71 |
| 94009 | 530522478 | $ | 23.16 | 195411 | 530657558 | $ | 563.77 | 296815 | 530818622 | $ | 90.61 |
| 94010 | 530522480 | $ | 243.18 | 195412 | 530657559 | $ | 197.49 | 296816 | 530818623 | $ | 15.30 |
| 94011 | 530522482 | $ | 9.03 | 195413 | 530657560 | $ | 3.23 | 296817 | 530818629 | $ | 1.35 |
| 94012 | 530522483 | $ | 13.15 | 195414 | 530657561 | $ | 66.85 | 296818 | 530818630 | $ | 957.54 |
| 94013 | 530522484 | $ | 46.49 | 195415 | 530657563 | $ | 1.91 | 296819 | 530818631 | $ | 179.62 |
| 94014 | 530522485 | $ | 6.52 | 195416 | 530657565 | $ | 1,467.40 | 296820 | 530818632 | $ | 308.53 |
| 94015 | 530522486 | $ | 74.82 | 195417 | 530657566 | $ | 179.47 | 296821 | 530818633 | $ | 51.52 |
| 94016 | 530522489 | $ | 510.21 | 195418 | 530657567 | $ | 0.80 | 296822 | 530818634 | $ | 302.08 |
| 94017 | 530522491 | $ | 206.08 | 195419 | 530657568 | $ | 9.26 | 296823 | 530818637 | $ | 985.27 |
| 94018 | 530522493 | $ | 17.33 | 195420 | 530657569 | $ | 4.96 | 296824 | 530818641 | $ | 6.93 |
| 94019 | 530522495 | $ | 59.83 | 195421 | 530657570 | $ | 6.22 | 296825 | 530818643 | $ | 70.94 |
| 94020 | 530522496 | $ | 1.29 | 195422 | 530657571 | $ | 1.28 | 296826 | 530818645 | $ | 1.24 |
| 94021 | 530522499 | $ | 119.70 | 195423 | 530657572 | $ | 4.56 | 296827 | 530818647 | $ | 0.95 |
| 94022 | 530522503 | $ | 117.93 | 195424 | 530657573 | $ | 4.15 | 296828 | 530818648 | $ | 102.52 |
| 94023 | 530522505 | $ | 16.10 | 195425 | 530657574 | $ | 1.05 | 296829 | 530818649 | $ | 59.85 |
| 94024 | 530522506 | $ | 1.33 | 195426 | 530657575 | $ | 241.50 | 296830 | 530818652 | $ | 1.33 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94025 | 530522508 | $ | 6.45 | 195427 | 530657576 | $ | 22.30 | 296831 | 530818654 | $ | 46.17 |
| 94026 | 530522511 | $ | 109.65 | 195428 | 530657578 | $ | 0.64 | 296832 | 530818657 | $ | 2.95 |
| 94027 | 530522514 | $ | 3.33 | 195429 | 530657579 | $ | 13.07 | 296833 | 530818661 | $ | 0.69 |
| 94028 | 530522515 | $ | 3.86 | 195430 | 530657580 | $ | 132.62 | 296834 | 530818662 | $ | 44.60 |
| 94029 | 530522519 | $ | 12.90 | 195431 | 530657582 | $ | 269.17 | 296835 | 530818663 | $ | 287.88 |
| 94030 | 530522521 | $ | 65.88 | 195432 | 530657584 | $ | 51.20 | 296836 | 530818665 | $ | 135.52 |
| 94031 | 530522522 | $ | 2,239.58 | 195433 | 530657586 | $ | 275.87 | 296837 | 530818666 | $ | 93.38 |
| 94032 | 530522524 | $ | 162.54 | 195434 | 530657587 | $ | 1,306.60 | 296838 | 530818668 | $ | 2.28 |
| 94033 | 530522526 | $ | 56.71 | 195435 | 530657588 | $ | 87.32 | 296839 | 530818669 | $ | 910.75 |
| 94034 | 530522527 | $ | 72.24 | 195436 | 530657589 | $ | 30.48 | 296840 | 530818670 | $ | 45.72 |
| 94035 | 530522528 | $ | 189.68 | 195437 | 530657590 | $ | 30.48 | 296841 | 530818671 | $ | 327.77 |
| 94036 | 530522530 | $ | 45.49 | 195438 | 530657591 | $ | 57.56 | 296842 | 530818672 | $ | 479.81 |
| 94037 | 530522531 | $ | 7.55 | 195439 | 530657592 | $ | 50.63 | 296843 | 530818675 | $ | 1.26 |
| 94038 | 530522533 | $ | 12.90 | 195440 | 530657593 | $ | 42.95 | 296844 | 530818678 | $ | 304.93 |
| 94039 | 530522535 | $ | 169.84 | 195441 | 530657594 | $ | 0.35 | 296845 | 530818679 | $ | 20.90 |
| 94040 | 530522537 | $ | 727.72 | 195442 | 530657595 | $ | 1,267.92 | 296846 | 530818682 | $ | 617.64 |
| 94041 | 530522539 | $ | 21.93 | 195443 | 530657596 | $ | 7.74 | 296847 | 530818683 | $ | 28.98 |
| 94042 | 530522540 | $ | 0.77 | 195444 | 530657597 | $ | 186.76 | 296848 | 530818684 | $ | 38.53 |
| 94043 | 530522544 | $ | 36.12 | 195445 | 530657598 | $ | 85.09 | 296849 | 530818686 | $ | 443.96 |
| 94044 | 530522547 | $ | 116.28 | 195446 | 530657599 | $ | 169.22 | 296850 | 530818689 | $ | 433.34 |
| 94045 | 530522548 | $ | 920.92 | 195447 | 530657600 | $ | 103.79 | 296851 | 530818690 | $ | 32.20 |
| 94046 | 530522549 | $ | 28.95 | 195448 | 530657601 | $ | 16.96 | 296852 | 530818691 | $ | 126.18 |
| 94047 | 530522552 | $ | 18.12 | 195449 | 530657602 | $ | 4.36 | 296853 | 530818692 | $ | 174.37 |
| 94048 | 530522553 | $ | 117.07 | 195450 | 530657603 | $ | 26.67 | 296854 | 530818693 | $ | 41.12 |
| 94049 | 530522555 | $ | 5.79 | 195451 | 530657604 | $ | 41.86 | 296855 | 530818694 | $ | 354.20 |
| 94050 | 530522558 | $ | 55.65 | 195452 | 530657605 | $ | 1,049.57 | 296856 | 530818698 | $ | 88.85 |
| 94051 | 530522559 | $ | 74.04 | 195453 | 530657606 | $ | 109.96 | 296857 | 530818699 | $ | 888.84 |
| 94052 | 530522562 | $ | 25.76 | 195454 | 530657609 | $ | 44.33 | 296858 | 530818701 | $ | 1.43 |
| 94053 | 530522563 | $ | 55.87 | 195455 | 530657610 | $ | 95.67 | 296859 | 530818702 | $ | 0.67 |
| 94054 | 530522564 | $ | 28.69 | 195456 | 530657611 | $ | 21.42 | 296860 | 530818705 | $ | 37.78 |
| 94055 | 530522568 | $ | 56.43 | 195457 | 530657613 | $ | 20.48 | 296861 | 530818706 | $ | 514.32 |
| 94056 | 530522570 | $ | 23.16 | 195458 | 530657614 | $ | 86.44 | 296862 | 530818707 | $ | 61.44 |
| 94057 | 530522575 | $ | 76.11 | 195459 | 530657615 | $ | 25.60 | 296863 | 530818709 | $ | 88.78 |
| 94058 | 530522577 | $ | 3.02 | 195460 | 530657617 | $ | 209.30 | 296864 | 530818713 | $ | 144.90 |
| 94059 | 530522578 | $ | 345.47 | 195461 | 530657618 | $ | 13.71 | 296865 | 530818715 | $ | 38.10 |
| 94060 | 530522580 | $ | 66.82 | 195462 | 530657619 | $ | 1.62 | 296866 | 530818717 | $ | 258.87 |
| 94061 | 530522586 | $ | 49.71 | 195463 | 530657620 | $ | 34.52 | 296867 | 530818718 | $ | 5.28 |
| 94062 | 530522588 | $ | 64.40 | 195464 | 530657621 | $ | 51.98 | 296868 | 530818719 | $ | 254.07 |
| 94063 | 530522590 | $ | 357.10 | 195465 | 530657622 | $ | 134.28 | 296869 | 530818722 | $ | 7.70 |
| 94064 | 530522591 | $ | 386.00 | 195466 | 530657623 | $ | 88.64 | 296870 | 530818725 | $ | 35.43 |
| 94065 | 530522592 | $ | 18.06 | 195467 | 530657624 | $ | 13.69 | 296871 | 530818727 | $ | 323.78 |
| 94066 | 530522603 | $ | 6.44 | 195468 | 530657625 | $ | 2.52 | 296872 | 530818733 | $ | 932.00 |
| 94067 | 530522604 | $ | 173.08 | 195469 | 530657626 | $ | 1.54 | 296873 | 530818735 | $ | 33.50 |
| 94068 | 530522605 | $ | 44.39 | 195470 | 530657627 | $ | 7.74 | 296874 | 530818737 | $ | 805.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94069 | 530522607 | $ | 182.43 | 195471 | 530657628 | $ | 74.74 | 296875 | 530818738 | $ | 498.96 |
| 94070 | 530522608 | $ | 18.06 | 195472 | 530657630 | $ | 12.73 | 296876 | 530818739 | $ | 40.96 |
| 94071 | 530522609 | $ | 66.28 | 195473 | 530657631 | $ | 31.80 | 296877 | 530818740 | $ | 6.14 |
| 94072 | 530522610 | $ | 98.04 | 195474 | 530657632 | $ | 189.44 | 296878 | 530818742 | $ | 0.35 |
| 94073 | 530522611 | $ | 3.02 | 195475 | 530657633 | $ | 77.28 | 296879 | 530818743 | $ | 321.50 |
| 94074 | 530522613 | $ | 130.29 | 195476 | 530657635 | $ | 23.33 | 296880 | 530818744 | $ | 1.05 |
| 94075 | 530522619 | $ | 125.58 | 195477 | 530657636 | $ | 279.54 | 296881 | 530818745 | $ | 89.26 |
| 94076 | 530522620 | $ | 72.79 | 195478 | 530657637 | $ | 133.91 | 296882 | 530818747 | $ | 595.98 |
| 94077 | 530522621 | $ | 64.40 | 195479 | 530657638 | $ | 274.97 | 296883 | 530818748 | $ | 337.76 |
| 94078 | 530522628 | $ | 25.80 | 195480 | 530657639 | $ | 21.39 | 296884 | 530818750 | $ | 10.42 |
| 94079 | 530522629 | $ | 20.91 | 195481 | 530657640 | $ | 11.15 | 296885 | 530818753 | $ | 7.60 |
| 94080 | 530522630 | $ | 61.92 | 195482 | 530657641 | $ | 33.45 | 296886 | 530818755 | $ | 102.40 |
| 94081 | 530522631 | $ | 29.50 | 195483 | 530657642 | $ | 178.20 | 296887 | 530818760 | $ | 19.00 |
| 94082 | 530522632 | $ | 69.00 | 195484 | 530657643 | $ | 13.88 | 296888 | 530818762 | $ | 250.14 |
| 94083 | 530522634 | $ | 65.02 | 195485 | 530657644 | $ | 16.27 | 296889 | 530818763 | $ | 99.96 |
| 94084 | 530522636 | $ | 30.20 | 195486 | 530657645 | $ | 204.77 | 296890 | 530818764 | $ | 77.20 |
| 94085 | 530522637 | $ | 16.10 | 195487 | 530657646 | $ | 12.75 | 296891 | 530818765 | $ | 30.72 |
| 94086 | 530522638 | $ | 74.06 | 195488 | 530657647 | $ | 138.73 | 296892 | 530818768 | $ | 31.00 |
| 94087 | 530522639 | $ | 0.19 | 195489 | 530657648 | $ | 12.88 | 296893 | 530818769 | $ | 1.24 |
| 94088 | 530522640 | $ | 1.79 | 195490 | 530657649 | $ | 165.05 | 296894 | 530818772 | $ | 0.25 |
| 94089 | 530522641 | $ | 75.27 | 195491 | 530657650 | $ | 5.92 | 296895 | 530818773 | $ | 43.18 |
| 94090 | 530522642 | $ | 213.45 | 195492 | 530657651 | $ | 1.75 | 296896 | 530818774 | $ | 1.43 |
| 94091 | 530522644 | $ | 29.39 | 195493 | 530657652 | $ | 3.03 | 296897 | 530818776 | $ | 112.70 |
| 94092 | 530522645 | $ | 30.81 | 195494 | 530657653 | $ | 156.46 | 296898 | 530818778 | $ | 0.57 |
| 94093 | 530522647 | $ | 4.53 | 195495 | 530657654 | $ | 2.26 | 296899 | 530818779 | $ | 67.62 |
| 94094 | 530522651 | $ | 14.82 | 195496 | 530657656 | $ | 64.40 | 296900 | 530818780 | $ | 214.30 |
| 94095 | 530522652 | $ | 9.06 | 195497 | 530657657 | $ | 54.74 | 296901 | 530818783 | $ | 21.15 |
| 94096 | 530522654 | $ | 20.91 | 195498 | 530657658 | $ | 296.30 | 296902 | 530818786 | $ | 40.18 |
| 94097 | 530522655 | $ | 45.06 | 195499 | 530657659 | $ | 79.85 | 296903 | 530818787 | $ | 399.41 |
| 94098 | 530522656 | $ | 23.22 | 195500 | 530657660 | $ | 9.85 | 296904 | 530818789 | $ | 23.89 |
| 94099 | 530522658 | $ | 3.81 | 195501 | 530657661 | $ | 401.52 | 296905 | 530818790 | $ | 138.96 |
| 94100 | 530522659 | $ | 41.28 | 195502 | 530657662 | $ | 33.56 | 296906 | 530818791 | $ | 21.23 |
| 94101 | 530522660 | $ | 17.37 | 195503 | 530657663 | $ | 74.06 | 296907 | 530818794 | $ | 347.36 |
| 94102 | 530522663 | $ | 39.29 | 195504 | 530657664 | $ | 64.40 | 296908 | 530818796 | $ | 29.49 |
| 94103 | 530522667 | $ | 450.02 | 195505 | 530657665 | $ | 160.62 | 296909 | 530818799 | $ | 2.03 |
| 94104 | 530522668 | $ | 9.06 | 195506 | 530657666 | $ | 115.92 | 296910 | 530818800 | $ | 137.00 |
| 94105 | 530522673 | $ | 6.66 | 195507 | 530657667 | $ | 37.51 | 296911 | 530818802 | $ | 1.33 |
| 94106 | 530522674 | $ | 1,626.10 | 195508 | 530657669 | $ | 8.50 | 296912 | 530818804 | $ | 69.99 |
| 94107 | 530522678 | $ | 2.42 | 195509 | 530657670 | $ | 1.36 | 296913 | 530818806 | $ | 0.95 |
| 94108 | 530522679 | $ | 32.50 | 195510 | 530657671 | $ | 162.61 | 296914 | 530818809 | $ | 173.34 |
| 94109 | 530522680 | $ | 960.02 | 195511 | 530657672 | $ | 183.54 | 296915 | 530818813 | $ | 1.14 |
| 94110 | 530522682 | $ | 168.99 | 195512 | 530657673 | $ | 46.85 | 296916 | 530818814 | $ | 0.86 |
| 94111 | 530522685 | $ | 19.30 | 195513 | 530657674 | $ | 83.72 | 296917 | 530818815 | $ | 100.62 |
| 94112 | 530522687 | $ | 28.98 | 195514 | 530657675 | $ | 13.71 | 296918 | 530818817 | $ | 42.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94113 | 530522689 | $ | 33.61 | 195515 | 530657676 | $ | 125.45 | 296919 | 530818818 | $ | 51.30 |
| 94114 | 530522691 | $ | 9.66 | 195516 | 530657677 | $ | 29.24 | 296920 | 530818819 | $ | 0.09 |
| 94115 | 530522696 | $ | 71.75 | 195517 | 530657678 | $ | 7.27 | 296921 | 530818822 | $ | 386.00 |
| 94116 | 530522699 | $ | 215.74 | 195518 | 530657679 | $ | 27.21 | 296922 | 530818826 | $ | 3.42 |
| 94117 | 530522701 | $ | 141.68 | 195519 | 530657680 | $ | 18.91 | 296923 | 530818827 | $ | 1.83 |
| 94118 | 530522702 | $ | 84.44 | 195520 | 530657681 | $ | 1,171.51 | 296924 | 530818828 | $ | 185.59 |
| 94119 | 530522708 | $ | 36.67 | 195521 | 530657682 | $ | 94.60 | 296925 | 530818829 | $ | 1.62 |
| 94120 | 530522714 | $ | 743.82 | 195522 | 530657683 | $ | 11.15 | 296926 | 530818830 | $ | 116.50 |
| 94121 | 530522717 | $ | 177.10 | 195523 | 530657684 | $ | 5.67 | 296927 | 530818835 | $ | 4.10 |
| 94122 | 530522719 | $ | 3.87 | 195524 | 530657685 | $ | 215.11 | 296928 | 530818837 | $ | 374.06 |
| 94123 | 530522728 | $ | 14.19 | 195525 | 530657687 | $ | 181.42 | 296929 | 530818838 | $ | 46.99 |
| 94124 | 530522729 | $ | 49.79 | 195526 | 530657688 | $ | 0.48 | 296930 | 530818840 | $ | 43.78 |
| 94125 | 530522730 | $ | 83.72 | 195527 | 530657689 | $ | 255.74 | 296931 | 530818841 | $ | 157.80 |
| 94126 | 530522736 | $ | 70.21 | 195528 | 530657690 | $ | 161.35 | 296932 | 530818842 | $ | 38.05 |
| 94127 | 530522737 | $ | 177.10 | 195529 | 530657692 | $ | 546.19 | 296933 | 530818843 | $ | 69.08 |
| 94128 | 530522738 | $ | 116.03 | 195530 | 530657693 | $ | 89.44 | 296934 | 530818845 | $ | 229.66 |
| 94129 | 530522740 | $ | 30.73 | 195531 | 530657694 | $ | 1,818.50 | 296935 | 530818846 | $ | 0.76 |
| 94130 | 530522741 | $ | 6.44 | 195532 | 530657695 | $ | 84.92 | 296936 | 530818847 | $ | 1.33 |
| 94131 | 530522742 | $ | 11.61 | 195533 | 530657696 | $ | 100.12 | 296937 | 530818848 | $ | 0.51 |
| 94132 | 530522743 | $ | 7.29 | 195534 | 530657697 | $ | 267.00 | 296938 | 530818850 | $ | 1,610.00 |
| 94133 | 530522747 | $ | 76.50 | 195535 | 530657699 | $ | 17.37 | 296939 | 530818852 | $ | 102.41 |
| 94134 | 530522749 | $ | 15.20 | 195536 | 530657700 | $ | 461.70 | 296940 | 530818853 | $ | 1.30 |
| 94135 | 530522752 | $ | 10.57 | 195537 | 530657701 | $ | 48.07 | 296941 | 530818855 | $ | 133.45 |
| 94136 | 530522755 | $ | 43.33 | 195538 | 530657704 | $ | 28.13 | 296942 | 530818857 | $ | 55.63 |
| 94137 | 530522757 | $ | 1.90 | 195539 | 530657705 | $ | 97.86 | 296943 | 530818858 | $ | 37.23 |
| 94138 | 530522764 | $ | 9.87 | 195540 | 530657707 | $ | 170.67 | 296944 | 530818859 | $ | 171.92 |
| 94139 | 530522765 | $ | 79.72 | 195541 | 530657709 | $ | 70.22 | 296945 | 530818861 | $ | 82.41 |
| 94140 | 530522766 | $ | 20.64 | 195542 | 530657710 | $ | 15.29 | 296946 | 530818864 | $ | 50.25 |
| 94141 | 530522767 | $ | 27.09 | 195543 | 530657711 | $ | 3.73 | 296947 | 530818866 | $ | 32.00 |
| 94142 | 530522769 | $ | 53.68 | 195544 | 530657712 | $ | 141.66 | 296948 | 530818868 | $ | 58.43 |
| 94143 | 530522777 | $ | 70.84 | 195545 | 530657714 | $ | 195.81 | 296949 | 530818872 | $ | 28.90 |
| 94144 | 530522778 | $ | 386.40 | 195546 | 530657715 | $ | 18.36 | 296950 | 530818876 | $ | 2.47 |
| 94145 | 530522779 | $ | 4,781.70 | 195547 | 530657716 | $ | 56.79 | 296951 | 530818878 | $ | 0.86 |
| 94146 | 530522780 | $ | 3.58 | 195548 | 530657717 | $ | 530.48 | 296952 | 530818881 | $ | 58.84 |
| 94147 | 530522781 | $ | 56.23 | 195549 | 530657718 | $ | 74.28 | 296953 | 530818882 | $ | 282.76 |
| 94148 | 530522782 | $ | 29.23 | 195550 | 530657719 | $ | 52.88 | 296954 | 530818883 | $ | 131.54 |
| 94149 | 530522783 | $ | 13.70 | 195551 | 530657720 | $ | 853.70 | 296955 | 530818884 | $ | 123.61 |
| 94150 | 530522784 | $ | 338.10 | 195552 | 530657721 | $ | 284.23 | 296956 | 530818886 | $ | 83.72 |
| 94151 | 530522785 | $ | 82.46 | 195553 | 530657722 | $ | 0.16 | 296957 | 530818887 | $ | 682.54 |
| 94152 | 530522786 | $ | 21.78 | 195554 | 530657723 | $ | 79.26 | 296958 | 530818891 | $ | 0.86 |
| 94153 | 530522789 | $ | 62.37 | 195555 | 530657724 | $ | 15.48 | 296959 | 530818896 | $ | 82.00 |
| 94154 | 530522790 | $ | 28.95 | 195556 | 530657726 | $ | 86.80 | 296960 | 530818897 | $ | 1.24 |
| 94155 | 530522791 | $ | 32.86 | 195557 | 530657727 | $ | 29.52 | 296961 | 530818898 | $ | 93.46 |
| 94156 | 530522792 | $ | 2,485.84 | 195558 | 530657731 | $ | 0.09 | 296962 | 530818903 | $ | 35.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94157 | 530522793 | $ | 611.80 | 195559 | 530657732 | $ | 1,797.60 | 296963 | 530818904 | $ | 71.41 |
| 94158 | 530522797 | $ | 92.38 | 195560 | 530657733 | $ | 50.94 | 296964 | 530818905 | $ | 25.20 |
| 94159 | 530522798 | $ | 3.33 | 195561 | 530657734 | $ | 39.86 | 296965 | 530818908 | $ | 11.40 |
| 94160 | 530522801 | $ | 9.03 | 195562 | 530657735 | $ | 37.86 | 296966 | 530818911 | $ | 0.22 |
| 94161 | 530522809 | $ | 20.52 | 195563 | 530657737 | $ | 31.33 | 296967 | 530818913 | $ | 480.38 |
| 94162 | 530522814 | $ | 642.57 | 195564 | 530657738 | $ | 18.94 | 296968 | 530818917 | $ | 5.95 |
| 94163 | 530522815 | $ | 17.88 | 195565 | 530657740 | $ | 1,102.62 | 296969 | 530818919 | $ | 100.72 |
| 94164 | 530522816 | $ | 67.12 | 195566 | 530657741 | $ | 39.99 | 296970 | 530818920 | $ | 58.96 |
| 94165 | 530522826 | $ | 9.65 | 195567 | 530657743 | $ | 94.22 | 296971 | 530818921 | $ | 258.82 |
| 94166 | 530522829 | $ | 1.30 | 195568 | 530657744 | $ | 373.98 | 296972 | 530818922 | $ | 1.24 |
| 94167 | 530522831 | $ | 5.23 | 195569 | 530657745 | $ | 563.50 | 296973 | 530818923 | $ | 153.09 |
| 94168 | 530522832 | $ | 93.38 | 195570 | 530657746 | $ | 82.26 | 296974 | 530818924 | $ | 257.48 |
| 94169 | 530522833 | $ | 1.43 | 195571 | 530657747 | $ | 7.74 | 296975 | 530818925 | $ | 9.50 |
| 94170 | 530522836 | $ | 48.28 | 195572 | 530657748 | $ | 4.34 | 296976 | 530818926 | $ | 11.40 |
| 94171 | 530522839 | $ | 926.40 | 195573 | 530657749 | $ | 565.38 | 296977 | 530818928 | $ | 4.00 |
| 94172 | 530522844 | $ | 27.74 | 195574 | 530657750 | $ | 548.86 | 296978 | 530818929 | $ | 63.25 |
| 94173 | 530522845 | $ | 18.95 | 195575 | 530657751 | $ | 93.59 | 296979 | 530818930 | $ | 188.79 |
| 94174 | 530522848 | $ | 390.02 | 195576 | 530657752 | $ | 664.15 | 296980 | 530818931 | $ | 12.80 |
| 94175 | 530522849 | $ | 11.61 | 195577 | 530657753 | $ | 393.22 | 296981 | 530818932 | $ | 49.40 |
| 94176 | 530522856 | $ | 54.90 | 195578 | 530657755 | $ | 435.32 | 296982 | 530818934 | $ | 272.52 |
| 94177 | 530522858 | $ | 101.61 | 195579 | 530657758 | $ | 112.29 | 296983 | 530818935 | $ | 222.30 |
| 94178 | 530522862 | $ | 9.65 | 195580 | 530657759 | $ | 437.47 | 296984 | 530818937 | $ | 9.50 |
| 94179 | 530522864 | $ | 37.41 | 195581 | 530657762 | $ | 4.81 | 296985 | 530818940 | $ | 41.68 |
| 94180 | 530522865 | $ | 67.60 | 195582 | 530657764 | $ | 251.91 | 296986 | 530818941 | $ | 1.05 |
| 94181 | 530522866 | $ | 2.20 | 195583 | 530657765 | $ | 34.91 | 296987 | 530818946 | $ | 59.17 |
| 94182 | 530522867 | $ | 71.05 | 195584 | 530657767 | $ | 174.15 | 296988 | 530818949 | $ | 122.36 |
| 94183 | 530522869 | $ | 116.16 | 195585 | 530657768 | $ | 20.41 | 296989 | 530818952 | $ | 0.63 |
| 94184 | 530522870 | $ | 30.78 | 195586 | 530657769 | $ | 151.45 | 296990 | 530818956 | $ | 1.52 |
| 94185 | 530522872 | $ | 54.74 | 195587 | 530657770 | $ | 8.36 | 296991 | 530818957 | $ | 1.81 |
| 94186 | 530522873 | $ | 47.12 | 195588 | 530657772 | $ | 79.61 | 296992 | 530818960 | $ | 373.70 |
| 94187 | 530522875 | $ | 58.67 | 195589 | 530657773 | $ | 13.02 | 296993 | 530818961 | $ | 15.87 |
| 94188 | 530522879 | $ | 425.04 | 195590 | 530657775 | $ | 218.93 | 296994 | 530818962 | $ | 66.57 |
| 94189 | 530522887 | $ | 25.80 | 195591 | 530657776 | $ | 197.25 | 296995 | 530818963 | $ | 3.99 |
| 94190 | 530522890 | $ | 1,287.56 | 195592 | 530657777 | $ | 72.42 | 296996 | 530818969 | $ | 319.18 |
| 94191 | 530522891 | $ | 1.90 | 195593 | 530657778 | $ | 20.48 | 296997 | 530818970 | $ | 317.92 |
| 94192 | 530522892 | $ | 998.20 | 195594 | 530657779 | $ | 2,653.50 | 296998 | 530818971 | $ | 1.67 |
| 94193 | 530522893 | $ | 27.36 | 195595 | 530657782 | $ | 75.69 | 296999 | 530818973 | $ | 36.05 |
| 94194 | 530522895 | $ | 35.64 | 195596 | 530657783 | $ | 365.04 | 297000 | 530818974 | $ | 0.95 |
| 94195 | 530522900 | $ | 40.04 | 195597 | 530657784 | $ | 59.72 | 297001 | 530818975 | $ | 157.78 |
| 94196 | 530522903 | $ | 586.86 | 195598 | 530657785 | $ | 271.98 | 297002 | 530818976 | $ | 1.26 |
| 94197 | 530522904 | $ | 286.58 | 195599 | 530657786 | $ | 251.87 | 297003 | 530818977 | $ | 0.95 |
| 94198 | 530522905 | $ | 28.38 | 195600 | 530657787 | $ | 4.36 | 297004 | 530818978 | $ | 522.67 |
| 94199 | 530522913 | $ | 84.34 | 195601 | 530657788 | $ | 20.30 | 297005 | 530818979 | $ | 1.05 |
| 94200 | 530522914 | $ | 50.18 | 195602 | 530657789 | $ | 3.80 | 297006 | 530818982 | $ | 1.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94201 | 530522915 | $ | 42.60 | 195603 | 530657790 | $ | 2.76 | 297007 | 530818985 | $ | 1,737.00 |
| 94202 | 530522919 | $ | 106.56 | 195604 | 530657791 | $ | 87.04 | 297008 | 530818986 | $ | 539.92 |
| 94203 | 530522922 | $ | 44.39 | 195605 | 530657793 | $ | 93.38 | 297009 | 530818987 | $ | 100.72 |
| 94204 | 530522923 | $ | 164.22 | 195606 | 530657794 | $ | 19.36 | 297010 | 530818988 | $ | 147.42 |
| 94205 | 530522925 | $ | 236.41 | 195607 | 530657795 | $ | 170.66 | 297011 | 530818989 | $ | 74.66 |
| 94206 | 530522926 | $ | 255.18 | 195608 | 530657796 | $ | 48.30 | 297012 | 530818992 | $ | 1.43 |
| 94207 | 530522927 | $ | 16.76 | 195609 | 530657797 | $ | 41.86 | 297013 | 530818994 | $ | 1,610.00 |
| 94208 | 530522929 | $ | 9.66 | 195610 | 530657798 | $ | 74.06 | 297014 | 530818997 | $ | 22.24 |
| 94209 | 530522931 | $ | 34.83 | 195611 | 530657799 | $ | 34.13 | 297015 | 530819000 | $ | 8.94 |
| 94210 | 530522935 | $ | 7.55 | 195612 | 530657800 | $ | 6.75 | 297016 | 530819001 | $ | 7.60 |
| 94211 | 530522937 | $ | 15.10 | 195613 | 530657801 | $ | 292.70 | 297017 | 530819004 | $ | 216.79 |
| 94212 | 530522940 | $ | 62.58 | 195614 | 530657802 | $ | 313.10 | 297018 | 530819006 | $ | 181.59 |
| 94213 | 530522945 | $ | 2.42 | 195615 | 530657803 | $ | 9.30 | 297019 | 530819007 | $ | 0.81 |
| 94214 | 530522946 | $ | 12.90 | 195616 | 530657804 | $ | 3.15 | 297020 | 530819012 | $ | 1.89 |
| 94215 | 530522947 | $ | 26.98 | 195617 | 530657805 | $ | 2,661.38 | 297021 | 530819013 | $ | 78.32 |
| 94216 | 530522952 | $ | 15.48 | 195618 | 530657806 | $ | 189.98 | 297022 | 530819014 | $ | 30.72 |
| 94217 | 530522953 | $ | 157.78 | 195619 | 530657807 | $ | 40.91 | 297023 | 530819015 | $ | 48.30 |
| 94218 | 530522955 | $ | 30.66 | 195620 | 530657808 | $ | 14.86 | 297024 | 530819018 | $ | 64.67 |
| 94219 | 530522962 | $ | 148.11 | 195621 | 530657809 | $ | 927.17 | 297025 | 530819019 | $ | 64.89 |
| 94220 | 530522970 | $ | 9.06 | 195622 | 530657810 | $ | 40.39 | 297026 | 530819020 | $ | 27.46 |
| 94221 | 530522971 | $ | 110.94 | 195623 | 530657811 | $ | 27.21 | 297027 | 530819022 | $ | 325.22 |
| 94222 | 530522973 | $ | 2.58 | 195624 | 530657812 | $ | 54.74 | 297028 | 530819026 | $ | 1.89 |
| 94223 | 530522974 | $ | 60.37 | 195625 | 530657813 | $ | 51.52 | 297029 | 530819028 | $ | 806.11 |
| 94224 | 530522975 | $ | 12.88 | 195626 | 530657814 | $ | 45.08 | 297030 | 530819029 | $ | 151.34 |
| 94225 | 530522978 | $ | 1.76 | 195627 | 530657815 | $ | 53.44 | 297031 | 530819036 | $ | 225.75 |
| 94226 | 530522981 | $ | 6.84 | 195628 | 530657816 | $ | 45.51 | 297032 | 530819037 | $ | 48.30 |
| 94227 | 530522987 | $ | 73.75 | 195629 | 530657817 | $ | 31.05 | 297033 | 530819038 | $ | 58.60 |
| 94228 | 530522988 | $ | 22.54 | 195630 | 530657818 | $ | 29.98 | 297034 | 530819040 | $ | 134.03 |
| 94229 | 530522989 | $ | 74.79 | 195631 | 530657819 | $ | 27.42 | 297035 | 530819041 | $ | 0.89 |
| 94230 | 530522994 | $ | 66.27 | 195632 | 530657820 | $ | 152.07 | 297036 | 530819042 | $ | 6.21 |
| 94231 | 530522996 | $ | 2.38 | 195633 | 530657821 | $ | 11.26 | 297037 | 530819046 | $ | 9.65 |
| 94232 | 530522997 | $ | 16.88 | 195634 | 530657822 | $ | 70.36 | 297038 | 530819048 | $ | 1.43 |
| 94233 | 530522999 | $ | 55.97 | 195635 | 530657823 | $ | 51.53 | 297039 | 530819050 | $ | 97.28 |
| 94234 | 530523002 | $ | 25.80 | 195636 | 530657824 | $ | 227.34 | 297040 | 530819051 | $ | 1.90 |
| 94235 | 530523003 | $ | 48.25 | 195637 | 530657825 | $ | 20.48 | 297041 | 530819054 | $ | 61.18 |
| 94236 | 530523005 | $ | 148.44 | 195638 | 530657826 | $ | 70.84 | 297042 | 530819055 | $ | 0.95 |
| 94237 | 530523007 | $ | 349.41 | 195639 | 530657827 | $ | 22.30 | 297043 | 530819057 | $ | 50.18 |
| 94238 | 530523009 | $ | 64.99 | 195640 | 530657828 | $ | 30.72 | 297044 | 530819059 | $ | 527.19 |
| 94239 | 530523010 | $ | 61.18 | 195641 | 530657829 | $ | 251.16 | 297045 | 530819060 | $ | 279.61 |
| 94240 | 530523014 | $ | 41.04 | 195642 | 530657830 | $ | 18.51 | 297046 | 530819061 | $ | 1.26 |
| 94241 | 530523016 | $ | 7.96 | 195643 | 530657831 | $ | 10.57 | 297047 | 530819063 | $ | 9.79 |
| 94242 | 530523017 | $ | 6.19 | 195644 | 530657832 | $ | 1.71 | 297048 | 530819073 | $ | 499.10 |
| 94243 | 530523019 | $ | 54.74 | 195645 | 530657833 | $ | 2.19 | 297049 | 530819084 | $ | 15.45 |
| 94244 | 530523020 | $ | 6.45 | 195646 | 530657834 | $ | 119.78 | 297050 | 530819085 | $ | 136.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94245 | 530523021 | $ | 47.65 | 195647 | 530657835 | $ | 3.22 | 297051 | 530819086 | $ | 417.95 |
| 94246 | 530523022 | $ | 90.71 | 195648 | 530657836 | $ | 416.78 | 297052 | 530819087 | $ | 437.48 |
| 94247 | 530523023 | $ | 399.28 | 195649 | 530657838 | $ | 32.30 | 297053 | 530819088 | $ | 12.48 |
| 94248 | 530523024 | $ | 1.51 | 195650 | 530657842 | $ | 63.54 | 297054 | 530819089 | $ | 38.64 |
| 94249 | 530523025 | $ | 19.35 | 195651 | 530657843 | $ | 51.52 | 297055 | 530819090 | $ | 1.26 |
| 94250 | 530523027 | $ | 33.54 | 195652 | 530657844 | $ | 54.18 | 297056 | 530819099 | $ | 167.44 |
| 94251 | 530523028 | $ | 5.16 | 195653 | 530657845 | $ | 53.12 | 297057 | 530819100 | $ | 402.50 |
| 94252 | 530523030 | $ | 19.63 | 195654 | 530657847 | $ | 152.16 | 297058 | 530819102 | $ | 2.76 |
| 94253 | 530523031 | $ | 1.43 | 195655 | 530657850 | $ | 8.08 | 297059 | 530819103 | $ | 1.14 |
| 94254 | 530523035 | $ | 74.04 | 195656 | 530657851 | $ | 12.04 | 297060 | 530819105 | $ | 132.72 |
| 94255 | 530523039 | $ | 94.17 | 195657 | 530657852 | $ | 3.87 | 297061 | 530819106 | $ | 61.79 |
| 94256 | 530523040 | $ | 21.93 | 195658 | 530657853 | $ | 6.44 | 297062 | 530819107 | $ | 272.52 |
| 94257 | 530523042 | $ | 28.69 | 195659 | 530657854 | $ | 62.36 | 297063 | 530819109 | $ | 2.37 |
| 94258 | 530523043 | $ | 7.81 | 195660 | 530657855 | $ | 102.68 | 297064 | 530819111 | $ | 1.14 |
| 94259 | 530523046 | $ | 1.24 | 195661 | 530657856 | $ | 11.58 | 297065 | 530819113 | $ | 116.37 |
| 94260 | 530523047 | $ | 112.70 | 195662 | 530657857 | $ | 2.30 | 297066 | 530819117 | $ | 1.90 |
| 94261 | 530523049 | $ | 248.51 | 195663 | 530657861 | $ | 70.84 | 297067 | 530819125 | $ | 107.64 |
| 94262 | 530523058 | $ | 3.86 | 195664 | 530657862 | $ | 74.06 | 297068 | 530819130 | $ | 1,024.00 |
| 94263 | 530523064 | $ | 235.06 | 195665 | 530657863 | $ | 151.34 | 297069 | 530819132 | $ | 204.22 |
| 94264 | 530523066 | $ | 44.03 | 195666 | 530657864 | $ | 51.20 | 297070 | 530819133 | $ | 9.98 |
| 94265 | 530523067 | $ | 18.18 | 195667 | 530657865 | $ | 32.25 | 297071 | 530819134 | $ | 0.86 |
| 94266 | 530523070 | $ | 138.46 | 195668 | 530657866 | $ | 301.03 | 297072 | 530819135 | $ | 125.45 |
| 94267 | 530523071 | $ | 43.04 | 195669 | 530657867 | $ | 626.29 | 297073 | 530819136 | $ | 119.66 |
| 94268 | 530523073 | $ | 937.02 | 195670 | 530657868 | $ | 280.14 | 297074 | 530819137 | $ | 0.09 |
| 94269 | 530523076 | $ | 5.16 | 195671 | 530657869 | $ | 157.78 | 297075 | 530819143 | $ | 133.36 |
| 94270 | 530523077 | $ | 6.45 | 195672 | 530657870 | $ | 176.56 | 297076 | 530819151 | $ | 1.26 |
| 94271 | 530523080 | $ | 2.52 | 195673 | 530657871 | $ | 54.74 | 297077 | 530819152 | $ | 0.95 |
| 94272 | 530523081 | $ | 9.65 | 195674 | 530657872 | $ | 534.35 | 297078 | 530819153 | $ | 363.36 |
| 94273 | 530523082 | $ | 60.12 | 195675 | 530657873 | $ | 48.30 | 297079 | 530819154 | $ | 2.68 |
| 94274 | 530523083 | $ | 16.10 | 195676 | 530657875 | $ | 0.57 | 297080 | 530819155 | $ | 3.15 |
| 94275 | 530523084 | $ | 3.86 | 195677 | 530657876 | $ | 283.36 | 297081 | 530819158 | $ | 170.18 |
| 94276 | 530523085 | $ | 3.02 | 195678 | 530657877 | $ | 334.88 | 297082 | 530819160 | $ | 1.89 |
| 94277 | 530523086 | $ | 78.37 | 195679 | 530657878 | $ | 109.94 | 297083 | 530819163 | $ | 3.71 |
| 94278 | 530523088 | $ | 16.77 | 195680 | 530657879 | $ | 20.48 | 297084 | 530819164 | $ | 61.18 |
| 94279 | 530523098 | $ | 13.59 | 195681 | 530657880 | $ | 4.59 | 297085 | 530819165 | $ | 4.00 |
| 94280 | 530523100 | $ | 10.57 | 195682 | 530657881 | $ | 346.13 | 297086 | 530819169 | $ | 1.43 |
| 94281 | 530523101 | $ | 32.49 | 195683 | 530657882 | $ | 218.46 | 297087 | 530819170 | $ | 2.52 |
| 94282 | 530523102 | $ | 53.50 | 195684 | 530657883 | $ | 39.20 | 297088 | 530819175 | $ | 61.76 |
| 94283 | 530523106 | $ | 16.10 | 195685 | 530657884 | $ | 202.86 | 297089 | 530819178 | $ | 1.26 |
| 94284 | 530523108 | $ | 24.70 | 195686 | 530657887 | $ | 122.36 | 297090 | 530819187 | $ | 1.26 |
| 94285 | 530523110 | $ | 63.21 | 195687 | 530657888 | $ | 1.57 | 297091 | 530819192 | $ | 1.89 |
| 94286 | 530523123 | $ | 47.52 | 195688 | 530657889 | $ | 104.32 | 297092 | 530819197 | $ | 52.58 |
| 94287 | 530523125 | $ | 11.58 | 195689 | 530657891 | $ | 12.80 | 297093 | 530819198 | $ | 48.25 |
| 94288 | 530523126 | $ | 20.01 | 195690 | 530657892 | $ | 218.30 | 297094 | 530819203 | $ | 12.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94289 | 530523128 | $ | 91.37 | 195691 | 530657893 | $ | 0.29 | 297095 | 530819204 | $ | 1.58 |
| 94290 | 530523130 | $ | 254.78 | 195692 | 530657894 | $ | 204.05 | 297096 | 530819205 | $ | 1.90 |
| 94291 | 530523131 | $ | 588.02 | 195693 | 530657895 | $ | 92.73 | 297097 | 530819208 | $ | 193.00 |
| 94292 | 530523133 | $ | 93.40 | 195694 | 530657896 | $ | 5.25 | 297098 | 530819210 | $ | 81.76 |
| 94293 | 530523134 | $ | 152.08 | 195695 | 530657897 | $ | 77.28 | 297099 | 530819212 | $ | 265.03 |
| 94294 | 530523137 | $ | 48.28 | 195696 | 530657899 | $ | 61.18 | 297100 | 530819216 | $ | 125.13 |
| 94295 | 530523138 | $ | 47.16 | 195697 | 530657900 | $ | 14.26 | 297101 | 530819219 | $ | 230.85 |
| 94296 | 530523139 | $ | 4.53 | 195698 | 530657902 | $ | 70.84 | 297102 | 530819220 | $ | 2.80 |
| 94297 | 530523140 | $ | 253.80 | 195699 | 530657903 | $ | 0.63 | 297103 | 530819221 | $ | 15.93 |
| 94298 | 530523141 | $ | 124.27 | 195700 | 530657904 | $ | 0.17 | 297104 | 530819222 | $ | 198.74 |
| 94299 | 530523145 | $ | 102.60 | 195701 | 530657905 | $ | 0.48 | 297105 | 530819227 | $ | 1.62 |
| 94300 | 530523149 | $ | 2.58 | 195702 | 530657906 | $ | 8.37 | 297106 | 530819235 | $ | 48.48 |
| 94301 | 530523152 | $ | 20.52 | 195703 | 530657907 | $ | 212.52 | 297107 | 530819238 | $ | 20.89 |
| 94302 | 530523154 | $ | 49.63 | 195704 | 530657909 | $ | 78.71 | 297108 | 530819239 | $ | 0.54 |
| 94303 | 530523156 | $ | 111.15 | 195705 | 530657911 | $ | 241.50 | 297109 | 530819242 | $ | 6.38 |
| 94304 | 530523157 | $ | 16.10 | 195706 | 530657912 | $ | 0.29 | 297110 | 530819245 | $ | 1.14 |
| 94305 | 530523161 | $ | 7.72 | 195707 | 530657913 | $ | 23.79 | 297111 | 530819248 | $ | 99.82 |
| 94306 | 530523163 | $ | 2.58 | 195708 | 530657914 | $ | 0.80 | 297112 | 530819251 | $ | 982.08 |
| 94307 | 530523165 | $ | 1.54 | 195709 | 530657915 | $ | 18.35 | 297113 | 530819252 | $ | 1.89 |
| 94308 | 530523167 | $ | 36.12 | 195710 | 530657916 | $ | 141.60 | 297114 | 530819253 | $ | 474.58 |
| 94309 | 530523172 | $ | 12.90 | 195711 | 530657917 | $ | 305.90 | 297115 | 530819254 | $ | 178.63 |
| 94310 | 530523173 | $ | 16.10 | 195712 | 530657918 | $ | 177.10 | 297116 | 530819255 | $ | 275.62 |
| 94311 | 530523174 | $ | 102.24 | 195713 | 530657919 | $ | 463.68 | 297117 | 530819259 | $ | 1.05 |
| 94312 | 530523176 | $ | 227.75 | 195714 | 530657920 | $ | 2.01 | 297118 | 530819260 | $ | 100.09 |
| 94313 | 530523177 | $ | 36.19 | 195715 | 530657921 | $ | 51.52 | 297119 | 530819262 | $ | 192.50 |
| 94314 | 530523181 | $ | 2,083.34 | 195716 | 530657922 | $ | 54.61 | 297120 | 530819263 | $ | 98.72 |
| 94315 | 530523182 | $ | 437.92 | 195717 | 530657923 | $ | 122.36 | 297121 | 530819265 | $ | 13.68 |
| 94316 | 530523183 | $ | 129.81 | 195718 | 530657924 | $ | 12.06 | 297122 | 530819268 | $ | 97.61 |
| 94317 | 530523184 | $ | 112.70 | 195719 | 530657925 | $ | 31.05 | 297123 | 530819273 | $ | 630.00 |
| 94318 | 530523185 | $ | 24.51 | 195720 | 530657926 | $ | 26.51 | 297124 | 530819276 | $ | 42.14 |
| 94319 | 530523187 | $ | 2.38 | 195721 | 530657927 | $ | 19.74 | 297125 | 530819279 | $ | 5.67 |
| 94320 | 530523188 | $ | 51.52 | 195722 | 530657928 | $ | 23.21 | 297126 | 530819282 | $ | 77.82 |
| 94321 | 530523189 | $ | 25.80 | 195723 | 530657929 | $ | 164.22 | 297127 | 530819285 | $ | 1,024.00 |
| 94322 | 530523193 | $ | 27.09 | 195724 | 530657933 | $ | 96.60 | 297128 | 530819287 | $ | 5.73 |
| 94323 | 530523195 | $ | 87.57 | 195725 | 530657934 | $ | 54.09 | 297129 | 530819288 | $ | 209.82 |
| 94324 | 530523197 | $ | 236.91 | 195726 | 530657935 | $ | 6.91 | 297130 | 530819291 | $ | 25.76 |
| 94325 | 530523201 | $ | 66.65 | 195727 | 530657937 | $ | 49.39 | 297131 | 530819294 | $ | 479.80 |
| 94326 | 530523203 | $ | 105.78 | 195728 | 530657938 | $ | 12.82 | 297132 | 530819297 | $ | 2.19 |
| 94327 | 530523206 | $ | 17.37 | 195729 | 530657940 | $ | 183.54 | 297133 | 530819299 | $ | 8.19 |
| 94328 | 530523209 | $ | 73.75 | 195730 | 530657941 | $ | 144.65 | 297134 | 530819301 | $ | 0.09 |
| 94329 | 530523212 | $ | 3.02 | 195731 | 530657942 | $ | 173.67 | 297135 | 530819303 | $ | 1,201.06 |
| 94330 | 530523217 | $ | 24.51 | 195732 | 530657944 | $ | 96.60 | 297136 | 530819306 | $ | 63.50 |
| 94331 | 530523218 | $ | 33.04 | 195733 | 530657945 | $ | 1,217.16 | 297137 | 530819307 | $ | 1.26 |
| 94332 | 530523220 | $ | 32.93 | 195734 | 530657946 | $ | 138.46 | 297138 | 530819311 | $ | 2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94333 | 530523221 | $ | 9.06 | 195735 | 530657947 | $ | 8.19 | 297139 | 530819312 | $ | 0.22 |
| 94334 | 530523223 | $ | 107.62 | 195736 | 530657948 | $ | 80.82 | 297140 | 530819313 | $ | 1.26 |
| 94335 | 530523224 | $ | 161.00 | 195737 | 530657952 | $ | 24.21 | 297141 | 530819314 | $ | 55.34 |
| 94336 | 530523226 | $ | 32.67 | 195738 | 530657953 | $ | 11.15 | 297142 | 530819316 | $ | 272.90 |
| 94337 | 530523227 | $ | 1,275.73 | 195739 | 530657954 | $ | 83.72 | 297143 | 530819317 | $ | 2.00 |
| 94338 | 530523228 | $ | 9.66 | 195740 | 530657955 | $ | 12.80 | 297144 | 530819322 | $ | 3.23 |
| 94339 | 530523229 | $ | 30.11 | 195741 | 530657957 | $ | 189.22 | 297145 | 530819324 | $ | 2.00 |
| 94340 | 530523230 | $ | 5.80 | 195742 | 530657959 | $ | 7.62 | 297146 | 530819329 | $ | 283.36 |
| 94341 | 530523233 | $ | 36.35 | 195743 | 530657960 | $ | 7.62 | 297147 | 530819334 | $ | 1.52 |
| 94342 | 530523239 | $ | 32.67 | 195744 | 530657961 | $ | 78.21 | 297148 | 530819335 | $ | 3.80 |
| 94343 | 530523243 | $ | 3.87 | 195745 | 530657962 | $ | 707.53 | 297149 | 530819336 | $ | 898.00 |
| 94344 | 530523244 | $ | 17.37 | 195746 | 530657963 | $ | 139.19 | 297150 | 530819339 | $ | 0.95 |
| 94345 | 530523245 | $ | 7.74 | 195747 | 530657964 | $ | 0.86 | 297151 | 530819342 | $ | 13.46 |
| 94346 | 530523246 | $ | 9.06 | 195748 | 530657965 | $ | 54.74 | 297152 | 530819343 | $ | 449.08 |
| 94347 | 530523251 | $ | 32.49 | 195749 | 530657966 | $ | 17.18 | 297153 | 530819345 | $ | 486.82 |
| 94348 | 530523252 | $ | 65.31 | 195750 | 530657967 | $ | 0.67 | 297154 | 530819347 | $ | 6.20 |
| 94349 | 530523260 | $ | 7.55 | 195751 | 530657968 | $ | 101.21 | 297155 | 530819348 | $ | 4.66 |
| 94350 | 530523262 | $ | 48.36 | 195752 | 530657969 | $ | 132.82 | 297156 | 530819349 | $ | 20.74 |
| 94351 | 530523263 | $ | 18.06 | 195753 | 530657970 | $ | 3.81 | 297157 | 530819350 | $ | 4.41 |
| 94352 | 530523264 | $ | 14.19 | 195754 | 530657971 | $ | 92.16 | 297158 | 530819351 | $ | 313.48 |
| 94353 | 530523266 | $ | 71.41 | 195755 | 530657972 | $ | 62.68 | 297159 | 530819352 | $ | 10.70 |
| 94354 | 530523267 | $ | 12.90 | 195756 | 530657973 | $ | 77.28 | 297160 | 530819353 | $ | 7.42 |
| 94355 | 530523268 | $ | 589.26 | 195757 | 530657974 | $ | 77.28 | 297161 | 530819355 | $ | 1.26 |
| 94356 | 530523269 | $ | 190.92 | 195758 | 530657975 | $ | 16.38 | 297162 | 530819356 | $ | 0.13 |
| 94357 | 530523270 | $ | 147.06 | 195759 | 530657976 | $ | 51.52 | 297163 | 530819358 | $ | 147.23 |
| 94358 | 530523271 | $ | 99.82 | 195760 | 530657977 | $ | 21.39 | 297164 | 530819360 | $ | 12.16 |
| 94359 | 530523272 | $ | 162.18 | 195761 | 530657978 | $ | 144.72 | 297165 | 530819362 | $ | 1.62 |
| 94360 | 530523274 | $ | 17.10 | 195762 | 530657979 | $ | 184.09 | 297166 | 530819368 | $ | 66.56 |
| 94361 | 530523275 | $ | 83.72 | 195763 | 530657980 | $ | 12.90 | 297167 | 530819371 | $ | 31.90 |
| 94362 | 530523277 | $ | 48.30 | 195764 | 530657981 | $ | 5.24 | 297168 | 530819373 | $ | 2.47 |
| 94363 | 530523278 | $ | 3.02 | 195765 | 530657982 | $ | 191.90 | 297169 | 530819374 | $ | 60.63 |
| 94364 | 530523280 | $ | 267.26 | 195766 | 530657983 | $ | 336.21 | 297170 | 530819381 | $ | 63.10 |
| 94365 | 530523281 | $ | 16.77 | 195767 | 530657984 | $ | 36.92 | 297171 | 530819383 | $ | 0.86 |
| 94366 | 530523284 | $ | 9.66 | 195768 | 530657989 | $ | 32.20 | 297172 | 530819384 | $ | 515.45 |
| 94367 | 530523286 | $ | 52.63 | 195769 | 530657990 | $ | 193.20 | 297173 | 530819387 | $ | 36.38 |
| 94368 | 530523287 | $ | 16.77 | 195770 | 530657991 | $ | 51.52 | 297174 | 530819394 | $ | 0.92 |
| 94369 | 530523289 | $ | 79.13 | 195771 | 530657992 | $ | 41.86 | 297175 | 530819395 | $ | 1.26 |
| 94370 | 530523295 | $ | 50.47 | 195772 | 530657993 | $ | 66.89 | 297176 | 530819401 | $ | 0.76 |
| 94371 | 530523296 | $ | 399.28 | 195773 | 530657994 | $ | 51.52 | 297177 | 530819402 | $ | 9.34 |
| 94372 | 530523298 | $ | 54.52 | 195774 | 530657995 | $ | 37.08 | 297178 | 530819409 | $ | 2.52 |
| 94373 | 530523299 | $ | 65.14 | 195775 | 530657996 | $ | 51.52 | 297179 | 530819410 | $ | 78.87 |
| 94374 | 530523300 | $ | 80.14 | 195776 | 530657997 | $ | 222.18 | 297180 | 530819413 | $ | 562.25 |
| 94375 | 530523301 | $ | 65.11 | 195777 | 530657998 | $ | 190.40 | 297181 | 530819414 | $ | 3.23 |
| 94376 | 530523304 | $ | 67.20 | 195778 | 530657999 | $ | 103.04 | 297182 | 530819416 | $ | 56.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94377 | 530523307 | $ | 5.16 | 195779 | 530658000 | $ | 17.18 | 297183 | 530819418 | $ | 1.26 |
| 94378 | 530523308 | $ | 0.10 | 195780 | 530658001 | $ | 247.94 | 297184 | 530819422 | $ | 2.00 |
| 94379 | 530523309 | $ | 2.58 | 195781 | 530658002 | $ | 83.72 | 297185 | 530819425 | $ | 3.15 |
| 94380 | 530523310 | $ | 3.87 | 195782 | 530658003 | $ | 416.64 | 297186 | 530819428 | $ | 256.00 |
| 94381 | 530523311 | $ | 626.54 | 195783 | 530658004 | $ | 15.36 | 297187 | 530819429 | $ | 17.97 |
| 94382 | 530523312 | $ | 46.49 | 195784 | 530658005 | $ | 21.49 | 297188 | 530819432 | $ | 2.66 |
| 94383 | 530523315 | $ | 333.03 | 195785 | 530658006 | $ | 41.86 | 297189 | 530819435 | $ | 145.00 |
| 94384 | 530523317 | $ | 91.10 | 195786 | 530658007 | $ | 452.10 | 297190 | 530819437 | $ | 340.24 |
| 94385 | 530523320 | $ | 35.91 | 195787 | 530658008 | $ | 322.90 | 297191 | 530819438 | $ | 571.31 |
| 94386 | 530523321 | $ | 21.36 | 195788 | 530658009 | $ | 33.45 | 297192 | 530819446 | $ | 0.76 |
| 94387 | 530523322 | $ | 109.48 | 195789 | 530658010 | $ | 6.39 | 297193 | 530819453 | $ | 106.26 |
| 94388 | 530523323 | $ | 44.31 | 195790 | 530658011 | $ | 3.81 | 297194 | 530819456 | $ | 0.85 |
| 94389 | 530523325 | $ | 10.57 | 195791 | 530658012 | $ | 5.08 | 297195 | 530819458 | $ | 9.69 |
| 94390 | 530523329 | $ | 10.32 | 195792 | 530658013 | $ | 1,313.11 | 297196 | 530819461 | $ | 41.96 |
| 94391 | 530523333 | $ | 185.33 | 195793 | 530658014 | $ | 16.27 | 297197 | 530819462 | $ | 2.38 |
| 94392 | 530523334 | $ | 19.35 | 195794 | 530658015 | $ | 10.97 | 297198 | 530819463 | $ | 3,220.00 |
| 94393 | 530523335 | $ | 11.01 | 195795 | 530658016 | $ | 219.10 | 297199 | 530819465 | $ | 19.37 |
| 94394 | 530523339 | $ | 7.69 | 195796 | 530658017 | $ | 62.46 | 297200 | 530819467 | $ | 1,450.08 |
| 94395 | 530523342 | $ | 296.24 | 195797 | 530658018 | $ | 214.56 | 297201 | 530819469 | $ | 3.14 |
| 94396 | 530523346 | $ | 78.69 | 195798 | 530658019 | $ | 13.71 | 297202 | 530819471 | $ | 3.42 |
| 94397 | 530523348 | $ | 36.12 | 195799 | 530658020 | $ | 5.08 | 297203 | 530819472 | $ | 579.00 |
| 94398 | 530523350 | $ | 3.22 | 195800 | 530658021 | $ | 1,427.50 | 297204 | 530819477 | $ | 2.52 |
| 94399 | 530523352 | $ | 260.29 | 195801 | 530658022 | $ | 45.08 | 297205 | 530819480 | $ | 32.98 |
| 94400 | 530523357 | $ | 225.30 | 195802 | 530658023 | $ | 21.65 | 297206 | 530819482 | $ | 140.47 |
| 94401 | 530523359 | $ | 19.30 | 195803 | 530658024 | $ | 100.34 | 297207 | 530819483 | $ | 1.26 |
| 94402 | 530523362 | $ | 19.51 | 195804 | 530658025 | $ | 57.96 | 297208 | 530819486 | $ | 348.00 |
| 94403 | 530523363 | $ | 3.87 | 195805 | 530658026 | $ | 12.54 | 297209 | 530819492 | $ | 1.26 |
| 94404 | 530523364 | $ | 24.51 | 195806 | 530658027 | $ | 247.04 | 297210 | 530819494 | $ | 1.26 |
| 94405 | 530523366 | $ | 71.44 | 195807 | 530658028 | $ | 168.76 | 297211 | 530819495 | $ | 358.24 |
| 94406 | 530523367 | $ | 17.02 | 195808 | 530658029 | $ | 278.14 | 297212 | 530819497 | $ | 0.06 |
| 94407 | 530523371 | $ | 29.57 | 195809 | 530658030 | $ | 29.98 | 297213 | 530819499 | $ | 91.20 |
| 94408 | 530523373 | $ | 15.10 | 195810 | 530658031 | $ | 38.64 | 297214 | 530819502 | $ | 6.41 |
| 94409 | 530523377 | $ | 1,688.78 | 195811 | 530658033 | $ | 39.48 | 297215 | 530819503 | $ | 484.65 |
| 94410 | 530523379 | $ | 138.46 | 195812 | 530658034 | $ | 7.74 | 297216 | 530819504 | $ | 19.26 |
| 94411 | 530523381 | $ | 52.77 | 195813 | 530658035 | $ | 34.36 | 297217 | 530819508 | $ | 3.15 |
| 94412 | 530523382 | $ | 14.19 | 195814 | 530658036 | $ | 26.15 | 297218 | 530819510 | $ | 617.84 |
| 94413 | 530523383 | $ | 58.14 | 195815 | 530658037 | $ | 121.08 | 297219 | 530819523 | $ | 2.52 |
| 94414 | 530523384 | $ | 10.32 | 195816 | 530658038 | $ | 23.44 | 297220 | 530819524 | $ | 378.72 |
| 94415 | 530523389 | $ | 7.55 | 195817 | 530658039 | $ | 12.90 | 297221 | 530819527 | $ | 154.67 |
| 94416 | 530523391 | $ | 31.21 | 195818 | 530658041 | $ | 18.83 | 297222 | 530819531 | $ | 390.86 |
| 94417 | 530523392 | $ | 40.21 | 195819 | 530658043 | $ | 186.76 | 297223 | 530819545 | $ | 27.09 |
| 94418 | 530523393 | $ | 49.79 | 195820 | 530658044 | $ | 13.71 | 297224 | 530819551 | $ | 0.38 |
| 94419 | 530523394 | $ | 16.77 | 195821 | 530658045 | $ | 30.89 | 297225 | 530819556 | $ | 219.56 |
| 94420 | 530523398 | $ | 13.59 | 195822 | 530658046 | $ | 3.81 | 297226 | 530819558 | $ | 3.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94421 | 530523401 | $ | 1.51 | 195823 | 530658047 | $ | 1,251.94 | 297227 | 530819560 | $ | 1.89 |
| 94422 | 530523402 | $ | 32.91 | 195824 | 530658051 | $ | 296.24 | 297228 | 530819561 | $ | 66.32 |
| 94423 | 530523407 | $ | 7.55 | 195825 | 530658052 | $ | 51.52 | 297229 | 530819568 | $ | 2.19 |
| 94424 | 530523409 | $ | 12.90 | 195826 | 530658054 | $ | 48.30 | 297230 | 530819572 | $ | 305.61 |
| 94425 | 530523410 | $ | 376.74 | 195827 | 530658055 | $ | 1,396.98 | 297231 | 530819576 | $ | 3.52 |
| 94426 | 530523411 | $ | 50.18 | 195828 | 530658056 | $ | 26.15 | 297232 | 530819577 | $ | 24.09 |
| 94427 | 530523414 | $ | 21.74 | 195829 | 530658057 | $ | 80.03 | 297233 | 530819579 | $ | 32.99 |
| 94428 | 530523415 | $ | 50.27 | 195830 | 530658059 | $ | 13.96 | 297234 | 530819585 | $ | 77.98 |
| 94429 | 530523419 | $ | 9.06 | 195831 | 530658060 | $ | 19.35 | 297235 | 530819586 | $ | 110.01 |
| 94430 | 530523420 | $ | 75.20 | 195832 | 530658061 | $ | 3.71 | 297236 | 530819587 | $ | 231.55 |
| 94431 | 530523421 | $ | 70.46 | 195833 | 530658062 | $ | 41.80 | 297237 | 530819591 | $ | 186.18 |
| 94432 | 530523422 | $ | 29.67 | 195834 | 530658063 | $ | 17.66 | 297238 | 530819592 | $ | 12.88 |
| 94433 | 530523424 | $ | 18.06 | 195835 | 530658064 | $ | 17.37 | 297239 | 530819593 | $ | 0.06 |
| 94434 | 530523426 | $ | 10.57 | 195836 | 530658065 | $ | 5.79 | 297240 | 530819598 | $ | 1.89 |
| 94435 | 530523427 | $ | 29.61 | 195837 | 530658066 | $ | 10.24 | 297241 | 530819603 | $ | 268.65 |
| 94436 | 530523428 | $ | 56.71 | 195838 | 530658068 | $ | 108.02 | 297242 | 530819605 | $ | 287.08 |
| 94437 | 530523429 | $ | 9.99 | 195839 | 530658069 | $ | 100.55 | 297243 | 530819606 | $ | 1.26 |
| 94438 | 530523432 | $ | 135.25 | 195840 | 530658070 | $ | 30.52 | 297244 | 530819607 | $ | 1.26 |
| 94439 | 530523434 | $ | 16.10 | 195841 | 530658071 | $ | 79.13 | 297245 | 530819608 | $ | 2.52 |
| 94440 | 530523435 | $ | 28.00 | 195842 | 530658073 | $ | 978.82 | 297246 | 530819610 | $ | 1.71 |
| 94441 | 530523437 | $ | 200.39 | 195843 | 530658074 | $ | 23.04 | 297247 | 530819612 | $ | 83.72 |
| 94442 | 530523440 | $ | 6.44 | 195844 | 530658076 | $ | 16.51 | 297248 | 530819614 | $ | 0.79 |
| 94443 | 530523441 | $ | 3.87 | 195845 | 530658077 | $ | 143.10 | 297249 | 530819616 | $ | 1.26 |
| 94444 | 530523445 | $ | 55.97 | 195846 | 530658079 | $ | 363.27 | 297250 | 530819618 | $ | 0.19 |
| 94445 | 530523447 | $ | 151.34 | 195847 | 530658080 | $ | 498.50 | 297251 | 530819622 | $ | 251.16 |
| 94446 | 530523449 | $ | 34.38 | 195848 | 530658081 | $ | 59.01 | 297252 | 530819623 | $ | 772.00 |
| 94447 | 530523450 | $ | 32.81 | 195849 | 530658082 | $ | 148.12 | 297253 | 530819624 | $ | 255.93 |
| 94448 | 530523452 | $ | 3.02 | 195850 | 530658083 | $ | 67.62 | 297254 | 530819625 | $ | 108.83 |
| 94449 | 530523456 | $ | 194.42 | 195851 | 530658084 | $ | 154.56 | 297255 | 530819628 | $ | 57.93 |
| 94450 | 530523462 | $ | 19.32 | 195852 | 530658085 | $ | 898.00 | 297256 | 530819633 | $ | 11.97 |
| 94451 | 530523466 | $ | 11.61 | 195853 | 530658087 | $ | 10.32 | 297257 | 530819636 | $ | 6.80 |
| 94452 | 530523468 | $ | 19.91 | 195854 | 530658089 | $ | 4.35 | 297258 | 530819638 | $ | 260.00 |
| 94453 | 530523469 | $ | 25.67 | 195855 | 530658090 | $ | 212.52 | 297259 | 530819641 | $ | 144.90 |
| 94454 | 530523471 | $ | 124.18 | 195856 | 530658091 | $ | 24.12 | 297260 | 530819642 | $ | 1.93 |
| 94455 | 530523472 | $ | 41.36 | 195857 | 530658092 | $ | 460.46 | 297261 | 530819643 | $ | 28.71 |
| 94456 | 530523473 | $ | 32.20 | 195858 | 530658093 | $ | 135.92 | 297262 | 530819648 | $ | 163.32 |
| 94457 | 530523474 | $ | 10.57 | 195859 | 530658094 | $ | 45.08 | 297263 | 530819654 | $ | 9.66 |
| 94458 | 530523478 | $ | 11.61 | 195860 | 530658095 | $ | 193.20 | 297264 | 530819662 | $ | 2,017.76 |
| 94459 | 530523479 | $ | 9.03 | 195861 | 530658096 | $ | 261.12 | 297265 | 530819663 | $ | 16.38 |
| 94460 | 530523481 | $ | 74.06 | 195862 | 530658097 | $ | 0.67 | 297266 | 530819664 | $ | 119.14 |
| 94461 | 530523482 | $ | 5.16 | 195863 | 530658100 | $ | 186.76 | 297267 | 530819666 | $ | 32.74 |
| 94462 | 530523483 | $ | 12.90 | 195864 | 530658103 | $ | 14.62 | 297268 | 530819668 | $ | 51.20 |
| 94463 | 530523484 | $ | 26.98 | 195865 | 530658105 | $ | 64.40 | 297269 | 530819674 | $ | 41.88 |
| 94464 | 530523485 | $ | 48.59 | 195866 | 530658106 | $ | 233.48 | 297270 | 530819677 | $ | 527.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94465 | 530523487 | $ | 56.73 | 195867 | 530658107 | $ | 9.50 | 297271 | 530819685 | $ | 21.42 |
| 94466 | 530523490 | $ | 6.45 | 195868 | 530658108 | $ | 166.13 | 297272 | 530819688 | $ | 121.28 |
| 94467 | 530523491 | $ | 16.10 | 195869 | 530658109 | $ | 202.86 | 297273 | 530819690 | $ | 256.00 |
| 94468 | 530523496 | $ | 131.93 | 195870 | 530658113 | $ | 20.52 | 297274 | 530819694 | $ | 9.00 |
| 94469 | 530523498 | $ | 12.08 | 195871 | 530658114 | $ | 1,545.64 | 297275 | 530819695 | $ | 0.09 |
| 94470 | 530523499 | $ | 3.87 | 195872 | 530658115 | $ | 10.31 | 297276 | 530819696 | $ | 247.21 |
| 94471 | 530523500 | $ | 54.04 | 195873 | 530658116 | $ | 61.18 | 297277 | 530819698 | $ | 195.51 |
| 94472 | 530523503 | $ | 19.32 | 195874 | 530658118 | $ | 47.98 | 297278 | 530819702 | $ | 58.05 |
| 94473 | 530523505 | $ | 92.20 | 195875 | 530658119 | $ | 666.04 | 297279 | 530819705 | $ | 93.64 |
| 94474 | 530523510 | $ | 4.53 | 195876 | 530658122 | $ | 77.28 | 297280 | 530819707 | $ | 1,930.00 |
| 94475 | 530523512 | $ | 106.00 | 195877 | 530658123 | $ | 90.16 | 297281 | 530819708 | $ | 141.83 |
| 94476 | 530523513 | $ | 0.04 | 195878 | 530658124 | $ | 247.94 | 297282 | 530819710 | $ | 50.78 |
| 94477 | 530523514 | $ | 103.40 | 195879 | 530658125 | $ | 43.08 | 297283 | 530819711 | $ | 53.55 |
| 94478 | 530523516 | $ | 41.04 | 195880 | 530658126 | $ | 161.00 | 297284 | 530819713 | $ | 172.80 |
| 94479 | 530523517 | $ | 85.05 | 195881 | 530658127 | $ | 36.24 | 297285 | 530819714 | $ | 1.26 |
| 94480 | 530523523 | $ | 9.06 | 195882 | 530658130 | $ | 69.36 | 297286 | 530819716 | $ | 1,796.00 |
| 94481 | 530523524 | $ | 112.70 | 195883 | 530658131 | $ | 74.06 | 297287 | 530819718 | $ | 22.59 |
| 94482 | 530523526 | $ | 81.71 | 195884 | 530658132 | $ | 35.92 | 297288 | 530819719 | $ | 820.25 |
| 94483 | 530523529 | $ | 5.16 | 195885 | 530658133 | $ | 58.37 | 297289 | 530819720 | $ | 288.22 |
| 94484 | 530523533 | $ | 63.21 | 195886 | 530658136 | $ | 13.27 | 297290 | 530819722 | $ | 105.18 |
| 94485 | 530523534 | $ | 19.32 | 195887 | 530658137 | $ | 315.56 | 297291 | 530819723 | $ | 9.66 |
| 94486 | 530523536 | $ | 4.53 | 195888 | 530658138 | $ | 196.42 | 297292 | 530819725 | $ | 1,431.51 |
| 94487 | 530523537 | $ | 76.97 | 195889 | 530658139 | $ | 6.45 | 297293 | 530819730 | $ | 273.70 |
| 94488 | 530523546 | $ | 123.83 | 195890 | 530658140 | $ | 27.42 | 297294 | 530819731 | $ | 1,116.43 |
| 94489 | 530523547 | $ | 231.60 | 195891 | 530658141 | $ | 83.72 | 297295 | 530819732 | $ | 62.99 |
| 94490 | 530523548 | $ | 31.24 | 195892 | 530658143 | $ | 108.62 | 297296 | 530819736 | $ | 15.96 |
| 94491 | 530523549 | $ | 106.26 | 195893 | 530658145 | $ | 77.28 | 297297 | 530819740 | $ | 154.40 |
| 94492 | 530523550 | $ | 103.54 | 195894 | 530658146 | $ | 959.56 | 297298 | 530819746 | $ | 58.74 |
| 94493 | 530523551 | $ | 82.46 | 195895 | 530658147 | $ | 170.66 | 297299 | 530819757 | $ | 15.10 |
| 94494 | 530523556 | $ | 38.64 | 195896 | 530658148 | $ | 19.21 | 297300 | 530819760 | $ | 514.41 |
| 94495 | 530523559 | $ | 45.08 | 195897 | 530658149 | $ | 22.30 | 297301 | 530819767 | $ | 21.31 |
| 94496 | 530523560 | $ | 67.12 | 195898 | 530658150 | $ | 118.08 | 297302 | 530819773 | $ | 4.10 |
| 94497 | 530523561 | $ | 0.77 | 195899 | 530658155 | $ | 112.70 | 297303 | 530819775 | $ | 81.06 |
| 94498 | 530523562 | $ | 67.15 | 195900 | 530658156 | $ | 206.08 | 297304 | 530819777 | $ | 32.16 |
| 94499 | 530523563 | $ | 45.06 | 195901 | 530658157 | $ | 15.36 | 297305 | 530819778 | $ | 58.19 |
| 94500 | 530523565 | $ | 45.06 | 195902 | 530658158 | $ | 22.30 | 297306 | 530819779 | $ | 86.94 |
| 94501 | 530523566 | $ | 10.57 | 195903 | 530658159 | $ | 2,882.88 | 297307 | 530819780 | $ | 3,220.00 |
| 94502 | 530523571 | $ | 46.77 | 195904 | 530658161 | $ | 0.32 | 297308 | 530819783 | $ | 190.00 |
| 94503 | 530523572 | $ | 23.29 | 195905 | 530658162 | $ | 13.47 | 297309 | 530819784 | $ | 23.31 |
| 94504 | 530523575 | $ | 23.16 | 195906 | 530658163 | $ | 68.46 | 297310 | 530819790 | $ | 13.30 |
| 94505 | 530523578 | $ | 214.55 | 195907 | 530658164 | $ | 28.98 | 297311 | 530819795 | $ | 445.75 |
| 94506 | 530523582 | $ | 41.86 | 195908 | 530658165 | $ | 1,024.00 | 297312 | 530819796 | $ | 84.11 |
| 94507 | 530523587 | $ | 27.55 | 195909 | 530658166 | $ | 88.96 | 297313 | 530819797 | $ | 25.00 |
| 94508 | 530523599 | $ | 15.48 | 195910 | 530658167 | $ | 599.04 | 297314 | 530819798 | $ | 1,710.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94509 | 530523603 | $ | 106.15 | 195911 | 530658168 | $ | 9.03 | 297315 | 530819802 | $ | 145.11 |
| 94510 | 530523604 | $ | 54.18 | 195912 | 530658169 | $ | 1,054.72 | 297316 | 530819803 | $ | 33.31 |
| 94511 | 530523605 | $ | 46.57 | 195913 | 530658170 | $ | 0.03 | 297317 | 530819809 | $ | 2,082.14 |
| 94512 | 530523606 | $ | 90.30 | 195914 | 530658171 | $ | 4.86 | 297318 | 530819824 | $ | 14.38 |
| 94513 | 530523608 | $ | 981.79 | 195915 | 530658172 | $ | 7.94 | 297319 | 530819826 | $ | 53.55 |
| 94514 | 530523610 | $ | 51.60 | 195916 | 530658173 | $ | 966.00 | 297320 | 530819828 | $ | 18.42 |
| 94515 | 530523611 | $ | 330.24 | 195917 | 530658174 | $ | 160.45 | 297321 | 530819829 | $ | 0.40 |
| 94516 | 530523612 | $ | 87.72 | 195918 | 530658175 | $ | 18.77 | 297322 | 530819831 | $ | 327.46 |
| 94517 | 530523615 | $ | 19,989.76 | 195919 | 530658177 | $ | 79.69 | 297323 | 530819838 | $ | 41,165.00 |
| 94518 | 530523616 | $ | 254.76 | 195920 | 530658178 | $ | 35.84 | 297324 | 530819840 | $ | 11.60 |
| 94519 | 530523620 | $ | 16.75 | 195921 | 530658179 | $ | 24.97 | 297325 | 530819844 | $ | 92.95 |
| 94520 | 530523621 | $ | 60.91 | 195922 | 530658180 | $ | 5.04 | 297326 | 530819847 | $ | 102.40 |
| 94521 | 530523624 | $ | 119.14 | 195923 | 530658182 | $ | 1,044.48 | 297327 | 530819851 | $ | 8.05 |
| 94522 | 530523625 | $ | 20.71 | 195924 | 530658183 | $ | 229.66 | 297328 | 530819853 | $ | 2.20 |
| 94523 | 530523630 | $ | 101.23 | 195925 | 530658184 | $ | 1,677.74 | 297329 | 530819854 | $ | 4,490.00 |
| 94524 | 530523631 | $ | 73.28 | 195926 | 530658185 | $ | 61.44 | 297330 | 530819855 | $ | 22.84 |
| 94525 | 530523632 | $ | 267.95 | 195927 | 530658186 | $ | 219.49 | 297331 | 530819858 | $ | 58.88 |
| 94526 | 530523633 | $ | 1.98 | 195928 | 530658187 | $ | 22.45 | 297332 | 530819869 | $ | 100.72 |
| 94527 | 530523636 | $ | 65.62 | 195929 | 530658188 | $ | 322.00 | 297333 | 530819872 | $ | 34.14 |
| 94528 | 530523637 | $ | 55.67 | 195930 | 530658189 | $ | 82.56 | 297334 | 530819878 | $ | 4.41 |
| 94529 | 530523643 | $ | 94.57 | 195931 | 530658190 | $ | 1,109.03 | 297335 | 530819880 | $ | 0.79 |
| 94530 | 530523647 | $ | 24.22 | 195932 | 530658191 | $ | 126.80 | 297336 | 530819884 | $ | 113.76 |
| 94531 | 530523648 | $ | 1.05 | 195933 | 530658194 | $ | 96.71 | 297337 | 530819886 | $ | 22.56 |
| 94532 | 530523649 | $ | 32.20 | 195934 | 530658196 | $ | 32.20 | 297338 | 530819888 | $ | 386.40 |
| 94533 | 530523650 | $ | 78.08 | 195935 | 530658197 | $ | 15.48 | 297339 | 530819889 | $ | 112.70 |
| 94534 | 530523651 | $ | 21,290.41 | 195936 | 530658198 | $ | 91.98 | 297340 | 530819891 | $ | 655.36 |
| 94535 | 530523653 | $ | 48.28 | 195937 | 530658201 | $ | 7.74 | 297341 | 530819892 | $ | 1.23 |
| 94536 | 530523655 | $ | 2,250.78 | 195938 | 530658202 | $ | 54.74 | 297342 | 530819893 | $ | 684.00 |
| 94537 | 530523656 | $ | 12.88 | 195939 | 530658203 | $ | 6.45 | 297343 | 530819894 | $ | 189.44 |
| 94538 | 530523662 | $ | 200.07 | 195940 | 530658204 | $ | 5.28 | 297344 | 530819895 | $ | 270.45 |
| 94539 | 530523664 | $ | 93.38 | 195941 | 530658206 | $ | 36.12 | 297345 | 530819897 | $ | 921.60 |
| 94540 | 530523666 | $ | 7.74 | 195942 | 530658208 | $ | 193.00 | 297346 | 530819899 | $ | 505.32 |
| 94541 | 530523674 | $ | 27.02 | 195943 | 530658209 | $ | 65.68 | 297347 | 530819900 | $ | 38.40 |
| 94542 | 530523676 | $ | 328.44 | 195944 | 530658211 | $ | 386.40 | 297348 | 530819902 | $ | 220.28 |
| 94543 | 530523677 | $ | 58.89 | 195945 | 530658213 | $ | 108.08 | 297349 | 530819904 | $ | 1,347.00 |
| 94544 | 530523678 | $ | 251.16 | 195946 | 530658214 | $ | 193.00 | 297350 | 530819907 | $ | 1.26 |
| 94545 | 530523680 | $ | 141.06 | 195947 | 530658215 | $ | 3.15 | 297351 | 530819910 | $ | 1,710.00 |
| 94546 | 530523685 | $ | 160.06 | 195948 | 530658217 | $ | 366.70 | 297352 | 530819913 | $ | 1.32 |
| 94547 | 530523687 | $ | 4.35 | 195949 | 530658221 | $ | 64.98 | 297353 | 530819916 | $ | 190.84 |
| 94548 | 530523688 | $ | 546.00 | 195950 | 530658222 | $ | 56.28 | 297354 | 530819918 | $ | 7.34 |
| 94549 | 530523689 | $ | 25.76 | 195951 | 530658223 | $ | 322.00 | 297355 | 530819920 | $ | 412.73 |
| 94550 | 530523695 | $ | 618.24 | 195952 | 530658224 | $ | 9.43 | 297356 | 530819921 | $ | 24.54 |
| 94551 | 530523702 | $ | 370.44 | 195953 | 530658225 | $ | 12.81 | 297357 | 530819922 | $ | 135.75 |
| 94552 | 530523704 | $ | 18.12 | 195954 | 530658226 | $ | 3.22 | 297358 | 530819932 | $ | 3.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94553 | 530523706 | $ | 55.47 | 195955 | 530658227 | $ | 658.57 | 297359 | 530819934 | $ | 386.40 |
| 94554 | 530523708 | $ | 386.00 | 195956 | 530658228 | $ | 0.10 | 297360 | 530819936 | $ | 347.69 |
| 94555 | 530523709 | $ | 115.80 | 195957 | 530658229 | $ | 0.67 | 297361 | 530819940 | $ | 125.58 |
| 94556 | 530523710 | $ | 386.00 | 195958 | 530658230 | $ | 480.43 | 297362 | 530819943 | $ | 620.00 |
| 94557 | 530523711 | $ | 96.50 | 195959 | 530658231 | $ | 6.38 | 297363 | 530819946 | $ | 10.09 |
| 94558 | 530523712 | $ | 386.00 | 195960 | 530658232 | $ | 322.00 | 297364 | 530819950 | $ | 189.01 |
| 94559 | 530523713 | $ | 482.50 | 195961 | 530658233 | $ | 43.03 | 297365 | 530819951 | $ | 144.90 |
| 94560 | 530523714 | $ | 115.80 | 195962 | 530658235 | $ | 25.76 | 297366 | 530819953 | $ | 4.71 |
| 94561 | 530523715 | $ | 965.00 | 195963 | 530658237 | $ | 51.20 | 297367 | 530819954 | $ | 403.21 |
| 94562 | 530523716 | $ | 386.00 | 195964 | 530658238 | $ | 334.88 | 297368 | 530819956 | $ | 30.69 |
| 94563 | 530523717 | $ | 579.00 | 195965 | 530658239 | $ | 2.04 | 297369 | 530819957 | $ | 51.52 |
| 94564 | 530523718 | $ | 579.00 | 195966 | 530658240 | $ | 356.18 | 297370 | 530819960 | $ | 112.70 |
| 94565 | 530523719 | $ | 96.50 | 195967 | 530658241 | $ | 60.80 | 297371 | 530819963 | $ | 112.86 |
| 94566 | 530523720 | $ | 579.00 | 195968 | 530658243 | $ | 10.70 | 297372 | 530819964 | $ | 55.40 |
| 94567 | 530523721 | $ | 144.75 | 195969 | 530658244 | $ | 196.42 | 297373 | 530819966 | $ | 66.49 |
| 94568 | 530523722 | $ | 868.50 | 195970 | 530658245 | $ | 151.34 | 297374 | 530819967 | $ | 80.75 |
| 94569 | 530523723 | $ | 1,158.00 | 195971 | 530658246 | $ | 83.72 | 297375 | 530819969 | $ | 28.99 |
| 94570 | 530523724 | $ | 322.00 | 195972 | 530658247 | $ | 14.03 | 297376 | 530819977 | $ | 1.26 |
| 94571 | 530523725 | $ | 1,024.00 | 195973 | 530658248 | $ | 34.17 | 297377 | 530819978 | $ | 90.16 |
| 94572 | 530523726 | $ | 1,313.50 | 195974 | 530658249 | $ | 5.03 | 297378 | 530819982 | $ | 3.78 |
| 94573 | 530523727 | $ | 1,255.60 | 195975 | 530658250 | $ | 231.84 | 297379 | 530819983 | $ | 66.86 |
| 94574 | 530523728 | $ | 1,757.50 | 195976 | 530658251 | $ | 244.72 | 297380 | 530819984 | $ | 77.06 |
| 94575 | 530523729 | $ | 512.00 | 195977 | 530658252 | $ | 118.96 | 297381 | 530819985 | $ | 2.85 |
| 94576 | 530523730 | $ | 115.80 | 195978 | 530658254 | $ | 2.23 | 297382 | 530819986 | $ | 19.32 |
| 94577 | 530523731 | $ | 1,930.00 | 195979 | 530658255 | $ | 1,587.46 | 297383 | 530819987 | $ | 48.30 |
| 94578 | 530523732 | $ | 386.00 | 195980 | 530658256 | $ | 0.48 | 297384 | 530819988 | $ | 47.02 |
| 94579 | 530523733 | $ | 2,570.00 | 195981 | 530658257 | $ | 0.80 | 297385 | 530819990 | $ | 122.88 |
| 94580 | 530523734 | $ | 3,088.00 | 195982 | 530658258 | $ | 2,041.16 | 297386 | 530819991 | $ | 1.93 |
| 94581 | 530523735 | $ | 1,544.00 | 195983 | 530658259 | $ | 29.16 | 297387 | 530819995 | $ | 33.52 |
| 94582 | 530523736 | $ | 96.50 | 195984 | 530658260 | $ | 21.86 | 297388 | 530819996 | $ | 48.38 |
| 94583 | 530523737 | $ | 96.50 | 195985 | 530658261 | $ | 0.96 | 297389 | 530819999 | $ | 115.92 |
| 94584 | 530523738 | $ | 772.00 | 195986 | 530658262 | $ | 560.28 | 297390 | 530820001 | $ | 47.03 |
| 94585 | 530523739 | $ | 965.00 | 195987 | 530658264 | $ | 0.48 | 297391 | 530820002 | $ | 54.74 |
| 94586 | 530523740 | $ | 241.25 | 195988 | 530658265 | $ | 2.34 | 297392 | 530820003 | $ | 1.26 |
| 94587 | 530523743 | $ | 579.00 | 195989 | 530658266 | $ | 402.50 | 297393 | 530820005 | $ | 27.60 |
| 94588 | 530523744 | $ | 171.00 | 195990 | 530658268 | $ | 41.13 | 297394 | 530820008 | $ | 176.45 |
| 94589 | 530523745 | $ | 161.00 | 195991 | 530658269 | $ | 3.99 | 297395 | 530820010 | $ | 70.84 |
| 94590 | 530523748 | $ | 1,930.00 | 195992 | 530658271 | $ | 177.10 | 297396 | 530820012 | $ | 129.16 |
| 94591 | 530523749 | $ | 221.95 | 195993 | 530658274 | $ | 0.76 | 297397 | 530820013 | $ | 23.13 |
| 94592 | 530523750 | $ | 482.50 | 195994 | 530658275 | $ | 0.80 | 297398 | 530820015 | $ | 0.97 |
| 94593 | 530523751 | $ | 3,406.00 | 195995 | 530658276 | $ | 342.41 | 297399 | 530820019 | $ | 17.73 |
| 94594 | 530523753 | $ | 2,446.00 | 195996 | 530658277 | $ | 106.15 | 297400 | 530820021 | $ | 11.50 |
| 94595 | 530523754 | $ | 115.80 | 195997 | 530658278 | $ | 64.40 | 297401 | 530820023 | $ | 105.59 |
| 94596 | 530523755 | $ | 675.50 | 195998 | 530658279 | $ | 483.00 | 297402 | 530820026 | $ | 5.41 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94597 | 530523756 | $ | 1,610.00 | 195999 | 530658280 | $ | 322.00 | 297403 | 530820028 | $ | 9.02 |
| 94598 | 530523757 | $ | 1,074.25 | 196000 | 530658281 | $ | 427.90 | 297404 | 530820030 | $ | 24.57 |
| 94599 | 530523758 | $ | 685.15 | 196001 | 530658282 | $ | 112.70 | 297405 | 530820033 | $ | 128.15 |
| 94600 | 530523759 | $ | 193.00 | 196002 | 530658283 | $ | 1,883.70 | 297406 | 530820035 | $ | 68.22 |
| 94601 | 530523760 | $ | 2,895.00 | 196003 | 530658284 | $ | 151.86 | 297407 | 530820036 | $ | 28.50 |
| 94602 | 530523761 | $ | 772.00 | 196004 | 530658285 | $ | 52.11 | 297408 | 530820038 | $ | 144.90 |
| 94603 | 530523762 | $ | 772.00 | 196005 | 530658286 | $ | 484.92 | 297409 | 530820039 | $ | 31.67 |
| 94604 | 530523763 | $ | 135.10 | 196006 | 530658287 | $ | 404.10 | 297410 | 530820040 | $ | 71.19 |
| 94605 | 530523766 | $ | 289.50 | 196007 | 530658292 | $ | 171.00 | 297411 | 530820041 | $ | 180.09 |
| 94606 | 530523767 | $ | 546.10 | 196008 | 530658299 | $ | 193.00 | 297412 | 530820046 | $ | 25.60 |
| 94607 | 530523768 | $ | 77.20 | 196009 | 530658300 | $ | 190.00 | 297413 | 530820048 | $ | 39.91 |
| 94608 | 530523769 | $ | 864.50 | 196010 | 530658302 | $ | 193.00 | 297414 | 530820055 | $ | 283.23 |
| 94609 | 530523770 | $ | 308.80 | 196011 | 530658308 | $ | 129.00 | 297415 | 530820056 | $ | 64.00 |
| 94610 | 530523771 | $ | 193.00 | 196012 | 530658311 | $ | 51.20 | 297416 | 530820059 | $ | 52.32 |
| 94611 | 530523772 | $ | 260.55 | 196013 | 530658312 | $ | 280.44 | 297417 | 530820060 | $ | 264.67 |
| 94612 | 530523773 | $ | 386.00 | 196014 | 530658317 | $ | 51.20 | 297418 | 530820061 | $ | 585.78 |
| 94613 | 530523774 | $ | 386.00 | 196015 | 530658318 | $ | 5.76 | 297419 | 530820063 | $ | 63.69 |
| 94614 | 530523775 | $ | 193.00 | 196016 | 530658320 | $ | 5.12 | 297420 | 530820066 | $ | 1,197.00 |
| 94615 | 530523777 | $ | 482.50 | 196017 | 530658324 | $ | 103.03 | 297421 | 530820069 | $ | 33.37 |
| 94616 | 530523779 | $ | 16,907.00 | 196018 | 530658325 | $ | 16.10 | 297422 | 530820082 | $ | 25.76 |
| 94617 | 530523780 | $ | 256.00 | 196019 | 530658328 | $ | 12.70 | 297423 | 530820083 | $ | 1.26 |
| 94618 | 530523781 | $ | 3,281.00 | 196020 | 530658332 | $ | 20.48 | 297424 | 530820084 | $ | 46.13 |
| 94619 | 530523782 | $ | 23,506.00 | 196021 | 530658333 | $ | 171.00 | 297425 | 530820085 | $ | 82.78 |
| 94620 | 530523783 | $ | 2,727.34 | 196022 | 530658340 | $ | 267.26 | 297426 | 530820086 | $ | 20.90 |
| 94621 | 530523784 | $ | 76.80 | 196023 | 530658342 | $ | 512.00 | 297427 | 530820088 | $ | 324.80 |
| 94622 | 530523785 | $ | 6.30 | 196024 | 530658346 | $ | 1.89 | 297428 | 530820090 | $ | 607.95 |
| 94623 | 530523786 | $ | 78.75 | 196025 | 530658350 | $ | 193.00 | 297429 | 530820093 | $ | 3,220.00 |
| 94624 | 530523787 | $ | 966.00 | 196026 | 530658351 | $ | 19.30 | 297430 | 530820094 | $ | 58.20 |
| 94625 | 530523788 | $ | 158.75 | 196027 | 530658352 | $ | 370.23 | 297431 | 530820100 | $ | 0.21 |
| 94626 | 530523790 | $ | 161.00 | 196028 | 530658363 | $ | 342.00 | 297432 | 530820101 | $ | 199.52 |
| 94627 | 530523791 | $ | 966.00 | 196029 | 530658364 | $ | 22.85 | 297433 | 530820102 | $ | 336.17 |
| 94628 | 530523792 | $ | 51.20 | 196030 | 530658371 | $ | 8.77 | 297434 | 530820104 | $ | 1.26 |
| 94629 | 530523793 | $ | 950.00 | 196031 | 530658372 | $ | 1,930.00 | 297435 | 530820105 | $ | 901.60 |
| 94630 | 530523794 | $ | 5,742.00 | 196032 | 530658381 | $ | 17.10 | 297436 | 530820112 | $ | 0.32 |
| 94631 | 530523795 | $ | 638.00 | 196033 | 530658383 | $ | 264.35 | 297437 | 530820115 | $ | 76.62 |
| 94632 | 530523796 | $ | 966.00 | 196034 | 530658387 | $ | 7.60 | 297438 | 530820118 | $ | 41.00 |
| 94633 | 530523797 | $ | 190.00 | 196035 | 530658394 | $ | 2.56 | 297439 | 530820120 | $ | 855.00 |
| 94634 | 530523798 | $ | 5,104.00 | 196036 | 530658397 | $ | 111.10 | 297440 | 530820125 | $ | 4.10 |
| 94635 | 530523799 | $ | 950.00 | 196037 | 530658403 | $ | 0.38 | 297441 | 530820126 | $ | 12.85 |
| 94636 | 530523800 | $ | 1,159.00 | 196038 | 530658406 | $ | 6.45 | 297442 | 530820127 | $ | 146.97 |
| 94637 | 530523801 | $ | 141.75 | 196039 | 530658407 | $ | 77.20 | 297443 | 530820130 | $ | 4.30 |
| 94638 | 530523803 | $ | 2,316.00 | 196040 | 530658408 | $ | 7.00 | 297444 | 530820131 | $ | 219.85 |
| 94639 | 530523804 | $ | 4,805.00 | 196041 | 530658409 | $ | 32.20 | 297445 | 530820132 | $ | 1.26 |
| 94640 | 530523805 | $ | 271.81 | 196042 | 530658419 | $ | 1,091.16 | 297446 | 530820137 | $ | 2.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94641 | 530523806 | $ | 3,509.00 | 196043 | 530658420 | $ | 128.00 | 297447 | 530820144 | $ | 3,420.00 |
| 94642 | 530523807 | $ | 153.60 | 196044 | 530658425 | $ | 1,627.78 | 297448 | 530820145 | $ | 25.02 |
| 94643 | 530523808 | $ | 1,127.00 | 196045 | 530658426 | $ | 12.80 | 297449 | 530820146 | $ | 96.60 |
| 94644 | 530523809 | $ | 855.00 | 196046 | 530658429 | $ | 256.00 | 297450 | 530820147 | $ | 2.52 |
| 94645 | 530523810 | $ | 237.50 | 196047 | 530658430 | $ | 307.20 | 297451 | 530820150 | $ | 184.14 |
| 94646 | 530523811 | $ | 190.50 | 196048 | 530658435 | $ | 512.00 | 297452 | 530820152 | $ | 328.50 |
| 94647 | 530523812 | $ | 6,813.40 | 196049 | 530658436 | $ | 154.56 | 297453 | 530820154 | $ | 1.62 |
| 94648 | 530523813 | $ | 11.88 | 196050 | 530658439 | $ | 189.90 | 297454 | 530820156 | $ | 156.59 |
| 94649 | 530523814 | $ | 531.96 | 196051 | 530658445 | $ | 1,024.00 | 297455 | 530820158 | $ | 276.72 |
| 94650 | 530523817 | $ | 2,048.00 | 196052 | 530658448 | $ | 12.88 | 297456 | 530820159 | $ | 5.67 |
| 94651 | 530523818 | $ | 115.80 | 196053 | 530658457 | $ | 60.37 | 297457 | 530820162 | $ | 403.80 |
| 94652 | 530523821 | $ | 64.13 | 196054 | 530658460 | $ | 81.06 | 297458 | 530820163 | $ | 74.06 |
| 94653 | 530523822 | $ | 5,742.00 | 196055 | 530658464 | $ | 9.66 | 297459 | 530820166 | $ | 9.03 |
| 94654 | 530523823 | $ | 1,595.00 | 196056 | 530658466 | $ | 1,288.00 | 297460 | 530820170 | $ | 30.78 |
| 94655 | 530523824 | $ | 966.00 | 196057 | 530658476 | $ | 48.30 | 297461 | 530820171 | $ | 416.49 |
| 94656 | 530523825 | $ | 78.75 | 196058 | 530658479 | $ | 84.92 | 297462 | 530820173 | $ | 54.79 |
| 94657 | 530523826 | $ | 380.00 | 196059 | 530658480 | $ | 102.40 | 297463 | 530820174 | $ | 63.00 |
| 94658 | 530523827 | $ | 45.13 | 196060 | 530658483 | $ | 38.60 | 297464 | 530820176 | $ | 90.16 |
| 94659 | 530523828 | $ | 1,351.00 | 196061 | 530658487 | $ | 87.04 | 297465 | 530820178 | $ | 21.07 |
| 94660 | 530523829 | $ | 252.00 | 196062 | 530658488 | $ | 51.30 | 297466 | 530820181 | $ | 83.72 |
| 94661 | 530523830 | $ | 380.00 | 196063 | 530658493 | $ | 537.60 | 297467 | 530820185 | $ | 133.93 |
| 94662 | 530523831 | $ | 966.00 | 196064 | 530658497 | $ | 224.50 | 297468 | 530820190 | $ | 2.52 |
| 94663 | 530523832 | $ | 256.00 | 196065 | 530658499 | $ | 13.68 | 297469 | 530820193 | $ | 26.45 |
| 94664 | 530523833 | $ | 40.95 | 196066 | 530658503 | $ | 550.63 | 297470 | 530820199 | $ | 460.46 |
| 94665 | 530523834 | $ | 271.15 | 196067 | 530658509 | $ | 14.59 | 297471 | 530820204 | $ | 211.39 |
| 94666 | 530523836 | $ | 5,423.00 | 196068 | 530658513 | $ | 23.16 | 297472 | 530820205 | $ | 43.80 |
| 94667 | 530523837 | $ | 68.67 | 196069 | 530658514 | $ | 20.79 | 297473 | 530820209 | $ | 43.28 |
| 94668 | 530523838 | $ | 1,288.00 | 196070 | 530658519 | $ | 635.00 | 297474 | 530820213 | $ | 512.00 |
| 94669 | 530523839 | $ | 179.20 | 196071 | 530658521 | $ | 25.60 | 297475 | 530820214 | $ | 319.48 |
| 94670 | 530523840 | $ | 644.00 | 196072 | 530658526 | $ | 322.45 | 297476 | 530820221 | $ | 70.41 |
| 94671 | 530523841 | $ | 7,184.00 | 196073 | 530658532 | $ | 3.84 | 297477 | 530820222 | $ | 644.00 |
| 94672 | 530523842 | $ | 40.95 | 196074 | 530658533 | $ | 71.41 | 297478 | 530820225 | $ | 965.00 |
| 94673 | 530523843 | $ | 25.60 | 196075 | 530658534 | $ | 563.20 | 297479 | 530820229 | $ | 12.80 |
| 94674 | 530523844 | $ | 25.60 | 196076 | 530658537 | $ | 58.25 | 297480 | 530820230 | $ | 67.80 |
| 94675 | 530523845 | $ | 1,536.00 | 196077 | 530658544 | $ | 48.25 | 297481 | 530820238 | $ | 147.36 |
| 94676 | 530523846 | $ | 427.50 | 196078 | 530658547 | $ | 266.24 | 297482 | 530820242 | $ | 1,610.00 |
| 94677 | 530523847 | $ | 173.25 | 196079 | 530658550 | $ | 109.12 | 297483 | 530820245 | $ | 1,930.00 |
| 94678 | 530523848 | $ | 380.00 | 196080 | 530658553 | $ | 11.58 | 297484 | 530820246 | $ | 203.47 |
| 94679 | 530523849 | $ | 5,632.00 | 196081 | 530658559 | $ | 384.40 | 297485 | 530820252 | $ | 193.20 |
| 94680 | 530523850 | $ | 332.50 | 196082 | 530658560 | $ | 106.15 | 297486 | 530820258 | $ | 193.00 |
| 94681 | 530523851 | $ | 1,610.00 | 196083 | 530658562 | $ | 60.30 | 297487 | 530820259 | $ | 12.62 |
| 94682 | 530523852 | $ | 768.00 | 196084 | 530658567 | $ | 25.80 | 297488 | 530820260 | $ | 16.19 |
| 94683 | 530523854 | $ | 247.00 | 196085 | 530658568 | $ | 5.12 | 297489 | 530820261 | $ | 22.63 |
| 94684 | 530523855 | $ | 12.35 | 196086 | 530658571 | $ | 34.73 | 297490 | 530820263 | $ | 1.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94685 | 530523856 | $ | 378.00 | 196087 | 530658588 | $ | 45.57 | 297491 | 530820264 | $ | 37.51 |
| 94686 | 530523857 | $ | 94.50 | 196088 | 530658589 | $ | 768.00 | 297492 | 530820265 | $ | 513.00 |
| 94687 | 530523858 | $ | 19.00 | 196089 | 530658590 | $ | 18.60 | 297493 | 530820267 | $ | 12.80 |
| 94688 | 530523860 | $ | 772.00 | 196090 | 530658597 | $ | 512.00 | 297494 | 530820268 | $ | 156.57 |
| 94689 | 530523861 | $ | 427.50 | 196091 | 530658599 | $ | 127.00 | 297495 | 530820271 | $ | 74.06 |
| 94690 | 530523862 | $ | 126.00 | 196092 | 530658601 | $ | 88.70 | 297496 | 530820272 | $ | 22.24 |
| 94691 | 530523863 | $ | 190.00 | 196093 | 530658603 | $ | 2.56 | 297497 | 530820273 | $ | 4.55 |
| 94692 | 530523864 | $ | 966.00 | 196094 | 530658604 | $ | 132.00 | 297498 | 530820275 | $ | 24.20 |
| 94693 | 530523865 | $ | 882.00 | 196095 | 530658608 | $ | 2.56 | 297499 | 530820278 | $ | 29.80 |
| 94694 | 530523866 | $ | 1,595.00 | 196096 | 530658614 | $ | 583.70 | 297500 | 530820280 | $ | 2.56 |
| 94695 | 530523867 | $ | 204.80 | 196097 | 530658623 | $ | 67.55 | 297501 | 530820282 | $ | 10.74 |
| 94696 | 530523868 | $ | 127.60 | 196098 | 530658624 | $ | 304.78 | 297502 | 530820288 | $ | 102.72 |
| 94697 | 530523869 | $ | 2,048.00 | 196099 | 530658625 | $ | 13.20 | 297503 | 530820290 | $ | 0.31 |
| 94698 | 530523871 | $ | 110.25 | 196100 | 530658626 | $ | 122.36 | 297504 | 530820293 | $ | 260.00 |
| 94699 | 530523872 | $ | 2,000.20 | 196101 | 530658628 | $ | 11.42 | 297505 | 530820294 | $ | 25.60 |
| 94700 | 530523873 | $ | 6.30 | 196102 | 530658629 | $ | 18.10 | 297506 | 530820297 | $ | 11.71 |
| 94701 | 530523874 | $ | 2,245.00 | 196103 | 530658630 | $ | 18.05 | 297507 | 530820299 | $ | 208.08 |
| 94702 | 530523875 | $ | 630.00 | 196104 | 530658631 | $ | 67.55 | 297508 | 530820300 | $ | 264.92 |
| 94703 | 530523876 | $ | 141.75 | 196105 | 530658632 | $ | 74.03 | 297509 | 530820305 | $ | 144.16 |
| 94704 | 530523877 | $ | 330.75 | 196106 | 530658633 | $ | 0.63 | 297510 | 530820306 | $ | 341.32 |
| 94705 | 530523878 | $ | 768.00 | 196107 | 530658634 | $ | 105.54 | 297511 | 530820307 | $ | 36.61 |
| 94706 | 530523880 | $ | 45.13 | 196108 | 530658635 | $ | 141.71 | 297512 | 530820311 | $ | 98.51 |
| 94707 | 530523881 | $ | 252.00 | 196109 | 530658636 | $ | 59.48 | 297513 | 530820312 | $ | 2,585.60 |
| 94708 | 530523882 | $ | 10.45 | 196110 | 530658637 | $ | 99.34 | 297514 | 530820313 | $ | 50.67 |
| 94709 | 530523883 | $ | 21.26 | 196111 | 530658638 | $ | 207.32 | 297515 | 530820316 | $ | 14.06 |
| 94710 | 530523884 | $ | 427.50 | 196112 | 530658639 | $ | 4.79 | 297516 | 530820321 | $ | 100.36 |
| 94711 | 530523885 | $ | 630.00 | 196113 | 530658640 | $ | 150.53 | 297517 | 530820330 | $ | 261.77 |
| 94712 | 530523886 | $ | 1,140.00 | 196114 | 530658641 | $ | 76.56 | 297518 | 530820332 | $ | 12.94 |
| 94713 | 530523887 | $ | 285.00 | 196115 | 530658642 | $ | 143.32 | 297519 | 530820334 | $ | 1.89 |
| 94714 | 530523888 | $ | 380.00 | 196116 | 530658643 | $ | 64.50 | 297520 | 530820335 | $ | 97.70 |
| 94715 | 530523889 | $ | 644.00 | 196117 | 530658644 | $ | 9.65 | 297521 | 530820336 | $ | 1.98 |
| 94716 | 530523890 | $ | 644.00 | 196118 | 530658645 | $ | 342.98 | 297522 | 530820339 | $ | 6.94 |
| 94717 | 530523891 | $ | 4,508.00 | 196119 | 530658646 | $ | 69.30 | 297523 | 530820340 | $ | 37.86 |
| 94718 | 530523892 | $ | 1,779.80 | 196120 | 530658647 | $ | 160.16 | 297524 | 530820344 | $ | 14.36 |
| 94719 | 530523893 | $ | 1,127.00 | 196121 | 530658648 | $ | 41.86 | 297525 | 530820345 | $ | 966.00 |
| 94720 | 530523894 | $ | 14.18 | 196122 | 530658651 | $ | 172.39 | 297526 | 530820350 | $ | 74.06 |
| 94721 | 530523895 | $ | 38.00 | 196123 | 530658652 | $ | 12.88 | 297527 | 530820356 | $ | 290.67 |
| 94722 | 530523898 | $ | 898.00 | 196124 | 530658653 | $ | 250.39 | 297528 | 530820357 | $ | 128.80 |
| 94723 | 530523899 | $ | 2,020.50 | 196125 | 530658654 | $ | 86.00 | 297529 | 530820360 | $ | 746.52 |
| 94724 | 530523900 | $ | 193.00 | 196126 | 530658656 | $ | 19.90 | 297530 | 530820361 | $ | 115.80 |
| 94725 | 530523901 | $ | 3,220.00 | 196127 | 530658657 | $ | 19.30 | 297531 | 530820363 | $ | 112.70 |
| 94726 | 530523902 | $ | 337.75 | 196128 | 530658658 | $ | 17.10 | 297532 | 530820364 | $ | 12,758.80 |
| 94727 | 530523903 | $ | 9.50 | 196129 | 530658659 | $ | 106.68 | 297533 | 530820369 | $ | 13.76 |
| 94728 | 530523904 | $ | 378.00 | 196130 | 530658660 | $ | 45.25 | 297534 | 530820370 | $ | 965.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94729 | 530523905 | $ | 638.00 | 196131 | 530658661 | $ | 96.18 | 297535 | 530820371 | $ | 21.86 |
| 94730 | 530523906 | $ | 965.00 | 196132 | 530658662 | $ | 24.49 | 297536 | 530820374 | $ | 99.26 |
| 94731 | 530523907 | $ | 95.00 | 196133 | 530658664 | $ | 164.22 | 297537 | 530820376 | $ | 150.17 |
| 94732 | 530523908 | $ | 1,276.00 | 196134 | 530658665 | $ | 142.44 | 297538 | 530820377 | $ | 1,576.96 |
| 94733 | 530523909 | $ | 1,347.00 | 196135 | 530658667 | $ | 2.85 | 297539 | 530820378 | $ | 90.16 |
| 94734 | 530523910 | $ | 2,245.00 | 196136 | 530658668 | $ | 793.60 | 297540 | 530820379 | $ | 20.63 |
| 94735 | 530523911 | $ | 2,469.50 | 196137 | 530658669 | $ | 54.74 | 297541 | 530820383 | $ | 50.41 |
| 94736 | 530523913 | $ | 673.50 | 196138 | 530658670 | $ | 37.98 | 297542 | 530820386 | $ | 106.26 |
| 94737 | 530523914 | $ | 1,260.00 | 196139 | 530658671 | $ | 132.02 | 297543 | 530820388 | $ | 61.18 |
| 94738 | 530523915 | $ | 1,221.16 | 196140 | 530658672 | $ | 90.16 | 297544 | 530820394 | $ | 449.00 |
| 94739 | 530523916 | $ | 1,330.00 | 196141 | 530658673 | $ | 70.84 | 297545 | 530820395 | $ | 131.24 |
| 94740 | 530523917 | $ | 898.00 | 196142 | 530658674 | $ | 1,449.00 | 297546 | 530820401 | $ | 12.88 |
| 94741 | 530523918 | $ | 1,544.00 | 196143 | 530658675 | $ | 4,066.98 | 297547 | 530820408 | $ | 0.76 |
| 94742 | 530523919 | $ | 27.12 | 196144 | 530658676 | $ | 256.50 | 297548 | 530820410 | $ | 18.24 |
| 94743 | 530523920 | $ | 1,122.50 | 196145 | 530658677 | $ | 74.03 | 297549 | 530820411 | $ | 87.13 |
| 94744 | 530523921 | $ | 6,144.00 | 196146 | 530658679 | $ | 25.80 | 297550 | 530820412 | $ | 29.80 |
| 94745 | 530523922 | $ | 2,469.50 | 196147 | 530658680 | $ | 193.00 | 297551 | 530820414 | $ | 0.66 |
| 94746 | 530523923 | $ | 386.00 | 196148 | 530658681 | $ | 61.76 | 297552 | 530820415 | $ | 46.81 |
| 94747 | 530523924 | $ | 503.50 | 196149 | 530658682 | $ | 115.92 | 297553 | 530820417 | $ | 22.42 |
| 94748 | 530523925 | $ | 3.99 | 196150 | 530658683 | $ | 16.10 | 297554 | 530820421 | $ | 2.52 |
| 94749 | 530523926 | $ | 449.00 | 196151 | 530658684 | $ | 6.13 | 297555 | 530820422 | $ | 2.52 |
| 94750 | 530523927 | $ | 2,694.00 | 196152 | 530658685 | $ | 64.40 | 297556 | 530820423 | $ | 515.99 |
| 94751 | 530523928 | $ | 2,254.00 | 196153 | 530658686 | $ | 3.22 | 297557 | 530820424 | $ | 164.22 |
| 94752 | 530523929 | $ | 51.20 | 196154 | 530658687 | $ | 592.51 | 297558 | 530820427 | $ | 34,200.00 |
| 94753 | 530523931 | $ | 1,900.00 | 196155 | 530658688 | $ | 830.11 | 297559 | 530820428 | $ | 129.32 |
| 94754 | 530523932 | $ | 63.00 | 196156 | 530658689 | $ | 830.11 | 297560 | 530820431 | $ | 50.18 |
| 94755 | 530523933 | $ | 483.00 | 196157 | 530658690 | $ | 559.74 | 297561 | 530820435 | $ | 96.50 |
| 94756 | 530523934 | $ | 561.25 | 196158 | 530658691 | $ | 83.60 | 297562 | 530820437 | $ | 21.50 |
| 94757 | 530523935 | $ | 5,635.00 | 196159 | 530658692 | $ | 142.82 | 297563 | 530820438 | $ | 18.18 |
| 94758 | 530523936 | $ | 113.40 | 196160 | 530658693 | $ | 15.36 | 297564 | 530820440 | $ | 113.25 |
| 94759 | 530523937 | $ | 3,542.00 | 196161 | 530658694 | $ | 15.36 | 297565 | 530820446 | $ | 2.95 |
| 94760 | 530523938 | $ | 4,053.00 | 196162 | 530658696 | $ | 193.00 | 297566 | 530820448 | $ | 36.12 |
| 94761 | 530523939 | $ | 2,316.00 | 196163 | 530658697 | $ | 1.25 | 297567 | 530820451 | $ | 322.00 |
| 94762 | 530523940 | $ | 386.00 | 196164 | 530658698 | $ | 2,000.64 | 297568 | 530820452 | $ | 2,028.60 |
| 94763 | 530523941 | $ | 336.75 | 196165 | 530658699 | $ | 57.95 | 297569 | 530820458 | $ | 221.86 |
| 94764 | 530523943 | $ | 5.20 | 196166 | 530658700 | $ | 54.74 | 297570 | 530820461 | $ | 1.89 |
| 94765 | 530523944 | $ | 285.00 | 196167 | 530658701 | $ | 193.00 | 297571 | 530820463 | $ | 46.81 |
| 94766 | 530523945 | $ | 218.50 | 196168 | 530658703 | $ | 52.80 | 297572 | 530820464 | $ | 126.42 |
| 94767 | 530523946 | $ | 409.50 | 196169 | 530658704 | $ | 148.47 | 297573 | 530820465 | $ | 256.00 |
| 94768 | 530523947 | $ | 8,294.00 | 196170 | 530658705 | $ | 112.70 | 297574 | 530820466 | $ | 322.00 |
| 94769 | 530523948 | $ | 1,900.00 | 196171 | 530658707 | $ | 71.10 | 297575 | 530820468 | $ | 57.96 |
| 94770 | 530523949 | $ | 102.40 | 196172 | 530658708 | $ | 0.05 | 297576 | 530820469 | $ | 10.26 |
| 94771 | 530523950 | $ | 204.80 | 196173 | 530658709 | $ | 56.54 | 297577 | 530820470 | $ | 117.18 |
| 94772 | 530523951 | $ | 12.76 | 196174 | 530658710 | $ | 54.25 | 297578 | 530820475 | $ | 899.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94773 | 530523952 | $ | 44.80 | 196175 | 530658711 | $ | 96.85 | 297579 | 530820476 | $ | 193.00 |
| 94774 | 530523953 | $ | 5.36 | 196176 | 530658718 | $ | 30.40 | 297580 | 530820477 | $ | 18.69 |
| 94775 | 530523954 | $ | 218.50 | 196177 | 530658719 | $ | 855.00 | 297581 | 530820481 | $ | 24.59 |
| 94776 | 530523955 | $ | 11,264.00 | 196178 | 530658720 | $ | 858.19 | 297582 | 530820483 | $ | 151.50 |
| 94777 | 530523957 | $ | 161.50 | 196179 | 530658722 | $ | 12.08 | 297583 | 530820484 | $ | 6,727.68 |
| 94778 | 530523958 | $ | 386.00 | 196180 | 530658723 | $ | 5.16 | 297584 | 530820485 | $ | 21.31 |
| 94779 | 530523959 | $ | 44.80 | 196181 | 530658726 | $ | 386.00 | 297585 | 530820487 | $ | 30.01 |
| 94780 | 530523960 | $ | 4,001.40 | 196182 | 530658728 | $ | 10.78 | 297586 | 530820488 | $ | 8.08 |
| 94781 | 530523961 | $ | 3,078.00 | 196183 | 530658729 | $ | 169.24 | 297587 | 530820491 | $ | 64.40 |
| 94782 | 530523963 | $ | 12.76 | 196184 | 530658731 | $ | 1,747.53 | 297588 | 530820494 | $ | 161.64 |
| 94783 | 530523964 | $ | 5.36 | 196185 | 530658732 | $ | 44.39 | 297589 | 530820495 | $ | 157.78 |
| 94784 | 530523965 | $ | 3,030.50 | 196186 | 530658733 | $ | 181.42 | 297590 | 530820496 | $ | 0.09 |
| 94785 | 530523966 | $ | 478.50 | 196187 | 530658734 | $ | 144.02 | 297591 | 530820499 | $ | 515.04 |
| 94786 | 530523967 | $ | 1,930.00 | 196188 | 530658738 | $ | 81.06 | 297592 | 530820501 | $ | 98.43 |
| 94787 | 530523968 | $ | 95.00 | 196189 | 530658739 | $ | 144.75 | 297593 | 530820504 | $ | 52.75 |
| 94788 | 530523969 | $ | 4,490.00 | 196190 | 530658741 | $ | 386.00 | 297594 | 530820505 | $ | 142.57 |
| 94789 | 530523970 | $ | 362.60 | 196191 | 530658742 | $ | 74.58 | 297595 | 530820509 | $ | 322.00 |
| 94790 | 530523971 | $ | 2,560.00 | 196192 | 530658743 | $ | 94.80 | 297596 | 530820513 | $ | 34.11 |
| 94791 | 530523972 | $ | 153,600.00 | 196193 | 530658744 | $ | 1,024.00 | 297597 | 530820514 | $ | 38.09 |
| 94792 | 530523973 | $ | 57.00 | 196194 | 530658747 | $ | 103.81 | 297598 | 530820515 | $ | 139.74 |
| 94793 | 530523974 | $ | 5,790.00 | 196195 | 530658748 | $ | 97.46 | 297599 | 530820516 | $ | 2,139.80 |
| 94794 | 530523975 | $ | 23.75 | 196196 | 530658750 | $ | 96.50 | 297600 | 530820521 | $ | 10.18 |
| 94795 | 530523976 | $ | 23.75 | 196197 | 530658751 | $ | 386.00 | 297601 | 530820523 | $ | 13.97 |
| 94796 | 530523977 | $ | 1,536.00 | 196198 | 530658752 | $ | 110.73 | 297602 | 530820524 | $ | 2.52 |
| 94797 | 530523978 | $ | 577.30 | 196199 | 530658753 | $ | 185.18 | 297603 | 530820527 | $ | 350.95 |
| 94798 | 530523979 | $ | 32,857.00 | 196200 | 530658754 | $ | 184.78 | 297604 | 530820535 | $ | 57.96 |
| 94799 | 530523980 | $ | 15,631.00 | 196201 | 530658755 | $ | 329.80 | 297605 | 530820538 | $ | 206.08 |
| 94800 | 530523981 | $ | 5,423.00 | 196202 | 530658756 | $ | 96.50 | 297606 | 530820539 | $ | 10.67 |
| 94801 | 530523982 | $ | 2,509.00 | 196203 | 530658757 | $ | 605.36 | 297607 | 530820541 | $ | 62.69 |
| 94802 | 530523983 | $ | 8,082.00 | 196204 | 530658758 | $ | 163.76 | 297608 | 530820542 | $ | 15.42 |
| 94803 | 530523984 | $ | 805.00 | 196205 | 530658759 | $ | 0.32 | 297609 | 530820544 | $ | 88.21 |
| 94804 | 530523985 | $ | 32,538.00 | 196206 | 530658760 | $ | 53.34 | 297610 | 530820545 | $ | 42.16 |
| 94805 | 530523986 | $ | 5.36 | 196207 | 530658761 | $ | 193.00 | 297611 | 530820546 | $ | 71.41 |
| 94806 | 530523987 | $ | 38.00 | 196208 | 530658762 | $ | 94.57 | 297612 | 530820548 | $ | 252.84 |
| 94807 | 530523988 | $ | 1,140.00 | 196209 | 530658763 | $ | 1,196.07 | 297613 | 530820549 | $ | 9.07 |
| 94808 | 530523989 | $ | 64.00 | 196210 | 530658764 | $ | 148.17 | 297614 | 530820552 | $ | 109.48 |
| 94809 | 530523990 | $ | 487.95 | 196211 | 530658765 | $ | 270.80 | 297615 | 530820553 | $ | 214.40 |
| 94810 | 530523991 | $ | 104.50 | 196212 | 530658766 | $ | 106.42 | 297616 | 530820554 | $ | 549.89 |
| 94811 | 530523992 | $ | 28,710.00 | 196213 | 530658767 | $ | 0.64 | 297617 | 530820557 | $ | 12.95 |
| 94812 | 530523994 | $ | 3,592.00 | 196214 | 530658768 | $ | 9.65 | 297618 | 530820559 | $ | 77.28 |
| 94813 | 530523995 | $ | 665.00 | 196215 | 530658769 | $ | 96.50 | 297619 | 530820560 | $ | 148.48 |
| 94814 | 530523996 | $ | 644.00 | 196216 | 530658770 | $ | 12.30 | 297620 | 530820562 | $ | 17.41 |
| 94815 | 530523997 | $ | 4,410.00 | 196217 | 530658771 | $ | 3.86 | 297621 | 530820563 | $ | 1.59 |
| 94816 | 530523998 | $ | 6,735.00 | 196218 | 530658772 | $ | 245.85 | 297622 | 530820567 | $ | 69.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94817 | 530524000 | $ | 5.70 | 196219 | 530658773 | $ | 508.48 | 297623 | 530820577 | $ | 10.90 |
| 94818 | 530524001 | $ | 87.30 | 196220 | 530658775 | $ | 19.30 | 297624 | 530820579 | $ | 0.19 |
| 94819 | 530524002 | $ | 386.00 | 196221 | 530658776 | $ | 54.22 | 297625 | 530820581 | $ | 166.22 |
| 94820 | 530524005 | $ | 5,423.00 | 196222 | 530658777 | $ | 250.08 | 297626 | 530820582 | $ | 0.42 |
| 94821 | 530524006 | $ | 1,158.00 | 196223 | 530658778 | $ | 3,270.22 | 297627 | 530820583 | $ | 3.67 |
| 94822 | 530524007 | $ | 2,280.00 | 196224 | 530658779 | $ | 116.74 | 297628 | 530820591 | $ | 74.16 |
| 94823 | 530524008 | $ | 15,631.00 | 196225 | 530658780 | $ | 187.11 | 297629 | 530820592 | $ | 635.85 |
| 94824 | 530524009 | $ | 319.00 | 196226 | 530658781 | $ | 301.60 | 297630 | 530820600 | $ | 578.25 |
| 94825 | 530524011 | $ | 2,245.00 | 196227 | 530658782 | $ | 93.38 | 297631 | 530820601 | $ | 33.28 |
| 94826 | 530524012 | $ | 1,406.00 | 196228 | 530658783 | $ | 0.64 | 297632 | 530820603 | $ | 135.24 |
| 94827 | 530524013 | $ | 237.50 | 196229 | 530658784 | $ | 52.51 | 297633 | 530820607 | $ | 155.01 |
| 94828 | 530524014 | $ | 5.70 | 196230 | 530658785 | $ | 1.79 | 297634 | 530820608 | $ | 337.92 |
| 94829 | 530524015 | $ | 1,754.50 | 196231 | 530658786 | $ | 247.94 | 297635 | 530820613 | $ | 38.15 |
| 94830 | 530524016 | $ | 36.40 | 196232 | 530658787 | $ | 138.46 | 297636 | 530820616 | $ | 32.28 |
| 94831 | 530524018 | $ | 2,918.50 | 196233 | 530658788 | $ | 347.76 | 297637 | 530820623 | $ | 57.96 |
| 94832 | 530524019 | $ | 6,549.00 | 196234 | 530658789 | $ | 52.52 | 297638 | 530820624 | $ | 479.78 |
| 94833 | 530524020 | $ | 2,871.00 | 196235 | 530658790 | $ | 62.01 | 297639 | 530820629 | $ | 4.01 |
| 94834 | 530524021 | $ | 9.50 | 196236 | 530658791 | $ | 157.78 | 297640 | 530820632 | $ | 107.76 |
| 94835 | 530524022 | $ | 644.00 | 196237 | 530658792 | $ | 144.90 | 297641 | 530820633 | $ | 1.26 |
| 94836 | 530524023 | $ | 51.20 | 196238 | 530658793 | $ | 67.62 | 297642 | 530820634 | $ | 72.48 |
| 94837 | 530524024 | $ | 773.12 | 196239 | 530658794 | $ | 176.83 | 297643 | 530820641 | $ | 83.72 |
| 94838 | 530524025 | $ | 898.00 | 196240 | 530658795 | $ | 187.09 | 297644 | 530820642 | $ | 26.49 |
| 94839 | 530524026 | $ | 51.20 | 196241 | 530658796 | $ | 177.10 | 297645 | 530820647 | $ | 203.69 |
| 94840 | 530524027 | $ | 78.75 | 196242 | 530658797 | $ | 62.70 | 297646 | 530820651 | $ | 90.78 |
| 94841 | 530524028 | $ | 3,072.00 | 196243 | 530658798 | $ | 1.28 | 297647 | 530820652 | $ | 90.16 |
| 94842 | 530524029 | $ | 5,837.00 | 196244 | 530658799 | $ | 273.70 | 297648 | 530820653 | $ | 10.22 |
| 94843 | 530524030 | $ | 425.70 | 196245 | 530658800 | $ | 32.20 | 297649 | 530820656 | $ | 0.09 |
| 94844 | 530524031 | $ | 2,509.00 | 196246 | 530658801 | $ | 109.47 | 297650 | 530820661 | $ | 0.05 |
| 94845 | 530524032 | $ | 102.40 | 196247 | 530658802 | $ | 180.75 | 297651 | 530820664 | $ | 48.36 |
| 94846 | 530524033 | $ | 76.80 | 196248 | 530658803 | $ | 880.64 | 297652 | 530820667 | $ | 443.33 |
| 94847 | 530524034 | $ | 32.00 | 196249 | 530658804 | $ | 6.45 | 297653 | 530820668 | $ | 33.99 |
| 94848 | 530524035 | $ | 104.50 | 196250 | 530658805 | $ | 40.24 | 297654 | 530820676 | $ | 29.73 |
| 94849 | 530524037 | $ | 3,048.00 | 196251 | 530658806 | $ | 281.01 | 297655 | 530820678 | $ | 124.47 |
| 94850 | 530524038 | $ | 166.40 | 196252 | 530658807 | $ | 148.20 | 297656 | 530820680 | $ | 57.84 |
| 94851 | 530524039 | $ | 1,024.00 | 196253 | 530658808 | $ | 778.05 | 297657 | 530820681 | $ | 1,710.00 |
| 94852 | 530524041 | $ | 1,244.50 | 196254 | 530658809 | $ | 345.73 | 297658 | 530820683 | $ | 38.72 |
| 94853 | 530524042 | $ | 189.00 | 196255 | 530658810 | $ | 182.40 | 297659 | 530820684 | $ | 131.72 |
| 94854 | 530524043 | $ | 25.20 | 196256 | 530658813 | $ | 405.72 | 297660 | 530820686 | $ | 380.62 |
| 94855 | 530524044 | $ | 1,122.50 | 196257 | 530658814 | $ | 7.74 | 297661 | 530820687 | $ | 26.96 |
| 94856 | 530524045 | $ | 218.50 | 196258 | 530658815 | $ | 7.74 | 297662 | 530820689 | $ | 23.20 |
| 94857 | 530524046 | $ | 1,122.50 | 196259 | 530658816 | $ | 414.06 | 297663 | 530820690 | $ | 179.80 |
| 94858 | 530524047 | $ | 2,820.00 | 196260 | 530658817 | $ | 908.00 | 297664 | 530820691 | $ | 551.94 |
| 94859 | 530524048 | $ | 498.75 | 196261 | 530658818 | $ | 36.80 | 297665 | 530820693 | $ | 210.03 |
| 94860 | 530524049 | $ | 5,120.00 | 196262 | 530658819 | $ | 93.38 | 297666 | 530820696 | $ | 59.83 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94861 | 530524050 | $ | 1,187.50 | 196263 | 530658820 | $ | 307.81 | 297667 | 530820698 | $ | 46.08 |
| 94862 | 530524051 | $ | 479.16 | 196264 | 530658822 | $ | 79.78 | 297668 | 530820699 | $ | 44.98 |
| 94863 | 530524052 | $ | 61.75 | 196265 | 530658823 | $ | 1,234.43 | 297669 | 530820703 | $ | 2.24 |
| 94864 | 530524053 | $ | 236.25 | 196266 | 530658824 | $ | 1,720.54 | 297670 | 530820705 | $ | 692.30 |
| 94865 | 530524054 | $ | 1,140.00 | 196267 | 530658825 | $ | 197.96 | 297671 | 530820708 | $ | 39.62 |
| 94866 | 530524055 | $ | 380.00 | 196268 | 530658826 | $ | 4.83 | 297672 | 530820710 | $ | 92.64 |
| 94867 | 530524056 | $ | 1,122.50 | 196269 | 530658827 | $ | 21.49 | 297673 | 530820711 | $ | 204.38 |
| 94868 | 530524057 | $ | 3,509.00 | 196270 | 530658831 | $ | 31.71 | 297674 | 530820713 | $ | 131.24 |
| 94869 | 530524058 | $ | 855.00 | 196271 | 530658832 | $ | 48.70 | 297675 | 530820715 | $ | 21.95 |
| 94870 | 530524059 | $ | 64.00 | 196272 | 530658833 | $ | 23.95 | 297676 | 530820719 | $ | 1,436.12 |
| 94871 | 530524060 | $ | 5,388.00 | 196273 | 530658834 | $ | 13.62 | 297677 | 530820720 | $ | 75.14 |
| 94872 | 530524061 | $ | 1,330.00 | 196274 | 530658835 | $ | 165.30 | 297678 | 530820721 | $ | 7.29 |
| 94873 | 530524062 | $ | 1,536.00 | 196275 | 530658836 | $ | 6.45 | 297679 | 530820722 | $ | 67.47 |
| 94874 | 530524064 | $ | 31.90 | 196276 | 530658837 | $ | 198.23 | 297680 | 530820723 | $ | 1,385.10 |
| 94875 | 530524065 | $ | 132.30 | 196277 | 530658838 | $ | 102.98 | 297681 | 530820724 | $ | 39.72 |
| 94876 | 530524066 | $ | 712.50 | 196278 | 530658839 | $ | 40.41 | 297682 | 530820731 | $ | 4.69 |
| 94877 | 530524067 | $ | 141.75 | 196279 | 530658840 | $ | 154.56 | 297683 | 530820733 | $ | 90.16 |
| 94878 | 530524068 | $ | 285.25 | 196280 | 530658841 | $ | 4.09 | 297684 | 530820735 | $ | 83.72 |
| 94879 | 530524069 | $ | 2,576.00 | 196281 | 530658842 | $ | 877.78 | 297685 | 530820737 | $ | 254.87 |
| 94880 | 530524070 | $ | 18,821.00 | 196282 | 530658843 | $ | 139.31 | 297686 | 530820743 | $ | 93.55 |
| 94881 | 530524071 | $ | 4,785.00 | 196283 | 530658844 | $ | 27.42 | 297687 | 530820745 | $ | 77.34 |
| 94882 | 530524072 | $ | 6,684.00 | 196284 | 530658845 | $ | 493.90 | 297688 | 530820746 | $ | 0.28 |
| 94883 | 530524073 | $ | 638.00 | 196285 | 530658846 | $ | 669.01 | 297689 | 530820747 | $ | 130.34 |
| 94884 | 530524075 | $ | 1,276.00 | 196286 | 530658847 | $ | 7.85 | 297690 | 530820754 | $ | 1.26 |
| 94885 | 530524076 | $ | 256.00 | 196287 | 530658848 | $ | 16.37 | 297691 | 530820756 | $ | 67.08 |
| 94886 | 530524077 | $ | 115.20 | 196288 | 530658849 | $ | 214.18 | 297692 | 530820760 | $ | 135.15 |
| 94887 | 530524078 | $ | 96.86 | 196289 | 530658850 | $ | 130.21 | 297693 | 530820761 | $ | 0.29 |
| 94888 | 530524079 | $ | 12.60 | 196290 | 530658851 | $ | 14.62 | 297694 | 530820762 | $ | 6.94 |
| 94889 | 530524080 | $ | 220.50 | 196291 | 530658852 | $ | 105.61 | 297695 | 530820764 | $ | 2.17 |
| 94890 | 530524081 | $ | 380.00 | 196292 | 530658853 | $ | 80.24 | 297696 | 530820770 | $ | 1.98 |
| 94891 | 530524082 | $ | 2,048.00 | 196293 | 530658854 | $ | 12.90 | 297697 | 530820771 | $ | 38.40 |
| 94892 | 530524083 | $ | 11,225.00 | 196294 | 530658855 | $ | 839.63 | 297698 | 530820772 | $ | 100.82 |
| 94893 | 530524084 | $ | 10.45 | 196295 | 530658856 | $ | 134.96 | 297699 | 530820773 | $ | 3.43 |
| 94894 | 530524085 | $ | 24.70 | 196296 | 530658859 | $ | 13.71 | 297700 | 530820776 | $ | 24.12 |
| 94895 | 530524086 | $ | 3,584.00 | 196297 | 530658862 | $ | 20.50 | 297701 | 530820777 | $ | 53.83 |
| 94896 | 530524087 | $ | 6,322.47 | 196298 | 530658863 | $ | 233.48 | 297702 | 530820781 | $ | 588.71 |
| 94897 | 530524088 | $ | 25.60 | 196299 | 530658864 | $ | 170.84 | 297703 | 530820786 | $ | 570.00 |
| 94898 | 530524090 | $ | 380.00 | 196300 | 530658865 | $ | 38.40 | 297704 | 530820788 | $ | 0.95 |
| 94899 | 530524091 | $ | 218.50 | 196301 | 530658866 | $ | 768.26 | 297705 | 530820793 | $ | 52.41 |
| 94900 | 530524093 | $ | 805.00 | 196302 | 530658867 | $ | 115.92 | 297706 | 530820795 | $ | 32.21 |
| 94901 | 530524094 | $ | 76.80 | 196303 | 530658868 | $ | 616.29 | 297707 | 530820796 | $ | 74.06 |
| 94902 | 530524095 | $ | 7.98 | 196304 | 530658869 | $ | 104.86 | 297708 | 530820798 | $ | 27.65 |
| 94903 | 530524096 | $ | 64.00 | 196305 | 530658870 | $ | 1,375.68 | 297709 | 530820802 | $ | 7.28 |
| 94904 | 530524097 | $ | 25.60 | 196306 | 530658871 | $ | 831.39 | 297710 | 530820803 | $ | 48.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94905 | 530524099 | $ | 579.00 | 196307 | 530658872 | $ | 347.81 | 297711 | 530820806 | $ | 85.98 |
| 94906 | 530524100 | $ | 386.00 | 196308 | 530658873 | $ | 174.66 | 297712 | 530820808 | $ | 12.88 |
| 94907 | 530524101 | $ | 322.00 | 196309 | 530658874 | $ | 135.76 | 297713 | 530820810 | $ | 15,045.00 |
| 94908 | 530524102 | $ | 25.60 | 196310 | 530658875 | $ | 168.07 | 297714 | 530820814 | $ | 53.13 |
| 94909 | 530524103 | $ | 1,109.75 | 196311 | 530658876 | $ | 639.23 | 297715 | 530820815 | $ | 247.04 |
| 94910 | 530524104 | $ | 177.10 | 196312 | 530658877 | $ | 132.02 | 297716 | 530820818 | $ | 76.80 |
| 94911 | 530524105 | $ | 305.90 | 196313 | 530658878 | $ | 387.63 | 297717 | 530820819 | $ | 399.61 |
| 94912 | 530524106 | $ | 256.00 | 196314 | 530658879 | $ | 20.64 | 297718 | 530820820 | $ | 1.26 |
| 94913 | 530524107 | $ | 307.20 | 196315 | 530658880 | $ | 410.22 | 297719 | 530820821 | $ | 21.98 |
| 94914 | 530524108 | $ | 260.55 | 196316 | 530658881 | $ | 904.82 | 297720 | 530820822 | $ | 556.00 |
| 94915 | 530524109 | $ | 386.40 | 196317 | 530658883 | $ | 198.34 | 297721 | 530820828 | $ | 6.44 |
| 94916 | 530524110 | $ | 595.70 | 196318 | 530658884 | $ | 395.12 | 297722 | 530820829 | $ | 342.00 |
| 94917 | 530524111 | $ | 322.00 | 196319 | 530658886 | $ | 1,238.51 | 297723 | 530820830 | $ | 91.47 |
| 94918 | 530524112 | $ | 16.64 | 196320 | 530658887 | $ | 107.76 | 297724 | 530820831 | $ | 40.96 |
| 94919 | 530524113 | $ | 384.80 | 196321 | 530658888 | $ | 119.14 | 297725 | 530820835 | $ | 56.32 |
| 94920 | 530524114 | $ | 125.45 | 196322 | 530658889 | $ | 157.15 | 297726 | 530820838 | $ | 12.88 |
| 94921 | 530524116 | $ | 386.00 | 196323 | 530658890 | $ | 188.58 | 297727 | 530820839 | $ | 418.50 |
| 94922 | 530524117 | $ | 644.00 | 196324 | 530658892 | $ | 4.75 | 297728 | 530820844 | $ | 2,604.24 |
| 94923 | 530524118 | $ | 241.50 | 196325 | 530658893 | $ | 406.35 | 297729 | 530820847 | $ | 12.80 |
| 94924 | 530524119 | $ | 241.50 | 196326 | 530658894 | $ | 197.56 | 297730 | 530820854 | $ | 32.99 |
| 94925 | 530524120 | $ | 96.60 | 196327 | 530658895 | $ | 4.49 | 297731 | 530820857 | $ | 181.96 |
| 94926 | 530524123 | $ | 16.64 | 196328 | 530658896 | $ | 472.12 | 297732 | 530820861 | $ | 19.83 |
| 94927 | 530524124 | $ | 179.20 | 196329 | 530658897 | $ | 457.98 | 297733 | 530820863 | $ | 3,918.00 |
| 94928 | 530524125 | $ | 29.44 | 196330 | 530658898 | $ | 285.92 | 297734 | 530820866 | $ | 1.53 |
| 94929 | 530524127 | $ | 614.40 | 196331 | 530658899 | $ | 115.92 | 297735 | 530820867 | $ | 5.67 |
| 94930 | 530524130 | $ | 449.00 | 196332 | 530658900 | $ | 204.58 | 297736 | 530820869 | $ | 855.00 |
| 94931 | 530524131 | $ | 644.00 | 196333 | 530658902 | $ | 434.70 | 297737 | 530820874 | $ | 212.52 |
| 94932 | 530524132 | $ | 322.00 | 196334 | 530658903 | $ | 67.55 | 297738 | 530820878 | $ | 1.26 |
| 94933 | 530524133 | $ | 25.60 | 196335 | 530658904 | $ | 305.90 | 297739 | 530820879 | $ | 77.40 |
| 94934 | 530524135 | $ | 322.00 | 196336 | 530658905 | $ | 54.74 | 297740 | 530820883 | $ | 22.73 |
| 94935 | 530524137 | $ | 204.80 | 196337 | 530658907 | $ | 340.66 | 297741 | 530820885 | $ | 30.08 |
| 94936 | 530524138 | $ | 16.64 | 196338 | 530658908 | $ | 454.02 | 297742 | 530820888 | $ | 60.98 |
| 94937 | 530524139 | $ | 193.00 | 196339 | 530658910 | $ | 80.50 | 297743 | 530820895 | $ | 16.10 |
| 94938 | 530524140 | $ | 19.20 | 196340 | 530658911 | $ | 115.92 | 297744 | 530820900 | $ | 5.70 |
| 94939 | 530524141 | $ | 449.00 | 196341 | 530658912 | $ | 416.90 | 297745 | 530820901 | $ | 48.54 |
| 94940 | 530524144 | $ | 512.00 | 196342 | 530658913 | $ | 277.87 | 297746 | 530820904 | $ | 367.08 |
| 94941 | 530524145 | $ | 1,172.90 | 196343 | 530658914 | $ | 128.71 | 297747 | 530820905 | $ | 0.33 |
| 94942 | 530524146 | $ | 673.50 | 196344 | 530658915 | $ | 546.70 | 297748 | 530820910 | $ | 128.80 |
| 94943 | 530524147 | $ | 772.80 | 196345 | 530658916 | $ | 115.92 | 297749 | 530820912 | $ | 215.52 |
| 94944 | 530524148 | $ | 269.40 | 196346 | 530658917 | $ | 311.30 | 297750 | 530820917 | $ | 63.44 |
| 94945 | 530524149 | $ | 64.40 | 196347 | 530658919 | $ | 382.98 | 297751 | 530820919 | $ | 4.01 |
| 94946 | 530524150 | $ | 128.00 | 196348 | 530658920 | $ | 256.25 | 297752 | 530820921 | $ | 1,023.96 |
| 94947 | 530524151 | $ | 193.00 | 196349 | 530658921 | $ | 728.65 | 297753 | 530820922 | $ | 95.00 |
| 94948 | 530524153 | $ | 386.00 | 196350 | 530658922 | $ | 148.61 | 297754 | 530820923 | $ | 44.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94949 | 530524154 | $ | 16.64 | 196351 | 530658924 | $ | 74.06 | 297755 | 530820926 | $ | 60.12 |
| 94950 | 530524156 | $ | 336.75 | 196352 | 530658925 | $ | 319.60 | 297756 | 530820931 | $ | 55.47 |
| 94951 | 530524157 | $ | 43.52 | 196353 | 530658926 | $ | 45.08 | 297757 | 530820933 | $ | 86.94 |
| 94952 | 530524158 | $ | 322.00 | 196354 | 530658927 | $ | 65.62 | 297758 | 530820936 | $ | 510.87 |
| 94953 | 530524159 | $ | 250.90 | 196355 | 530658928 | $ | 41.29 | 297759 | 530820938 | $ | 1.26 |
| 94954 | 530524161 | $ | 112.25 | 196356 | 530658929 | $ | 624.88 | 297760 | 530820939 | $ | 6.90 |
| 94955 | 530524162 | $ | 701.80 | 196357 | 530658931 | $ | 210.81 | 297761 | 530820943 | $ | 10.03 |
| 94956 | 530524163 | $ | 108.96 | 196358 | 530658932 | $ | 78.71 | 297762 | 530820944 | $ | 12.49 |
| 94957 | 530524166 | $ | 212.30 | 196359 | 530658933 | $ | 5.04 | 297763 | 530820946 | $ | 24.84 |
| 94958 | 530524167 | $ | 179.20 | 196360 | 530658934 | $ | 12.80 | 297764 | 530820949 | $ | 1.45 |
| 94959 | 530524168 | $ | 256.00 | 196361 | 530658935 | $ | 12.80 | 297765 | 530820950 | $ | 0.86 |
| 94960 | 530524169 | $ | 335.05 | 196362 | 530658936 | $ | 1,135.97 | 297766 | 530820954 | $ | 27.96 |
| 94961 | 530524171 | $ | 193.00 | 196363 | 530658937 | $ | 1,016.25 | 297767 | 530820955 | $ | 17.66 |
| 94962 | 530524173 | $ | 257.60 | 196364 | 530658938 | $ | 453.36 | 297768 | 530820958 | $ | 144.75 |
| 94963 | 530524175 | $ | 563.50 | 196365 | 530658939 | $ | 28.38 | 297769 | 530820961 | $ | 9.38 |
| 94964 | 530524176 | $ | 86.85 | 196366 | 530658940 | $ | 12.80 | 297770 | 530820964 | $ | 350.27 |
| 94965 | 530524180 | $ | 966.00 | 196367 | 530658941 | $ | 165.32 | 297771 | 530820965 | $ | 2.11 |
| 94966 | 530524181 | $ | 63.00 | 196368 | 530658942 | $ | 13.71 | 297772 | 530820966 | $ | 16.45 |
| 94967 | 530524182 | $ | 322.00 | 196369 | 530658944 | $ | 206.54 | 297773 | 530820968 | $ | 0.54 |
| 94968 | 530524185 | $ | 561.25 | 196370 | 530658945 | $ | 281.12 | 297774 | 530820970 | $ | 2.52 |
| 94969 | 530524186 | $ | 547.40 | 196371 | 530658946 | $ | 3,896.00 | 297775 | 530820972 | $ | 996.86 |
| 94970 | 530524188 | $ | 177.10 | 196372 | 530658947 | $ | 266.92 | 297776 | 530820973 | $ | 74.05 |
| 94971 | 530524189 | $ | 384.00 | 196373 | 530658948 | $ | 969.84 | 297777 | 530820974 | $ | 1,710.00 |
| 94972 | 530524190 | $ | 322.00 | 196374 | 530658949 | $ | 106.26 | 297778 | 530820977 | $ | 198.17 |
| 94973 | 530524191 | $ | 225.40 | 196375 | 530658950 | $ | 6.26 | 297779 | 530820978 | $ | 29.58 |
| 94974 | 530524192 | $ | 644.00 | 196376 | 530658951 | $ | 142.82 | 297780 | 530820979 | $ | 9.48 |
| 94975 | 530524193 | $ | 386.00 | 196377 | 530658952 | $ | 13.71 | 297781 | 530820980 | $ | 103.04 |
| 94976 | 530524194 | $ | 332.80 | 196378 | 530658954 | $ | 6.53 | 297782 | 530820981 | $ | 10.03 |
| 94977 | 530524195 | $ | 418.60 | 196379 | 530658955 | $ | 40.00 | 297783 | 530820984 | $ | 158.26 |
| 94978 | 530524196 | $ | 483.00 | 196380 | 530658956 | $ | 148.13 | 297784 | 530820986 | $ | 51.52 |
| 94979 | 530524198 | $ | 202.05 | 196381 | 530658957 | $ | 57.31 | 297785 | 530820991 | $ | 257.25 |
| 94980 | 530524199 | $ | 193.00 | 196382 | 530658958 | $ | 184.69 | 297786 | 530820992 | $ | 2.19 |
| 94981 | 530524200 | $ | 381.65 | 196383 | 530658959 | $ | 45.08 | 297787 | 530820993 | $ | 27.60 |
| 94982 | 530524201 | $ | 270.20 | 196384 | 530658962 | $ | 16.76 | 297788 | 530820996 | $ | 0.43 |
| 94983 | 530524202 | $ | 154.40 | 196385 | 530658963 | $ | 4,880.00 | 297789 | 530820997 | $ | 528.15 |
| 94984 | 530524203 | $ | 512.00 | 196386 | 530658964 | $ | 13.71 | 297790 | 530820998 | $ | 173.88 |
| 94985 | 530524204 | $ | 231.60 | 196387 | 530658966 | $ | 555.80 | 297791 | 530820999 | $ | 286.58 |
| 94986 | 530524205 | $ | 289.80 | 196388 | 530658967 | $ | 472.58 | 297792 | 530821000 | $ | 772.00 |
| 94987 | 530524207 | $ | 512.00 | 196389 | 530658969 | $ | 86.94 | 297793 | 530821001 | $ | 99.85 |
| 94988 | 530524208 | $ | 289.50 | 196390 | 530658970 | $ | 358.05 | 297794 | 530821005 | $ | 440.19 |
| 94989 | 530524209 | $ | 131.36 | 196391 | 530658971 | $ | 103.04 | 297795 | 530821011 | $ | 3.15 |
| 94990 | 530524210 | $ | 164.05 | 196392 | 530658972 | $ | 228.49 | 297796 | 530821013 | $ | 67.35 |
| 94991 | 530524211 | $ | 19.20 | 196393 | 530658973 | $ | 60.47 | 297797 | 530821014 | $ | 12.93 |
| 94992 | 530524212 | $ | 77.20 | 196394 | 530658974 | $ | 51.52 | 297798 | 530821016 | $ | 322.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94993 | 530524214 | $ | 805.00 | 196395 | 530658975 | $ | 157.15 | 297799 | 530821018 | $ | 215.84 |
| 94994 | 530524215 | $ | 314.30 | 196396 | 530658976 | $ | 206.62 | 297800 | 530821020 | $ | 7.94 |
| 94995 | 530524217 | $ | 370.30 | 196397 | 530658977 | $ | 54.74 | 297801 | 530821021 | $ | 22.73 |
| 94996 | 530524218 | $ | 233.10 | 196398 | 530658979 | $ | 13.30 | 297802 | 530821022 | $ | 86.85 |
| 94997 | 530524219 | $ | 281.60 | 196399 | 530658980 | $ | 16.13 | 297803 | 530821027 | $ | 0.03 |
| 94998 | 530524220 | $ | 241.50 | 196400 | 530658981 | $ | 37.16 | 297804 | 530821028 | $ | 23.27 |
| 94999 | 530524221 | $ | 17.92 | 196401 | 530658982 | $ | 141.68 | 297805 | 530821031 | $ | 92.34 |
| 95000 | 530524223 | $ | 193.00 | 196402 | 530658983 | $ | 434.10 | 297806 | 530821033 | $ | 12.60 |
| 95001 | 530524224 | $ | 2,560.00 | 196403 | 530658984 | $ | 13.71 | 297807 | 530821035 | $ | 644.00 |
| 95002 | 530524226 | $ | 966.00 | 196404 | 530658985 | $ | 713.03 | 297808 | 530821037 | $ | 91.62 |
| 95003 | 530524227 | $ | 291.85 | 196405 | 530658986 | $ | 128.70 | 297809 | 530821040 | $ | 376.20 |
| 95004 | 530524228 | $ | 354.20 | 196406 | 530658987 | $ | 466.90 | 297810 | 530821043 | $ | 9.07 |
| 95005 | 530524231 | $ | 579.55 | 196407 | 530658988 | $ | 374.64 | 297811 | 530821044 | $ | 281.60 |
| 95006 | 530524232 | $ | 256.00 | 196408 | 530658989 | $ | 129.20 | 297812 | 530821045 | $ | 58.13 |
| 95007 | 530524234 | $ | 771.00 | 196409 | 530658990 | $ | 206.54 | 297813 | 530821046 | $ | 132.67 |
| 95008 | 530524235 | $ | 483.00 | 196410 | 530658991 | $ | 45.08 | 297814 | 530821047 | $ | 44.95 |
| 95009 | 530524236 | $ | 281.60 | 196411 | 530658992 | $ | 223.44 | 297815 | 530821052 | $ | 563.20 |
| 95010 | 530524237 | $ | 768.00 | 196412 | 530658993 | $ | 11.48 | 297816 | 530821054 | $ | 65.23 |
| 95011 | 530524238 | $ | 289.80 | 196413 | 530658994 | $ | 1,682.83 | 297817 | 530821056 | $ | 19.80 |
| 95012 | 530524240 | $ | 772.00 | 196414 | 530658995 | $ | 648.69 | 297818 | 530821057 | $ | 9.45 |
| 95013 | 530524241 | $ | 154.40 | 196415 | 530658996 | $ | 9.65 | 297819 | 530821060 | $ | 50.41 |
| 95014 | 530524242 | $ | 177.10 | 196416 | 530658997 | $ | 29.74 | 297820 | 530821061 | $ | 203.69 |
| 95015 | 530524243 | $ | 512.00 | 196417 | 530658998 | $ | 36.07 | 297821 | 530821062 | $ | 36.15 |
| 95016 | 530524244 | $ | 193.00 | 196418 | 530658999 | $ | 15.44 | 297822 | 530821064 | $ | 64.00 |
| 95017 | 530524247 | $ | 96.50 | 196419 | 530659000 | $ | 69.48 | 297823 | 530821065 | $ | 6.45 |
| 95018 | 530524248 | $ | 77.20 | 196420 | 530659001 | $ | 26.65 | 297824 | 530821069 | $ | 164.22 |
| 95019 | 530524249 | $ | 308.80 | 196421 | 530659002 | $ | 51.96 | 297825 | 530821070 | $ | 30.88 |
| 95020 | 530524250 | $ | 256.00 | 196422 | 530659003 | $ | 11.15 | 297826 | 530821072 | $ | 67.62 |
| 95021 | 530524251 | $ | 626.10 | 196423 | 530659004 | $ | 390.34 | 297827 | 530821075 | $ | 1.32 |
| 95022 | 530524252 | $ | 291.85 | 196424 | 530659005 | $ | 294.74 | 297828 | 530821076 | $ | 354.20 |
| 95023 | 530524253 | $ | 512.00 | 196425 | 530659006 | $ | 97.79 | 297829 | 530821077 | $ | 63.00 |
| 95024 | 530524255 | $ | 20.48 | 196426 | 530659008 | $ | 1.90 | 297830 | 530821081 | $ | 224.08 |
| 95025 | 530524257 | $ | 2,783.80 | 196427 | 530659009 | $ | 159.03 | 297831 | 530821090 | $ | 18.06 |
| 95026 | 530524260 | $ | 435.20 | 196428 | 530659010 | $ | 69.20 | 297832 | 530821092 | $ | 124.99 |
| 95027 | 530524263 | $ | 1,996.80 | 196429 | 530659011 | $ | 7.58 | 297833 | 530821096 | $ | 252.65 |
| 95028 | 530524265 | $ | 273.70 | 196430 | 530659012 | $ | 25.31 | 297834 | 530821097 | $ | 8.56 |
| 95029 | 530524266 | $ | 164.05 | 196431 | 530659014 | $ | 511.86 | 297835 | 530821101 | $ | 44.65 |
| 95030 | 530524267 | $ | 307.20 | 196432 | 530659015 | $ | 183.31 | 297836 | 530821102 | $ | 86.01 |
| 95031 | 530524268 | $ | 16.10 | 196433 | 530659016 | $ | 890.28 | 297837 | 530821103 | $ | 9.17 |
| 95032 | 530524270 | $ | 256.00 | 196434 | 530659017 | $ | 191.90 | 297838 | 530821105 | $ | 644.00 |
| 95033 | 530524271 | $ | 322.00 | 196435 | 530659018 | $ | 66.97 | 297839 | 530821108 | $ | 29.24 |
| 95034 | 530524272 | $ | 354.20 | 196436 | 530659019 | $ | 1.93 | 297840 | 530821109 | $ | 5.39 |
| 95035 | 530524274 | $ | 38.40 | 196437 | 530659020 | $ | 240.69 | 297841 | 530821110 | $ | 222.12 |
| 95036 | 530524276 | $ | 386.40 | 196438 | 530659021 | $ | 35.52 | 297842 | 530821111 | $ | 342.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95037 | 530524277 | $ | 402.50 | 196439 | 530659022 | $ | 323.04 | 297843 | 530821113 | $ | 69.14 |
| 95038 | 530524278 | $ | 125.45 | 196440 | 530659023 | $ | 197.69 | 297844 | 530821114 | $ | 25.76 |
| 95039 | 530524281 | $ | 6,804.00 | 196441 | 530659024 | $ | 88.78 | 297845 | 530821116 | $ | 12.06 |
| 95040 | 530524282 | $ | 153.60 | 196442 | 530659025 | $ | 109.48 | 297846 | 530821117 | $ | 93.38 |
| 95041 | 530524283 | $ | 22.45 | 196443 | 530659026 | $ | 8.59 | 297847 | 530821118 | $ | 55.75 |
| 95042 | 530524284 | $ | 291.85 | 196444 | 530659027 | $ | 332.88 | 297848 | 530821119 | $ | 7.33 |
| 95043 | 530524287 | $ | 486.40 | 196445 | 530659028 | $ | 489.95 | 297849 | 530821121 | $ | 473.34 |
| 95044 | 530524288 | $ | 898.00 | 196446 | 530659029 | $ | 28.95 | 297850 | 530821122 | $ | 962.56 |
| 95045 | 530524290 | $ | 179.20 | 196447 | 530659030 | $ | 220.16 | 297851 | 530821123 | $ | 19.35 |
| 95046 | 530524291 | $ | 2,122.00 | 196448 | 530659031 | $ | 32.94 | 297852 | 530821126 | $ | 1.24 |
| 95047 | 530524292 | $ | 384.00 | 196449 | 530659032 | $ | 42.25 | 297853 | 530821128 | $ | 163.40 |
| 95048 | 530524293 | $ | 381.65 | 196450 | 530659033 | $ | 10.24 | 297854 | 530821132 | $ | 25.76 |
| 95049 | 530524294 | $ | 386.40 | 196451 | 530659034 | $ | 13.71 | 297855 | 530821138 | $ | 96.60 |
| 95050 | 530524296 | $ | 819.20 | 196452 | 530659035 | $ | 9.50 | 297856 | 530821140 | $ | 1.26 |
| 95051 | 530524297 | $ | 322.00 | 196453 | 530659036 | $ | 11.19 | 297857 | 530821151 | $ | 81.38 |
| 95052 | 530524298 | $ | 25.60 | 196454 | 530659037 | $ | 175.23 | 297858 | 530821152 | $ | 25.44 |
| 95053 | 530524299 | $ | 1,930.00 | 196455 | 530659038 | $ | 119.15 | 297859 | 530821155 | $ | 391.15 |
| 95054 | 530524301 | $ | 627.90 | 196456 | 530659039 | $ | 327.18 | 297860 | 530821158 | $ | 64.40 |
| 95055 | 530524302 | $ | 370.30 | 196457 | 530659041 | $ | 95.54 | 297861 | 530821159 | $ | 0.12 |
| 95056 | 530524303 | $ | 354.20 | 196458 | 530659042 | $ | 34.36 | 297862 | 530821161 | $ | 3.78 |
| 95057 | 530524304 | $ | 421.55 | 196459 | 530659043 | $ | 67.06 | 297863 | 530821163 | $ | 291.23 |
| 95058 | 530524307 | $ | 74.40 | 196460 | 530659045 | $ | 58.47 | 297864 | 530821165 | $ | 925.89 |
| 95059 | 530524308 | $ | 19.20 | 196461 | 530659046 | $ | 129.81 | 297865 | 530821168 | $ | 20.48 |
| 95060 | 530524309 | $ | 256.00 | 196462 | 530659050 | $ | 90.48 | 297866 | 530821169 | $ | 26.85 |
| 95061 | 530524312 | $ | 691.20 | 196463 | 530659051 | $ | 37.83 | 297867 | 530821172 | $ | 0.76 |
| 95062 | 530524313 | $ | 1,930.00 | 196464 | 530659052 | $ | 39.26 | 297868 | 530821174 | $ | 1,634.16 |
| 95063 | 530524316 | $ | 115.80 | 196465 | 530659053 | $ | 39.23 | 297869 | 530821178 | $ | 23.18 |
| 95064 | 530524317 | $ | 512.00 | 196466 | 530659054 | $ | 449.00 | 297870 | 530821180 | $ | 151.34 |
| 95065 | 530524318 | $ | 173.70 | 196467 | 530659055 | $ | 51.20 | 297871 | 530821184 | $ | 109.48 |
| 95066 | 530524321 | $ | 16.64 | 196468 | 530659056 | $ | 141.01 | 297872 | 530821185 | $ | 22.23 |
| 95067 | 530524322 | $ | 28.95 | 196469 | 530659057 | $ | 65.24 | 297873 | 530821186 | $ | 74.05 |
| 95068 | 530524323 | $ | 38.60 | 196470 | 530659059 | $ | 38.58 | 297874 | 530821187 | $ | 102.40 |
| 95069 | 530524324 | $ | 289.80 | 196471 | 530659060 | $ | 6.45 | 297875 | 530821191 | $ | 978.88 |
| 95070 | 530524325 | $ | 16.64 | 196472 | 530659061 | $ | 6.45 | 297876 | 530821197 | $ | 46.82 |
| 95071 | 530524326 | $ | 273.70 | 196473 | 530659062 | $ | 102.68 | 297877 | 530821199 | $ | 45.08 |
| 95072 | 530524327 | $ | 358.40 | 196474 | 530659064 | $ | 17.18 | 297878 | 530821200 | $ | 38.11 |
| 95073 | 530524328 | $ | 354.20 | 196475 | 530659065 | $ | 74.06 | 297879 | 530821201 | $ | 59.83 |
| 95074 | 530524329 | $ | 1,024.00 | 196476 | 530659066 | $ | 27.59 | 297880 | 530821203 | $ | 85.92 |
| 95075 | 530524330 | $ | 241.50 | 196477 | 530659067 | $ | 31.64 | 297881 | 530821209 | $ | 67.62 |
| 95076 | 530524331 | $ | 512.00 | 196478 | 530659068 | $ | 98.88 | 297882 | 530821221 | $ | 181.25 |
| 95077 | 530524333 | $ | 936.40 | 196479 | 530659069 | $ | 13.71 | 297883 | 530821222 | $ | 41.01 |
| 95078 | 530524334 | $ | 409.60 | 196480 | 530659070 | $ | 13.71 | 297884 | 530821224 | $ | 275.96 |
| 95079 | 530524335 | $ | 1,094.80 | 196481 | 530659071 | $ | 15.36 | 297885 | 530821226 | $ | 37.20 |
| 95080 | 530524336 | $ | 1,288.00 | 196482 | 530659072 | $ | 64.33 | 297886 | 530821227 | $ | 1.29 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95081 | 530524337 | $ | 483.00 | 196483 | 530659073 | $ | 42.28 | 297887 | 530821237 | $ | 670.05 |
| 95082 | 530524338 | $ | 1,796.00 | 196484 | 530659074 | $ | 68.30 | 297888 | 530821241 | $ | 202.80 |
| 95083 | 530524339 | $ | 209.30 | 196485 | 530659075 | $ | 32.20 | 297889 | 530821242 | $ | 88.85 |
| 95084 | 530524340 | $ | 322.00 | 196486 | 530659076 | $ | 25.08 | 297890 | 530821253 | $ | 151.24 |
| 95085 | 530524341 | $ | 579.00 | 196487 | 530659077 | $ | 0.85 | 297891 | 530821255 | $ | 95.41 |
| 95086 | 530524342 | $ | 342.00 | 196488 | 530659078 | $ | 202.67 | 297892 | 530821258 | $ | 127.01 |
| 95087 | 530524343 | $ | 1,449.00 | 196489 | 530659079 | $ | 55.27 | 297893 | 530821261 | $ | 5.17 |
| 95088 | 530524344 | $ | 241.25 | 196490 | 530659080 | $ | 91.71 | 297894 | 530821270 | $ | 5.13 |
| 95089 | 530524345 | $ | 561.25 | 196491 | 530659081 | $ | 334.18 | 297895 | 530821273 | $ | 1,544.00 |
| 95090 | 530524347 | $ | 268.48 | 196492 | 530659082 | $ | 52.62 | 297896 | 530821274 | $ | 79.49 |
| 95091 | 530524348 | $ | 651.05 | 196493 | 530659084 | $ | 9.03 | 297897 | 530821275 | $ | 132.53 |
| 95092 | 530524349 | $ | 449.00 | 196494 | 530659086 | $ | 145.87 | 297898 | 530821276 | $ | 165.98 |
| 95093 | 530524350 | $ | 337.20 | 196495 | 530659087 | $ | 12.61 | 297899 | 530821277 | $ | 961.97 |
| 95094 | 530524353 | $ | 921.60 | 196496 | 530659088 | $ | 14.62 | 297900 | 530821279 | $ | 644.00 |
| 95095 | 530524355 | $ | 289.50 | 196497 | 530659089 | $ | 125.71 | 297901 | 530821282 | $ | 0.25 |
| 95096 | 530524356 | $ | 358.40 | 196498 | 530659090 | $ | 89.49 | 297902 | 530821284 | $ | 39.93 |
| 95097 | 530524357 | $ | 70.80 | 196499 | 530659091 | $ | 219.12 | 297903 | 530821285 | $ | 14.08 |
| 95098 | 530524358 | $ | 25.60 | 196500 | 530659092 | $ | 1,247.06 | 297904 | 530821286 | $ | 3.45 |
| 95099 | 530524359 | $ | 627.25 | 196501 | 530659093 | $ | 2.47 | 297905 | 530821287 | $ | 2.47 |
| 95100 | 530524360 | $ | 449.00 | 196502 | 530659094 | $ | 1.32 | 297906 | 530821288 | $ | 123.25 |
| 95101 | 530524361 | $ | 449.00 | 196503 | 530659095 | $ | 5.16 | 297907 | 530821289 | $ | 289.80 |
| 95102 | 530524362 | $ | 588.80 | 196504 | 530659096 | $ | 135.24 | 297908 | 530821290 | $ | 30.72 |
| 95103 | 530524363 | $ | 184.09 | 196505 | 530659097 | $ | 160.39 | 297909 | 530821294 | $ | 67.59 |
| 95104 | 530524364 | $ | 193.00 | 196506 | 530659098 | $ | 70.30 | 297910 | 530821295 | $ | 6.35 |
| 95105 | 530524365 | $ | 512.00 | 196507 | 530659099 | $ | 85.33 | 297911 | 530821305 | $ | 452.24 |
| 95106 | 530524366 | $ | 512.00 | 196508 | 530659100 | $ | 1,277.06 | 297912 | 530821308 | $ | 0.88 |
| 95107 | 530524367 | $ | 290.70 | 196509 | 530659101 | $ | 4.60 | 297913 | 530821322 | $ | 44.55 |
| 95108 | 530524368 | $ | 418.60 | 196510 | 530659102 | $ | 153.60 | 297914 | 530821323 | $ | 512.00 |
| 95109 | 530524369 | $ | 741.05 | 196511 | 530659103 | $ | 106.68 | 297915 | 530821324 | $ | 241.25 |
| 95110 | 530524370 | $ | 482.50 | 196512 | 530659104 | $ | 87.04 | 297916 | 530821325 | $ | 7.16 |
| 95111 | 530524373 | $ | 966.00 | 196513 | 530659105 | $ | 131.93 | 297917 | 530821328 | $ | 255.93 |
| 95112 | 530524374 | $ | 644.00 | 196514 | 530659106 | $ | 256.52 | 297918 | 530821329 | $ | 267.26 |
| 95113 | 530524376 | $ | 57.90 | 196515 | 530659107 | $ | 17.37 | 297919 | 530821330 | $ | 34.89 |
| 95114 | 530524378 | $ | 483.00 | 196516 | 530659108 | $ | 1,352.20 | 297920 | 530821333 | $ | 815.15 |
| 95115 | 530524381 | $ | 75.03 | 196517 | 530659109 | $ | 15.36 | 297921 | 530821336 | $ | 67.54 |
| 95116 | 530524382 | $ | 611.80 | 196518 | 530659110 | $ | 21.66 | 297922 | 530821338 | $ | 0.06 |
| 95117 | 530524385 | $ | 402.50 | 196519 | 530659111 | $ | 62.64 | 297923 | 530821339 | $ | 1,610.00 |
| 95118 | 530524386 | $ | 289.50 | 196520 | 530659112 | $ | 340.74 | 297924 | 530821340 | $ | 72.34 |
| 95119 | 530524387 | $ | 460.80 | 196521 | 530659113 | $ | 20.90 | 297925 | 530821350 | $ | 87.39 |
| 95120 | 530524388 | $ | 241.50 | 196522 | 530659114 | $ | 325.82 | 297926 | 530821351 | $ | 3.15 |
| 95121 | 530524390 | $ | 354.20 | 196523 | 530659116 | $ | 22.78 | 297927 | 530821355 | $ | 55.50 |
| 95122 | 530524392 | $ | 204.80 | 196524 | 530659117 | $ | 306.92 | 297928 | 530821356 | $ | 396.06 |
| 95123 | 530524393 | $ | 384.00 | 196525 | 530659118 | $ | 57.96 | 297929 | 530821357 | $ | 18.57 |
| 95124 | 530524394 | $ | 256.00 | 196526 | 530659119 | $ | 25.76 | 297930 | 530821358 | $ | 197.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95125 | 530524396 | $ | 193.20 | 196527 | 530659120 | $ | 134.70 | 297931 | 530821360 | $ | 54.74 |
| 95126 | 530524397 | $ | 947.20 | 196528 | 530659121 | $ | 43.73 | 297932 | 530821363 | $ | 5.58 |
| 95127 | 530524401 | $ | 25.60 | 196529 | 530659123 | $ | 171.77 | 297933 | 530821368 | $ | 163.57 |
| 95128 | 530524402 | $ | 644.00 | 196530 | 530659124 | $ | 34.01 | 297934 | 530821370 | $ | 33.89 |
| 95129 | 530524403 | $ | 15.36 | 196531 | 530659125 | $ | 1,565.50 | 297935 | 530821372 | $ | 59.81 |
| 95130 | 530524404 | $ | 269.40 | 196532 | 530659126 | $ | 141.52 | 297936 | 530821375 | $ | 24.17 |
| 95131 | 530524405 | $ | 384.00 | 196533 | 530659127 | $ | 143.06 | 297937 | 530821379 | $ | 72.24 |
| 95132 | 530524407 | $ | 772.00 | 196534 | 530659128 | $ | 158.41 | 297938 | 530821383 | $ | 117.17 |
| 95133 | 530524408 | $ | 449.00 | 196535 | 530659129 | $ | 624.52 | 297939 | 530821389 | $ | 225.92 |
| 95134 | 530524409 | $ | 342.00 | 196536 | 530659130 | $ | 279.29 | 297940 | 530821390 | $ | 1.01 |
| 95135 | 530524410 | $ | 25.60 | 196537 | 530659131 | $ | 0.38 | 297941 | 530821392 | $ | 22.50 |
| 95136 | 530524411 | $ | 483.00 | 196538 | 530659132 | $ | 316.44 | 297942 | 530821396 | $ | 264.04 |
| 95137 | 530524412 | $ | 221.95 | 196539 | 530659133 | $ | 613.29 | 297943 | 530821397 | $ | 42.38 |
| 95138 | 530524415 | $ | 2,048.00 | 196540 | 530659134 | $ | 0.77 | 297944 | 530821398 | $ | 161.00 |
| 95139 | 530524417 | $ | 128.80 | 196541 | 530659135 | $ | 342.00 | 297945 | 530821402 | $ | 57.96 |
| 95140 | 530524418 | $ | 1,368.50 | 196542 | 530659136 | $ | 214.09 | 297946 | 530821406 | $ | 497.32 |
| 95141 | 530524420 | $ | 291.85 | 196543 | 530659137 | $ | 119.14 | 297947 | 530821410 | $ | 109.48 |
| 95142 | 530524421 | $ | 322.00 | 196544 | 530659138 | $ | 6.88 | 297948 | 530821411 | $ | 102.46 |
| 95143 | 530524423 | $ | 256.00 | 196545 | 530659140 | $ | 1.60 | 297949 | 530821413 | $ | 669.60 |
| 95144 | 530524425 | $ | 19.20 | 196546 | 530659141 | $ | 16.10 | 297950 | 530821415 | $ | 669.76 |
| 95145 | 530524428 | $ | 384.00 | 196547 | 530659142 | $ | 33.99 | 297951 | 530821416 | $ | 1.26 |
| 95146 | 530524429 | $ | 450.80 | 196548 | 530659143 | $ | 11.15 | 297952 | 530821418 | $ | 124.93 |
| 95147 | 530524431 | $ | 515.20 | 196549 | 530659144 | $ | 22.15 | 297953 | 530821419 | $ | 115.92 |
| 95148 | 530524432 | $ | 161.00 | 196550 | 530659145 | $ | 184.21 | 297954 | 530821423 | $ | 644.00 |
| 95149 | 530524433 | $ | 898.00 | 196551 | 530659146 | $ | 450.56 | 297955 | 530821427 | $ | 3.15 |
| 95150 | 530524434 | $ | 384.00 | 196552 | 530659147 | $ | 31.09 | 297956 | 530821431 | $ | 56.42 |
| 95151 | 530524435 | $ | 322.00 | 196553 | 530659148 | $ | 1,833.50 | 297957 | 530821434 | $ | 117.45 |
| 95152 | 530524436 | $ | 96.50 | 196554 | 530659149 | $ | 282.87 | 297958 | 530821438 | $ | 1,227.75 |
| 95153 | 530524437 | $ | 20.48 | 196555 | 530659150 | $ | 32.20 | 297959 | 530821440 | $ | 8.97 |
| 95154 | 530524438 | $ | 221.95 | 196556 | 530659151 | $ | 1,887.38 | 297960 | 530821441 | $ | 267.26 |
| 95155 | 530524440 | $ | 644.00 | 196557 | 530659152 | $ | 179.84 | 297961 | 530821448 | $ | 21.68 |
| 95156 | 530524441 | $ | 161.00 | 196558 | 530659153 | $ | 0.80 | 297962 | 530821449 | $ | 56.30 |
| 95157 | 530524442 | $ | 202.05 | 196559 | 530659154 | $ | 70.17 | 297963 | 530821452 | $ | 3.15 |
| 95158 | 530524443 | $ | 256.00 | 196560 | 530659155 | $ | 10.76 | 297964 | 530821457 | $ | 10.42 |
| 95159 | 530524444 | $ | 381.65 | 196561 | 530659157 | $ | 2,935.16 | 297965 | 530821461 | $ | 24.48 |
| 95160 | 530524446 | $ | 763.30 | 196562 | 530659158 | $ | 20.99 | 297966 | 530821464 | $ | 1.62 |
| 95161 | 530524447 | $ | 966.00 | 196563 | 530659159 | $ | 225.42 | 297967 | 530821469 | $ | 92.64 |
| 95162 | 530524449 | $ | 916.75 | 196564 | 530659160 | $ | 1,536.00 | 297968 | 530821471 | $ | 71.91 |
| 95163 | 530524451 | $ | 144.75 | 196565 | 530659161 | $ | 97.24 | 297969 | 530821477 | $ | 19.32 |
| 95164 | 530524452 | $ | 483.00 | 196566 | 530659162 | $ | 252.00 | 297970 | 530821484 | $ | 268.51 |
| 95165 | 530524453 | $ | 257.60 | 196567 | 530659163 | $ | 67.07 | 297971 | 530821487 | $ | 16.49 |
| 95166 | 530524454 | $ | 483.00 | 196568 | 530659164 | $ | 561.25 | 297972 | 530821490 | $ | 47.88 |
| 95167 | 530524455 | $ | 193.20 | 196569 | 530659165 | $ | 80.36 | 297973 | 530821493 | $ | 128.80 |
| 95168 | 530524457 | $ | 25.60 | 196570 | 530659167 | $ | 1,064.96 | 297974 | 530821494 | $ | 246.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95169 | 530524458 | $ | 289.80 | 196571 | 530659168 | $ | 134.16 | 297975 | 530821496 | $ | 28.98 |
| 95170 | 530524459 | $ | 177.10 | 196572 | 530659169 | $ | 0.66 | 297976 | 530821500 | $ | 31.24 |
| 95171 | 530524461 | $ | 193.20 | 196573 | 530659170 | $ | 77.28 | 297977 | 530821501 | $ | 24.69 |
| 95172 | 530524462 | $ | 579.00 | 196574 | 530659171 | $ | 11.58 | 297978 | 530821503 | $ | 96.50 |
| 95173 | 530524463 | $ | 25.60 | 196575 | 530659172 | $ | 191.07 | 297979 | 530821505 | $ | 566.53 |
| 95174 | 530524464 | $ | 788.90 | 196576 | 530659173 | $ | 338.30 | 297980 | 530821508 | $ | 144.90 |
| 95175 | 530524465 | $ | 512.00 | 196577 | 530659174 | $ | 247.00 | 297981 | 530821510 | $ | 514.09 |
| 95176 | 530524466 | $ | 322.00 | 196578 | 530659175 | $ | 95.00 | 297982 | 530821513 | $ | 90.16 |
| 95177 | 530524467 | $ | 966.00 | 196579 | 530659176 | $ | 337.69 | 297983 | 530821514 | $ | 59.83 |
| 95178 | 530524468 | $ | 128.00 | 196580 | 530659177 | $ | 17.61 | 297984 | 530821518 | $ | 13.22 |
| 95179 | 530524469 | $ | 76.80 | 196581 | 530659178 | $ | 202.65 | 297985 | 530821520 | $ | 36.67 |
| 95180 | 530524470 | $ | 43.52 | 196582 | 530659181 | $ | 492.77 | 297986 | 530821523 | $ | 2.37 |
| 95181 | 530524471 | $ | 193.00 | 196583 | 530659182 | $ | 43.80 | 297987 | 530821524 | $ | 6.73 |
| 95182 | 530524472 | $ | 358.40 | 196584 | 530659183 | $ | 1.82 | 297988 | 530821526 | $ | 103.04 |
| 95183 | 530524473 | $ | 665.60 | 196585 | 530659184 | $ | 77.90 | 297989 | 530821527 | $ | 198.45 |
| 95184 | 530524474 | $ | 51.20 | 196586 | 530659185 | $ | 32.27 | 297990 | 530821528 | $ | 0.09 |
| 95185 | 530524475 | $ | 512.00 | 196587 | 530659186 | $ | 99.06 | 297991 | 530821533 | $ | 42.75 |
| 95186 | 530524476 | $ | 4.75 | 196588 | 530659187 | $ | 13.71 | 297992 | 530821534 | $ | 3.15 |
| 95187 | 530524477 | $ | 547.40 | 196589 | 530659189 | $ | 1.93 | 297993 | 530821535 | $ | 37.94 |
| 95188 | 530524479 | $ | 656.20 | 196590 | 530659190 | $ | 32.40 | 297994 | 530821537 | $ | 322.00 |
| 95189 | 530524480 | $ | 322.00 | 196591 | 530659191 | $ | 30.88 | 297995 | 530821539 | $ | 146.72 |
| 95190 | 530524482 | $ | 384.00 | 196592 | 530659192 | $ | 333.56 | 297996 | 530821543 | $ | 1,127.00 |
| 95191 | 530524483 | $ | 354.20 | 196593 | 530659193 | $ | 26.67 | 297997 | 530821545 | $ | 1.62 |
| 95192 | 530524484 | $ | 450.80 | 196594 | 530659194 | $ | 916.13 | 297998 | 530821548 | $ | 2.80 |
| 95193 | 530524485 | $ | 328.10 | 196595 | 530659195 | $ | 826.84 | 297999 | 530821552 | $ | 61.44 |
| 95194 | 530524486 | $ | 106.15 | 196596 | 530659196 | $ | 55.34 | 298000 | 530821553 | $ | 45.42 |
| 95195 | 530524491 | $ | 209.30 | 196597 | 530659197 | $ | 21.66 | 298001 | 530821561 | $ | 427.50 |
| 95196 | 530524492 | $ | 450.80 | 196598 | 530659199 | $ | 6.03 | 298002 | 530821562 | $ | 28.71 |
| 95197 | 530524493 | $ | 314.30 | 196599 | 530659200 | $ | 119.46 | 298003 | 530821566 | $ | 86.16 |
| 95198 | 530524494 | $ | 241.50 | 196600 | 530659201 | $ | 12.82 | 298004 | 530821567 | $ | 22.63 |
| 95199 | 530524495 | $ | 15.36 | 196601 | 530659202 | $ | 2.58 | 298005 | 530821572 | $ | 19.46 |
| 95200 | 530524496 | $ | 322.00 | 196602 | 530659203 | $ | 62.01 | 298006 | 530821576 | $ | 1.00 |
| 95201 | 530524497 | $ | 193.00 | 196603 | 530659204 | $ | 357.74 | 298007 | 530821580 | $ | 8,773.00 |
| 95202 | 530524498 | $ | 289.50 | 196604 | 530659205 | $ | 58.21 | 298008 | 530821582 | $ | 30.19 |
| 95203 | 530524499 | $ | 164.05 | 196605 | 530659206 | $ | 379.96 | 298009 | 530821583 | $ | 0.27 |
| 95204 | 530524500 | $ | 269.40 | 196606 | 530659207 | $ | 25.60 | 298010 | 530821588 | $ | 49.39 |
| 95205 | 530524501 | $ | 409.60 | 196607 | 530659208 | $ | 10.00 | 298011 | 530821597 | $ | 64.40 |
| 95206 | 530524502 | $ | 402.50 | 196608 | 530659209 | $ | 111.35 | 298012 | 530821601 | $ | 171.11 |
| 95207 | 530524503 | $ | 768.00 | 196609 | 530659210 | $ | 1,797.54 | 298013 | 530821603 | $ | 148.12 |
| 95208 | 530524504 | $ | 1,288.00 | 196610 | 530659211 | $ | 60.74 | 298014 | 530821604 | $ | 83.72 |
| 95209 | 530524508 | $ | 202.05 | 196611 | 530659212 | $ | 42.44 | 298015 | 530821605 | $ | 91.02 |
| 95210 | 530524509 | $ | 898.00 | 196612 | 530659213 | $ | 15.62 | 298016 | 530821608 | $ | 227.55 |
| 95211 | 530524510 | $ | 483.00 | 196613 | 530659214 | $ | 124.81 | 298017 | 530821611 | $ | 20.55 |
| 95212 | 530524511 | $ | 483.00 | 196614 | 530659215 | $ | 171.00 | 298018 | 530821612 | $ | 1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95213 | 530524512 | $ | 307.20 | 196615 | 530659217 | $ | 142.34 | 298019 | 530821619 | $ | 93.81 |
| 95214 | 530524513 | $ | 418.60 | 196616 | 530659218 | $ | 104.55 | 298020 | 530821620 | $ | 1.89 |
| 95215 | 530524514 | $ | 676.20 | 196617 | 530659219 | $ | 115.92 | 298021 | 530821623 | $ | 32.81 |
| 95216 | 530524515 | $ | 332.80 | 196618 | 530659220 | $ | 138.46 | 298022 | 530821624 | $ | 34.15 |
| 95217 | 530524516 | $ | 1,127.00 | 196619 | 530659221 | $ | 6.04 | 298023 | 530821625 | $ | 291.68 |
| 95218 | 530524518 | $ | 125.45 | 196620 | 530659222 | $ | 59.56 | 298024 | 530821628 | $ | 5.87 |
| 95219 | 530524520 | $ | 512.00 | 196621 | 530659223 | $ | 59.47 | 298025 | 530821630 | $ | 2,123.00 |
| 95220 | 530524521 | $ | 512.00 | 196622 | 530659224 | $ | 145.85 | 298026 | 530821632 | $ | 57.96 |
| 95221 | 530524522 | $ | 291.85 | 196623 | 530659225 | $ | 8.98 | 298027 | 530821633 | $ | 28.98 |
| 95222 | 530524525 | $ | 1,024.00 | 196624 | 530659227 | $ | 120.13 | 298028 | 530821637 | $ | 19.72 |
| 95223 | 530524526 | $ | 322.00 | 196625 | 530659228 | $ | 71.84 | 298029 | 530821638 | $ | 363.52 |
| 95224 | 530524527 | $ | 241.50 | 196626 | 530659229 | $ | 14.16 | 298030 | 530821640 | $ | 470.25 |
| 95225 | 530524528 | $ | 1,126.40 | 196627 | 530659231 | $ | 167.96 | 298031 | 530821642 | $ | 88.32 |
| 95226 | 530524529 | $ | 179.20 | 196628 | 530659232 | $ | 4.15 | 298032 | 530821643 | $ | 141.68 |
| 95227 | 530524530 | $ | 384.00 | 196629 | 530659233 | $ | 160.89 | 298033 | 530821647 | $ | 1.65 |
| 95228 | 530524531 | $ | 322.00 | 196630 | 530659234 | $ | 108.29 | 298034 | 530821651 | $ | 358.01 |
| 95229 | 530524532 | $ | 1,610.00 | 196631 | 530659235 | $ | 51.52 | 298035 | 530821654 | $ | 23.10 |
| 95230 | 530524533 | $ | 241.50 | 196632 | 530659236 | $ | 57.19 | 298036 | 530821655 | $ | 0.10 |
| 95231 | 530524534 | $ | 867.60 | 196633 | 530659238 | $ | 11.15 | 298037 | 530821656 | $ | 1.77 |
| 95232 | 530524535 | $ | 435.20 | 196634 | 530659240 | $ | 216.16 | 298038 | 530821657 | $ | 110.23 |
| 95233 | 530524537 | $ | 19.20 | 196635 | 530659241 | $ | 31.75 | 298039 | 530821659 | $ | 0.22 |
| 95234 | 530524538 | $ | 449.00 | 196636 | 530659242 | $ | 17.88 | 298040 | 530821660 | $ | 772.00 |
| 95235 | 530524540 | $ | 291.85 | 196637 | 530659245 | $ | 0.13 | 298041 | 530821661 | $ | 83.72 |
| 95236 | 530524541 | $ | 404.10 | 196638 | 530659246 | $ | 28.50 | 298042 | 530821667 | $ | 126.08 |
| 95237 | 530524542 | $ | 449.00 | 196639 | 530659247 | $ | 122.90 | 298043 | 530821678 | $ | 2.57 |
| 95238 | 530524543 | $ | 225.40 | 196640 | 530659248 | $ | 594.70 | 298044 | 530821680 | $ | 65.15 |
| 95239 | 530524545 | $ | 307.80 | 196641 | 530659249 | $ | 324.90 | 298045 | 530821683 | $ | 166.13 |
| 95240 | 530524547 | $ | 241.25 | 196642 | 530659250 | $ | 91.02 | 298046 | 530821684 | $ | 12.88 |
| 95241 | 530524548 | $ | 449.00 | 196643 | 530659251 | $ | 122.86 | 298047 | 530821685 | $ | 37.97 |
| 95242 | 530524549 | $ | 256.00 | 196644 | 530659252 | $ | 541.46 | 298048 | 530821687 | $ | 72.45 |
| 95243 | 530524550 | $ | 449.00 | 196645 | 530659253 | $ | 150.92 | 298049 | 530821690 | $ | 386.00 |
| 95244 | 530524551 | $ | 449.00 | 196646 | 530659254 | $ | 68.88 | 298050 | 530821691 | $ | 579.00 |
| 95245 | 530524552 | $ | 144.75 | 196647 | 530659255 | $ | 21.89 | 298051 | 530821692 | $ | 36.58 |
| 95246 | 530524553 | $ | 322.00 | 196648 | 530659256 | $ | 5.10 | 298052 | 530821693 | $ | 1.54 |
| 95247 | 530524554 | $ | 322.00 | 196649 | 530659257 | $ | 10.24 | 298053 | 530821701 | $ | 67.84 |
| 95248 | 530524555 | $ | 6,144.00 | 196650 | 530659258 | $ | 189.14 | 298054 | 530821703 | $ | 13.10 |
| 95249 | 530524556 | $ | 231.80 | 196651 | 530659259 | $ | 179.49 | 298055 | 530821711 | $ | 53.27 |
| 95250 | 530524557 | $ | 221.95 | 196652 | 530659260 | $ | 19.30 | 298056 | 530821712 | $ | 166.04 |
| 95251 | 530524558 | $ | 450.80 | 196653 | 530659261 | $ | 2.09 | 298057 | 530821718 | $ | 2.52 |
| 95252 | 530524561 | $ | 126.50 | 196654 | 530659262 | $ | 99.82 | 298058 | 530821722 | $ | 147.90 |
| 95253 | 530524562 | $ | 256.00 | 196655 | 530659263 | $ | 96.90 | 298059 | 530821724 | $ | 124.86 |
| 95254 | 530524563 | $ | 11.52 | 196656 | 530659264 | $ | 40.53 | 298060 | 530821728 | $ | 82.41 |
| 95255 | 530524565 | $ | 1,024.00 | 196657 | 530659265 | $ | 111.94 | 298061 | 530821730 | $ | 831.72 |
| 95256 | 530524566 | $ | 357.05 | 196658 | 530659268 | $ | 18.35 | 298062 | 530821731 | $ | 88.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95257 | 530524567 | $ | 289.50 | 196659 | 530659269 | $ | 27.02 | 298063 | 530821742 | $ | 1.81 |
| 95258 | 530524570 | $ | 2,048.00 | 196660 | 530659270 | $ | 86.85 | 298064 | 530821744 | $ | 44.81 |
| 95259 | 530524571 | $ | 359.20 | 196661 | 530659272 | $ | 61.82 | 298065 | 530821746 | $ | 439.69 |
| 95260 | 530524573 | $ | 19.20 | 196662 | 530659273 | $ | 54.58 | 298066 | 530821747 | $ | 34.80 |
| 95261 | 530524574 | $ | 322.00 | 196663 | 530659274 | $ | 86.94 | 298067 | 530821748 | $ | 157.04 |
| 95262 | 530524575 | $ | 512.00 | 196664 | 530659275 | $ | 115.92 | 298068 | 530821750 | $ | 80.50 |
| 95263 | 530524577 | $ | 16.64 | 196665 | 530659276 | $ | 239.96 | 298069 | 530821751 | $ | 20.32 |
| 95264 | 530524578 | $ | 541.30 | 196666 | 530659277 | $ | 260.82 | 298070 | 530821753 | $ | 815.00 |
| 95265 | 530524579 | $ | 386.40 | 196667 | 530659278 | $ | 1,460.53 | 298071 | 530821758 | $ | 1,479.00 |
| 95266 | 530524580 | $ | 483.00 | 196668 | 530659279 | $ | 40.71 | 298072 | 530821763 | $ | 25.94 |
| 95267 | 530524581 | $ | 483.00 | 196669 | 530659280 | $ | 43.29 | 298073 | 530821766 | $ | 39.08 |
| 95268 | 530524582 | $ | 673.50 | 196670 | 530659282 | $ | 0.17 | 298074 | 530821768 | $ | 1.26 |
| 95269 | 530524584 | $ | 1,313.60 | 196671 | 530659283 | $ | 815.00 | 298075 | 530821771 | $ | 20.48 |
| 95270 | 530524587 | $ | 435.20 | 196672 | 530659284 | $ | 569.94 | 298076 | 530821781 | $ | 286.72 |
| 95271 | 530524588 | $ | 225.40 | 196673 | 530659285 | $ | 67.62 | 298077 | 530821787 | $ | 248.00 |
| 95272 | 530524589 | $ | 289.80 | 196674 | 530659286 | $ | 1,088.36 | 298078 | 530821789 | $ | 166.24 |
| 95273 | 530524590 | $ | 48.30 | 196675 | 530659287 | $ | 0.86 | 298079 | 530821791 | $ | 202.86 |
| 95274 | 530524592 | $ | 512.00 | 196676 | 530659288 | $ | 119.14 | 298080 | 530821794 | $ | 5.04 |
| 95275 | 530524593 | $ | 638.00 | 196677 | 530659289 | $ | 135.34 | 298081 | 530821799 | $ | 384.00 |
| 95276 | 530524595 | $ | 1,024.00 | 196678 | 530659290 | $ | 489.66 | 298082 | 530821804 | $ | 0.62 |
| 95277 | 530524596 | $ | 96.50 | 196679 | 530659291 | $ | 316.96 | 298083 | 530821807 | $ | 13.17 |
| 95278 | 530524597 | $ | 202.65 | 196680 | 530659292 | $ | 154.56 | 298084 | 530821809 | $ | 45.66 |
| 95279 | 530524598 | $ | 512.00 | 196681 | 530659293 | $ | 183.54 | 298085 | 530821815 | $ | 17.64 |
| 95280 | 530524600 | $ | 384.00 | 196682 | 530659294 | $ | 1,297.66 | 298086 | 530821816 | $ | 122.89 |
| 95281 | 530524601 | $ | 193.00 | 196683 | 530659295 | $ | 1,400.70 | 298087 | 530821819 | $ | 42.06 |
| 95282 | 530524602 | $ | 322.00 | 196684 | 530659296 | $ | 0.29 | 298088 | 530821821 | $ | 1,110.16 |
| 95283 | 530524603 | $ | 512.00 | 196685 | 530659297 | $ | 19.74 | 298089 | 530821824 | $ | 29.80 |
| 95284 | 530524604 | $ | 135.10 | 196686 | 530659298 | $ | 547.40 | 298090 | 530821825 | $ | 10.96 |
| 95285 | 530524605 | $ | 314.30 | 196687 | 530659299 | $ | 1,107.68 | 298091 | 530821826 | $ | 3.92 |
| 95286 | 530524606 | $ | 322.00 | 196688 | 530659300 | $ | 35.42 | 298092 | 530821828 | $ | 337.92 |
| 95287 | 530524608 | $ | 786.50 | 196689 | 530659301 | $ | 817.88 | 298093 | 530821829 | $ | 1,497.09 |
| 95288 | 530524609 | $ | 77.25 | 196690 | 530659302 | $ | 946.68 | 298094 | 530821831 | $ | 205.20 |
| 95289 | 530524611 | $ | 256.00 | 196691 | 530659303 | $ | 2,624.30 | 298095 | 530821834 | $ | 25.34 |
| 95290 | 530524612 | $ | 460.80 | 196692 | 530659304 | $ | 161.00 | 298096 | 530821837 | $ | 1.93 |
| 95291 | 530524613 | $ | 1,092.10 | 196693 | 530659305 | $ | 38.64 | 298097 | 530821838 | $ | 1.26 |
| 95292 | 530524614 | $ | 512.00 | 196694 | 530659306 | $ | 51.52 | 298098 | 530821839 | $ | 21.40 |
| 95293 | 530524615 | $ | 512.00 | 196695 | 530659307 | $ | 286.58 | 298099 | 530821842 | $ | 1,669.12 |
| 95294 | 530524616 | $ | 640.00 | 196696 | 530659308 | $ | 96.60 | 298100 | 530821844 | $ | 105.25 |
| 95295 | 530524617 | $ | 793.60 | 196697 | 530659309 | $ | 347.76 | 298101 | 530821845 | $ | 1,642.18 |
| 95296 | 530524618 | $ | 386.00 | 196698 | 530659310 | $ | 96.60 | 298102 | 530821846 | $ | 11.96 |
| 95297 | 530524621 | $ | 644.00 | 196699 | 530659311 | $ | 589.26 | 298103 | 530821847 | $ | 193.00 |
| 95298 | 530524622 | $ | 1,191.10 | 196700 | 530659312 | $ | 170.38 | 298104 | 530821849 | $ | 44.04 |
| 95299 | 530524624 | $ | 483.00 | 196701 | 530659313 | $ | 685.86 | 298105 | 530821850 | $ | 795.34 |
| 95300 | 530524625 | $ | 193.00 | 196702 | 530659314 | $ | 19.74 | 298106 | 530821851 | $ | 84.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95301 | 530524627 | $ | 644.00 | 196703 | 530659315 | $ | 220.30 | 298107 | 530821853 | $ | 210.61 |
| 95302 | 530524628 | $ | 322.00 | 196704 | 530659316 | $ | 10.03 | 298108 | 530821858 | $ | 2.52 |
| 95303 | 530524629 | $ | 276.48 | 196705 | 530659317 | $ | 376.74 | 298109 | 530821861 | $ | 2.26 |
| 95304 | 530524631 | $ | 257.60 | 196706 | 530659318 | $ | 1,094.80 | 298110 | 530821866 | $ | 0.45 |
| 95305 | 530524632 | $ | 599.90 | 196707 | 530659319 | $ | 56.14 | 298111 | 530821868 | $ | 132.81 |
| 95306 | 530524633 | $ | 3,220.00 | 196708 | 530659320 | $ | 805.00 | 298112 | 530821869 | $ | 292.94 |
| 95307 | 530524634 | $ | 644.00 | 196709 | 530659321 | $ | 115.92 | 298113 | 530821875 | $ | 83.40 |
| 95308 | 530524636 | $ | 483.00 | 196710 | 530659322 | $ | 141.68 | 298114 | 530821876 | $ | 37.02 |
| 95309 | 530524637 | $ | 25.60 | 196711 | 530659323 | $ | 19.32 | 298115 | 530821878 | $ | 1,034.83 |
| 95310 | 530524638 | $ | 16.64 | 196712 | 530659324 | $ | 12.88 | 298116 | 530821881 | $ | 161.00 |
| 95311 | 530524639 | $ | 917.70 | 196713 | 530659325 | $ | 264.04 | 298117 | 530821882 | $ | 64.40 |
| 95312 | 530524640 | $ | 86.85 | 196714 | 530659326 | $ | 264.04 | 298118 | 530821883 | $ | 8.21 |
| 95313 | 530524642 | $ | 256.00 | 196715 | 530659327 | $ | 151.34 | 298119 | 530821884 | $ | 42.91 |
| 95314 | 530524643 | $ | 724.50 | 196716 | 530659328 | $ | 531.30 | 298120 | 530821885 | $ | 2,618.82 |
| 95315 | 530524644 | $ | 89.80 | 196717 | 530659329 | $ | 347.76 | 298121 | 530821886 | $ | 1.26 |
| 95316 | 530524645 | $ | 257.60 | 196718 | 530659330 | $ | 1,932.00 | 298122 | 530821887 | $ | 3.14 |
| 95317 | 530524646 | $ | 640.00 | 196719 | 530659331 | $ | 106.26 | 298123 | 530821890 | $ | 14.79 |
| 95318 | 530524647 | $ | 48.25 | 196720 | 530659332 | $ | 959.56 | 298124 | 530821897 | $ | 0.16 |
| 95319 | 530524649 | $ | 289.80 | 196721 | 530659333 | $ | 389.62 | 298125 | 530821903 | $ | 2.68 |
| 95320 | 530524650 | $ | 547.40 | 196722 | 530659334 | $ | 293.02 | 298126 | 530821905 | $ | 27.42 |
| 95321 | 530524651 | $ | 611.80 | 196723 | 530659335 | $ | 276.92 | 298127 | 530821906 | $ | 3.44 |
| 95322 | 530524653 | $ | 966.00 | 196724 | 530659336 | $ | 1,474.76 | 298128 | 530821908 | $ | 51.52 |
| 95323 | 530524654 | $ | 512.00 | 196725 | 530659337 | $ | 305.90 | 298129 | 530821910 | $ | 2.52 |
| 95324 | 530524655 | $ | 644.00 | 196726 | 530659338 | $ | 1,384.60 | 298130 | 530821911 | $ | 106.15 |
| 95325 | 530524656 | $ | 434.70 | 196727 | 530659339 | $ | 199.64 | 298131 | 530821912 | $ | 174.59 |
| 95326 | 530524657 | $ | 459.50 | 196728 | 530659340 | $ | 51.52 | 298132 | 530821913 | $ | 53.78 |
| 95327 | 530524658 | $ | 100.14 | 196729 | 530659341 | $ | 128.80 | 298133 | 530821914 | $ | 30.40 |
| 95328 | 530524660 | $ | 716.80 | 196730 | 530659342 | $ | 67.62 | 298134 | 530821919 | $ | 15.89 |
| 95329 | 530524662 | $ | 1,610.00 | 196731 | 530659343 | $ | 112.77 | 298135 | 530821922 | $ | 2.61 |
| 95330 | 530524663 | $ | 193.20 | 196732 | 530659344 | $ | 80.50 | 298136 | 530821923 | $ | 0.68 |
| 95331 | 530524665 | $ | 269.40 | 196733 | 530659345 | $ | 242.08 | 298137 | 530821924 | $ | 11.40 |
| 95332 | 530524666 | $ | 358.40 | 196734 | 530659346 | $ | 144.90 | 298138 | 530821925 | $ | 38.72 |
| 95333 | 530524668 | $ | 36.60 | 196735 | 530659347 | $ | 162.58 | 298139 | 530821931 | $ | 261.18 |
| 95334 | 530524669 | $ | 20.48 | 196736 | 530659348 | $ | 323.26 | 298140 | 530821932 | $ | 2.52 |
| 95335 | 530524670 | $ | 384.00 | 196737 | 530659349 | $ | 809.47 | 298141 | 530821934 | $ | 0.43 |
| 95336 | 530524671 | $ | 38.60 | 196738 | 530659350 | $ | 141.68 | 298142 | 530821935 | $ | 71.41 |
| 95337 | 530524672 | $ | 38.60 | 196739 | 530659351 | $ | 80.50 | 298143 | 530821937 | $ | 1.26 |
| 95338 | 530524673 | $ | 38.60 | 196740 | 530659352 | $ | 125.58 | 298144 | 530821938 | $ | 12.17 |
| 95339 | 530524675 | $ | 48.25 | 196741 | 530659354 | $ | 19.32 | 298145 | 530821943 | $ | 0.09 |
| 95340 | 530524676 | $ | 307.20 | 196742 | 530659355 | $ | 56.50 | 298146 | 530821945 | $ | 28.07 |
| 95341 | 530524677 | $ | 193.00 | 196743 | 530659356 | $ | 86.85 | 298147 | 530821946 | $ | 78.69 |
| 95342 | 530524680 | $ | 547.40 | 196744 | 530659357 | $ | 194.56 | 298148 | 530821947 | $ | 22.59 |
| 95343 | 530524682 | $ | 177.10 | 196745 | 530659358 | $ | 80.99 | 298149 | 530821948 | $ | 49.23 |
| 95344 | 530524684 | $ | 209.30 | 196746 | 530659359 | $ | 9.86 | 298150 | 530821952 | $ | 45.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95345 | 530524685 | $ | 644.00 | 196747 | 530659360 | $ | 19.90 | 298151 | 530821959 | $ | 8.30 |
| 95346 | 530524688 | $ | 25.60 | 196748 | 530659361 | $ | 21.39 | 298152 | 530821960 | $ | 56.33 |
| 95347 | 530524689 | $ | 224.50 | 196749 | 530659362 | $ | 120.42 | 298153 | 530821961 | $ | 103.67 |
| 95348 | 530524690 | $ | 718.40 | 196750 | 530659363 | $ | 644.00 | 298154 | 530821964 | $ | 2.00 |
| 95349 | 530524691 | $ | 644.00 | 196751 | 530659364 | $ | 232.46 | 298155 | 530821965 | $ | 1.49 |
| 95350 | 530524692 | $ | 241.50 | 196752 | 530659365 | $ | 222.18 | 298156 | 530821967 | $ | 772.00 |
| 95351 | 530524694 | $ | 402.50 | 196753 | 530659366 | $ | 73.34 | 298157 | 530821969 | $ | 388.36 |
| 95352 | 530524695 | $ | 588.30 | 196754 | 530659367 | $ | 55.03 | 298158 | 530821970 | $ | 28.61 |
| 95353 | 530524696 | $ | 384.00 | 196755 | 530659368 | $ | 763.54 | 298159 | 530821976 | $ | 434.70 |
| 95354 | 530524697 | $ | 12.80 | 196756 | 530659369 | $ | 349.97 | 298160 | 530821979 | $ | 18.70 |
| 95355 | 530524698 | $ | 354.20 | 196757 | 530659370 | $ | 0.29 | 298161 | 530821985 | $ | 562.92 |
| 95356 | 530524699 | $ | 96.50 | 196758 | 530659371 | $ | 129.44 | 298162 | 530821986 | $ | 50.18 |
| 95357 | 530524702 | $ | 106.15 | 196759 | 530659373 | $ | 36.67 | 298163 | 530821990 | $ | 211.68 |
| 95358 | 530524703 | $ | 14.08 | 196760 | 530659374 | $ | 384.42 | 298164 | 530821993 | $ | 705.00 |
| 95359 | 530524706 | $ | 434.70 | 196761 | 530659376 | $ | 61.58 | 298165 | 530821994 | $ | 20.08 |
| 95360 | 530524709 | $ | 426.55 | 196762 | 530659378 | $ | 1.55 | 298166 | 530821996 | $ | 1.94 |
| 95361 | 530524710 | $ | 256.00 | 196763 | 530659379 | $ | 81.99 | 298167 | 530821997 | $ | 2.58 |
| 95362 | 530524711 | $ | 109.30 | 196764 | 530659381 | $ | 106.40 | 298168 | 530821998 | $ | 21.46 |
| 95363 | 530524712 | $ | 322.00 | 196765 | 530659382 | $ | 231.88 | 298169 | 530822007 | $ | 296.40 |
| 95364 | 530524714 | $ | 1,014.30 | 196766 | 530659383 | $ | 32.09 | 298170 | 530822010 | $ | 25.76 |
| 95365 | 530524716 | $ | 499.10 | 196767 | 530659384 | $ | 27.20 | 298171 | 530822014 | $ | 77.28 |
| 95366 | 530524717 | $ | 384.00 | 196768 | 530659385 | $ | 14.62 | 298172 | 530822015 | $ | 483.00 |
| 95367 | 530524718 | $ | 347.40 | 196769 | 530659386 | $ | 144.67 | 298173 | 530822016 | $ | 46.51 |
| 95368 | 530524719 | $ | 314.30 | 196770 | 530659387 | $ | 0.48 | 298174 | 530822019 | $ | 2,898.00 |
| 95369 | 530524720 | $ | 483.00 | 196771 | 530659388 | $ | 80.41 | 298175 | 530822021 | $ | 180.32 |
| 95370 | 530524721 | $ | 373.20 | 196772 | 530659389 | $ | 42.75 | 298176 | 530822026 | $ | 250.88 |
| 95371 | 530524722 | $ | 25.60 | 196773 | 530659390 | $ | 57.96 | 298177 | 530822029 | $ | 40.48 |
| 95372 | 530524723 | $ | 644.00 | 196774 | 530659392 | $ | 131.86 | 298178 | 530822033 | $ | 484.92 |
| 95373 | 530524726 | $ | 270.20 | 196775 | 530659393 | $ | 1,004.64 | 298179 | 530822038 | $ | 14.41 |
| 95374 | 530524727 | $ | 256.00 | 196776 | 530659394 | $ | 21.14 | 298180 | 530822045 | $ | 1,028.93 |
| 95375 | 530524728 | $ | 38.40 | 196777 | 530659395 | $ | 54.74 | 298181 | 530822046 | $ | 202.86 |
| 95376 | 530524729 | $ | 144.75 | 196778 | 530659396 | $ | 1,363.38 | 298182 | 530822049 | $ | 198.29 |
| 95377 | 530524730 | $ | 512.00 | 196779 | 530659398 | $ | 922.07 | 298183 | 530822050 | $ | 99.82 |
| 95378 | 530524731 | $ | 19.20 | 196780 | 530659399 | $ | 447.33 | 298184 | 530822051 | $ | 2.12 |
| 95379 | 530524732 | $ | 289.50 | 196781 | 530659400 | $ | 41.86 | 298185 | 530822054 | $ | 216.16 |
| 95380 | 530524733 | $ | 322.00 | 196782 | 530659401 | $ | 22.17 | 298186 | 530822055 | $ | 540.96 |
| 95381 | 530524734 | $ | 483.00 | 196783 | 530659402 | $ | 32.20 | 298187 | 530822056 | $ | 69.41 |
| 95382 | 530524736 | $ | 305.90 | 196784 | 530659403 | $ | 16.27 | 298188 | 530822057 | $ | 1,710.00 |
| 95383 | 530524737 | $ | 1,587.20 | 196785 | 530659404 | $ | 51.52 | 298189 | 530822058 | $ | 267.52 |
| 95384 | 530524738 | $ | 322.00 | 196786 | 530659405 | $ | 302.86 | 298190 | 530822060 | $ | 7.05 |
| 95385 | 530524739 | $ | 354.20 | 196787 | 530659406 | $ | 115.92 | 298191 | 530822063 | $ | 7.64 |
| 95386 | 530524740 | $ | 289.50 | 196788 | 530659407 | $ | 45.08 | 298192 | 530822064 | $ | 27.95 |
| 95387 | 530524741 | $ | 2,048.00 | 196789 | 530659408 | $ | 76.28 | 298193 | 530822065 | $ | 640.00 |
| 95388 | 530524742 | $ | 10.24 | 196790 | 530659409 | $ | 151.34 | 298194 | 530822069 | $ | 130.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95389 | 530524743 | $ | 291.85 | 196791 | 530659410 | $ | 44.65 | 298195 | 530822072 | $ | 36.15 |
| 95390 | 530524744 | $ | 193.00 | 196792 | 530659411 | $ | 91.22 | 298196 | 530822073 | $ | 8.63 |
| 95391 | 530524745 | $ | 224.50 | 196793 | 530659412 | $ | 12.05 | 298197 | 530822074 | $ | 5,920.00 |
| 95392 | 530524747 | $ | 281.60 | 196794 | 530659413 | $ | 300.83 | 298198 | 530822075 | $ | 512.00 |
| 95393 | 530524748 | $ | 386.00 | 196795 | 530659414 | $ | 121.61 | 298199 | 530822076 | $ | 45.08 |
| 95394 | 530524749 | $ | 307.20 | 196796 | 530659415 | $ | 664.45 | 298200 | 530822077 | $ | 1.77 |
| 95395 | 530524750 | $ | 289.50 | 196797 | 530659416 | $ | 1.90 | 298201 | 530822080 | $ | 12.88 |
| 95396 | 530524751 | $ | 241.50 | 196798 | 530659417 | $ | 54.15 | 298202 | 530822085 | $ | 431.48 |
| 95397 | 530524755 | $ | 337.75 | 196799 | 530659418 | $ | 39.85 | 298203 | 530822093 | $ | 182.75 |
| 95398 | 530524756 | $ | 307.20 | 196800 | 530659419 | $ | 286.64 | 298204 | 530822096 | $ | 29.11 |
| 95399 | 530524758 | $ | 998.40 | 196801 | 530659420 | $ | 209.30 | 298205 | 530822102 | $ | 528.15 |
| 95400 | 530524760 | $ | 28.95 | 196802 | 530659421 | $ | 17.18 | 298206 | 530822105 | $ | 32.80 |
| 95401 | 530524761 | $ | 83.50 | 196803 | 530659422 | $ | 74.76 | 298207 | 530822107 | $ | 37.26 |
| 95402 | 530524762 | $ | 11.52 | 196804 | 530659423 | $ | 98.78 | 298208 | 530822109 | $ | 33.23 |
| 95403 | 530524764 | $ | 289.80 | 196805 | 530659424 | $ | 467.94 | 298209 | 530822110 | $ | 386.00 |
| 95404 | 530524765 | $ | 1,607.65 | 196806 | 530659425 | $ | 211.03 | 298210 | 530822112 | $ | 209.58 |
| 95405 | 530524766 | $ | 384.00 | 196807 | 530659426 | $ | 291.85 | 298211 | 530822114 | $ | 13.29 |
| 95406 | 530524767 | $ | 370.30 | 196808 | 530659427 | $ | 296.34 | 298212 | 530822121 | $ | 248.90 |
| 95407 | 530524768 | $ | 483.00 | 196809 | 530659428 | $ | 368.18 | 298213 | 530822123 | $ | 0.26 |
| 95408 | 530524769 | $ | 193.00 | 196810 | 530659429 | $ | 1,535.44 | 298214 | 530822124 | $ | 88.16 |
| 95409 | 530524770 | $ | 322.00 | 196811 | 530659430 | $ | 1,245.03 | 298215 | 530822126 | $ | 370.30 |
| 95410 | 530524771 | $ | 19.20 | 196812 | 530659431 | $ | 71.42 | 298216 | 530822127 | $ | 13.28 |
| 95411 | 530524772 | $ | 23,844.90 | 196813 | 530659432 | $ | 13.88 | 298217 | 530822134 | $ | 0.28 |
| 95412 | 530524773 | $ | 512.00 | 196814 | 530659433 | $ | 10.18 | 298218 | 530822135 | $ | 419.74 |
| 95413 | 530524774 | $ | 209.30 | 196815 | 530659434 | $ | 38.46 | 298219 | 530822137 | $ | 44.09 |
| 95414 | 530524775 | $ | 449.00 | 196816 | 530659435 | $ | 902.49 | 298220 | 530822144 | $ | 148.12 |
| 95415 | 530524776 | $ | 449.00 | 196817 | 530659436 | $ | 798.14 | 298221 | 530822145 | $ | 57.96 |
| 95416 | 530524777 | $ | 848.75 | 196818 | 530659437 | $ | 340.09 | 298222 | 530822152 | $ | 157.78 |
| 95417 | 530524779 | $ | 289.80 | 196819 | 530659438 | $ | 148.91 | 298223 | 530822154 | $ | 74.06 |
| 95418 | 530524781 | $ | 1,288.00 | 196820 | 530659439 | $ | 43.03 | 298224 | 530822155 | $ | 542.68 |
| 95419 | 530524782 | $ | 305.90 | 196821 | 530659440 | $ | 130.81 | 298225 | 530822156 | $ | 12.88 |
| 95420 | 530524784 | $ | 273.70 | 196822 | 530659441 | $ | 31.64 | 298226 | 530822161 | $ | 61.18 |
| 95421 | 530524785 | $ | 357.05 | 196823 | 530659442 | $ | 190.78 | 298227 | 530822162 | $ | 121.28 |
| 95422 | 530524786 | $ | 450.80 | 196824 | 530659443 | $ | 212.52 | 298228 | 530822163 | $ | 79.75 |
| 95423 | 530524787 | $ | 384.00 | 196825 | 530659444 | $ | 510.66 | 298229 | 530822164 | $ | 19.31 |
| 95424 | 530524788 | $ | 530.10 | 196826 | 530659445 | $ | 56.76 | 298230 | 530822165 | $ | 209.30 |
| 95425 | 530524789 | $ | 1,024.00 | 196827 | 530659446 | $ | 1,745.50 | 298231 | 530822167 | $ | 111.11 |
| 95426 | 530524790 | $ | 237.50 | 196828 | 530659447 | $ | 70.84 | 298232 | 530822170 | $ | 64.50 |
| 95427 | 530524791 | $ | 209.30 | 196829 | 530659448 | $ | 63.89 | 298233 | 530822171 | $ | 45.61 |
| 95428 | 530524792 | $ | 402.50 | 196830 | 530659449 | $ | 593.11 | 298234 | 530822176 | $ | 50.30 |
| 95429 | 530524793 | $ | 322.00 | 196831 | 530659450 | $ | 1.26 | 298235 | 530822178 | $ | 49.17 |
| 95430 | 530524794 | $ | 644.00 | 196832 | 530659451 | $ | 278.38 | 298236 | 530822180 | $ | 96.60 |
| 95431 | 530524795 | $ | 225.40 | 196833 | 530659452 | $ | 71.50 | 298237 | 530822181 | $ | 43.52 |
| 95432 | 530524797 | $ | 86.85 | 196834 | 530659453 | $ | 41.76 | 298238 | 530822182 | $ | 130.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95433 | 530524798 | $ | 1,181.60 | 196835 | 530659454 | $ | 169.39 | 298239 | 530822184 | $ | 241.50 |
| 95434 | 530524799 | $ | 307.20 | 196836 | 530659455 | $ | 41.13 | 298240 | 530822185 | $ | 1.26 |
| 95435 | 530524801 | $ | 966.00 | 196837 | 530659456 | $ | 68.94 | 298241 | 530822187 | $ | 9.21 |
| 95436 | 530524802 | $ | 11,044.00 | 196838 | 530659457 | $ | 1,153.93 | 298242 | 530822191 | $ | 91.86 |
| 95437 | 530524803 | $ | 4,490.00 | 196839 | 530659458 | $ | 956.37 | 298243 | 530822192 | $ | 8.38 |
| 95438 | 530524805 | $ | 1,024.00 | 196840 | 530659459 | $ | 16.64 | 298244 | 530822194 | $ | 32.59 |
| 95439 | 530524806 | $ | 418.60 | 196841 | 530659460 | $ | 747.52 | 298245 | 530822196 | $ | 6.77 |
| 95440 | 530524807 | $ | 256.00 | 196842 | 530659461 | $ | 220.16 | 298246 | 530822198 | $ | 110.70 |
| 95441 | 530524808 | $ | 39.68 | 196843 | 530659462 | $ | 573.44 | 298247 | 530822206 | $ | 0.76 |
| 95442 | 530524809 | $ | 30.72 | 196844 | 530659463 | $ | 32.34 | 298248 | 530822215 | $ | 921.60 |
| 95443 | 530524812 | $ | 384.00 | 196845 | 530659464 | $ | 1,842.43 | 298249 | 530822216 | $ | 50.26 |
| 95444 | 530524813 | $ | 384.00 | 196846 | 530659465 | $ | 170.97 | 298250 | 530822220 | $ | 180.32 |
| 95445 | 530524814 | $ | 386.40 | 196847 | 530659466 | $ | 94.29 | 298251 | 530822221 | $ | 165.98 |
| 95446 | 530524815 | $ | 538.80 | 196848 | 530659467 | $ | 77.19 | 298252 | 530822226 | $ | 71.19 |
| 95447 | 530524816 | $ | 644.00 | 196849 | 530659468 | $ | 85.25 | 298253 | 530822229 | $ | 955.90 |
| 95448 | 530524818 | $ | 512.00 | 196850 | 530659469 | $ | 534.65 | 298254 | 530822232 | $ | 119.14 |
| 95449 | 530524819 | $ | 12.80 | 196851 | 530659471 | $ | 624.11 | 298255 | 530822234 | $ | 1.26 |
| 95450 | 530524822 | $ | 644.00 | 196852 | 530659472 | $ | 2,424.60 | 298256 | 530822239 | $ | 4.32 |
| 95451 | 530524823 | $ | 5.12 | 196853 | 530659473 | $ | 112.64 | 298257 | 530822241 | $ | 179.23 |
| 95452 | 530524825 | $ | 332.80 | 196854 | 530659474 | $ | 116.22 | 298258 | 530822242 | $ | 136.66 |
| 95453 | 530524826 | $ | 579.00 | 196855 | 530659475 | $ | 98.43 | 298259 | 530822244 | $ | 286.01 |
| 95454 | 530524827 | $ | 2,737.00 | 196856 | 530659476 | $ | 1,666.24 | 298260 | 530822249 | $ | 26.19 |
| 95455 | 530524829 | $ | 154.40 | 196857 | 530659477 | $ | 39.23 | 298261 | 530822251 | $ | 17.68 |
| 95456 | 530524830 | $ | 269.40 | 196858 | 530659478 | $ | 471.45 | 298262 | 530822254 | $ | 18.98 |
| 95457 | 530524833 | $ | 460.80 | 196859 | 530659479 | $ | 454.42 | 298263 | 530822256 | $ | 397.77 |
| 95458 | 530524834 | $ | 435.20 | 196860 | 530659480 | $ | 1,212.30 | 298264 | 530822258 | $ | 23.84 |
| 95459 | 530524835 | $ | 35.10 | 196861 | 530659481 | $ | 2.87 | 298265 | 530822261 | $ | 67.13 |
| 95460 | 530524836 | $ | 212.30 | 196862 | 530659482 | $ | 2.87 | 298266 | 530822265 | $ | 22.24 |
| 95461 | 530524838 | $ | 25.60 | 196863 | 530659483 | $ | 131.78 | 298267 | 530822267 | $ | 115.92 |
| 95462 | 530524839 | $ | 449.00 | 196864 | 530659484 | $ | 59.83 | 298268 | 530822268 | $ | 18.27 |
| 95463 | 530524840 | $ | 512.00 | 196865 | 530659485 | $ | 200.71 | 298269 | 530822269 | $ | 966.00 |
| 95464 | 530524841 | $ | 1,199.47 | 196866 | 530659486 | $ | 98.73 | 298270 | 530822270 | $ | 40.53 |
| 95465 | 530524843 | $ | 512.00 | 196867 | 530659487 | $ | 124.63 | 298271 | 530822272 | $ | 69.34 |
| 95466 | 530524844 | $ | 183.35 | 196868 | 530659488 | $ | 177.10 | 298272 | 530822274 | $ | 4.41 |
| 95467 | 530524845 | $ | 1,024.00 | 196869 | 530659489 | $ | 284.48 | 298273 | 530822275 | $ | 294.84 |
| 95468 | 530524847 | $ | 673.50 | 196870 | 530659490 | $ | 220.19 | 298274 | 530822279 | $ | 38.48 |
| 95469 | 530524848 | $ | 256.00 | 196871 | 530659491 | $ | 785.75 | 298275 | 530822280 | $ | 112.11 |
| 95470 | 530524849 | $ | 23.04 | 196872 | 530659492 | $ | 54.09 | 298276 | 530822281 | $ | 77.28 |
| 95471 | 530524850 | $ | 144.90 | 196873 | 530659493 | $ | 35.44 | 298277 | 530822282 | $ | 0.76 |
| 95472 | 530524851 | $ | 512.00 | 196874 | 530659494 | $ | 286.83 | 298278 | 530822284 | $ | 15.12 |
| 95473 | 530524854 | $ | 25.60 | 196875 | 530659495 | $ | 225.40 | 298279 | 530822288 | $ | 135.10 |
| 95474 | 530524855 | $ | 449.00 | 196876 | 530659496 | $ | 109.00 | 298280 | 530822294 | $ | 100.22 |
| 95475 | 530524856 | $ | 644.00 | 196877 | 530659497 | $ | 67.62 | 298281 | 530822295 | $ | 772.80 |
| 95476 | 530524857 | $ | 644.00 | 196878 | 530659498 | $ | 235.06 | 298282 | 530822299 | $ | 1.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95477 | 530524858 | $ | 77.20 | 196879 | 530659499 | $ | 2,112.50 | 298283 | 530822301 | $ | 532.15 |
| 95478 | 530524859 | $ | 1,024.00 | 196880 | 530659500 | $ | 281.01 | 298284 | 530822303 | $ | 43.23 |
| 95479 | 530524860 | $ | 998.20 | 196881 | 530659501 | $ | 273.89 | 298285 | 530822309 | $ | 49.51 |
| 95480 | 530524861 | $ | 16.15 | 196882 | 530659502 | $ | 1,025.18 | 298286 | 530822310 | $ | 45.56 |
| 95481 | 530524862 | $ | 966.00 | 196883 | 530659503 | $ | 1,083.79 | 298287 | 530822311 | $ | 17.36 |
| 95482 | 530524864 | $ | 742.40 | 196884 | 530659504 | $ | 314.30 | 298288 | 530822312 | $ | 11.65 |
| 95483 | 530524865 | $ | 1,297.92 | 196885 | 530659505 | $ | 2.87 | 298289 | 530822314 | $ | 74.06 |
| 95484 | 530524866 | $ | 401.92 | 196886 | 530659506 | $ | 969.39 | 298290 | 530822316 | $ | 518.35 |
| 95485 | 530524867 | $ | 605.70 | 196887 | 530659507 | $ | 74.05 | 298291 | 530822318 | $ | 36.82 |
| 95486 | 530524868 | $ | 450.40 | 196888 | 530659508 | $ | 228.62 | 298292 | 530822320 | $ | 116.79 |
| 95487 | 530524869 | $ | 13,335.50 | 196889 | 530659509 | $ | 108.21 | 298293 | 530822321 | $ | 460.08 |
| 95488 | 530524871 | $ | 724.50 | 196890 | 530659510 | $ | 94.27 | 298294 | 530822322 | $ | 1,059.00 |
| 95489 | 530524872 | $ | 289.50 | 196891 | 530659511 | $ | 60.11 | 298295 | 530822323 | $ | 969.00 |
| 95490 | 530524873 | $ | 322.00 | 196892 | 530659512 | $ | 107.56 | 298296 | 530822326 | $ | 14.20 |
| 95491 | 530524875 | $ | 435.20 | 196893 | 530659513 | $ | 482.84 | 298297 | 530822328 | $ | 6.71 |
| 95492 | 530524876 | $ | 322.00 | 196894 | 530659514 | $ | 296.34 | 298298 | 530822330 | $ | 5.14 |
| 95493 | 530524879 | $ | 391.40 | 196895 | 530659515 | $ | 186.49 | 298299 | 530822332 | $ | 4.26 |
| 95494 | 530524880 | $ | 1,706.60 | 196896 | 530659516 | $ | 263.15 | 298300 | 530822334 | $ | 46.32 |
| 95495 | 530524882 | $ | 1,932.00 | 196897 | 530659517 | $ | 354.76 | 298301 | 530822335 | $ | 5.42 |
| 95496 | 530524883 | $ | 1,024.00 | 196898 | 530659518 | $ | 41.86 | 298302 | 530822339 | $ | 263.62 |
| 95497 | 530524884 | $ | 25.60 | 196899 | 530659519 | $ | 235.34 | 298303 | 530822341 | $ | 31.90 |
| 95498 | 530524885 | $ | 193.00 | 196900 | 530659520 | $ | 109.48 | 298304 | 530822344 | $ | 22.60 |
| 95499 | 530524886 | $ | 529.57 | 196901 | 530659521 | $ | 131.61 | 298305 | 530822347 | $ | 82.99 |
| 95500 | 530524887 | $ | 337.75 | 196902 | 530659522 | $ | 206.08 | 298306 | 530822348 | $ | 45.60 |
| 95501 | 530524890 | $ | 289.50 | 196903 | 530659523 | $ | 2,626.65 | 298307 | 530822351 | $ | 0.06 |
| 95502 | 530524891 | $ | 246.95 | 196904 | 530659524 | $ | 337.40 | 298308 | 530822354 | $ | 1,737.00 |
| 95503 | 530524892 | $ | 3,020.80 | 196905 | 530659525 | $ | 36.70 | 298309 | 530822356 | $ | 5.04 |
| 95504 | 530524893 | $ | 966.00 | 196906 | 530659526 | $ | 440.02 | 298310 | 530822358 | $ | 0.95 |
| 95505 | 530524895 | $ | 583.70 | 196907 | 530659527 | $ | 138.24 | 298311 | 530822359 | $ | 58.83 |
| 95506 | 530524896 | $ | 1,484.80 | 196908 | 530659528 | $ | 47.44 | 298312 | 530822362 | $ | 250.88 |
| 95507 | 530524897 | $ | 1,753.00 | 196909 | 530659529 | $ | 425.15 | 298313 | 530822365 | $ | 327.68 |
| 95508 | 530524898 | $ | 183.35 | 196910 | 530659530 | $ | 59.48 | 298314 | 530822373 | $ | 35.42 |
| 95509 | 530524899 | $ | 714.10 | 196911 | 530659531 | $ | 392.84 | 298315 | 530822374 | $ | 0.09 |
| 95510 | 530524900 | $ | 483.00 | 196912 | 530659532 | $ | 75.28 | 298316 | 530822376 | $ | 165.49 |
| 95511 | 530524902 | $ | 483.00 | 196913 | 530659533 | $ | 669.01 | 298317 | 530822391 | $ | 209.30 |
| 95512 | 530524903 | $ | 1,945.60 | 196914 | 530659534 | $ | 107.76 | 298318 | 530822392 | $ | 28.16 |
| 95513 | 530524904 | $ | 1,288.00 | 196915 | 530659535 | $ | 193.07 | 298319 | 530822393 | $ | 942.55 |
| 95514 | 530524905 | $ | 570.00 | 196916 | 530659536 | $ | 148.17 | 298320 | 530822395 | $ | 50.88 |
| 95515 | 530524906 | $ | 1,288.00 | 196917 | 530659537 | $ | 17.92 | 298321 | 530822397 | $ | 108.59 |
| 95516 | 530524907 | $ | 1,900.00 | 196918 | 530659538 | $ | 108.08 | 298322 | 530822398 | $ | 952.32 |
| 95517 | 530524909 | $ | 4,033.70 | 196919 | 530659539 | $ | 119.14 | 298323 | 530822400 | $ | 1.35 |
| 95518 | 530524911 | $ | 322.00 | 196920 | 530659540 | $ | 199.64 | 298324 | 530822402 | $ | 80.36 |
| 95519 | 530524912 | $ | 20.48 | 196921 | 530659541 | $ | 20.64 | 298325 | 530822408 | $ | 1.26 |
| 95520 | 530524913 | $ | 2,245.00 | 196922 | 530659542 | $ | 278.38 | 298326 | 530822410 | $ | 322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95521 | 530524914 | $ | 25.60 | 196923 | 530659543 | $ | 36.70 | 298327 | 530822412 | $ | 94.26 |
| 95522 | 530524915 | $ | 450.80 | 196924 | 530659544 | $ | 68.97 | 298328 | 530822413 | $ | 180.63 |
| 95523 | 530524917 | $ | 2,941.17 | 196925 | 530659545 | $ | 1,629.96 | 298329 | 530822418 | $ | 1,922.00 |
| 95524 | 530524918 | $ | 1,024.00 | 196926 | 530659546 | $ | 85.14 | 298330 | 530822419 | $ | 28.98 |
| 95525 | 530524919 | $ | 409.60 | 196927 | 530659547 | $ | 144.90 | 298331 | 530822420 | $ | 67.62 |
| 95526 | 530524921 | $ | 193.20 | 196928 | 530659548 | $ | 147.43 | 298332 | 530822421 | $ | 142.95 |
| 95527 | 530524922 | $ | 24,972.90 | 196929 | 530659549 | $ | 633.65 | 298333 | 530822422 | $ | 509.60 |
| 95528 | 530524923 | $ | 322.00 | 196930 | 530659550 | $ | 1,634.36 | 298334 | 530822423 | $ | 90.16 |
| 95529 | 530524926 | $ | 644.00 | 196931 | 530659551 | $ | 187.21 | 298335 | 530822425 | $ | 8.69 |
| 95530 | 530524927 | $ | 483.00 | 196932 | 530659552 | $ | 74.00 | 298336 | 530822426 | $ | 149.64 |
| 95531 | 530524928 | $ | 209.30 | 196933 | 530659553 | $ | 409.60 | 298337 | 530822427 | $ | 18.34 |
| 95532 | 530524929 | $ | 483.00 | 196934 | 530659554 | $ | 173.51 | 298338 | 530822428 | $ | 917.70 |
| 95533 | 530524931 | $ | 853.10 | 196935 | 530659555 | $ | 3.26 | 298339 | 530822438 | $ | 70.84 |
| 95534 | 530524932 | $ | 1,500.90 | 196936 | 530659556 | $ | 11.08 | 298340 | 530822439 | $ | 61.71 |
| 95535 | 530524933 | $ | 1,536.00 | 196937 | 530659557 | $ | 184.09 | 298341 | 530822442 | $ | 169.90 |
| 95536 | 530524934 | $ | 322.00 | 196938 | 530659559 | $ | 105.73 | 298342 | 530822449 | $ | 29.15 |
| 95537 | 530524936 | $ | 483.00 | 196939 | 530659560 | $ | 531.30 | 298343 | 530822454 | $ | 31.94 |
| 95538 | 530524937 | $ | 2,239.00 | 196940 | 530659561 | $ | 457.42 | 298344 | 530822455 | $ | 175.90 |
| 95539 | 530524938 | $ | 418.60 | 196941 | 530659562 | $ | 19.39 | 298345 | 530822457 | $ | 139.99 |
| 95540 | 530524939 | $ | 1,040.24 | 196942 | 530659563 | $ | 2,532.36 | 298346 | 530822459 | $ | 92.37 |
| 95541 | 530524940 | $ | 483.00 | 196943 | 530659564 | $ | 13.71 | 298347 | 530822460 | $ | 31.82 |
| 95542 | 530524941 | $ | 322.00 | 196944 | 530659565 | $ | 65.31 | 298348 | 530822465 | $ | 161.51 |
| 95543 | 530524942 | $ | 1,642.20 | 196945 | 530659566 | $ | 279.40 | 298349 | 530822472 | $ | 367.70 |
| 95544 | 530524944 | $ | 269.40 | 196946 | 530659567 | $ | 305.90 | 298350 | 530822474 | $ | 676.00 |
| 95545 | 530524945 | $ | 1,149.45 | 196947 | 530659568 | $ | 260.82 | 298351 | 530822478 | $ | 6.14 |
| 95546 | 530524947 | $ | 585.90 | 196948 | 530659569 | $ | 66.55 | 298352 | 530822480 | $ | 520.46 |
| 95547 | 530524948 | $ | 644.00 | 196949 | 530659570 | $ | 65.24 | 298353 | 530822481 | $ | 93.76 |
| 95548 | 530524949 | $ | 241.50 | 196950 | 530659571 | $ | 932.29 | 298354 | 530822483 | $ | 1.89 |
| 95549 | 530524950 | $ | 1,152.80 | 196951 | 530659572 | $ | 1,849.88 | 298355 | 530822485 | $ | 0.77 |
| 95550 | 530524951 | $ | 1,232.05 | 196952 | 530659573 | $ | 22.30 | 298356 | 530822487 | $ | 27.28 |
| 95551 | 530524952 | $ | 966.00 | 196953 | 530659574 | $ | 5.81 | 298357 | 530822488 | $ | 36.86 |
| 95552 | 530524953 | $ | 966.00 | 196954 | 530659575 | $ | 503.10 | 298358 | 530822489 | $ | 73.34 |
| 95553 | 530524954 | $ | 386.00 | 196955 | 530659576 | $ | 13.71 | 298359 | 530822492 | $ | 193.00 |
| 95554 | 530524955 | $ | 23,560.80 | 196956 | 530659577 | $ | 724.44 | 298360 | 530822493 | $ | 259.00 |
| 95555 | 530524956 | $ | 212.30 | 196957 | 530659578 | $ | 44.26 | 298361 | 530822502 | $ | 64.60 |
| 95556 | 530524958 | $ | 453.55 | 196958 | 530659579 | $ | 1,671.18 | 298362 | 530822503 | $ | 3.99 |
| 95557 | 530524959 | $ | 370.30 | 196959 | 530659580 | $ | 128.80 | 298363 | 530822505 | $ | 27.13 |
| 95558 | 530524960 | $ | 25.60 | 196960 | 530659581 | $ | 181.77 | 298364 | 530822506 | $ | 903.00 |
| 95559 | 530524961 | $ | 1,347.00 | 196961 | 530659582 | $ | 106.26 | 298365 | 530822508 | $ | 180.53 |
| 95560 | 530524962 | $ | 64.40 | 196962 | 530659583 | $ | 2.48 | 298366 | 530822513 | $ | 6.57 |
| 95561 | 530524963 | $ | 10,109.50 | 196963 | 530659584 | $ | 406.11 | 298367 | 530822515 | $ | 125.58 |
| 95562 | 530524964 | $ | 314.30 | 196964 | 530659585 | $ | 318.76 | 298368 | 530822516 | $ | 322.00 |
| 95563 | 530524965 | $ | 322.00 | 196965 | 530659586 | $ | 59.07 | 298369 | 530822518 | $ | 19.67 |
| 95564 | 530524966 | $ | 466.90 | 196966 | 530659587 | $ | 148.12 | 298370 | 530822526 | $ | 10.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95565 | 530524967 | $ | 32.00 | 196967 | 530659588 | $ | 179.38 | 298371 | 530822528 | $ | 10.05 |
| 95566 | 530524968 | $ | 402.50 | 196968 | 530659589 | $ | 334.39 | 298372 | 530822531 | $ | 1,942.10 |
| 95567 | 530524969 | $ | 2,961.00 | 196969 | 530659591 | $ | 19.22 | 298373 | 530822532 | $ | 977.10 |
| 95568 | 530524970 | $ | 483.00 | 196970 | 530659592 | $ | 221.06 | 298374 | 530822533 | $ | 16.38 |
| 95569 | 530524971 | $ | 966.00 | 196971 | 530659593 | $ | 66.66 | 298375 | 530822536 | $ | 24.51 |
| 95570 | 530524973 | $ | 1,610.00 | 196972 | 530659594 | $ | 51.52 | 298376 | 530822538 | $ | 948.20 |
| 95571 | 530524974 | $ | 579.00 | 196973 | 530659595 | $ | 51.52 | 298377 | 530822542 | $ | 1,282.60 |
| 95572 | 530524975 | $ | 7.13 | 196974 | 530659596 | $ | 1,306.53 | 298378 | 530822544 | $ | 102.40 |
| 95573 | 530524976 | $ | 2,294.00 | 196975 | 530659597 | $ | 125.37 | 298379 | 530822546 | $ | 6,144.00 |
| 95574 | 530525019 | $ | 359.20 | 196976 | 530659598 | $ | 175.70 | 298380 | 530822550 | $ | 473.34 |
| 95575 | 530525020 | $ | 1,658.30 | 196977 | 530659599 | $ | 150.71 | 298381 | 530822556 | $ | 20.99 |
| 95576 | 530525022 | $ | 1,024.00 | 196978 | 530659600 | $ | 115.92 | 298382 | 530822557 | $ | 3.38 |
| 95577 | 530525023 | $ | 2,048.00 | 196979 | 530659601 | $ | 115.91 | 298383 | 530822559 | $ | 4.59 |
| 95578 | 530525024 | $ | 237.50 | 196980 | 530659603 | $ | 5,038.19 | 298384 | 530822560 | $ | 13.30 |
| 95579 | 530525027 | $ | 35.84 | 196981 | 530659604 | $ | 3,856.91 | 298385 | 530822561 | $ | 557.06 |
| 95580 | 530525029 | $ | 322.00 | 196982 | 530659606 | $ | 37.53 | 298386 | 530822563 | $ | 27.70 |
| 95581 | 530525031 | $ | 512.00 | 196983 | 530659607 | $ | 53.12 | 298387 | 530822565 | $ | 282.91 |
| 95582 | 530525032 | $ | 2,048.00 | 196984 | 530659608 | $ | 49.50 | 298388 | 530822568 | $ | 966.00 |
| 95583 | 530525034 | $ | 320.60 | 196985 | 530659609 | $ | 65.77 | 298389 | 530822569 | $ | 6.44 |
| 95584 | 530525035 | $ | 466.90 | 196986 | 530659610 | $ | 1,346.00 | 298390 | 530822573 | $ | 2.55 |
| 95585 | 530525038 | $ | 12.80 | 196987 | 530659611 | $ | 2,536.85 | 298391 | 530822575 | $ | 193.20 |
| 95586 | 530525040 | $ | 289.80 | 196988 | 530659612 | $ | 15.14 | 298392 | 530822576 | $ | 64.26 |
| 95587 | 530525041 | $ | 241.50 | 196989 | 530659613 | $ | 93.38 | 298393 | 530822578 | $ | 6.44 |
| 95588 | 530525045 | $ | 512.00 | 196990 | 530659614 | $ | 32.20 | 298394 | 530822583 | $ | 0.25 |
| 95589 | 530525046 | $ | 64.40 | 196991 | 530659615 | $ | 66.40 | 298395 | 530822588 | $ | 36.15 |
| 95590 | 530525047 | $ | 1,255.50 | 196992 | 530659616 | $ | 9.49 | 298396 | 530822589 | $ | 50.18 |
| 95591 | 530525049 | $ | 134.70 | 196993 | 530659617 | $ | 115.38 | 298397 | 530822590 | $ | 19.73 |
| 95592 | 530525050 | $ | 46.08 | 196994 | 530659618 | $ | 97.02 | 298398 | 530822591 | $ | 998.20 |
| 95593 | 530525052 | $ | 90.00 | 196995 | 530659619 | $ | 48.30 | 298399 | 530822596 | $ | 311.26 |
| 95594 | 530525054 | $ | 57.90 | 196996 | 530659620 | $ | 182.88 | 298400 | 530822597 | $ | 156.44 |
| 95595 | 530525055 | $ | 157.15 | 196997 | 530659621 | $ | 295.30 | 298401 | 530822599 | $ | 998.99 |
| 95596 | 530525057 | $ | 257.60 | 196998 | 530659623 | $ | 19.32 | 298402 | 530822600 | $ | 26.32 |
| 95597 | 530525059 | $ | 471.45 | 196999 | 530659624 | $ | 57.96 | 298403 | 530822602 | $ | 3.63 |
| 95598 | 530525060 | $ | 768.00 | 197000 | 530659625 | $ | 326.46 | 298404 | 530822604 | $ | 633.04 |
| 95599 | 530525061 | $ | 1,930.00 | 197001 | 530659626 | $ | 16.27 | 298405 | 530822605 | $ | 133.74 |
| 95600 | 530525062 | $ | 38.40 | 197002 | 530659627 | $ | 538.80 | 298406 | 530822606 | $ | 83.07 |
| 95601 | 530525064 | $ | 876.50 | 197003 | 530659628 | $ | 30.78 | 298407 | 530822607 | $ | 28.98 |
| 95602 | 530525067 | $ | 32.00 | 197004 | 530659629 | $ | 139.46 | 298408 | 530822608 | $ | 86.85 |
| 95603 | 530525068 | $ | 8.96 | 197005 | 530659630 | $ | 28.95 | 298409 | 530822609 | $ | 29.80 |
| 95604 | 530525070 | $ | 449.00 | 197006 | 530659631 | $ | 306.93 | 298410 | 530822612 | $ | 60.12 |
| 95605 | 530525071 | $ | 161.20 | 197007 | 530659632 | $ | 16.10 | 298411 | 530822613 | $ | 4.38 |
| 95606 | 530525072 | $ | 336.64 | 197008 | 530659634 | $ | 345.73 | 298412 | 530822615 | $ | 89.34 |
| 95607 | 530525073 | $ | 230.40 | 197009 | 530659635 | $ | 5.70 | 298413 | 530822619 | $ | 29.36 |
| 95608 | 530525075 | $ | 32.74 | 197010 | 530659637 | $ | 202.86 | 298414 | 530822620 | $ | 24.63 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95609 | 530525076 | $ | 673.50 | 197011 | 530659638 | $ | 1,342.28 | 298415 | 530822624 | $ | 60.95 |
| 95610 | 530525078 | $ | 25.60 | 197012 | 530659639 | $ | 10.57 | 298416 | 530822627 | $ | 0.31 |
| 95611 | 530525079 | $ | 358.40 | 197013 | 530659640 | $ | 386.00 | 298417 | 530822628 | $ | 161.00 |
| 95612 | 530525080 | $ | 205.80 | 197014 | 530659641 | $ | 296.24 | 298418 | 530822638 | $ | 32.72 |
| 95613 | 530525081 | $ | 405.30 | 197015 | 530659643 | $ | 416.24 | 298419 | 530822642 | $ | 40.08 |
| 95614 | 530525082 | $ | 898.00 | 197016 | 530659644 | $ | 20.61 | 298420 | 530822647 | $ | 162.45 |
| 95615 | 530525084 | $ | 644.00 | 197017 | 530659646 | $ | 61.22 | 298421 | 530822649 | $ | 50.15 |
| 95616 | 530525087 | $ | 224.50 | 197018 | 530659647 | $ | 62.18 | 298422 | 530822664 | $ | 185.24 |
| 95617 | 530525088 | $ | 314.30 | 197019 | 530659648 | $ | 152.66 | 298423 | 530822667 | $ | 342.00 |
| 95618 | 530525089 | $ | 435.20 | 197020 | 530659649 | $ | 93.88 | 298424 | 530822668 | $ | 336.97 |
| 95619 | 530525090 | $ | 767.45 | 197021 | 530659650 | $ | 399.28 | 298425 | 530822669 | $ | 965.00 |
| 95620 | 530525091 | $ | 756.70 | 197022 | 530659651 | $ | 70.84 | 298426 | 530822670 | $ | 6.65 |
| 95621 | 530525093 | $ | 19.20 | 197023 | 530659652 | $ | 1,378.43 | 298427 | 530822671 | $ | 65.62 |
| 95622 | 530525095 | $ | 5.70 | 197024 | 530659653 | $ | 34.14 | 298428 | 530822673 | $ | 286.58 |
| 95623 | 530525096 | $ | 76.00 | 197025 | 530659654 | $ | 301.02 | 298429 | 530822676 | $ | 257.60 |
| 95624 | 530525097 | $ | 1,207.50 | 197026 | 530659655 | $ | 0.80 | 298430 | 530822677 | $ | 3,640.00 |
| 95625 | 530525098 | $ | 326.98 | 197027 | 530659656 | $ | 17.50 | 298431 | 530822685 | $ | 1,024.00 |
| 95626 | 530525099 | $ | 190.00 | 197028 | 530659658 | $ | 332.50 | 298432 | 530822686 | $ | 16.49 |
| 95627 | 530525100 | $ | 768.00 | 197029 | 530659659 | $ | 32.99 | 298433 | 530822687 | $ | 18.07 |
| 95628 | 530525101 | $ | 204.80 | 197030 | 530659660 | $ | 1.07 | 298434 | 530822691 | $ | 196.86 |
| 95629 | 530525103 | $ | 193.00 | 197031 | 530659661 | $ | 573.33 | 298435 | 530822693 | $ | 13.60 |
| 95630 | 530525105 | $ | 281.60 | 197032 | 530659662 | $ | 34.54 | 298436 | 530822697 | $ | 1.26 |
| 95631 | 530525106 | $ | 193.00 | 197033 | 530659663 | $ | 285.00 | 298437 | 530822700 | $ | 244.97 |
| 95632 | 530525108 | $ | 322.00 | 197034 | 530659664 | $ | 14.62 | 298438 | 530822701 | $ | 16.85 |
| 95633 | 530525109 | $ | 144.75 | 197035 | 530659665 | $ | 160.78 | 298439 | 530822702 | $ | 24.57 |
| 95634 | 530525110 | $ | 19.30 | 197036 | 530659666 | $ | 9.50 | 298440 | 530822703 | $ | 0.76 |
| 95635 | 530525112 | $ | 318.75 | 197037 | 530659667 | $ | 245.92 | 298441 | 530822708 | $ | 57.96 |
| 95636 | 530525114 | $ | 460.80 | 197038 | 530659668 | $ | 13.35 | 298442 | 530822710 | $ | 398.57 |
| 95637 | 530525115 | $ | 115.80 | 197039 | 530659669 | $ | 172.82 | 298443 | 530822711 | $ | 51.52 |
| 95638 | 530525116 | $ | 4.75 | 197040 | 530659670 | $ | 24.63 | 298444 | 530822714 | $ | 59.69 |
| 95639 | 530525117 | $ | 744.00 | 197041 | 530659671 | $ | 41.95 | 298445 | 530822715 | $ | 724.50 |
| 95640 | 530525118 | $ | 512.00 | 197042 | 530659672 | $ | 23.22 | 298446 | 530822719 | $ | 176.93 |
| 95641 | 530525121 | $ | 384.00 | 197043 | 530659674 | $ | 49.40 | 298447 | 530822722 | $ | 4.81 |
| 95642 | 530525124 | $ | 1,536.00 | 197044 | 530659675 | $ | 1.28 | 298448 | 530822723 | $ | 243.18 |
| 95643 | 530525127 | $ | 966.00 | 197045 | 530659676 | $ | 36.79 | 298449 | 530822724 | $ | 411.09 |
| 95644 | 530525128 | $ | 1,024.00 | 197046 | 530659677 | $ | 18.02 | 298450 | 530822730 | $ | 8.01 |
| 95645 | 530525129 | $ | 614.40 | 197047 | 530659679 | $ | 106.26 | 298451 | 530822731 | $ | 6.53 |
| 95646 | 530525130 | $ | 358.40 | 197048 | 530659680 | $ | 1,813.96 | 298452 | 530822735 | $ | 6.17 |
| 95647 | 530525131 | $ | 256.00 | 197049 | 530659681 | $ | 1,405.49 | 298453 | 530822736 | $ | 45.30 |
| 95648 | 530525134 | $ | 768.00 | 197050 | 530659682 | $ | 189.44 | 298454 | 530822738 | $ | 0.57 |
| 95649 | 530525136 | $ | 307.20 | 197051 | 530659683 | $ | 13.71 | 298455 | 530822743 | $ | 390.48 |
| 95650 | 530525137 | $ | 563.20 | 197052 | 530659684 | $ | 361.70 | 298456 | 530822745 | $ | 131.09 |
| 95651 | 530525138 | $ | 460.80 | 197053 | 530659685 | $ | 291.85 | 298457 | 530822746 | $ | 156.24 |
| 95652 | 530525139 | $ | 386.00 | 197054 | 530659686 | $ | 132.02 | 298458 | 530822748 | $ | 218.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95653 | 530525140 | $ | 512.00 | 197055 | 530659687 | $ | 2,862.66 | 298459 | 530822749 | $ | 67.30 |
| 95654 | 530525141 | $ | 736.50 | 197056 | 530659688 | $ | 1,764.57 | 298460 | 530822753 | $ | 102.50 |
| 95655 | 530525142 | $ | 193.00 | 197057 | 530659689 | $ | 273.89 | 298461 | 530822754 | $ | 33.28 |
| 95656 | 530525145 | $ | 1,577.40 | 197058 | 530659690 | $ | 134.70 | 298462 | 530822756 | $ | 45.09 |
| 95657 | 530525153 | $ | 93.00 | 197059 | 530659691 | $ | 43.89 | 298463 | 530822761 | $ | 10.21 |
| 95658 | 530525155 | $ | 124.00 | 197060 | 530659692 | $ | 49.97 | 298464 | 530822768 | $ | 1.86 |
| 95659 | 530525156 | $ | 684.00 | 197061 | 530659693 | $ | 167.21 | 298465 | 530822770 | $ | 4.14 |
| 95660 | 530525197 | $ | 1,351.80 | 197062 | 530659694 | $ | 269.40 | 298466 | 530822771 | $ | 402.46 |
| 95661 | 530525198 | $ | 1,549.05 | 197063 | 530659695 | $ | 422.32 | 298467 | 530822775 | $ | 144.90 |
| 95662 | 530525205 | $ | 246.95 | 197064 | 530659696 | $ | 667.78 | 298468 | 530822776 | $ | 1,610.00 |
| 95663 | 530525206 | $ | 154.40 | 197065 | 530659698 | $ | 170.62 | 298469 | 530822778 | $ | 19.87 |
| 95664 | 530525207 | $ | 483.00 | 197066 | 530659699 | $ | 588.19 | 298470 | 530822785 | $ | 57.90 |
| 95665 | 530525208 | $ | 829.85 | 197067 | 530659700 | $ | 206.71 | 298471 | 530822793 | $ | 1.26 |
| 95666 | 530525209 | $ | 673.00 | 197068 | 530659701 | $ | 6.44 | 298472 | 530822794 | $ | 18.84 |
| 95667 | 530525210 | $ | 1,302.75 | 197069 | 530659702 | $ | 5.16 | 298473 | 530822796 | $ | 50.18 |
| 95668 | 530525211 | $ | 900.50 | 197070 | 530659703 | $ | 130.57 | 298474 | 530822797 | $ | 31.01 |
| 95669 | 530525212 | $ | 177.10 | 197071 | 530659704 | $ | 157.78 | 298475 | 530822799 | $ | 50.18 |
| 95670 | 530525213 | $ | 1,610.00 | 197072 | 530659705 | $ | 249.86 | 298476 | 530822802 | $ | 425.04 |
| 95671 | 530525214 | $ | 808.20 | 197073 | 530659707 | $ | 12.80 | 298477 | 530822805 | $ | 154.76 |
| 95672 | 530525216 | $ | 359.20 | 197074 | 530659708 | $ | 273.89 | 298478 | 530822806 | $ | 80.59 |
| 95673 | 530525219 | $ | 1,158.00 | 197075 | 530659709 | $ | 186.76 | 298479 | 530822807 | $ | 76.03 |
| 95674 | 530525221 | $ | 12.80 | 197076 | 530659710 | $ | 588.80 | 298480 | 530822809 | $ | 28.71 |
| 95675 | 530525224 | $ | 611.80 | 197077 | 530659711 | $ | 202.83 | 298481 | 530822810 | $ | 386.00 |
| 95676 | 530525226 | $ | 1,465.10 | 197078 | 530659712 | $ | 1,930.00 | 298482 | 530822811 | $ | 87.82 |
| 95677 | 530525227 | $ | 402.50 | 197079 | 530659713 | $ | 46.08 | 298483 | 530822812 | $ | 36.94 |
| 95678 | 530525235 | $ | 241.25 | 197080 | 530659714 | $ | 127.94 | 298484 | 530822818 | $ | 11.83 |
| 95679 | 530525238 | $ | 898.00 | 197081 | 530659715 | $ | 1,041.68 | 298485 | 530822819 | $ | 94.50 |
| 95680 | 530525239 | $ | 40.96 | 197082 | 530659716 | $ | 2,344.96 | 298486 | 530822821 | $ | 128.15 |
| 95681 | 530525240 | $ | 64.20 | 197083 | 530659717 | $ | 34.79 | 298487 | 530822825 | $ | 27.87 |
| 95682 | 530525242 | $ | 359.20 | 197084 | 530659718 | $ | 22.78 | 298488 | 530822826 | $ | 0.22 |
| 95683 | 530525245 | $ | 20.48 | 197085 | 530659719 | $ | 57.65 | 298489 | 530822830 | $ | 35.31 |
| 95684 | 530525247 | $ | 644.00 | 197086 | 530659720 | $ | 388.10 | 298490 | 530822831 | $ | 285.64 |
| 95685 | 530525248 | $ | 793.60 | 197087 | 530659721 | $ | 12.84 | 298491 | 530822839 | $ | 44.39 |
| 95686 | 530525249 | $ | 67.35 | 197088 | 530659722 | $ | 139.48 | 298492 | 530822841 | $ | 21.37 |
| 95687 | 530525250 | $ | 384.00 | 197089 | 530659723 | $ | 215.70 | 298493 | 530822844 | $ | 290.41 |
| 95688 | 530525251 | $ | 212.30 | 197090 | 530659724 | $ | 304.67 | 298494 | 530822851 | $ | 170.15 |
| 95689 | 530525252 | $ | 28.95 | 197091 | 530659725 | $ | 100.36 | 298495 | 530822853 | $ | 51.52 |
| 95690 | 530525253 | $ | 998.20 | 197092 | 530659726 | $ | 400.65 | 298496 | 530822856 | $ | 322.00 |
| 95691 | 530525254 | $ | 193.20 | 197093 | 530659727 | $ | 40.05 | 298497 | 530822860 | $ | 94.22 |
| 95692 | 530525255 | $ | 315.40 | 197094 | 530659728 | $ | 746.52 | 298498 | 530822861 | $ | 1.26 |
| 95693 | 530525256 | $ | 10.24 | 197095 | 530659729 | $ | 446.78 | 298499 | 530822862 | $ | 13.23 |
| 95694 | 530525257 | $ | 241.50 | 197096 | 530659730 | $ | 131.12 | 298500 | 530822866 | $ | 7.13 |
| 95695 | 530525258 | $ | 779.10 | 197097 | 530659732 | $ | 40.96 | 298501 | 530822872 | $ | 30.88 |
| 95696 | 530525259 | $ | 515.20 | 197098 | 530659733 | $ | 13.71 | 298502 | 530822873 | $ | 35.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95697 | 530525260 | $ | 1,288.00 | 197099 | 530659734 | $ | 67.62 | 298503 | 530822874 | $ | 112.92 |
| 95698 | 530525261 | $ | 5,120.00 | 197100 | 530659735 | $ | 415.32 | 298504 | 530822875 | $ | 70.84 |
| 95699 | 530525262 | $ | 644.00 | 197101 | 530659736 | $ | 9,650.00 | 298505 | 530822877 | $ | 1,849.34 |
| 95700 | 530525263 | $ | 640.00 | 197102 | 530659737 | $ | 25.60 | 298506 | 530822878 | $ | 6.99 |
| 95701 | 530525264 | $ | 1,368.50 | 197103 | 530659738 | $ | 90.16 | 298507 | 530822882 | $ | 25.76 |
| 95702 | 530525265 | $ | 640.00 | 197104 | 530659739 | $ | 42.27 | 298508 | 530822886 | $ | 2.41 |
| 95703 | 530525266 | $ | 1,075.20 | 197105 | 530659740 | $ | 39.48 | 298509 | 530822888 | $ | 135.24 |
| 95704 | 530525267 | $ | 80.50 | 197106 | 530659742 | $ | 344.65 | 298510 | 530822892 | $ | 0.63 |
| 95705 | 530525268 | $ | 161.00 | 197107 | 530659743 | $ | 71.83 | 298511 | 530822897 | $ | 307.15 |
| 95706 | 530525269 | $ | 449.00 | 197108 | 530659744 | $ | 344.65 | 298512 | 530822904 | $ | 110.09 |
| 95707 | 530525270 | $ | 144.90 | 197109 | 530659745 | $ | 70.32 | 298513 | 530822905 | $ | 43.33 |
| 95708 | 530525271 | $ | 675.90 | 197110 | 530659746 | $ | 265.32 | 298514 | 530822909 | $ | 718.85 |
| 95709 | 530525272 | $ | 114.52 | 197111 | 530659747 | $ | 344.65 | 298515 | 530822912 | $ | 572.49 |
| 95710 | 530525273 | $ | 161.00 | 197112 | 530659748 | $ | 71.83 | 298516 | 530822915 | $ | 119.14 |
| 95711 | 530525274 | $ | 583.70 | 197113 | 530659749 | $ | 375.40 | 298517 | 530822917 | $ | 25.14 |
| 95712 | 530525275 | $ | 1,540.48 | 197114 | 530659750 | $ | 75.09 | 298518 | 530822920 | $ | 75.25 |
| 95713 | 530525276 | $ | 128.80 | 197115 | 530659751 | $ | 236.42 | 298519 | 530822923 | $ | 138.46 |
| 95714 | 530525277 | $ | 289.80 | 197116 | 530659752 | $ | 80.79 | 298520 | 530822925 | $ | 18.67 |
| 95715 | 530525278 | $ | 161.00 | 197117 | 530659753 | $ | 6.95 | 298521 | 530822926 | $ | 25.20 |
| 95716 | 530525279 | $ | 224.50 | 197118 | 530659755 | $ | 220.24 | 298522 | 530822929 | $ | 357.42 |
| 95717 | 530525280 | $ | 665.60 | 197119 | 530659756 | $ | 151.10 | 298523 | 530822931 | $ | 847.02 |
| 95718 | 530525282 | $ | 161.00 | 197120 | 530659757 | $ | 368.99 | 298524 | 530822932 | $ | 285.11 |
| 95719 | 530525283 | $ | 384.00 | 197121 | 530659758 | $ | 24.86 | 298525 | 530822942 | $ | 117.38 |
| 95720 | 530525284 | $ | 128.80 | 197122 | 530659759 | $ | 489.98 | 298526 | 530822943 | $ | 20.04 |
| 95721 | 530525288 | $ | 193.20 | 197123 | 530659760 | $ | 12.80 | 298527 | 530822947 | $ | 25.83 |
| 95722 | 530525289 | $ | 193.20 | 197124 | 530659761 | $ | 28.33 | 298528 | 530822948 | $ | 87.57 |
| 95723 | 530525290 | $ | 186.00 | 197125 | 530659762 | $ | 43.85 | 298529 | 530822950 | $ | 80.15 |
| 95724 | 530525291 | $ | 128.80 | 197126 | 530659763 | $ | 183.82 | 298530 | 530822960 | $ | 66.68 |
| 95725 | 530525292 | $ | 328.35 | 197127 | 530659765 | $ | 96.28 | 298531 | 530822964 | $ | 354.20 |
| 95726 | 530525293 | $ | 606.50 | 197128 | 530659766 | $ | 1,320.95 | 298532 | 530822965 | $ | 386.40 |
| 95727 | 530525294 | $ | 4,053.75 | 197129 | 530659767 | $ | 942.90 | 298533 | 530822970 | $ | 160.71 |
| 95728 | 530525295 | $ | 1,130.40 | 197130 | 530659771 | $ | 8.97 | 298534 | 530822974 | $ | 405.37 |
| 95729 | 530525296 | $ | 370.30 | 197131 | 530659772 | $ | 22.34 | 298535 | 530822976 | $ | 1.76 |
| 95730 | 530525297 | $ | 640.00 | 197132 | 530659773 | $ | 495.27 | 298536 | 530822977 | $ | 236.17 |
| 95731 | 530525298 | $ | 898.00 | 197133 | 530659774 | $ | 352.59 | 298537 | 530822979 | $ | 12.60 |
| 95732 | 530525299 | $ | 347.70 | 197134 | 530659775 | $ | 248.64 | 298538 | 530822980 | $ | 79.44 |
| 95733 | 530525300 | $ | 1,536.00 | 197135 | 530659776 | $ | 524.19 | 298539 | 530822982 | $ | 20.44 |
| 95734 | 530525301 | $ | 1,290.00 | 197136 | 530659777 | $ | 228.99 | 298540 | 530822983 | $ | 133.00 |
| 95735 | 530525302 | $ | 512.00 | 197137 | 530659780 | $ | 19.32 | 298541 | 530822986 | $ | 5.17 |
| 95736 | 530525303 | $ | 289.70 | 197138 | 530659781 | $ | 35.30 | 298542 | 530822987 | $ | 1.26 |
| 95737 | 530525304 | $ | 449.00 | 197139 | 530659782 | $ | 24.12 | 298543 | 530822988 | $ | 64.40 |
| 95738 | 530525305 | $ | 1,260.00 | 197140 | 530659783 | $ | 217.17 | 298544 | 530822992 | $ | 214.56 |
| 95739 | 530525306 | $ | 1,024.00 | 197141 | 530659784 | $ | 223.89 | 298545 | 530822993 | $ | 16.79 |
| 95740 | 530525307 | $ | 913.70 | 197142 | 530659785 | $ | 9.66 | 298546 | 530822994 | $ | 12.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95741 | 530525308 | $ | 322.00 | 197143 | 530659786 | $ | 252.29 | 298547 | 530822995 | $ | 2.76 |
| 95742 | 530525309 | $ | 768.00 | 197144 | 530659787 | $ | 1.42 | 298548 | 530822996 | $ | 132.54 |
| 95743 | 530525310 | $ | 161.00 | 197145 | 530659788 | $ | 22.88 | 298549 | 530823002 | $ | 1.42 |
| 95744 | 530525311 | $ | 768.00 | 197146 | 530659791 | $ | 19.61 | 298550 | 530823011 | $ | 26.86 |
| 95745 | 530525312 | $ | 482.00 | 197147 | 530659792 | $ | 62.23 | 298551 | 530823012 | $ | 49.95 |
| 95746 | 530525313 | $ | 417.00 | 197148 | 530659793 | $ | 506.72 | 298552 | 530823013 | $ | 75.68 |
| 95747 | 530525314 | $ | 31.50 | 197149 | 530659794 | $ | 965.00 | 298553 | 530823015 | $ | 75.50 |
| 95748 | 530525315 | $ | 896.85 | 197150 | 530659798 | $ | 522.50 | 298554 | 530823017 | $ | 129.98 |
| 95749 | 530525316 | $ | 1,024.00 | 197151 | 530659799 | $ | 1,796.00 | 298555 | 530823018 | $ | 7,316.48 |
| 95750 | 530525317 | $ | 224.50 | 197152 | 530659801 | $ | 281.02 | 298556 | 530823021 | $ | 86.94 |
| 95751 | 530525318 | $ | 144.90 | 197153 | 530659803 | $ | 0.85 | 298557 | 530823023 | $ | 1.89 |
| 95752 | 530525319 | $ | 161.00 | 197154 | 530659804 | $ | 1.81 | 298558 | 530823027 | $ | 189.55 |
| 95753 | 530525320 | $ | 2,180.00 | 197155 | 530659805 | $ | 552.92 | 298559 | 530823028 | $ | 48.30 |
| 95754 | 530525321 | $ | 96.60 | 197156 | 530659807 | $ | 0.56 | 298560 | 530823029 | $ | 350.98 |
| 95755 | 530525322 | $ | 224.50 | 197157 | 530659810 | $ | 110.76 | 298561 | 530823030 | $ | 7.89 |
| 95756 | 530525323 | $ | 241.50 | 197158 | 530659811 | $ | 16.27 | 298562 | 530823031 | $ | 41.86 |
| 95757 | 530525324 | $ | 1,280.00 | 197159 | 530659812 | $ | 15.95 | 298563 | 530823033 | $ | 6.58 |
| 95758 | 530525325 | $ | 289.80 | 197160 | 530659813 | $ | 16.27 | 298564 | 530823034 | $ | 5.51 |
| 95759 | 530525326 | $ | 250.90 | 197161 | 530659814 | $ | 351.87 | 298565 | 530823035 | $ | 61.18 |
| 95760 | 530525327 | $ | 402.25 | 197162 | 530659815 | $ | 20.51 | 298566 | 530823037 | $ | 125.72 |
| 95761 | 530525328 | $ | 80.50 | 197163 | 530659816 | $ | 70.29 | 298567 | 530823041 | $ | 58.37 |
| 95762 | 530525329 | $ | 819.50 | 197164 | 530659821 | $ | 20.25 | 298568 | 530823042 | $ | 23.22 |
| 95763 | 530525330 | $ | 594.80 | 197165 | 530659822 | $ | 21.23 | 298569 | 530823044 | $ | 577.04 |
| 95764 | 530525331 | $ | 768.00 | 197166 | 530659823 | $ | 131.53 | 298570 | 530823045 | $ | 644.00 |
| 95765 | 530525332 | $ | 322.00 | 197167 | 530659824 | $ | 69.22 | 298571 | 530823048 | $ | 0.08 |
| 95766 | 530525333 | $ | 256.00 | 197168 | 530659825 | $ | 29.24 | 298572 | 530823052 | $ | 98.56 |
| 95767 | 530525334 | $ | 462.35 | 197169 | 530659826 | $ | 113.87 | 298573 | 530823055 | $ | 225.37 |
| 95768 | 530525335 | $ | 134.70 | 197170 | 530659827 | $ | 12.06 | 298574 | 530823056 | $ | 20.48 |
| 95769 | 530525336 | $ | 25.60 | 197171 | 530659830 | $ | 4.89 | 298575 | 530823057 | $ | 98.51 |
| 95770 | 530525337 | $ | 256.00 | 197172 | 530659831 | $ | 19.65 | 298576 | 530823058 | $ | 103.04 |
| 95771 | 530525338 | $ | 193.20 | 197173 | 530659832 | $ | 16.45 | 298577 | 530823059 | $ | 2,063.32 |
| 95772 | 530525339 | $ | 386.40 | 197174 | 530659833 | $ | 7.36 | 298578 | 530823064 | $ | 54.74 |
| 95773 | 530525340 | $ | 354.20 | 197175 | 530659835 | $ | 11.15 | 298579 | 530823065 | $ | 46.82 |
| 95774 | 530525341 | $ | 161.00 | 197176 | 530659836 | $ | 1,404.00 | 298580 | 530823066 | $ | 193.00 |
| 95775 | 530525342 | $ | 1,805.00 | 197177 | 530659837 | $ | 9.29 | 298581 | 530823067 | $ | 244.34 |
| 95776 | 530525343 | $ | 161.00 | 197178 | 530659838 | $ | 172.59 | 298582 | 530823068 | $ | 204.22 |
| 95777 | 530525344 | $ | 433.35 | 197179 | 530659839 | $ | 5.04 | 298583 | 530823070 | $ | 174.16 |
| 95778 | 530525345 | $ | 465.55 | 197180 | 530659840 | $ | 646.04 | 298584 | 530823071 | $ | 228.64 |
| 95779 | 530525346 | $ | 51.20 | 197181 | 530659841 | $ | 93.38 | 298585 | 530823074 | $ | 7.06 |
| 95780 | 530525347 | $ | 187.05 | 197182 | 530659842 | $ | 144.23 | 298586 | 530823078 | $ | 138.46 |
| 95781 | 530525348 | $ | 112.25 | 197183 | 530659844 | $ | 101.99 | 298587 | 530823079 | $ | 17.59 |
| 95782 | 530525349 | $ | 322.00 | 197184 | 530659845 | $ | 544.07 | 298588 | 530823085 | $ | 30.90 |
| 95783 | 530525350 | $ | 12.80 | 197185 | 530659846 | $ | 95.77 | 298589 | 530823086 | $ | 48.30 |
| 95784 | 530525351 | $ | 77.20 | 197186 | 530659847 | $ | 47.77 | 298590 | 530823088 | $ | 512.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95785 | 530525352 | $ | 77.20 | 197187 | 530659848 | $ | 46.41 | 298591 | 530823096 | $ | 450.56 |
| 95786 | 530525353 | $ | 805.00 | 197188 | 530659849 | $ | 359.10 | 298592 | 530823097 | $ | 1.26 |
| 95787 | 530525354 | $ | 96.75 | 197189 | 530659850 | $ | 63.44 | 298593 | 530823100 | $ | 64.65 |
| 95788 | 530525355 | $ | 202.05 | 197190 | 530659851 | $ | 79.18 | 298594 | 530823105 | $ | 51.20 |
| 95789 | 530525356 | $ | 462.70 | 197191 | 530659852 | $ | 26.90 | 298595 | 530823111 | $ | 471.46 |
| 95790 | 530525357 | $ | 6.40 | 197192 | 530659853 | $ | 77.19 | 298596 | 530823121 | $ | 3.24 |
| 95791 | 530525358 | $ | 880.70 | 197193 | 530659854 | $ | 182.88 | 298597 | 530823122 | $ | 57.76 |
| 95792 | 530525359 | $ | 224.50 | 197194 | 530659860 | $ | 73.00 | 298598 | 530823125 | $ | 567.78 |
| 95793 | 530525360 | $ | 14.25 | 197195 | 530659861 | $ | 23.92 | 298599 | 530823127 | $ | 11.97 |
| 95794 | 530525361 | $ | 89.80 | 197196 | 530659862 | $ | 29.07 | 298600 | 530823130 | $ | 77.28 |
| 95795 | 530525362 | $ | 1,024.00 | 197197 | 530659863 | $ | 44.34 | 298601 | 530823133 | $ | 973.26 |
| 95796 | 530525363 | $ | 483.00 | 197198 | 530659864 | $ | 32.50 | 298602 | 530823135 | $ | 29.48 |
| 95797 | 530525364 | $ | 691.20 | 197199 | 530659865 | $ | 61.52 | 298603 | 530823136 | $ | 133.20 |
| 95798 | 530525365 | $ | 673.50 | 197200 | 530659866 | $ | 141.53 | 298604 | 530823137 | $ | 4.62 |
| 95799 | 530525366 | $ | 768.00 | 197201 | 530659867 | $ | 7.74 | 298605 | 530823138 | $ | 1,932.00 |
| 95800 | 530525367 | $ | 241.50 | 197202 | 530659868 | $ | 48.58 | 298606 | 530823140 | $ | 5.58 |
| 95801 | 530525368 | $ | 144.75 | 197203 | 530659869 | $ | 154.61 | 298607 | 530823142 | $ | 30.01 |
| 95802 | 530525369 | $ | 768.00 | 197204 | 530659870 | $ | 148.48 | 298608 | 530823144 | $ | 39.73 |
| 95803 | 530525370 | $ | 610.00 | 197205 | 530659871 | $ | 168.96 | 298609 | 530823145 | $ | 380.00 |
| 95804 | 530525371 | $ | 460.80 | 197206 | 530659872 | $ | 55.62 | 298610 | 530823147 | $ | 3.97 |
| 95805 | 530525372 | $ | 563.50 | 197207 | 530659876 | $ | 24.51 | 298611 | 530823149 | $ | 104.10 |
| 95806 | 530525373 | $ | 336.75 | 197208 | 530659877 | $ | 128.58 | 298612 | 530823150 | $ | 60.12 |
| 95807 | 530525374 | $ | 179.60 | 197209 | 530659878 | $ | 1,014.25 | 298613 | 530823152 | $ | 5.94 |
| 95808 | 530525375 | $ | 449.00 | 197210 | 530659879 | $ | 60.13 | 298614 | 530823153 | $ | 1.26 |
| 95809 | 530525376 | $ | 112.70 | 197211 | 530659885 | $ | 623.43 | 298615 | 530823162 | $ | 28.90 |
| 95810 | 530525377 | $ | 241.50 | 197212 | 530659887 | $ | 10.32 | 298616 | 530823164 | $ | 1.43 |
| 95811 | 530525378 | $ | 658.75 | 197213 | 530659889 | $ | 74.90 | 298617 | 530823166 | $ | 1.26 |
| 95812 | 530525379 | $ | 128.80 | 197214 | 530659890 | $ | 71.74 | 298618 | 530823173 | $ | 231.84 |
| 95813 | 530525380 | $ | 89.80 | 197215 | 530659891 | $ | 5.58 | 298619 | 530823174 | $ | 1.63 |
| 95814 | 530525381 | $ | 224.50 | 197216 | 530659892 | $ | 10.24 | 298620 | 530823176 | $ | 28.98 |
| 95815 | 530525382 | $ | 385.50 | 197217 | 530659893 | $ | 18.35 | 298621 | 530823178 | $ | 35.91 |
| 95816 | 530525383 | $ | 468.20 | 197218 | 530659894 | $ | 1,501.63 | 298622 | 530823183 | $ | 11.35 |
| 95817 | 530525384 | $ | 161.00 | 197219 | 530659895 | $ | 386.40 | 298623 | 530823196 | $ | 256.00 |
| 95818 | 530525385 | $ | 322.00 | 197220 | 530659896 | $ | 91.33 | 298624 | 530823197 | $ | 22.61 |
| 95819 | 530525386 | $ | 161.00 | 197221 | 530659897 | $ | 457.61 | 298625 | 530823199 | $ | 13.86 |
| 95820 | 530525387 | $ | 805.00 | 197222 | 530659898 | $ | 9.06 | 298626 | 530823201 | $ | 60.41 |
| 95821 | 530525388 | $ | 771.25 | 197223 | 530659902 | $ | 76.22 | 298627 | 530823202 | $ | 655.20 |
| 95822 | 530525389 | $ | 224.50 | 197224 | 530659903 | $ | 69.33 | 298628 | 530823204 | $ | 67.62 |
| 95823 | 530525390 | $ | 4,096.00 | 197225 | 530659904 | $ | 410.21 | 298629 | 530823206 | $ | 44.41 |
| 95824 | 530525391 | $ | 209.30 | 197226 | 530659906 | $ | 148.12 | 298630 | 530823209 | $ | 71.41 |
| 95825 | 530525392 | $ | 968.90 | 197227 | 530659907 | $ | 136.56 | 298631 | 530823210 | $ | 309.12 |
| 95826 | 530525393 | $ | 224.50 | 197228 | 530659908 | $ | 12.80 | 298632 | 530823211 | $ | 323.75 |
| 95827 | 530525394 | $ | 605.05 | 197229 | 530659909 | $ | 70.36 | 298633 | 530823217 | $ | 7.67 |
| 95828 | 530525395 | $ | 190.00 | 197230 | 530659910 | $ | 253.80 | 298634 | 530823218 | $ | 735.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95829 | 530525396 | $ | 6,144.00 | 197231 | 530659911 | $ | 584.47 | 298635 | 530823221 | $ | 121.30 |
| 95830 | 530525397 | $ | 210.61 | 197232 | 530659912 | $ | 7.74 | 298636 | 530823222 | $ | 7.99 |
| 95831 | 530525398 | $ | 742.40 | 197233 | 530659913 | $ | 203.40 | 298637 | 530823224 | $ | 16.10 |
| 95832 | 530525399 | $ | 239.25 | 197234 | 530659914 | $ | 307.42 | 298638 | 530823226 | $ | 109.48 |
| 95833 | 530525400 | $ | 95.00 | 197235 | 530659915 | $ | 281.60 | 298639 | 530823228 | $ | 190.00 |
| 95834 | 530525401 | $ | 322.00 | 197236 | 530659916 | $ | 10.52 | 298640 | 530823229 | $ | 28.98 |
| 95835 | 530525402 | $ | 647.40 | 197237 | 530659917 | $ | 147.32 | 298641 | 530823232 | $ | 134.91 |
| 95836 | 530525403 | $ | 910.80 | 197238 | 530659918 | $ | 68.03 | 298642 | 530823236 | $ | 680.20 |
| 95837 | 530525404 | $ | 256.00 | 197239 | 530659919 | $ | 193.13 | 298643 | 530823237 | $ | 0.63 |
| 95838 | 530525405 | $ | 722.25 | 197240 | 530659920 | $ | 368.89 | 298644 | 530823239 | $ | 955.73 |
| 95839 | 530525406 | $ | 314.30 | 197241 | 530659921 | $ | 74.06 | 298645 | 530823241 | $ | 301.63 |
| 95840 | 530525407 | $ | 80.50 | 197242 | 530659922 | $ | 161.99 | 298646 | 530823246 | $ | 247.04 |
| 95841 | 530525409 | $ | 241.50 | 197243 | 530659923 | $ | 205.83 | 298647 | 530823247 | $ | 104.31 |
| 95842 | 530525410 | $ | 450.55 | 197244 | 530659924 | $ | 632.60 | 298648 | 530823248 | $ | 145.16 |
| 95843 | 530525411 | $ | 402.50 | 197245 | 530659925 | $ | 19.74 | 298649 | 530823249 | $ | 148.12 |
| 95844 | 530525412 | $ | 708.25 | 197246 | 530659926 | $ | 77.20 | 298650 | 530823250 | $ | 99.11 |
| 95845 | 530525413 | $ | 1,156.50 | 197247 | 530659928 | $ | 379.77 | 298651 | 530823251 | $ | 27.35 |
| 95846 | 530525414 | $ | 115.80 | 197248 | 530659929 | $ | 1,152.79 | 298652 | 530823252 | $ | 18.93 |
| 95847 | 530525415 | $ | 224.50 | 197249 | 530659930 | $ | 127.37 | 298653 | 530823253 | $ | 597.80 |
| 95848 | 530525416 | $ | 1,529.50 | 197250 | 530659931 | $ | 125.58 | 298654 | 530823254 | $ | 50.67 |
| 95849 | 530525417 | $ | 2,541.00 | 197251 | 530659932 | $ | 233.12 | 298655 | 530823258 | $ | 772.79 |
| 95850 | 530525418 | $ | 193.20 | 197252 | 530659933 | $ | 479.84 | 298656 | 530823260 | $ | 107.87 |
| 95851 | 530525419 | $ | 322.00 | 197253 | 530659934 | $ | 24.70 | 298657 | 530823269 | $ | 103.92 |
| 95852 | 530525420 | $ | 724.50 | 197254 | 530659935 | $ | 32.81 | 298658 | 530823275 | $ | 1,410.36 |
| 95853 | 530525421 | $ | 161.00 | 197255 | 530659936 | $ | 337.95 | 298659 | 530823277 | $ | 1.26 |
| 95854 | 530525422 | $ | 322.00 | 197256 | 530659937 | $ | 1,482.92 | 298660 | 530823281 | $ | 353.19 |
| 95855 | 530525423 | $ | 193.20 | 197257 | 530659938 | $ | 721.85 | 298661 | 530823282 | $ | 67.62 |
| 95856 | 530525425 | $ | 394.24 | 197258 | 530659939 | $ | 389.56 | 298662 | 530823283 | $ | 170.49 |
| 95857 | 530525427 | $ | 186.60 | 197259 | 530659941 | $ | 839.63 | 298663 | 530823284 | $ | 1.32 |
| 95858 | 530525428 | $ | 269.40 | 197260 | 530659942 | $ | 282.87 | 298664 | 530823286 | $ | 37.99 |
| 95859 | 530525429 | $ | 11.17 | 197261 | 530659943 | $ | 531.05 | 298665 | 530823287 | $ | 12.16 |
| 95860 | 530525430 | $ | 157.15 | 197262 | 530659944 | $ | 98.48 | 298666 | 530823289 | $ | 21.54 |
| 95861 | 530525431 | $ | 161.00 | 197263 | 530659946 | $ | 7.74 | 298667 | 530823292 | $ | 207.63 |
| 95862 | 530525432 | $ | 289.80 | 197264 | 530659948 | $ | 106.54 | 298668 | 530823294 | $ | 46.55 |
| 95863 | 530525433 | $ | 16.64 | 197265 | 530659949 | $ | 1,209.02 | 298669 | 530823296 | $ | 6.63 |
| 95864 | 530525434 | $ | 512.00 | 197266 | 530659950 | $ | 458.23 | 298670 | 530823298 | $ | 239.40 |
| 95865 | 530525435 | $ | 449.20 | 197267 | 530659951 | $ | 390.38 | 298671 | 530823299 | $ | 251.16 |
| 95866 | 530525436 | $ | 96.50 | 197268 | 530659952 | $ | 11.89 | 298672 | 530823301 | $ | 125.45 |
| 95867 | 530525437 | $ | 891.70 | 197269 | 530659953 | $ | 311.89 | 298673 | 530823303 | $ | 25.68 |
| 95868 | 530525438 | $ | 1,938.50 | 197270 | 530659955 | $ | 40.53 | 298674 | 530823304 | $ | 867.86 |
| 95869 | 530525439 | $ | 1,246.60 | 197271 | 530659956 | $ | 10.32 | 298675 | 530823309 | $ | 37.80 |
| 95870 | 530525440 | $ | 1,152.00 | 197272 | 530659957 | $ | 7.74 | 298676 | 530823310 | $ | 2.12 |
| 95871 | 530525441 | $ | 698.60 | 197273 | 530659958 | $ | 2.67 | 298677 | 530823314 | $ | 5.56 |
| 95872 | 530525442 | $ | 287.10 | 197274 | 530659959 | $ | 359.19 | 298678 | 530823316 | $ | 1,674.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95873 | 530525443 | $ | 193.20 | 197275 | 530659960 | $ | 12.80 | 298679 | 530823317 | $ | 46.32 |
| 95874 | 530525444 | $ | 449.00 | 197276 | 530659963 | $ | 361.27 | 298680 | 530823318 | $ | 102.29 |
| 95875 | 530525445 | $ | 1,880.20 | 197277 | 530659964 | $ | 45.08 | 298681 | 530823323 | $ | 308.36 |
| 95876 | 530525446 | $ | 17.92 | 197278 | 530659965 | $ | 258.87 | 298682 | 530823325 | $ | 0.83 |
| 95877 | 530525447 | $ | 26.88 | 197279 | 530659966 | $ | 248.56 | 298683 | 530823329 | $ | 1,610.00 |
| 95878 | 530525448 | $ | 673.50 | 197280 | 530659967 | $ | 51.52 | 298684 | 530823334 | $ | 31.01 |
| 95879 | 530525449 | $ | 8.96 | 197281 | 530659968 | $ | 6.45 | 298685 | 530823335 | $ | 17.01 |
| 95880 | 530525450 | $ | 35.84 | 197282 | 530659969 | $ | 511.94 | 298686 | 530823338 | $ | 0.14 |
| 95881 | 530525451 | $ | 692.30 | 197283 | 530659970 | $ | 77.20 | 298687 | 530823339 | $ | 132.02 |
| 95882 | 530525452 | $ | 512.00 | 197284 | 530659971 | $ | 7.74 | 298688 | 530823340 | $ | 139.38 |
| 95883 | 530525453 | $ | 1,507.00 | 197285 | 530659972 | $ | 219.59 | 298689 | 530823341 | $ | 0.06 |
| 95884 | 530525454 | $ | 2,019.00 | 197286 | 530659973 | $ | 18.06 | 298690 | 530823342 | $ | 83.72 |
| 95885 | 530525455 | $ | 518.90 | 197287 | 530659974 | $ | 5.87 | 298691 | 530823344 | $ | 944.94 |
| 95886 | 530525456 | $ | 512.00 | 197288 | 530659975 | $ | 9.03 | 298692 | 530823345 | $ | 378.46 |
| 95887 | 530525457 | $ | 15.36 | 197289 | 530659976 | $ | 4.31 | 298693 | 530823347 | $ | 106.15 |
| 95888 | 530525458 | $ | 277.76 | 197290 | 530659977 | $ | 125.58 | 298694 | 530823355 | $ | 554.40 |
| 95889 | 530525459 | $ | 742.40 | 197291 | 530659978 | $ | 408.92 | 298695 | 530823356 | $ | 38.97 |
| 95890 | 530525460 | $ | 445.50 | 197292 | 530659979 | $ | 966.78 | 298696 | 530823358 | $ | 24.51 |
| 95891 | 530525461 | $ | 557.30 | 197293 | 530659980 | $ | 7.18 | 298697 | 530823362 | $ | 12.35 |
| 95892 | 530525462 | $ | 1,955.80 | 197294 | 530659981 | $ | 3.45 | 298698 | 530823367 | $ | 16.10 |
| 95893 | 530525463 | $ | 5,597.00 | 197295 | 530659983 | $ | 1,289.24 | 298699 | 530823368 | $ | 512.00 |
| 95894 | 530525464 | $ | 2,895.00 | 197296 | 530659984 | $ | 9.03 | 298700 | 530823369 | $ | 48.30 |
| 95895 | 530525465 | $ | 966.00 | 197297 | 530659985 | $ | 45.08 | 298701 | 530823371 | $ | 20.95 |
| 95896 | 530525466 | $ | 40.96 | 197298 | 530659986 | $ | 125.58 | 298702 | 530823374 | $ | 51.65 |
| 95897 | 530525467 | $ | 386.00 | 197299 | 530659987 | $ | 210.28 | 298703 | 530823375 | $ | 84.12 |
| 95898 | 530525468 | $ | 193.00 | 197300 | 530659988 | $ | 86.94 | 298704 | 530823376 | $ | 106.26 |
| 95899 | 530525469 | $ | 579.00 | 197301 | 530659990 | $ | 99.82 | 298705 | 530823379 | $ | 122.45 |
| 95900 | 530525470 | $ | 193.00 | 197302 | 530659991 | $ | 144.90 | 298706 | 530823383 | $ | 43.52 |
| 95901 | 530525471 | $ | 193.00 | 197303 | 530659993 | $ | 5.16 | 298707 | 530823386 | $ | 14.41 |
| 95902 | 530525472 | $ | 386.00 | 197304 | 530659994 | $ | 13.51 | 298708 | 530823387 | $ | 1,838.62 |
| 95903 | 530525473 | $ | 386.00 | 197305 | 530659995 | $ | 13.51 | 298709 | 530823391 | $ | 51.52 |
| 95904 | 530525474 | $ | 772.00 | 197306 | 530659996 | $ | 96.60 | 298710 | 530823393 | $ | 39.08 |
| 95905 | 530525475 | $ | 193.00 | 197307 | 530659997 | $ | 5.16 | 298711 | 530823397 | $ | 193.00 |
| 95906 | 530525476 | $ | 96.50 | 197308 | 530659998 | $ | 64.40 | 298712 | 530823399 | $ | 51.20 |
| 95907 | 530525477 | $ | 3,864.00 | 197309 | 530659999 | $ | 138.46 | 298713 | 530823401 | $ | 54.10 |
| 95908 | 530525478 | $ | 36,985.98 | 197310 | 530660000 | $ | 2.91 | 298714 | 530823404 | $ | 10.20 |
| 95909 | 530525479 | $ | 312.80 | 197311 | 530660002 | $ | 6.31 | 298715 | 530823407 | $ | 126.00 |
| 95910 | 530525480 | $ | 641.39 | 197312 | 530660003 | $ | 1,235.49 | 298716 | 530823409 | $ | 90.16 |
| 95911 | 530525481 | $ | 134.25 | 197313 | 530660004 | $ | 46.32 | 298717 | 530823412 | $ | 85.63 |
| 95912 | 530525482 | $ | 2,313.00 | 197314 | 530660005 | $ | 22.63 | 298718 | 530823413 | $ | 198.36 |
| 95913 | 530525483 | $ | 17,819.48 | 197315 | 530660007 | $ | 5.16 | 298719 | 530823414 | $ | 512.00 |
| 95914 | 530525484 | $ | 102.46 | 197316 | 530660008 | $ | 901.60 | 298720 | 530823415 | $ | 1,288.00 |
| 95915 | 530525485 | $ | 2,931.67 | 197317 | 530660009 | $ | 421.06 | 298721 | 530823419 | $ | 33.48 |
| 95916 | 530525486 | $ | 863.39 | 197318 | 530660010 | $ | 9.03 | 298722 | 530823427 | $ | 17.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95917 | 530525487 | $ | 8,821.28 | 197319 | 530660012 | $ | 443.05 | 298723 | 530823431 | $ | 256.00 |
| 95918 | 530525488 | $ | 386.00 | 197320 | 530660013 | $ | 8.54 | 298724 | 530823437 | $ | 852.53 |
| 95919 | 530525489 | $ | 3,835.93 | 197321 | 530660014 | $ | 10.20 | 298725 | 530823439 | $ | 35.81 |
| 95920 | 530525490 | $ | 1,580.48 | 197322 | 530660016 | $ | 138.13 | 298726 | 530823444 | $ | 22.50 |
| 95921 | 530525491 | $ | 96.50 | 197323 | 530660017 | $ | 83.36 | 298727 | 530823445 | $ | 35.88 |
| 95922 | 530525495 | $ | 67.26 | 197324 | 530660018 | $ | 215.74 | 298728 | 530823446 | $ | 49.27 |
| 95923 | 530525496 | $ | 19.10 | 197325 | 530660019 | $ | 225.98 | 298729 | 530823447 | $ | 14.73 |
| 95924 | 530525497 | $ | 41.80 | 197326 | 530660021 | $ | 194.83 | 298730 | 530823448 | $ | 43.86 |
| 95925 | 530525498 | $ | 50.94 | 197327 | 530660022 | $ | 644.00 | 298731 | 530823451 | $ | 1.32 |
| 95926 | 530525500 | $ | 23.28 | 197328 | 530660023 | $ | 155.76 | 298732 | 530823452 | $ | 51.52 |
| 95927 | 530525501 | $ | 855.16 | 197329 | 530660024 | $ | 1.93 | 298733 | 530823459 | $ | 110.20 |
| 95928 | 530525502 | $ | 8.65 | 197330 | 530660025 | $ | 16.77 | 298734 | 530823460 | $ | 18.33 |
| 95929 | 530525504 | $ | 34.87 | 197331 | 530660026 | $ | 128.80 | 298735 | 530823462 | $ | 8.43 |
| 95930 | 530525505 | $ | 3.04 | 197332 | 530660029 | $ | 70.95 | 298736 | 530823463 | $ | 1.83 |
| 95931 | 530525506 | $ | 2.95 | 197333 | 530660030 | $ | 51.52 | 298737 | 530823466 | $ | 32.74 |
| 95932 | 530525507 | $ | 3.80 | 197334 | 530660031 | $ | 205.42 | 298738 | 530823468 | $ | 772.00 |
| 95933 | 530525508 | $ | 37.15 | 197335 | 530660032 | $ | 534.52 | 298739 | 530823469 | $ | 13.31 |
| 95934 | 530525509 | $ | 11.97 | 197336 | 530660034 | $ | 352.26 | 298740 | 530823474 | $ | 579.00 |
| 95935 | 530525510 | $ | 25.46 | 197337 | 530660035 | $ | 821.10 | 298741 | 530823477 | $ | 42.32 |
| 95936 | 530525511 | $ | 38.48 | 197338 | 530660037 | $ | 148.12 | 298742 | 530823479 | $ | 5.73 |
| 95937 | 530525512 | $ | 41.22 | 197339 | 530660038 | $ | 180.89 | 298743 | 530823493 | $ | 62.73 |
| 95938 | 530525513 | $ | 201.73 | 197340 | 530660039 | $ | 10.32 | 298744 | 530823494 | $ | 417.97 |
| 95939 | 530525514 | $ | 3,246.93 | 197341 | 530660040 | $ | 11.58 | 298745 | 530823495 | $ | 63.10 |
| 95940 | 530525515 | $ | 33.54 | 197342 | 530660042 | $ | 133.95 | 298746 | 530823496 | $ | 198.58 |
| 95941 | 530525516 | $ | 4,170.79 | 197343 | 530660043 | $ | 333.89 | 298747 | 530823498 | $ | 437.47 |
| 95942 | 530525520 | $ | 19.19 | 197344 | 530660044 | $ | 7.74 | 298748 | 530823500 | $ | 23.34 |
| 95943 | 530525521 | $ | 484.61 | 197345 | 530660045 | $ | 28.38 | 298749 | 530823501 | $ | 19.18 |
| 95944 | 530525522 | $ | 7.41 | 197346 | 530660048 | $ | 170.88 | 298750 | 530823502 | $ | 93.38 |
| 95945 | 530525523 | $ | 66.82 | 197347 | 530660050 | $ | 251.19 | 298751 | 530823504 | $ | 5.23 |
| 95946 | 530525524 | $ | 22.61 | 197348 | 530660051 | $ | 212.45 | 298752 | 530823505 | $ | 51.52 |
| 95947 | 530525525 | $ | 29.70 | 197349 | 530660054 | $ | 15.48 | 298753 | 530823510 | $ | 125.59 |
| 95948 | 530525526 | $ | 23.94 | 197350 | 530660055 | $ | 11.58 | 298754 | 530823511 | $ | 3,220.00 |
| 95949 | 530525527 | $ | 8.36 | 197351 | 530660056 | $ | 1,177.30 | 298755 | 530823515 | $ | 48.31 |
| 95950 | 530525530 | $ | 130.58 | 197352 | 530660057 | $ | 210.37 | 298756 | 530823516 | $ | 0.76 |
| 95951 | 530525531 | $ | 26.03 | 197353 | 530660058 | $ | 574.89 | 298757 | 530823519 | $ | 93.38 |
| 95952 | 530525532 | $ | 37.89 | 197354 | 530660059 | $ | 1,001.22 | 298758 | 530823520 | $ | 421.82 |
| 95953 | 530525533 | $ | 389.48 | 197355 | 530660063 | $ | 44.39 | 298759 | 530823523 | $ | 48.10 |
| 95954 | 530525536 | $ | 43.70 | 197356 | 530660064 | $ | 69.48 | 298760 | 530823525 | $ | 272.13 |
| 95955 | 530525537 | $ | 111.10 | 197357 | 530660067 | $ | 87.21 | 298761 | 530823526 | $ | 75.34 |
| 95956 | 530525541 | $ | 457.24 | 197358 | 530660068 | $ | 133.60 | 298762 | 530823528 | $ | 48.30 |
| 95957 | 530525543 | $ | 905.73 | 197359 | 530660069 | $ | 55.97 | 298763 | 530823530 | $ | 113.87 |
| 95958 | 530525545 | $ | 253.94 | 197360 | 530660070 | $ | 50.18 | 298764 | 530823531 | $ | 1,054.96 |
| 95959 | 530525546 | $ | 1,096.49 | 197361 | 530660071 | $ | 76.95 | 298765 | 530823534 | $ | 165.14 |
| 95960 | 530525547 | $ | 215.84 | 197362 | 530660072 | $ | 478.64 | 298766 | 530823535 | $ | 0.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95961 | 530525550 | $ | 1,495.59 | 197363 | 530660074 | $ | 196.05 | 298767 | 530823536 | $ | 39.05 |
| 95962 | 530525552 | $ | 239.40 | 197364 | 530660075 | $ | 157.78 | 298768 | 530823539 | $ | 97.44 |
| 95963 | 530525554 | $ | 504.53 | 197365 | 530660076 | $ | 26.68 | 298769 | 530823543 | $ | 158.15 |
| 95964 | 530525555 | $ | 89.78 | 197366 | 530660077 | $ | 12.88 | 298770 | 530823545 | $ | 181.17 |
| 95965 | 530525558 | $ | 378.62 | 197367 | 530660078 | $ | 22.54 | 298771 | 530823548 | $ | 36.14 |
| 95966 | 530525559 | $ | 11.50 | 197368 | 530660079 | $ | 65.33 | 298772 | 530823549 | $ | 106.52 |
| 95967 | 530525561 | $ | 71.63 | 197369 | 530660080 | $ | 22.91 | 298773 | 530823550 | $ | 43.12 |
| 95968 | 530525562 | $ | 25.18 | 197370 | 530660081 | $ | 152.66 | 298774 | 530823554 | $ | 215.74 |
| 95969 | 530525563 | $ | 49.36 | 197371 | 530660082 | $ | 89.30 | 298775 | 530823555 | $ | 33.99 |
| 95970 | 530525565 | $ | 36.39 | 197372 | 530660084 | $ | 1.58 | 298776 | 530823558 | $ | 204.80 |
| 95971 | 530525566 | $ | 109.06 | 197373 | 530660085 | $ | 52.52 | 298777 | 530823564 | $ | 127.00 |
| 95972 | 530525568 | $ | 81.32 | 197374 | 530660086 | $ | 399.28 | 298778 | 530823565 | $ | 40.61 |
| 95973 | 530525569 | $ | 20.14 | 197375 | 530660087 | $ | 357.42 | 298779 | 530823566 | $ | 64.40 |
| 95974 | 530525570 | $ | 233.99 | 197376 | 530660088 | $ | 7.94 | 298780 | 530823570 | $ | 12.60 |
| 95975 | 530525571 | $ | 43.61 | 197377 | 530660089 | $ | 50.40 | 298781 | 530823571 | $ | 197.86 |
| 95976 | 530525572 | $ | 143.74 | 197378 | 530660090 | $ | 322.00 | 298782 | 530823572 | $ | 53.65 |
| 95977 | 530525573 | $ | 64.19 | 197379 | 530660091 | $ | 291.84 | 298783 | 530823573 | $ | 51.20 |
| 95978 | 530525574 | $ | 30.21 | 197380 | 530660092 | $ | 33.39 | 298784 | 530823576 | $ | 1,075.20 |
| 95979 | 530525575 | $ | 1,645.52 | 197381 | 530660093 | $ | 15.87 | 298785 | 530823580 | $ | 29.21 |
| 95980 | 530525576 | $ | 24.61 | 197382 | 530660094 | $ | 102.40 | 298786 | 530823582 | $ | 401.44 |
| 95981 | 530525577 | $ | 250.33 | 197383 | 530660095 | $ | 10.75 | 298787 | 530823583 | $ | 36.05 |
| 95982 | 530525578 | $ | 160.77 | 197384 | 530660096 | $ | 10.75 | 298788 | 530823585 | $ | 15.31 |
| 95983 | 530525579 | $ | 199.31 | 197385 | 530660097 | $ | 149.69 | 298789 | 530823586 | $ | 8.97 |
| 95984 | 530525580 | $ | 20.05 | 197386 | 530660099 | $ | 5,542.50 | 298790 | 530823587 | $ | 559.70 |
| 95985 | 530525581 | $ | 90.34 | 197387 | 530660100 | $ | 48.30 | 298791 | 530823595 | $ | 26.88 |
| 95986 | 530525582 | $ | 68.35 | 197388 | 530660101 | $ | 24.59 | 298792 | 530823604 | $ | 57.37 |
| 95987 | 530525583 | $ | 6.65 | 197389 | 530660102 | $ | 3.03 | 298793 | 530823606 | $ | 51.45 |
| 95988 | 530525585 | $ | 145.82 | 197390 | 530660103 | $ | 1.87 | 298794 | 530823608 | $ | 41.77 |
| 95989 | 530525587 | $ | 232.75 | 197391 | 530660105 | $ | 965.00 | 298795 | 530823609 | $ | 12.00 |
| 95990 | 530525588 | $ | 5.13 | 197392 | 530660106 | $ | 2,123.00 | 298796 | 530823611 | $ | 125.72 |
| 95991 | 530525589 | $ | 43.04 | 197393 | 530660107 | $ | 1,536.00 | 298797 | 530823613 | $ | 22.54 |
| 95992 | 530525590 | $ | 32.30 | 197394 | 530660109 | $ | 289.49 | 298798 | 530823614 | $ | 9.01 |
| 95993 | 530525591 | $ | 1,449.73 | 197395 | 530660111 | $ | 2.58 | 298799 | 530823615 | $ | 399.68 |
| 95994 | 530525592 | $ | 267.78 | 197396 | 530660112 | $ | 291.85 | 298800 | 530823616 | $ | 1.89 |
| 95995 | 530525593 | $ | 11.88 | 197397 | 530660115 | $ | 6.20 | 298801 | 530823617 | $ | 970.25 |
| 95996 | 530525595 | $ | 16.53 | 197398 | 530660116 | $ | 1.75 | 298802 | 530823620 | $ | 164.05 |
| 95997 | 530525596 | $ | 22.23 | 197399 | 530660117 | $ | 23.92 | 298803 | 530823627 | $ | 5.82 |
| 95998 | 530525597 | $ | 20.52 | 197400 | 530660118 | $ | 2.53 | 298804 | 530823628 | $ | 231.87 |
| 95999 | 530525598 | $ | 127.74 | 197401 | 530660119 | $ | 2.24 | 298805 | 530823629 | $ | 27.79 |
| 96000 | 530525599 | $ | 86.02 | 197402 | 530660120 | $ | 1.93 | 298806 | 530823635 | $ | 1.26 |
| 96001 | 530525600 | $ | 71.94 | 197403 | 530660121 | $ | 1,589.40 | 298807 | 530823636 | $ | 48.76 |
| 96002 | 530525601 | $ | 10.07 | 197404 | 530660122 | $ | 0.10 | 298808 | 530823637 | $ | 7.79 |
| 96003 | 530525602 | $ | 22.33 | 197405 | 530660123 | $ | 3.51 | 298809 | 530823638 | $ | 239.68 |
| 96004 | 530525604 | $ | 11.40 | 197406 | 530660125 | $ | 165.86 | 298810 | 530823639 | $ | 296.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96005 | 530525605 | $ | 10.55 | 197407 | 530660126 | $ | 579.00 | 298811 | 530823640 | $ | 0.19 |
| 96006 | 530525606 | $ | 216.83 | 197408 | 530660127 | $ | 4.10 | 298812 | 530823644 | $ | 27.26 |
| 96007 | 530525607 | $ | 2,363.65 | 197409 | 530660128 | $ | 393.86 | 298813 | 530823646 | $ | 360.66 |
| 96008 | 530525608 | $ | 129.96 | 197410 | 530660129 | $ | 102.95 | 298814 | 530823650 | $ | 122.38 |
| 96009 | 530525610 | $ | 22.71 | 197411 | 530660130 | $ | 144.89 | 298815 | 530823651 | $ | 322.00 |
| 96010 | 530525611 | $ | 166.91 | 197412 | 530660131 | $ | 9.50 | 298816 | 530823653 | $ | 96.50 |
| 96011 | 530525612 | $ | 45.57 | 197413 | 530660132 | $ | 24.12 | 298817 | 530823654 | $ | 23.22 |
| 96012 | 530525613 | $ | 371.17 | 197414 | 530660133 | $ | 0.98 | 298818 | 530823655 | $ | 337.45 |
| 96013 | 530525614 | $ | 16.82 | 197415 | 530660134 | $ | 2,245.00 | 298819 | 530823657 | $ | 44.39 |
| 96014 | 530525617 | $ | 1,040.06 | 197416 | 530660135 | $ | 110.69 | 298820 | 530823659 | $ | 156.40 |
| 96015 | 530525618 | $ | 14.06 | 197417 | 530660136 | $ | 39.57 | 298821 | 530823661 | $ | 113.98 |
| 96016 | 530525619 | $ | 43.61 | 197418 | 530660137 | $ | 8.37 | 298822 | 530823663 | $ | 27.28 |
| 96017 | 530525620 | $ | 28.93 | 197419 | 530660138 | $ | 3.33 | 298823 | 530823668 | $ | 1.26 |
| 96018 | 530525621 | $ | 23.81 | 197420 | 530660139 | $ | 73.03 | 298824 | 530823669 | $ | 162.45 |
| 96019 | 530525623 | $ | 7.41 | 197421 | 530660140 | $ | 7.94 | 298825 | 530823671 | $ | 28.39 |
| 96020 | 530525625 | $ | 175.66 | 197422 | 530660144 | $ | 28.57 | 298826 | 530823672 | $ | 1.26 |
| 96021 | 530525627 | $ | 279.78 | 197423 | 530660145 | $ | 1,644.20 | 298827 | 530823674 | $ | 34.38 |
| 96022 | 530525628 | $ | 191.74 | 197424 | 530660147 | $ | 15.36 | 298828 | 530823680 | $ | 1.26 |
| 96023 | 530525629 | $ | 250.19 | 197425 | 530660148 | $ | 15.36 | 298829 | 530823681 | $ | 51.48 |
| 96024 | 530525630 | $ | 10.93 | 197426 | 530660149 | $ | 9.57 | 298830 | 530823684 | $ | 25.76 |
| 96025 | 530525631 | $ | 10.36 | 197427 | 530660150 | $ | 46.80 | 298831 | 530823686 | $ | 1.35 |
| 96026 | 530525632 | $ | 127.89 | 197428 | 530660151 | $ | 45.08 | 298832 | 530823687 | $ | 214.60 |
| 96027 | 530525633 | $ | 94.55 | 197429 | 530660152 | $ | 45.08 | 298833 | 530823688 | $ | 163.51 |
| 96028 | 530525634 | $ | 23.30 | 197430 | 530660154 | $ | 264.91 | 298834 | 530823690 | $ | 80.11 |
| 96029 | 530525637 | $ | 313.34 | 197431 | 530660155 | $ | 126.12 | 298835 | 530823691 | $ | 35.91 |
| 96030 | 530525638 | $ | 21.66 | 197432 | 530660156 | $ | 151.82 | 298836 | 530823698 | $ | 211.72 |
| 96031 | 530525639 | $ | 53.10 | 197433 | 530660157 | $ | 180.50 | 298837 | 530823704 | $ | 17.52 |
| 96032 | 530525641 | $ | 0.86 | 197434 | 530660159 | $ | 159.08 | 298838 | 530823706 | $ | 190.20 |
| 96033 | 530525643 | $ | 35.44 | 197435 | 530660160 | $ | 353.28 | 298839 | 530823707 | $ | 62.80 |
| 96034 | 530525644 | $ | 11.50 | 197436 | 530660162 | $ | 134.70 | 298840 | 530823714 | $ | 3.30 |
| 96035 | 530525645 | $ | 127.02 | 197437 | 530660163 | $ | 95.00 | 298841 | 530823715 | $ | 122.36 |
| 96036 | 530525646 | $ | 165.87 | 197438 | 530660164 | $ | 202.26 | 298842 | 530823716 | $ | 37.98 |
| 96037 | 530525648 | $ | 23.30 | 197439 | 530660165 | $ | 112.70 | 298843 | 530823718 | $ | 27.02 |
| 96038 | 530525649 | $ | 16.53 | 197440 | 530660166 | $ | 644.00 | 298844 | 530823722 | $ | 1.26 |
| 96039 | 530525650 | $ | 16.25 | 197441 | 530660167 | $ | 412.70 | 298845 | 530823723 | $ | 1.55 |
| 96040 | 530525651 | $ | 12.35 | 197442 | 530660168 | $ | 64.50 | 298846 | 530823724 | $ | 67.62 |
| 96041 | 530525652 | $ | 9.41 | 197443 | 530660174 | $ | 386.00 | 298847 | 530823729 | $ | 32.20 |
| 96042 | 530525653 | $ | 12.54 | 197444 | 530660175 | $ | 724.50 | 298848 | 530823730 | $ | 88.78 |
| 96043 | 530525657 | $ | 92.82 | 197445 | 530660176 | $ | 644.00 | 298849 | 530823738 | $ | 19.57 |
| 96044 | 530525658 | $ | 63.37 | 197446 | 530660177 | $ | 29.11 | 298850 | 530823740 | $ | 126.02 |
| 96045 | 530525659 | $ | 50.64 | 197447 | 530660178 | $ | 308.70 | 298851 | 530823741 | $ | 4.00 |
| 96046 | 530525660 | $ | 52.92 | 197448 | 530660179 | $ | 245.10 | 298852 | 530823742 | $ | 965.00 |
| 96047 | 530525661 | $ | 52.73 | 197449 | 530660180 | $ | 368.62 | 298853 | 530823744 | $ | 49.74 |
| 96048 | 530525662 | $ | 5.38 | 197450 | 530660181 | $ | 59.24 | 298854 | 530823748 | $ | 42.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96049 | 530525663 | $ | 109.48 | 197451 | 530660182 | $ | 44.39 | 298855 | 530823749 | $ | 12.13 |
| 96050 | 530525665 | $ | 0.77 | 197452 | 530660184 | $ | 48.25 | 298856 | 530823752 | $ | 16.37 |
| 96051 | 530525666 | $ | 57.96 | 197453 | 530660185 | $ | 282.56 | 298857 | 530823753 | $ | 1.01 |
| 96052 | 530525670 | $ | 200.45 | 197454 | 530660186 | $ | 89.31 | 298858 | 530823754 | $ | 96.50 |
| 96053 | 530525671 | $ | 506.78 | 197455 | 530660187 | $ | 113.54 | 298859 | 530823755 | $ | 94.05 |
| 96054 | 530525673 | $ | 23.04 | 197456 | 530660188 | $ | 35.09 | 298860 | 530823757 | $ | 81.50 |
| 96055 | 530525676 | $ | 19.19 | 197457 | 530660189 | $ | 67.62 | 298861 | 530823761 | $ | 396.06 |
| 96056 | 530525677 | $ | 32.40 | 197458 | 530660191 | $ | 19.44 | 298862 | 530823765 | $ | 16.00 |
| 96057 | 530525678 | $ | 86.74 | 197459 | 530660192 | $ | 11.34 | 298863 | 530823768 | $ | 4.26 |
| 96058 | 530525682 | $ | 21.57 | 197460 | 530660193 | $ | 183.74 | 298864 | 530823769 | $ | 137.71 |
| 96059 | 530525683 | $ | 25.94 | 197461 | 530660194 | $ | 10.24 | 298865 | 530823770 | $ | 193.00 |
| 96060 | 530525684 | $ | 6.46 | 197462 | 530660195 | $ | 90.98 | 298866 | 530823776 | $ | 386.00 |
| 96061 | 530525685 | $ | 25.37 | 197463 | 530660196 | $ | 1,087.76 | 298867 | 530823778 | $ | 183.54 |
| 96062 | 530525686 | $ | 1,417.78 | 197464 | 530660197 | $ | 5.70 | 298868 | 530823779 | $ | 43.60 |
| 96063 | 530525689 | $ | 40.19 | 197465 | 530660198 | $ | 61.76 | 298869 | 530823784 | $ | 53.20 |
| 96064 | 530525690 | $ | 17.67 | 197466 | 530660199 | $ | 63.68 | 298870 | 530823785 | $ | 3.38 |
| 96065 | 530525691 | $ | 17.67 | 197467 | 530660200 | $ | 103.04 | 298871 | 530823786 | $ | 91.20 |
| 96066 | 530525692 | $ | 17.58 | 197468 | 530660201 | $ | 175.92 | 298872 | 530823790 | $ | 67.62 |
| 96067 | 530525693 | $ | 50.18 | 197469 | 530660202 | $ | 93.38 | 298873 | 530823791 | $ | 55.97 |
| 96068 | 530525694 | $ | 121.09 | 197470 | 530660203 | $ | 302.68 | 298874 | 530823793 | $ | 1.90 |
| 96069 | 530525695 | $ | 41.14 | 197471 | 530660206 | $ | 229.25 | 298875 | 530823794 | $ | 260.23 |
| 96070 | 530525696 | $ | 11.12 | 197472 | 530660207 | $ | 1,610.00 | 298876 | 530823798 | $ | 1.02 |
| 96071 | 530525697 | $ | 14.63 | 197473 | 530660208 | $ | 45.08 | 298877 | 530823800 | $ | 345.47 |
| 96072 | 530525699 | $ | 13.78 | 197474 | 530660209 | $ | 199.64 | 298878 | 530823801 | $ | 2.15 |
| 96073 | 530525700 | $ | 57.48 | 197475 | 530660210 | $ | 90.16 | 298879 | 530823808 | $ | 22.50 |
| 96074 | 530525701 | $ | 54.34 | 197476 | 530660211 | $ | 16.10 | 298880 | 530823811 | $ | 5.04 |
| 96075 | 530525702 | $ | 30.88 | 197477 | 530660212 | $ | 0.29 | 298881 | 530823815 | $ | 310.73 |
| 96076 | 530525703 | $ | 91.95 | 197478 | 530660213 | $ | 41.04 | 298882 | 530823820 | $ | 36.67 |
| 96077 | 530525704 | $ | 78.47 | 197479 | 530660214 | $ | 199.26 | 298883 | 530823823 | $ | 1.26 |
| 96078 | 530525705 | $ | 84.04 | 197480 | 530660215 | $ | 1,487.64 | 298884 | 530823824 | $ | 12.53 |
| 96079 | 530525706 | $ | 86.64 | 197481 | 530660216 | $ | 13.23 | 298885 | 530823825 | $ | 9.37 |
| 96080 | 530525707 | $ | 101.54 | 197482 | 530660217 | $ | 1,942.50 | 298886 | 530823827 | $ | 123.34 |
| 96081 | 530525708 | $ | 245.96 | 197483 | 530660218 | $ | 557.31 | 298887 | 530823828 | $ | 1.79 |
| 96082 | 530525709 | $ | 11.31 | 197484 | 530660219 | $ | 2.39 | 298888 | 530823829 | $ | 3.42 |
| 96083 | 530525710 | $ | 25.65 | 197485 | 530660220 | $ | 149.94 | 298889 | 530823830 | $ | 21.20 |
| 96084 | 530525712 | $ | 16.25 | 197486 | 530660221 | $ | 1,280.00 | 298890 | 530823833 | $ | 805.00 |
| 96085 | 530525713 | $ | 16.63 | 197487 | 530660223 | $ | 119.14 | 298891 | 530823838 | $ | 20.79 |
| 96086 | 530525714 | $ | 241.02 | 197488 | 530660224 | $ | 93.38 | 298892 | 530823840 | $ | 1.35 |
| 96087 | 530525715 | $ | 190.46 | 197489 | 530660225 | $ | 386.00 | 298893 | 530823842 | $ | 15.60 |
| 96088 | 530525717 | $ | 1,003.01 | 197490 | 530660226 | $ | 289.50 | 298894 | 530823843 | $ | 686.84 |
| 96089 | 530525718 | $ | 1,443.82 | 197491 | 530660227 | $ | 579.00 | 298895 | 530823844 | $ | 1.89 |
| 96090 | 530525721 | $ | 25.65 | 197492 | 530660228 | $ | 22.30 | 298896 | 530823848 | $ | 15.21 |
| 96091 | 530525722 | $ | 25.65 | 197493 | 530660230 | $ | 69.08 | 298897 | 530823851 | $ | 18.06 |
| 96092 | 530525723 | $ | 25.84 | 197494 | 530660231 | $ | 5.12 | 298898 | 530823856 | $ | 59.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96093 | 530525724 | $ | 25.84 | 197495 | 530660232 | $ | 120.35 | 298899 | 530823860 | $ | 1.26 |
| 96094 | 530525725 | $ | 246.34 | 197496 | 530660233 | $ | 126.55 | 298900 | 530823861 | $ | 77.28 |
| 96095 | 530525727 | $ | 5,137.15 | 197497 | 530660234 | $ | 119.08 | 298901 | 530823862 | $ | 537.60 |
| 96096 | 530525728 | $ | 85.31 | 197498 | 530660235 | $ | 140.68 | 298902 | 530823863 | $ | 1,966.65 |
| 96097 | 530525730 | $ | 58.11 | 197499 | 530660237 | $ | 29.78 | 298903 | 530823866 | $ | 51.80 |
| 96098 | 530525731 | $ | 32.11 | 197500 | 530660238 | $ | 33.55 | 298904 | 530823868 | $ | 42.28 |
| 96099 | 530525732 | $ | 30.88 | 197501 | 530660239 | $ | 76.64 | 298905 | 530823874 | $ | 940.80 |
| 96100 | 530525733 | $ | 96.51 | 197502 | 530660240 | $ | 88.08 | 298906 | 530823876 | $ | 545.53 |
| 96101 | 530525737 | $ | 6.94 | 197503 | 530660241 | $ | 113.43 | 298907 | 530823877 | $ | 49.99 |
| 96102 | 530525738 | $ | 78.09 | 197504 | 530660242 | $ | 163.84 | 298908 | 530823879 | $ | 45.30 |
| 96103 | 530525739 | $ | 34.01 | 197505 | 530660243 | $ | 491.52 | 298909 | 530823881 | $ | 772.00 |
| 96104 | 530525741 | $ | 36.86 | 197506 | 530660245 | $ | 80.04 | 298910 | 530823882 | $ | 0.09 |
| 96105 | 530525744 | $ | 203.78 | 197507 | 530660246 | $ | 32.96 | 298911 | 530823883 | $ | 127.41 |
| 96106 | 530525747 | $ | 24.13 | 197508 | 530660247 | $ | 0.72 | 298912 | 530823892 | $ | 112.68 |
| 96107 | 530525748 | $ | 47.22 | 197509 | 530660248 | $ | 98.81 | 298913 | 530823898 | $ | 931.41 |
| 96108 | 530525749 | $ | 1,600.26 | 197510 | 530660249 | $ | 7.96 | 298914 | 530823905 | $ | 0.07 |
| 96109 | 530525750 | $ | 78.85 | 197511 | 530660250 | $ | 203.71 | 298915 | 530823909 | $ | 19.35 |
| 96110 | 530525751 | $ | 131.07 | 197512 | 530660251 | $ | 81.71 | 298916 | 530823913 | $ | 9.80 |
| 96111 | 530525753 | $ | 47.69 | 197513 | 530660254 | $ | 100.92 | 298917 | 530823916 | $ | 21.49 |
| 96112 | 530525754 | $ | 6.46 | 197514 | 530660255 | $ | 76.51 | 298918 | 530823919 | $ | 128.00 |
| 96113 | 530525755 | $ | 6.46 | 197515 | 530660256 | $ | 5.65 | 298919 | 530823924 | $ | 228.62 |
| 96114 | 530525756 | $ | 2,514.80 | 197516 | 530660257 | $ | 109.58 | 298920 | 530823927 | $ | 61.18 |
| 96115 | 530525757 | $ | 386.00 | 197517 | 530660258 | $ | 307.20 | 298921 | 530823929 | $ | 18.48 |
| 96116 | 530525758 | $ | 289.50 | 197518 | 530660259 | $ | 269.36 | 298922 | 530823933 | $ | 385.23 |
| 96117 | 530525762 | $ | 2,382.00 | 197519 | 530660260 | $ | 86.15 | 298923 | 530823935 | $ | 4.66 |
| 96118 | 530525763 | $ | 386.00 | 197520 | 530660261 | $ | 205.41 | 298924 | 530823937 | $ | 10.24 |
| 96119 | 530525764 | $ | 386.00 | 197521 | 530660262 | $ | 202.35 | 298925 | 530823939 | $ | 1,024.00 |
| 96120 | 530525765 | $ | 1,544.00 | 197522 | 530660264 | $ | 135.06 | 298926 | 530823944 | $ | 600.00 |
| 96121 | 530525766 | $ | 579.00 | 197523 | 530660265 | $ | 7.81 | 298927 | 530823951 | $ | 87.06 |
| 96122 | 530525767 | $ | 579.00 | 197524 | 530660268 | $ | 56.32 | 298928 | 530823953 | $ | 173.55 |
| 96123 | 530525768 | $ | 1,217.00 | 197525 | 530660269 | $ | 21.67 | 298929 | 530823955 | $ | 3,121.08 |
| 96124 | 530525769 | $ | 193.00 | 197526 | 530660270 | $ | 113.26 | 298930 | 530823960 | $ | 225.40 |
| 96125 | 530525770 | $ | 1,805.80 | 197527 | 530660271 | $ | 144.13 | 298931 | 530823961 | $ | 25.04 |
| 96126 | 530525771 | $ | 772.00 | 197528 | 530660273 | $ | 131.05 | 298932 | 530823965 | $ | 2.08 |
| 96127 | 530525772 | $ | 193.00 | 197529 | 530660274 | $ | 54.18 | 298933 | 530823966 | $ | 27.09 |
| 96128 | 530525773 | $ | 96.50 | 197530 | 530660275 | $ | 40.95 | 298934 | 530823967 | $ | 1.54 |
| 96129 | 530525774 | $ | 579.00 | 197531 | 530660276 | $ | 137.45 | 298935 | 530823972 | $ | 161.00 |
| 96130 | 530525775 | $ | 772.00 | 197532 | 530660277 | $ | 3.81 | 298936 | 530823979 | $ | 89.43 |
| 96131 | 530525776 | $ | 193.00 | 197533 | 530660278 | $ | 64.61 | 298937 | 530823985 | $ | 2.52 |
| 96132 | 530525777 | $ | 482.50 | 197534 | 530660279 | $ | 141.14 | 298938 | 530823989 | $ | 29.11 |
| 96133 | 530525778 | $ | 1,008.55 | 197535 | 530660282 | $ | 568.10 | 298939 | 530823990 | $ | 111.93 |
| 96134 | 530525779 | $ | 1,715.00 | 197536 | 530660283 | $ | 0.41 | 298940 | 530823992 | $ | 4.69 |
| 96135 | 530525780 | $ | 386.00 | 197537 | 530660284 | $ | 6.07 | 298941 | 530823993 | $ | 836.74 |
| 96136 | 530525781 | $ | 289.50 | 197538 | 530660285 | $ | 5.23 | 298942 | 530823996 | $ | 34.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96137 | 530525782 | $ | 193.00 | 197539 | 530660286 | $ | 102.91 | 298943 | 530823997 | $ | 161.00 |
| 96138 | 530525783 | $ | 1,544.00 | 197540 | 530660287 | $ | 268.92 | 298944 | 530824001 | $ | 311.89 |
| 96139 | 530525784 | $ | 193.00 | 197541 | 530660289 | $ | 66.33 | 298945 | 530824002 | $ | 106.26 |
| 96140 | 530525785 | $ | 450.00 | 197542 | 530660290 | $ | 270.69 | 298946 | 530824003 | $ | 15,922.50 |
| 96141 | 530525786 | $ | 1,008.00 | 197543 | 530660292 | $ | 25.82 | 298947 | 530824008 | $ | 476.56 |
| 96142 | 530525787 | $ | 96.50 | 197544 | 530660293 | $ | 818.73 | 298948 | 530824016 | $ | 226.13 |
| 96143 | 530525789 | $ | 193.00 | 197545 | 530660294 | $ | 51.40 | 298949 | 530824018 | $ | 460.80 |
| 96144 | 530525790 | $ | 772.00 | 197546 | 530660296 | $ | 22.33 | 298950 | 530824025 | $ | 1,996.00 |
| 96145 | 530525791 | $ | 193.00 | 197547 | 530660297 | $ | 22.63 | 298951 | 530824030 | $ | 335.72 |
| 96146 | 530525792 | $ | 386.00 | 197548 | 530660309 | $ | 193.00 | 298952 | 530824036 | $ | 80.50 |
| 96147 | 530525793 | $ | 289.50 | 197549 | 530660310 | $ | 341.24 | 298953 | 530824040 | $ | 176.27 |
| 96148 | 530525794 | $ | 4,246.00 | 197550 | 530660311 | $ | 651.87 | 298954 | 530824042 | $ | 28.04 |
| 96149 | 530525795 | $ | 1,351.00 | 197551 | 530660312 | $ | 403.87 | 298955 | 530824046 | $ | 181.90 |
| 96150 | 530525796 | $ | 386.00 | 197552 | 530660313 | $ | 42.93 | 298956 | 530824047 | $ | 13.23 |
| 96151 | 530525797 | $ | 48.25 | 197553 | 530660314 | $ | 241.81 | 298957 | 530824050 | $ | 14.47 |
| 96152 | 530525800 | $ | 386.00 | 197554 | 530660315 | $ | 1,183.40 | 298958 | 530824051 | $ | 11.73 |
| 96153 | 530525801 | $ | 965.00 | 197555 | 530660316 | $ | 730.19 | 298959 | 530824052 | $ | 2.83 |
| 96154 | 530525802 | $ | 386.00 | 197556 | 530660317 | $ | 14.34 | 298960 | 530824053 | $ | 64.40 |
| 96155 | 530525803 | $ | 144.75 | 197557 | 530660318 | $ | 75.61 | 298961 | 530824054 | $ | 68.10 |
| 96156 | 530525804 | $ | 579.00 | 197558 | 530660319 | $ | 149.42 | 298962 | 530824056 | $ | 125.45 |
| 96157 | 530525806 | $ | 386.00 | 197559 | 530660320 | $ | 1,930.00 | 298963 | 530824057 | $ | 29.80 |
| 96158 | 530525807 | $ | 144.75 | 197560 | 530660321 | $ | 131.83 | 298964 | 530824058 | $ | 19.72 |
| 96159 | 530525809 | $ | 48.25 | 197561 | 530660322 | $ | 9.03 | 298965 | 530824063 | $ | 11.88 |
| 96160 | 530525810 | $ | 193.00 | 197562 | 530660323 | $ | 20.66 | 298966 | 530824068 | $ | 74.73 |
| 96161 | 530525811 | $ | 1,351.00 | 197563 | 530660324 | $ | 804.66 | 298967 | 530824074 | $ | 22.27 |
| 96162 | 530525812 | $ | 96.50 | 197564 | 530660325 | $ | 106.51 | 298968 | 530824075 | $ | 5.08 |
| 96163 | 530525813 | $ | 386.00 | 197565 | 530660327 | $ | 55.15 | 298969 | 530824076 | $ | 416.88 |
| 96164 | 530525814 | $ | 193.00 | 197566 | 530660328 | $ | 153.25 | 298970 | 530824077 | $ | 96.26 |
| 96165 | 530525815 | $ | 386.00 | 197567 | 530660329 | $ | 6.94 | 298971 | 530824080 | $ | 73.93 |
| 96166 | 530525816 | $ | 642.00 | 197568 | 530660330 | $ | 14.97 | 298972 | 530824081 | $ | 1.11 |
| 96167 | 530525817 | $ | 1,061.50 | 197569 | 530660331 | $ | 165.25 | 298973 | 530824082 | $ | 185.28 |
| 96168 | 530525818 | $ | 96.50 | 197570 | 530660332 | $ | 617.49 | 298974 | 530824083 | $ | 3.69 |
| 96169 | 530525819 | $ | 48.25 | 197571 | 530660333 | $ | 206.66 | 298975 | 530824085 | $ | 109.48 |
| 96170 | 530525820 | $ | 193.00 | 197572 | 530660334 | $ | 15.10 | 298976 | 530824087 | $ | 327.77 |
| 96171 | 530525821 | $ | 9.65 | 197573 | 530660335 | $ | 19.63 | 298977 | 530824088 | $ | 231.84 |
| 96172 | 530525822 | $ | 48.25 | 197574 | 530660336 | $ | 627.25 | 298978 | 530824094 | $ | 111.15 |
| 96173 | 530525823 | $ | 96.50 | 197575 | 530660337 | $ | 763.15 | 298979 | 530824095 | $ | 1,358.84 |
| 96174 | 530525824 | $ | 59.96 | 197576 | 530660338 | $ | 25.60 | 298980 | 530824096 | $ | 2.52 |
| 96175 | 530525825 | $ | 193.00 | 197577 | 530660340 | $ | 49.39 | 298981 | 530824108 | $ | 124.93 |
| 96176 | 530525827 | $ | 193.00 | 197578 | 530660341 | $ | 242.12 | 298982 | 530824112 | $ | 125.58 |
| 96177 | 530525828 | $ | 193.00 | 197579 | 530660342 | $ | 26.99 | 298983 | 530824123 | $ | 322.00 |
| 96178 | 530525829 | $ | 193.00 | 197580 | 530660343 | $ | 51.77 | 298984 | 530824124 | $ | 144.69 |
| 96179 | 530525830 | $ | 373.73 | 197581 | 530660344 | $ | 20.32 | 298985 | 530824126 | $ | 47.92 |
| 96180 | 530525831 | $ | 7.13 | 197582 | 530660345 | $ | 55.18 | 298986 | 530824133 | $ | 199.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96181 | 530525832 | $ | 579.00 | 197583 | 530660346 | $ | 113.41 | 298987 | 530824136 | $ | 51.51 |
| 96182 | 530525833 | $ | 25.60 | 197584 | 530660347 | $ | 256.62 | 298988 | 530824137 | $ | 130.08 |
| 96183 | 530525834 | $ | 198.54 | 197585 | 530660348 | $ | 2.44 | 298989 | 530824139 | $ | 0.06 |
| 96184 | 530525835 | $ | 1.28 | 197586 | 530660349 | $ | 19.63 | 298990 | 530824142 | $ | 2,548.90 |
| 96185 | 530525836 | $ | 25.60 | 197587 | 530660350 | $ | 571.67 | 298991 | 530824143 | $ | 63.73 |
| 96186 | 530525837 | $ | 25.60 | 197588 | 530660351 | $ | 264.30 | 298992 | 530824144 | $ | 392.84 |
| 96187 | 530525838 | $ | 48.25 | 197589 | 530660352 | $ | 11.61 | 298993 | 530824146 | $ | 167.95 |
| 96188 | 530525839 | $ | 231.40 | 197590 | 530660353 | $ | 220.01 | 298994 | 530824147 | $ | 133.91 |
| 96189 | 530525840 | $ | 225.00 | 197591 | 530660354 | $ | 226.96 | 298995 | 530824148 | $ | 256.85 |
| 96190 | 530525841 | $ | 48.25 | 197592 | 530660356 | $ | 814.08 | 298996 | 530824149 | $ | 351.78 |
| 96191 | 530525842 | $ | 19.20 | 197593 | 530660357 | $ | 190.50 | 298997 | 530824155 | $ | 13.47 |
| 96192 | 530525843 | $ | 193.00 | 197594 | 530660358 | $ | 237.26 | 298998 | 530824157 | $ | 47.30 |
| 96193 | 530525844 | $ | 193.00 | 197595 | 530660359 | $ | 12.48 | 298999 | 530824158 | $ | 1,974.00 |
| 96194 | 530525845 | $ | 3,752.40 | 197596 | 530660360 | $ | 119.32 | 299000 | 530824160 | $ | 347.70 |
| 96195 | 530525846 | $ | 122.10 | 197597 | 530660362 | $ | 97.24 | 299001 | 530824164 | $ | 481.02 |
| 96196 | 530525847 | $ | 386.00 | 197598 | 530660363 | $ | 146.18 | 299002 | 530824166 | $ | 264.01 |
| 96197 | 530525848 | $ | 11,272.00 | 197599 | 530660365 | $ | 7.74 | 299003 | 530824167 | $ | 11.15 |
| 96198 | 530525849 | $ | 193.00 | 197600 | 530660367 | $ | 168.96 | 299004 | 530824168 | $ | 39.78 |
| 96199 | 530525850 | $ | 9,795.00 | 197601 | 530660368 | $ | 47.65 | 299005 | 530824171 | $ | 160.23 |
| 96200 | 530525851 | $ | 944.25 | 197602 | 530660371 | $ | 169.44 | 299006 | 530824174 | $ | 213.97 |
| 96201 | 530525852 | $ | 2,946.00 | 197603 | 530660372 | $ | 284.89 | 299007 | 530824175 | $ | 25.46 |
| 96202 | 530525853 | $ | 1,861.00 | 197604 | 530660374 | $ | 211.46 | 299008 | 530824176 | $ | 76.71 |
| 96203 | 530525854 | $ | 1,042.75 | 197605 | 530660375 | $ | 12.90 | 299009 | 530824177 | $ | 3.22 |
| 96204 | 530525855 | $ | 1,267.25 | 197606 | 530660376 | $ | 1,123.84 | 299010 | 530824179 | $ | 3.22 |
| 96205 | 530525856 | $ | 1,106.75 | 197607 | 530660377 | $ | 1,345.40 | 299011 | 530824184 | $ | 299.25 |
| 96206 | 530525857 | $ | 869.25 | 197608 | 530660378 | $ | 368.84 | 299012 | 530824186 | $ | 485.47 |
| 96207 | 530525858 | $ | 869.25 | 197609 | 530660380 | $ | 484.08 | 299013 | 530824197 | $ | 10.01 |
| 96208 | 530525859 | $ | 869.25 | 197610 | 530660381 | $ | 1,063.32 | 299014 | 530824198 | $ | 1.26 |
| 96209 | 530525860 | $ | 1,094.50 | 197611 | 530660382 | $ | 1,152.45 | 299015 | 530824200 | $ | 1.26 |
| 96210 | 530525861 | $ | 1,481.00 | 197612 | 530660383 | $ | 155.85 | 299016 | 530824201 | $ | 496.59 |
| 96211 | 530525862 | $ | 756.25 | 197613 | 530660384 | $ | 161.58 | 299017 | 530824204 | $ | 46.34 |
| 96212 | 530525863 | $ | 740.50 | 197614 | 530660386 | $ | 948.00 | 299018 | 530824213 | $ | 0.95 |
| 96213 | 530525864 | $ | 96.50 | 197615 | 530660387 | $ | 315.07 | 299019 | 530824215 | $ | 33.21 |
| 96214 | 530525867 | $ | 17,082.49 | 197616 | 530660388 | $ | 410.76 | 299020 | 530824221 | $ | 1.26 |
| 96215 | 530525870 | $ | 30,452.55 | 197617 | 530660389 | $ | 38.57 | 299021 | 530824222 | $ | 73.25 |
| 96216 | 530525872 | $ | 3,606.24 | 197618 | 530660390 | $ | 184.32 | 299022 | 530824226 | $ | 39.99 |
| 96217 | 530525874 | $ | 2,679.50 | 197619 | 530660391 | $ | 643.95 | 299023 | 530824227 | $ | 281.42 |
| 96218 | 530525876 | $ | 933.25 | 197620 | 530660392 | $ | 128.48 | 299024 | 530824229 | $ | 235.06 |
| 96219 | 530525877 | $ | 13,916.00 | 197621 | 530660393 | $ | 333.71 | 299025 | 530824234 | $ | 608.29 |
| 96220 | 530525878 | $ | 2,167.00 | 197622 | 530660394 | $ | 23.70 | 299026 | 530824235 | $ | 9.53 |
| 96221 | 530525879 | $ | 1,395.10 | 197623 | 530660395 | $ | 322.00 | 299027 | 530824237 | $ | 644.00 |
| 96222 | 530525880 | $ | 1,395.10 | 197624 | 530660396 | $ | 161.00 | 299028 | 530824242 | $ | 116.13 |
| 96223 | 530525881 | $ | 1,518.75 | 197625 | 530660397 | $ | 112.70 | 299029 | 530824250 | $ | 23.27 |
| 96224 | 530525883 | $ | 1,044.00 | 197626 | 530660398 | $ | 124.55 | 299030 | 530824255 | $ | 22.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96225 | 530525884 | $ | 82.25 | 197627 | 530660399 | $ | 390.23 | 299031 | 530824258 | $ | 103.55 |
| 96226 | 530525887 | $ | 711.75 | 197628 | 530660400 | $ | 476.16 | 299032 | 530824260 | $ | 1,918.59 |
| 96227 | 530525888 | $ | 64,944.12 | 197629 | 530660402 | $ | 120.65 | 299033 | 530824262 | $ | 30.88 |
| 96228 | 530525889 | $ | 436.65 | 197630 | 530660405 | $ | 21.93 | 299034 | 530824263 | $ | 18.96 |
| 96229 | 530525890 | $ | 297.45 | 197631 | 530660406 | $ | 3.38 | 299035 | 530824265 | $ | 57.96 |
| 96230 | 530525891 | $ | 315.00 | 197632 | 530660407 | $ | 3.14 | 299036 | 530824267 | $ | 24.80 |
| 96231 | 530525892 | $ | 300.57 | 197633 | 530660408 | $ | 253.36 | 299037 | 530824269 | $ | 4.40 |
| 96232 | 530525893 | $ | 6,260.00 | 197634 | 530660409 | $ | 96.00 | 299038 | 530824272 | $ | 23.16 |
| 96233 | 530525894 | $ | 1,059.50 | 197635 | 530660411 | $ | 56.32 | 299039 | 530824273 | $ | 4.91 |
| 96234 | 530525896 | $ | 221,786.60 | 197636 | 530660412 | $ | 112.75 | 299040 | 530824278 | $ | 3.15 |
| 96235 | 530525897 | $ | 103,552.00 | 197637 | 530660413 | $ | 8.20 | 299041 | 530824282 | $ | 65.17 |
| 96236 | 530525898 | $ | 4,935.00 | 197638 | 530660414 | $ | 1,280.00 | 299042 | 530824286 | $ | 22.54 |
| 96237 | 530525899 | $ | 1,170.50 | 197639 | 530660415 | $ | 188.58 | 299043 | 530824290 | $ | 15.45 |
| 96238 | 530525900 | $ | 980.50 | 197640 | 530660416 | $ | 260.42 | 299044 | 530824291 | $ | 111.14 |
| 96239 | 530525901 | $ | 196.25 | 197641 | 530660417 | $ | 7.51 | 299045 | 530824293 | $ | 574.27 |
| 96240 | 530525902 | $ | 60.10 | 197642 | 530660418 | $ | 1.90 | 299046 | 530824299 | $ | 57.96 |
| 96241 | 530525903 | $ | 838.25 | 197643 | 530660419 | $ | 11.40 | 299047 | 530824301 | $ | 1.26 |
| 96242 | 530525904 | $ | 16,071.00 | 197644 | 530660420 | $ | 65.62 | 299048 | 530824302 | $ | 58.16 |
| 96243 | 530525905 | $ | 272.15 | 197645 | 530660421 | $ | 266.24 | 299049 | 530824303 | $ | 0.43 |
| 96244 | 530525906 | $ | 266.00 | 197646 | 530660422 | $ | 75.72 | 299050 | 530824306 | $ | 138.46 |
| 96245 | 530525907 | $ | 537.80 | 197647 | 530660423 | $ | 1.12 | 299051 | 530824311 | $ | 86.69 |
| 96246 | 530525908 | $ | 493.45 | 197648 | 530660424 | $ | 0.35 | 299052 | 530824312 | $ | 50.18 |
| 96247 | 530525909 | $ | 85.40 | 197649 | 530660425 | $ | 58.37 | 299053 | 530824313 | $ | 36.73 |
| 96248 | 530525910 | $ | 94.90 | 197650 | 530660427 | $ | 48.25 | 299054 | 530824316 | $ | 212.52 |
| 96249 | 530525911 | $ | 3,894.30 | 197651 | 530660429 | $ | 644.00 | 299055 | 530824317 | $ | 11.12 |
| 96250 | 530525912 | $ | 468.20 | 197652 | 530660431 | $ | 34.95 | 299056 | 530824325 | $ | 32.20 |
| 96251 | 530525914 | $ | 5,598.25 | 197653 | 530660432 | $ | 64.54 | 299057 | 530824327 | $ | 0.84 |
| 96252 | 530525915 | $ | 4,662.00 | 197654 | 530660433 | $ | 17.72 | 299058 | 530824329 | $ | 30.88 |
| 96253 | 530525916 | $ | 9,954.00 | 197655 | 530660434 | $ | 412.21 | 299059 | 530824330 | $ | 20.67 |
| 96254 | 530525917 | $ | 5,481.00 | 197656 | 530660435 | $ | 56.08 | 299060 | 530824331 | $ | 17.09 |
| 96255 | 530525918 | $ | 1,701.00 | 197657 | 530660437 | $ | 0.48 | 299061 | 530824332 | $ | 35.69 |
| 96256 | 530525919 | $ | 592.20 | 197658 | 530660438 | $ | 67.35 | 299062 | 530824336 | $ | 2.52 |
| 96257 | 530525920 | $ | 107.10 | 197659 | 530660440 | $ | 23.12 | 299063 | 530824340 | $ | 78.80 |
| 96258 | 530525921 | $ | 19,467.00 | 197660 | 530660441 | $ | 165.60 | 299064 | 530824342 | $ | 53.10 |
| 96259 | 530525922 | $ | 141.75 | 197661 | 530660442 | $ | 76.15 | 299065 | 530824344 | $ | 160.53 |
| 96260 | 530525923 | $ | 1,417.50 | 197662 | 530660443 | $ | 71.94 | 299066 | 530824346 | $ | 628.60 |
| 96261 | 530525924 | $ | 132.30 | 197663 | 530660444 | $ | 35.92 | 299067 | 530824348 | $ | 142.49 |
| 96262 | 530525925 | $ | 2,205.00 | 197664 | 530660445 | $ | 180.89 | 299068 | 530824352 | $ | 17.46 |
| 96263 | 530525926 | $ | 3,465.00 | 197665 | 530660446 | $ | 26.24 | 299069 | 530824353 | $ | 64.00 |
| 96264 | 530525927 | $ | 4,427.00 | 197666 | 530660447 | $ | 194.56 | 299070 | 530824360 | $ | 152.07 |
| 96265 | 530525928 | $ | 186.65 | 197667 | 530660448 | $ | 1,482.52 | 299071 | 530824363 | $ | 240.51 |
| 96266 | 530525929 | $ | 762.30 | 197668 | 530660449 | $ | 332.84 | 299072 | 530824365 | $ | 169.72 |
| 96267 | 530525930 | $ | 85.40 | 197669 | 530660450 | $ | 22.80 | 299073 | 530824371 | $ | 9.77 |
| 96268 | 530525931 | $ | 30.99 | 197670 | 530660451 | $ | 1,421.46 | 299074 | 530824372 | $ | 97.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96269 | 530525932 | $ | 338.45 | 197671 | 530660453 | $ | 69.43 | 299075 | 530824374 | $ | 87.58 |
| 96270 | 530525933 | $ | 1,645.00 | 197672 | 530660454 | $ | 2,304.00 | 299076 | 530824375 | $ | 12.88 |
| 96271 | 530525934 | $ | 87.95 | 197673 | 530660456 | $ | 1.94 | 299077 | 530824377 | $ | 322.00 |
| 96272 | 530525935 | $ | 1,344.50 | 197674 | 530660457 | $ | 772.00 | 299078 | 530824378 | $ | 21.52 |
| 96273 | 530525936 | $ | 268.90 | 197675 | 530660458 | $ | 0.66 | 299079 | 530824385 | $ | 25.60 |
| 96274 | 530525937 | $ | 224.60 | 197676 | 530660459 | $ | 88.66 | 299080 | 530824388 | $ | 6.84 |
| 96275 | 530525938 | $ | 148.06 | 197677 | 530660460 | $ | 75.47 | 299081 | 530824390 | $ | 228.62 |
| 96276 | 530525939 | $ | 239.15 | 197678 | 530660461 | $ | 115.86 | 299082 | 530824391 | $ | 0.09 |
| 96277 | 530525940 | $ | 93.00 | 197679 | 530660462 | $ | 83.79 | 299083 | 530824393 | $ | 703.51 |
| 96278 | 530525941 | $ | 47.44 | 197680 | 530660463 | $ | 322.00 | 299084 | 530824400 | $ | 310.73 |
| 96279 | 530525942 | $ | 337.23 | 197681 | 530660464 | $ | 142.78 | 299085 | 530824401 | $ | 644.00 |
| 96280 | 530525943 | $ | 253.25 | 197682 | 530660465 | $ | 541.13 | 299086 | 530824403 | $ | 109.48 |
| 96281 | 530525944 | $ | 172.12 | 197683 | 530660466 | $ | 552.06 | 299087 | 530824404 | $ | 113.75 |
| 96282 | 530525945 | $ | 661.10 | 197684 | 530660467 | $ | 665.14 | 299088 | 530824405 | $ | 0.67 |
| 96283 | 530525946 | $ | 20.79 | 197685 | 530660469 | $ | 4.57 | 299089 | 530824410 | $ | 0.95 |
| 96284 | 530525947 | $ | 98.91 | 197686 | 530660470 | $ | 148.15 | 299090 | 530824411 | $ | 1.89 |
| 96285 | 530525948 | $ | 807.00 | 197687 | 530660471 | $ | 204.99 | 299091 | 530824415 | $ | 1.24 |
| 96286 | 530525949 | $ | 4,049.00 | 197688 | 530660472 | $ | 111.33 | 299092 | 530824419 | $ | 97.01 |
| 96287 | 530525950 | $ | 237.25 | 197689 | 530660473 | $ | 54.74 | 299093 | 530824422 | $ | 2.41 |
| 96288 | 530525951 | $ | 66.45 | 197690 | 530660474 | $ | 11.61 | 299094 | 530824427 | $ | 80.50 |
| 96289 | 530525952 | $ | 299.25 | 197691 | 530660475 | $ | 8.59 | 299095 | 530824432 | $ | 64.87 |
| 96290 | 530525954 | $ | 1,091.50 | 197692 | 530660476 | $ | 1.71 | 299096 | 530824436 | $ | 52.77 |
| 96291 | 530525955 | $ | 84.77 | 197693 | 530660477 | $ | 71.89 | 299097 | 530824439 | $ | 171.00 |
| 96292 | 530525956 | $ | 63.20 | 197694 | 530660478 | $ | 74.55 | 299098 | 530824440 | $ | 216.92 |
| 96293 | 530525958 | $ | 648.50 | 197695 | 530660479 | $ | 28.33 | 299099 | 530824441 | $ | 19.41 |
| 96294 | 530525959 | $ | 806.75 | 197696 | 530660480 | $ | 162.92 | 299100 | 530824444 | $ | 12.05 |
| 96295 | 530525960 | $ | 601.00 | 197697 | 530660481 | $ | 19.74 | 299101 | 530824445 | $ | 146.56 |
| 96296 | 530525963 | $ | 104.39 | 197698 | 530660482 | $ | 354.20 | 299102 | 530824446 | $ | 98.43 |
| 96297 | 530525964 | $ | 301.78 | 197699 | 530660484 | $ | 0.51 | 299103 | 530824447 | $ | 0.89 |
| 96298 | 530525966 | $ | 444.11 | 197700 | 530660485 | $ | 196.41 | 299104 | 530824449 | $ | 87.93 |
| 96299 | 530525967 | $ | 294.86 | 197701 | 530660486 | $ | 660.48 | 299105 | 530824450 | $ | 0.71 |
| 96300 | 530525968 | $ | 28.50 | 197702 | 530660487 | $ | 26.31 | 299106 | 530824453 | $ | 1.36 |
| 96301 | 530525969 | $ | 187.91 | 197703 | 530660488 | $ | 670.46 | 299107 | 530824455 | $ | 51.30 |
| 96302 | 530525970 | $ | 635.16 | 197704 | 530660489 | $ | 193.09 | 299108 | 530824459 | $ | 7.60 |
| 96303 | 530525971 | $ | 232.27 | 197705 | 530660490 | $ | 319.19 | 299109 | 530824463 | $ | 0.60 |
| 96304 | 530525972 | $ | 97.44 | 197706 | 530660491 | $ | 33.36 | 299110 | 530824467 | $ | 1,288.00 |
| 96305 | 530525973 | $ | 46.82 | 197707 | 530660492 | $ | 1,218.77 | 299111 | 530824469 | $ | 70.84 |
| 96306 | 530525974 | $ | 61.37 | 197708 | 530660493 | $ | 26.93 | 299112 | 530824471 | $ | 131.21 |
| 96307 | 530525975 | $ | 898.10 | 197709 | 530660494 | $ | 3.22 | 299113 | 530824473 | $ | 0.93 |
| 96308 | 530525977 | $ | 4.41 | 197710 | 530660496 | $ | 416.53 | 299114 | 530824476 | $ | 70.75 |
| 96309 | 530525978 | $ | 35.43 | 197711 | 530660498 | $ | 9.03 | 299115 | 530824477 | $ | 722.00 |
| 96310 | 530525979 | $ | 265.60 | 197712 | 530660499 | $ | 8.00 | 299116 | 530824478 | $ | 7.72 |
| 96311 | 530525980 | $ | 281.70 | 197713 | 530660500 | $ | 13.71 | 299117 | 530824483 | $ | 2.43 |
| 96312 | 530525981 | $ | 425.82 | 197714 | 530660501 | $ | 15.36 | 299118 | 530824485 | $ | 2,145.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96313 | 530525982 | $ | 93.70 | 197715 | 530660502 | $ | 537.31 | 299119 | 530824486 | $ | 647.83 |
| 96314 | 530525984 | $ | 58.84 | 197716 | 530660503 | $ | 126.00 | 299120 | 530824487 | $ | 78.66 |
| 96315 | 530525985 | $ | 58.21 | 197717 | 530660505 | $ | 19.74 | 299121 | 530824488 | $ | 15.07 |
| 96316 | 530525986 | $ | 91.11 | 197718 | 530660506 | $ | 29.53 | 299122 | 530824489 | $ | 239.08 |
| 96317 | 530525987 | $ | 101.25 | 197719 | 530660507 | $ | 0.76 | 299123 | 530824496 | $ | 5.75 |
| 96318 | 530525990 | $ | 72.75 | 197720 | 530660508 | $ | 121.31 | 299124 | 530824497 | $ | 77.91 |
| 96319 | 530525991 | $ | 102.50 | 197721 | 530660509 | $ | 9.09 | 299125 | 530824501 | $ | 119.10 |
| 96320 | 530525992 | $ | 86.05 | 197722 | 530660510 | $ | 712.50 | 299126 | 530824502 | $ | 57.96 |
| 96321 | 530525993 | $ | 34.16 | 197723 | 530660511 | $ | 282.40 | 299127 | 530824508 | $ | 93.02 |
| 96322 | 530525994 | $ | 32.25 | 197724 | 530660512 | $ | 370.34 | 299128 | 530824509 | $ | 454.10 |
| 96323 | 530525995 | $ | 36.06 | 197725 | 530660513 | $ | 2.44 | 299129 | 530824512 | $ | 573.04 |
| 96324 | 530525996 | $ | 30.37 | 197726 | 530660514 | $ | 8.59 | 299130 | 530824513 | $ | 166.79 |
| 96325 | 530525997 | $ | 13.91 | 197727 | 530660515 | $ | 11.21 | 299131 | 530824517 | $ | 122.36 |
| 96326 | 530525998 | $ | 102.40 | 197728 | 530660518 | $ | 175.15 | 299132 | 530824518 | $ | 119.14 |
| 96327 | 530525999 | $ | 34.80 | 197729 | 530660519 | $ | 11.15 | 299133 | 530824519 | $ | 83.72 |
| 96328 | 530526000 | $ | 265.10 | 197730 | 530660522 | $ | 21.25 | 299134 | 530824522 | $ | 123.64 |
| 96329 | 530526001 | $ | 430.08 | 197731 | 530660523 | $ | 18.83 | 299135 | 530824525 | $ | 122.36 |
| 96330 | 530526002 | $ | 16.44 | 197732 | 530660524 | $ | 270.85 | 299136 | 530824528 | $ | 213.77 |
| 96331 | 530526003 | $ | 6.96 | 197733 | 530660525 | $ | 7.72 | 299137 | 530824529 | $ | 386.00 |
| 96332 | 530526004 | $ | 51.20 | 197734 | 530660526 | $ | 20.12 | 299138 | 530824532 | $ | 30.92 |
| 96333 | 530526005 | $ | 267.62 | 197735 | 530660527 | $ | 23.12 | 299139 | 530824537 | $ | 22.54 |
| 96334 | 530526006 | $ | 201.60 | 197736 | 530660528 | $ | 22.74 | 299140 | 530824539 | $ | 49.17 |
| 96335 | 530526007 | $ | 76.56 | 197737 | 530660529 | $ | 60.61 | 299141 | 530824541 | $ | 10.32 |
| 96336 | 530526008 | $ | 103.10 | 197738 | 530660530 | $ | 30.88 | 299142 | 530824543 | $ | 420.03 |
| 96337 | 530526009 | $ | 49.98 | 197739 | 530660531 | $ | 160.23 | 299143 | 530824546 | $ | 424.34 |
| 96338 | 530526010 | $ | 253.10 | 197740 | 530660533 | $ | 154.56 | 299144 | 530824547 | $ | 433.64 |
| 96339 | 530526015 | $ | 119.07 | 197741 | 530660534 | $ | 11.15 | 299145 | 530824549 | $ | 32.32 |
| 96340 | 530526016 | $ | 126.00 | 197742 | 530660535 | $ | 93.38 | 299146 | 530824550 | $ | 155.39 |
| 96341 | 530526019 | $ | 57.96 | 197743 | 530660536 | $ | 12.82 | 299147 | 530824551 | $ | 0.95 |
| 96342 | 530526020 | $ | 28.35 | 197744 | 530660537 | $ | 21.39 | 299148 | 530824552 | $ | 17.73 |
| 96343 | 530526021 | $ | 283.50 | 197745 | 530660539 | $ | 29.24 | 299149 | 530824554 | $ | 45.04 |
| 96344 | 530526022 | $ | 105.84 | 197746 | 530660540 | $ | 241.98 | 299150 | 530824555 | $ | 41.52 |
| 96345 | 530526023 | $ | 4.41 | 197747 | 530660541 | $ | 51.71 | 299151 | 530824557 | $ | 3,220.00 |
| 96346 | 530526024 | $ | 42.84 | 197748 | 530660542 | $ | 5.43 | 299152 | 530824561 | $ | 1.29 |
| 96347 | 530526025 | $ | 1,039.50 | 197749 | 530660543 | $ | 16.67 | 299153 | 530824565 | $ | 768.00 |
| 96348 | 530526026 | $ | 670.95 | 197750 | 530660544 | $ | 7.74 | 299154 | 530824566 | $ | 6.84 |
| 96349 | 530526027 | $ | 8,498.70 | 197751 | 530660545 | $ | 338.72 | 299155 | 530824571 | $ | 4.40 |
| 96350 | 530526028 | $ | 116.55 | 197752 | 530660546 | $ | 142.68 | 299156 | 530824573 | $ | 23.94 |
| 96351 | 530526029 | $ | 595.35 | 197753 | 530660547 | $ | 145.32 | 299157 | 530824575 | $ | 48.25 |
| 96352 | 530526031 | $ | 829.44 | 197754 | 530660548 | $ | 165.80 | 299158 | 530824579 | $ | 0.37 |
| 96353 | 530526032 | $ | 54.42 | 197755 | 530660549 | $ | 123.95 | 299159 | 530824582 | $ | 76.26 |
| 96354 | 530526033 | $ | 112.10 | 197756 | 530660550 | $ | 20.48 | 299160 | 530824585 | $ | 135.24 |
| 96355 | 530526039 | $ | 1,397.80 | 197757 | 530660551 | $ | 71.95 | 299161 | 530824590 | $ | 43.77 |
| 96356 | 530526041 | $ | 141.11 | 197758 | 530660552 | $ | 141.00 | 299162 | 530824592 | $ | 74.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96357 | 530526042 | $ | 701.06 | 197759 | 530660553 | $ | 26.94 | 299163 | 530824595 | $ | 877.18 |
| 96358 | 530526044 | $ | 179.69 | 197760 | 530660554 | $ | 51.53 | 299164 | 530824596 | $ | 86.94 |
| 96359 | 530526046 | $ | 396.09 | 197761 | 530660555 | $ | 77.13 | 299165 | 530824603 | $ | 315.70 |
| 96360 | 530526050 | $ | 80.99 | 197762 | 530660556 | $ | 61.18 | 299166 | 530824604 | $ | 51.20 |
| 96361 | 530526051 | $ | 28.47 | 197763 | 530660557 | $ | 186.96 | 299167 | 530824606 | $ | 22.57 |
| 96362 | 530526052 | $ | 445.41 | 197764 | 530660558 | $ | 26.92 | 299168 | 530824609 | $ | 146.68 |
| 96363 | 530526053 | $ | 476.16 | 197765 | 530660559 | $ | 11.15 | 299169 | 530824611 | $ | 89.51 |
| 96364 | 530526055 | $ | 382.76 | 197766 | 530660560 | $ | 200.86 | 299170 | 530824613 | $ | 14.36 |
| 96365 | 530526057 | $ | 415.70 | 197767 | 530660561 | $ | 174.24 | 299171 | 530824614 | $ | 6.49 |
| 96366 | 530526058 | $ | 256.50 | 197768 | 530660562 | $ | 19.33 | 299172 | 530824617 | $ | 9.66 |
| 96367 | 530526059 | $ | 513.13 | 197769 | 530660563 | $ | 603.80 | 299173 | 530824619 | $ | 43.33 |
| 96368 | 530526060 | $ | 34.80 | 197770 | 530660564 | $ | 482.29 | 299174 | 530824620 | $ | 22.24 |
| 96369 | 530526061 | $ | 217.02 | 197771 | 530660565 | $ | 83.72 | 299175 | 530824622 | $ | 139.19 |
| 96370 | 530526065 | $ | 167.67 | 197772 | 530660567 | $ | 126.26 | 299176 | 530824624 | $ | 340.61 |
| 96371 | 530526069 | $ | 45.55 | 197773 | 530660568 | $ | 247.36 | 299177 | 530824625 | $ | 146.59 |
| 96372 | 530526072 | $ | 297.37 | 197774 | 530660569 | $ | 6.44 | 299178 | 530824628 | $ | 189.44 |
| 96373 | 530526078 | $ | 399.89 | 197775 | 530660572 | $ | 50.63 | 299179 | 530824630 | $ | 32.67 |
| 96374 | 530526081 | $ | 49.35 | 197776 | 530660573 | $ | 13.61 | 299180 | 530824636 | $ | 201.19 |
| 96375 | 530526082 | $ | 499.46 | 197777 | 530660574 | $ | 12.66 | 299181 | 530824637 | $ | 2.63 |
| 96376 | 530526083 | $ | 149.96 | 197778 | 530660575 | $ | 22.30 | 299182 | 530824638 | $ | 772.00 |
| 96377 | 530526089 | $ | 106.30 | 197779 | 530660576 | $ | 134.76 | 299183 | 530824644 | $ | 327.79 |
| 96378 | 530526091 | $ | 86.76 | 197780 | 530660577 | $ | 10.24 | 299184 | 530824647 | $ | 24.67 |
| 96379 | 530526092 | $ | 56.94 | 197781 | 530660578 | $ | 444.51 | 299185 | 530824648 | $ | 32.20 |
| 96380 | 530526093 | $ | 917.35 | 197782 | 530660580 | $ | 13.71 | 299186 | 530824650 | $ | 8.31 |
| 96381 | 530526094 | $ | 193.60 | 197783 | 530660581 | $ | 25.76 | 299187 | 530824651 | $ | 3,430.40 |
| 96382 | 530526095 | $ | 493.53 | 197784 | 530660582 | $ | 406.58 | 299188 | 530824654 | $ | 135.52 |
| 96383 | 530526096 | $ | 453.63 | 197785 | 530660583 | $ | 11.15 | 299189 | 530824660 | $ | 17.92 |
| 96384 | 530526097 | $ | 348.00 | 197786 | 530660584 | $ | 12.90 | 299190 | 530824661 | $ | 8.18 |
| 96385 | 530526098 | $ | 217.65 | 197787 | 530660585 | $ | 8.59 | 299191 | 530824664 | $ | 1,094.50 |
| 96386 | 530526099 | $ | 534.63 | 197788 | 530660586 | $ | 19.74 | 299192 | 530824666 | $ | 21.82 |
| 96387 | 530526100 | $ | 855.04 | 197789 | 530660587 | $ | 354.71 | 299193 | 530824668 | $ | 74.06 |
| 96388 | 530526101 | $ | 115.15 | 197790 | 530660588 | $ | 33.61 | 299194 | 530824669 | $ | 6.47 |
| 96389 | 530526102 | $ | 88.57 | 197791 | 530660589 | $ | 38.73 | 299195 | 530824671 | $ | 896.00 |
| 96390 | 530526103 | $ | 132.85 | 197792 | 530660590 | $ | 42.20 | 299196 | 530824673 | $ | 42.58 |
| 96391 | 530526105 | $ | 1,796.15 | 197793 | 530660591 | $ | 61.18 | 299197 | 530824677 | $ | 19.51 |
| 96392 | 530526107 | $ | 226.38 | 197794 | 530660592 | $ | 15.44 | 299198 | 530824678 | $ | 1.26 |
| 96393 | 530526112 | $ | 1,156.00 | 197795 | 530660593 | $ | 11.15 | 299199 | 530824680 | $ | 237.68 |
| 96394 | 530526114 | $ | 6,440,598.92 | 197796 | 530660594 | $ | 15.91 | 299200 | 530824685 | $ | 125.45 |
| 96395 | 530526115 | $ | 5,872.92 | 197797 | 530660595 | $ | 15.38 | 299201 | 530824688 | $ | 90.80 |
| 96396 | 530526116 | $ | 1,613.43 | 197798 | 530660596 | $ | 21.39 | 299202 | 530824690 | $ | 118.49 |
| 96397 | 530526117 | $ | 723,383.66 | 197799 | 530660597 | $ | 294.27 | 299203 | 530824695 | $ | 53.96 |
| 96398 | 530526118 | $ | 23,877.23 | 197800 | 530660598 | $ | 8.74 | 299204 | 530824696 | $ | 68.99 |
| 96399 | 530526119 | $ | 45,877.83 | 197801 | 530660599 | $ | 5.16 | 299205 | 530824699 | $ | 0.09 |
| 96400 | 530526120 | $ | 3,778.74 | 197802 | 530660600 | $ | 258.69 | 299206 | 530824700 | $ | 8.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96401 | 530526121 | $ | 13,671.85 | 197803 | 530660601 | $ | 482.56 | 299207 | 530824701 | $ | 350.14 |
| 96402 | 530526122 | $ | 383.04 | 197804 | 530660602 | $ | 12.82 | 299208 | 530824703 | $ | 51.52 |
| 96403 | 530526123 | $ | 41,693.32 | 197805 | 530660606 | $ | 23.21 | 299209 | 530824705 | $ | 61.18 |
| 96404 | 530526124 | $ | 12,589.88 | 197806 | 530660607 | $ | 14.19 | 299210 | 530824706 | $ | 1.26 |
| 96405 | 530526125 | $ | 9,460.08 | 197807 | 530660608 | $ | 6.98 | 299211 | 530824710 | $ | 6.44 |
| 96406 | 530526128 | $ | 29,363.18 | 197808 | 530660609 | $ | 11.15 | 299212 | 530824711 | $ | 22.34 |
| 96407 | 530526129 | $ | 335,987.68 | 197809 | 530660610 | $ | 12.82 | 299213 | 530824712 | $ | 9.66 |
| 96408 | 530526130 | $ | 19,920.00 | 197810 | 530660611 | $ | 49.99 | 299214 | 530824713 | $ | 15.36 |
| 96409 | 530526131 | $ | 16,340.61 | 197811 | 530660612 | $ | 8.59 | 299215 | 530824721 | $ | 96.60 |
| 96410 | 530526132 | $ | 39,401.53 | 197812 | 530660613 | $ | 221.38 | 299216 | 530824722 | $ | 25.14 |
| 96411 | 530526133 | $ | 36,566.42 | 197813 | 530660614 | $ | 22.30 | 299217 | 530824723 | $ | 7.81 |
| 96412 | 530526134 | $ | 405,522.97 | 197814 | 530660615 | $ | 28.20 | 299218 | 530824724 | $ | 117.38 |
| 96413 | 530526135 | $ | 25,234.67 | 197815 | 530660617 | $ | 157.78 | 299219 | 530824725 | $ | 37.42 |
| 96414 | 530526136 | $ | 243,440.82 | 197816 | 530660618 | $ | 24.12 | 299220 | 530824726 | $ | 1.32 |
| 96415 | 530526137 | $ | 105,818.86 | 197817 | 530660619 | $ | 10.24 | 299221 | 530824727 | $ | 41.06 |
| 96416 | 530526138 | $ | 1,210,418.87 | 197818 | 530660620 | $ | 10.32 | 299222 | 530824728 | $ | 12.60 |
| 96417 | 530526140 | $ | 5,700.00 | 197819 | 530660621 | $ | 10.24 | 299223 | 530824729 | $ | 11.58 |
| 96418 | 530526141 | $ | 905,044.59 | 197820 | 530660622 | $ | 16.65 | 299224 | 530824735 | $ | 94.21 |
| 96419 | 530526143 | $ | 96,530.59 | 197821 | 530660623 | $ | 206.79 | 299225 | 530824736 | $ | 122.35 |
| 96420 | 530526144 | $ | 713,161.80 | 197822 | 530660624 | $ | 6.44 | 299226 | 530824738 | $ | 508.92 |
| 96421 | 530526145 | $ | 1,487,544.20 | 197823 | 530660625 | $ | 352.34 | 299227 | 530824743 | $ | 21.42 |
| 96422 | 530526146 | $ | 15,548.40 | 197824 | 530660626 | $ | 8.59 | 299228 | 530824745 | $ | 161.21 |
| 96423 | 530526148 | $ | 121,543.40 | 197825 | 530660627 | $ | 7.56 | 299229 | 530824746 | $ | 650.24 |
| 96424 | 530526151 | $ | 70,981.50 | 197826 | 530660628 | $ | 22.30 | 299230 | 530824748 | $ | 120,755.00 |
| 96425 | 530526154 | $ | 13,403.75 | 197827 | 530660629 | $ | 610.91 | 299231 | 530824750 | $ | 17.78 |
| 96426 | 530526155 | $ | 10,391.08 | 197828 | 530660630 | $ | 29.09 | 299232 | 530824755 | $ | 1.60 |
| 96427 | 530526156 | $ | 52,490.00 | 197829 | 530660631 | $ | 66.33 | 299233 | 530824757 | $ | 29.11 |
| 96428 | 530526157 | $ | 16,100.00 | 197830 | 530660632 | $ | 10.02 | 299234 | 530824758 | $ | 141.68 |
| 96429 | 530526158 | $ | 71,338.23 | 197831 | 530660633 | $ | 62.65 | 299235 | 530824760 | $ | 8.95 |
| 96430 | 530526159 | $ | 84,571.19 | 197832 | 530660634 | $ | 67.62 | 299236 | 530824761 | $ | 51.30 |
| 96431 | 530526160 | $ | 1,254.19 | 197833 | 530660635 | $ | 486.22 | 299237 | 530824762 | $ | 1.10 |
| 96432 | 530526161 | $ | 55,334.06 | 197834 | 530660636 | $ | 74.06 | 299238 | 530824763 | $ | 122.04 |
| 96433 | 530526162 | $ | 190,740.00 | 197835 | 530660637 | $ | 116.10 | 299239 | 530824765 | $ | 166.60 |
| 96434 | 530526163 | $ | 144,798.00 | 197836 | 530660638 | $ | 178.34 | 299240 | 530824776 | $ | 67.30 |
| 96435 | 530526165 | $ | 18,543.00 | 197837 | 530660639 | $ | 34.21 | 299241 | 530824780 | $ | 13.68 |
| 96436 | 530526166 | $ | 7,920.37 | 197838 | 530660640 | $ | 83.72 | 299242 | 530824782 | $ | 126.78 |
| 96437 | 530526167 | $ | 15,703.91 | 197839 | 530660641 | $ | 5.16 | 299243 | 530824785 | $ | 135.24 |
| 96438 | 530526168 | $ | 134,177.33 | 197840 | 530660642 | $ | 81.68 | 299244 | 530824788 | $ | 137.15 |
| 96439 | 530526169 | $ | 111.38 | 197841 | 530660643 | $ | 32.20 | 299245 | 530824790 | $ | 1.26 |
| 96440 | 530526170 | $ | 1,373.01 | 197842 | 530660644 | $ | 29.24 | 299246 | 530824791 | $ | 805.00 |
| 96441 | 530526171 | $ | 1,306.31 | 197843 | 530660645 | $ | 43.64 | 299247 | 530824794 | $ | 14.17 |
| 96442 | 530526172 | $ | 7,350.37 | 197844 | 530660646 | $ | 103.74 | 299248 | 530824796 | $ | 576.13 |
| 96443 | 530526173 | $ | 7,967.32 | 197845 | 530660647 | $ | 48.30 | 299249 | 530824797 | $ | 9.50 |
| 96444 | 530526174 | $ | 2,876,748.00 | 197846 | 530660648 | $ | 18.85 | 299250 | 530824801 | $ | 271.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96445 | 530526176 | $ | 4,805.00 | 197847 | 530660649 | $ | 14.62 | 299251 | 530824802 | $ | 64.40 |
| 96446 | 530526177 | $ | 1,252.11 | 197848 | 530660650 | $ | 153.40 | 299252 | 530824803 | $ | 0.09 |
| 96447 | 530526178 | $ | 202.17 | 197849 | 530660651 | $ | 12.44 | 299253 | 530824807 | $ | 52.11 |
| 96448 | 530526179 | $ | 204.72 | 197850 | 530660652 | $ | 23.04 | 299254 | 530824808 | $ | 209.30 |
| 96449 | 530526180 | $ | 34,145.09 | 197851 | 530660653 | $ | 30.99 | 299255 | 530824811 | $ | 28.98 |
| 96450 | 530526181 | $ | 1,674.56 | 197852 | 530660654 | $ | 25.43 | 299256 | 530824815 | $ | 29.89 |
| 96451 | 530526182 | $ | 29,414.00 | 197853 | 530660655 | $ | 12.82 | 299257 | 530824816 | $ | 5.18 |
| 96452 | 530526184 | $ | 109,046.85 | 197854 | 530660656 | $ | 76.63 | 299258 | 530824817 | $ | 72.02 |
| 96453 | 530526185 | $ | 475.83 | 197855 | 530660657 | $ | 29.40 | 299259 | 530824821 | $ | 39.36 |
| 96454 | 530526186 | $ | 0.86 | 197856 | 530660658 | $ | 11.61 | 299260 | 530824824 | $ | 27.09 |
| 96455 | 530526187 | $ | 60,596.78 | 197857 | 530660659 | $ | 184.32 | 299261 | 530824830 | $ | 66.56 |
| 96456 | 530526188 | $ | 11.97 | 197858 | 530660660 | $ | 0.28 | 299262 | 530824835 | $ | 488.62 |
| 96457 | 530526190 | $ | 772,830.45 | 197859 | 530660661 | $ | 121.11 | 299263 | 530824837 | $ | 17.23 |
| 96458 | 530526192 | $ | 362,528.71 | 197860 | 530660662 | $ | 68.71 | 299264 | 530824838 | $ | 237.57 |
| 96459 | 530526193 | $ | 3,258.85 | 197861 | 530660663 | $ | 12.06 | 299265 | 530824843 | $ | 176.71 |
| 96460 | 530526194 | $ | 1,020.19 | 197862 | 530660664 | $ | 9.66 | 299266 | 530824844 | $ | 14.51 |
| 96461 | 530526195 | $ | 9,115.20 | 197863 | 530660665 | $ | 758.44 | 299267 | 530824847 | $ | 151.34 |
| 96462 | 530526196 | $ | 4,466.40 | 197864 | 530660666 | $ | 20.48 | 299268 | 530824848 | $ | 79.70 |
| 96463 | 530526197 | $ | 3,643.40 | 197865 | 530660667 | $ | 32.03 | 299269 | 530824850 | $ | 247.04 |
| 96464 | 530526200 | $ | 7,415.77 | 197866 | 530660668 | $ | 13.07 | 299270 | 530824851 | $ | 195.77 |
| 96465 | 530526202 | $ | 26.01 | 197867 | 530660669 | $ | 20.52 | 299271 | 530824855 | $ | 291.47 |
| 96466 | 530526203 | $ | 372.60 | 197868 | 530660671 | $ | 75.45 | 299272 | 530824858 | $ | 20.90 |
| 96467 | 530526205 | $ | 2,930.95 | 197869 | 530660672 | $ | 37.83 | 299273 | 530824860 | $ | 77.90 |
| 96468 | 530526207 | $ | 5,271.04 | 197870 | 530660673 | $ | 22.30 | 299274 | 530824862 | $ | 363.86 |
| 96469 | 530526210 | $ | 4,114.31 | 197871 | 530660674 | $ | 71.80 | 299275 | 530824863 | $ | 32.16 |
| 96470 | 530526211 | $ | 3,220.00 | 197872 | 530660675 | $ | 51.36 | 299276 | 530824864 | $ | 96.60 |
| 96471 | 530526212 | $ | 4,688.26 | 197873 | 530660676 | $ | 57.60 | 299277 | 530824865 | $ | 54.74 |
| 96472 | 530526213 | $ | 34,299.23 | 197874 | 530660677 | $ | 248.68 | 299278 | 530824869 | $ | 12.81 |
| 96473 | 530526214 | $ | 6,771.10 | 197875 | 530660678 | $ | 17.96 | 299279 | 530824871 | $ | 51.25 |
| 96474 | 530526215 | $ | 1,347.12 | 197876 | 530660679 | $ | 145.04 | 299280 | 530824876 | $ | 6.35 |
| 96475 | 530526216 | $ | 2,714.67 | 197877 | 530660681 | $ | 64.40 | 299281 | 530824878 | $ | 12.80 |
| 96476 | 530526217 | $ | 20,206.40 | 197878 | 530660682 | $ | 9.65 | 299282 | 530824881 | $ | 52.57 |
| 96477 | 530526218 | $ | 7,937.79 | 197879 | 530660683 | $ | 10.17 | 299283 | 530824883 | $ | 55.43 |
| 96478 | 530526219 | $ | 1,800.01 | 197880 | 530660684 | $ | 26.68 | 299284 | 530824884 | $ | 158.41 |
| 96479 | 530526220 | $ | 1,058.20 | 197881 | 530660685 | $ | 26.68 | 299285 | 530824890 | $ | 236.25 |
| 96480 | 530526221 | $ | 6,543.73 | 197882 | 530660686 | $ | 16.27 | 299286 | 530824892 | $ | 538.60 |
| 96481 | 530526222 | $ | 5,104.51 | 197883 | 530660687 | $ | 77.28 | 299287 | 530824894 | $ | 93.38 |
| 96482 | 530526226 | $ | 15.75 | 197884 | 530660688 | $ | 33.58 | 299288 | 530824896 | $ | 22.24 |
| 96483 | 530526233 | $ | 6.30 | 197885 | 530660689 | $ | 18.83 | 299289 | 530824897 | $ | 168.41 |
| 96484 | 530526238 | $ | 5,180.76 | 197886 | 530660690 | $ | 503.56 | 299290 | 530824900 | $ | 953.12 |
| 96485 | 530526240 | $ | 1,675.18 | 197887 | 530660691 | $ | 70.84 | 299291 | 530824902 | $ | 10.77 |
| 96486 | 530526243 | $ | 1,638.85 | 197888 | 530660692 | $ | 3.87 | 299292 | 530824904 | $ | 368.48 |
| 96487 | 530526246 | $ | 1,400.20 | 197889 | 530660693 | $ | 13.71 | 299293 | 530824907 | $ | 82.35 |
| 96488 | 530526247 | $ | 1,478.00 | 197890 | 530660694 | $ | 460.57 | 299294 | 530824908 | $ | 31.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96489 | 530526248 | $ | 1,567.50 | 197891 | 530660695 | $ | 455.48 | 299295 | 530824911 | $ | 22.22 |
| 96490 | 530526250 | $ | 8,436.15 | 197892 | 530660696 | $ | 453.36 | 299296 | 530824913 | $ | 32.10 |
| 96491 | 530526251 | $ | 4,510.49 | 197893 | 530660697 | $ | 3.87 | 299297 | 530824916 | $ | 868.50 |
| 96492 | 530526252 | $ | 5,211.81 | 197894 | 530660698 | $ | 39.48 | 299298 | 530824917 | $ | 193.00 |
| 96493 | 530526253 | $ | 31,945.34 | 197895 | 530660700 | $ | 51.71 | 299299 | 530824920 | $ | 115.24 |
| 96494 | 530526257 | $ | 1,613.65 | 197896 | 530660701 | $ | 8.59 | 299300 | 530824921 | $ | 20.30 |
| 96495 | 530526258 | $ | 288.20 | 197897 | 530660702 | $ | 271.36 | 299301 | 530824924 | $ | 0.51 |
| 96496 | 530526259 | $ | 912.05 | 197898 | 530660703 | $ | 5.16 | 299302 | 530824925 | $ | 32.07 |
| 96497 | 530526276 | $ | 24,329.50 | 197899 | 530660704 | $ | 8.34 | 299303 | 530824926 | $ | 45.08 |
| 96498 | 530526277 | $ | 2,733.06 | 197900 | 530660705 | $ | 35.86 | 299304 | 530824929 | $ | 252.30 |
| 96499 | 530526278 | $ | 2,252.65 | 197901 | 530660706 | $ | 23.95 | 299305 | 530824932 | $ | 6.98 |
| 96500 | 530526318 | $ | 15,526.72 | 197902 | 530660707 | $ | 22.30 | 299306 | 530824934 | $ | 33.28 |
| 96501 | 530526319 | $ | 4,258.68 | 197903 | 530660708 | $ | 249.04 | 299307 | 530824936 | $ | 387.84 |
| 96502 | 530526320 | $ | 4,235.83 | 197904 | 530660709 | $ | 3.91 | 299308 | 530824938 | $ | 1.26 |
| 96503 | 530526321 | $ | 4,258.68 | 197905 | 530660710 | $ | 25.76 | 299309 | 530824942 | $ | 171.00 |
| 96504 | 530526322 | $ | 585.45 | 197906 | 530660711 | $ | 55.24 | 299310 | 530824943 | $ | 7.13 |
| 96505 | 530526323 | $ | 2,727.50 | 197907 | 530660712 | $ | 8.98 | 299311 | 530824944 | $ | 371.79 |
| 96506 | 530526325 | $ | 588.19 | 197908 | 530660713 | $ | 11.15 | 299312 | 530824946 | $ | 108.88 |
| 96507 | 530526326 | $ | 1,819.56 | 197909 | 530660714 | $ | 249.72 | 299313 | 530824949 | $ | 0.84 |
| 96508 | 530526327 | $ | 1,132.54 | 197910 | 530660715 | $ | 9.66 | 299314 | 530824950 | $ | 802.50 |
| 96509 | 530526328 | $ | 320.87 | 197911 | 530660716 | $ | 44.97 | 299315 | 530824958 | $ | 57.96 |
| 96510 | 530526329 | $ | 2,022.75 | 197912 | 530660717 | $ | 21.39 | 299316 | 530824963 | $ | 25.93 |
| 96511 | 530526331 | $ | 15,638.60 | 197913 | 530660719 | $ | 96.60 | 299317 | 530824964 | $ | 17.64 |
| 96512 | 530526332 | $ | 2,890.00 | 197914 | 530660721 | $ | 131.22 | 299318 | 530824966 | $ | 140.10 |
| 96513 | 530526333 | $ | 6,589.50 | 197915 | 530660722 | $ | 259.22 | 299319 | 530824968 | $ | 123.52 |
| 96514 | 530526334 | $ | 19,947.99 | 197916 | 530660723 | $ | 6.44 | 299320 | 530824969 | $ | 41.73 |
| 96515 | 530526335 | $ | 7,843.84 | 197917 | 530660724 | $ | 43.56 | 299321 | 530824970 | $ | 86.85 |
| 96516 | 530526336 | $ | 7,748.46 | 197918 | 530660725 | $ | 12.06 | 299322 | 530824972 | $ | 3,775.00 |
| 96517 | 530526337 | $ | 3,280.23 | 197919 | 530660726 | $ | 17.61 | 299323 | 530824973 | $ | 547.46 |
| 96518 | 530526338 | $ | 1,126.40 | 197920 | 530660727 | $ | 18.17 | 299324 | 530824978 | $ | 1,710.00 |
| 96519 | 530526339 | $ | 1,830.76 | 197921 | 530660728 | $ | 186.72 | 299325 | 530824980 | $ | 1.26 |
| 96520 | 530526340 | $ | 716.80 | 197922 | 530660729 | $ | 186.72 | 299326 | 530824982 | $ | 292.98 |
| 96521 | 530526341 | $ | 4,326.40 | 197923 | 530660730 | $ | 11.61 | 299327 | 530824985 | $ | 489.94 |
| 96522 | 530526342 | $ | 1,126.40 | 197924 | 530660731 | $ | 13.71 | 299328 | 530824988 | $ | 405.30 |
| 96523 | 530526343 | $ | 1,203.20 | 197925 | 530660732 | $ | 222.48 | 299329 | 530824994 | $ | 144.33 |
| 96524 | 530526344 | $ | 1,100.80 | 197926 | 530660733 | $ | 10.24 | 299330 | 530825000 | $ | 38.00 |
| 96525 | 530526345 | $ | 571.32 | 197927 | 530660734 | $ | 11.15 | 299331 | 530825005 | $ | 1.05 |
| 96526 | 530526346 | $ | 60.03 | 197928 | 530660735 | $ | 15.91 | 299332 | 530825009 | $ | 35.28 |
| 96527 | 530526347 | $ | 642.56 | 197929 | 530660736 | $ | 31.05 | 299333 | 530825015 | $ | 9.52 |
| 96528 | 530526348 | $ | 600.32 | 197930 | 530660737 | $ | 1.93 | 299334 | 530825019 | $ | 149.04 |
| 96529 | 530526349 | $ | 651.52 | 197931 | 530660738 | $ | 10.24 | 299335 | 530825023 | $ | 260.73 |
| 96530 | 530526350 | $ | 1,015.04 | 197932 | 530660739 | $ | 52.83 | 299336 | 530825027 | $ | 371.08 |
| 96531 | 530526351 | $ | 728.32 | 197933 | 530660743 | $ | 15.36 | 299337 | 530825028 | $ | 44.30 |
| 96532 | 530526352 | $ | 728.32 | 197934 | 530660744 | $ | 564.70 | 299338 | 530825042 | $ | 284.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96533 | 530526353 | $ | 1,815.04 | 197935 | 530660745 | $ | 24.86 | 299339 | 530825043 | $ | 1.54 |
| 96534 | 530526354 | $ | 734.72 | 197936 | 530660746 | $ | 31.69 | 299340 | 530825046 | $ | 11.21 |
| 96535 | 530526355 | $ | 1,113.78 | 197937 | 530660747 | $ | 14.36 | 299341 | 530825047 | $ | 6.27 |
| 96536 | 530526356 | $ | 906.24 | 197938 | 530660748 | $ | 202.52 | 299342 | 530825051 | $ | 0.66 |
| 96537 | 530526357 | $ | 1,435.10 | 197939 | 530660749 | $ | 4.86 | 299343 | 530825052 | $ | 202.86 |
| 96538 | 530526358 | $ | 559.50 | 197940 | 530660750 | $ | 15.36 | 299344 | 530825053 | $ | 0.06 |
| 96539 | 530526359 | $ | 2,376.09 | 197941 | 530660751 | $ | 91.59 | 299345 | 530825059 | $ | 202.86 |
| 96540 | 530526360 | $ | 1,890.25 | 197942 | 530660752 | $ | 8.59 | 299346 | 530825060 | $ | 26.87 |
| 96541 | 530526361 | $ | 807.15 | 197943 | 530660754 | $ | 12.06 | 299347 | 530825061 | $ | 36.10 |
| 96542 | 530526362 | $ | 6,584.01 | 197944 | 530660755 | $ | 161.85 | 299348 | 530825063 | $ | 81.27 |
| 96543 | 530526363 | $ | 15,156.80 | 197945 | 530660756 | $ | 4.35 | 299349 | 530825067 | $ | 1.26 |
| 96544 | 530526364 | $ | 106.17 | 197946 | 530660757 | $ | 371.08 | 299350 | 530825068 | $ | 135.24 |
| 96545 | 530526365 | $ | 438.44 | 197947 | 530660759 | $ | 16.27 | 299351 | 530825070 | $ | 122.36 |
| 96546 | 530526366 | $ | 134,984.52 | 197948 | 530660760 | $ | 54.84 | 299352 | 530825076 | $ | 26.46 |
| 96547 | 530526367 | $ | 10,488.20 | 197949 | 530660761 | $ | 15.34 | 299353 | 530825080 | $ | 60.25 |
| 96548 | 530526368 | $ | 13,357.85 | 197950 | 530660762 | $ | 13.71 | 299354 | 530825084 | $ | 52.11 |
| 96549 | 530526369 | $ | 4,404.45 | 197951 | 530660763 | $ | 6.46 | 299355 | 530825086 | $ | 7.89 |
| 96550 | 530526370 | $ | 12,998.00 | 197952 | 530660764 | $ | 187.62 | 299356 | 530825089 | $ | 144.89 |
| 96551 | 530526371 | $ | 22,607.56 | 197953 | 530660765 | $ | 475.82 | 299357 | 530825090 | $ | 53.22 |
| 96552 | 530526372 | $ | 2,640.98 | 197954 | 530660766 | $ | 654.12 | 299358 | 530825096 | $ | 61.76 |
| 96553 | 530526373 | $ | 2,988.35 | 197955 | 530660767 | $ | 169.05 | 299359 | 530825101 | $ | 99.46 |
| 96554 | 530526374 | $ | 605.60 | 197956 | 530660768 | $ | 109.59 | 299360 | 530825102 | $ | 5.39 |
| 96555 | 530526376 | $ | 5,532.90 | 197957 | 530660771 | $ | 198.50 | 299361 | 530825104 | $ | 148.61 |
| 96556 | 530526377 | $ | 422.92 | 197958 | 530660772 | $ | 105.72 | 299362 | 530825105 | $ | 0.16 |
| 96557 | 530526378 | $ | 104.94 | 197959 | 530660774 | $ | 19.74 | 299363 | 530825106 | $ | 1.14 |
| 96558 | 530526379 | $ | 454.36 | 197960 | 530660775 | $ | 7.74 | 299364 | 530825109 | $ | 14.48 |
| 96559 | 530526380 | $ | 415.16 | 197961 | 530660776 | $ | 12.80 | 299365 | 530825111 | $ | 0.41 |
| 96560 | 530526381 | $ | 105.65 | 197962 | 530660777 | $ | 5.16 | 299366 | 530825112 | $ | 322.00 |
| 96561 | 530526382 | $ | 698.80 | 197963 | 530660778 | $ | 296.37 | 299367 | 530825113 | $ | 1.26 |
| 96562 | 530526383 | $ | 122.90 | 197964 | 530660779 | $ | 271.36 | 299368 | 530825115 | $ | 220.30 |
| 96563 | 530526384 | $ | 1,602.44 | 197965 | 530660780 | $ | 29.24 | 299369 | 530825117 | $ | 1,152.00 |
| 96564 | 530526385 | $ | 865.24 | 197966 | 530660781 | $ | 10.24 | 299370 | 530825119 | $ | 25.60 |
| 96565 | 530526386 | $ | 4,393.38 | 197967 | 530660782 | $ | 289.50 | 299371 | 530825122 | $ | 267.75 |
| 96566 | 530526387 | $ | 2,357.11 | 197968 | 530660783 | $ | 8.82 | 299372 | 530825124 | $ | 161.00 |
| 96567 | 530526388 | $ | 2,748.20 | 197969 | 530660784 | $ | 847.72 | 299373 | 530825126 | $ | 605.36 |
| 96568 | 530526389 | $ | 6,143.22 | 197970 | 530660785 | $ | 8.82 | 299374 | 530825129 | $ | 409.39 |
| 96569 | 530526390 | $ | 5,140.40 | 197971 | 530660786 | $ | 12.80 | 299375 | 530825131 | $ | 236.15 |
| 96570 | 530526391 | $ | 4,268.54 | 197972 | 530660788 | $ | 147.90 | 299376 | 530825135 | $ | 319.45 |
| 96571 | 530526392 | $ | 1,193.79 | 197973 | 530660789 | $ | 88.83 | 299377 | 530825137 | $ | 97.28 |
| 96572 | 530526394 | $ | 1,024.50 | 197974 | 530660790 | $ | 84.36 | 299378 | 530825140 | $ | 2.96 |
| 96573 | 530526395 | $ | 1,002.05 | 197975 | 530660791 | $ | 24.87 | 299379 | 530825142 | $ | 57.71 |
| 96574 | 530526396 | $ | 7,244.40 | 197976 | 530660792 | $ | 1,001.36 | 299380 | 530825143 | $ | 1.26 |
| 96575 | 530526397 | $ | 482.50 | 197977 | 530660794 | $ | 196.62 | 299381 | 530825144 | $ | 0.51 |
| 96576 | 530526398 | $ | 17,981.08 | 197978 | 530660795 | $ | 1,654.39 | 299382 | 530825146 | $ | 29.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96577 | 530526399 | $ | 14,911.21 | 197979 | 530660796 | $ | 11.15 | 299383 | 530825149 | $ | 212.85 |
| 96578 | 530526400 | $ | 19,068.45 | 197980 | 530660797 | $ | 22.30 | 299384 | 530825150 | $ | 99.84 |
| 96579 | 530526401 | $ | 2,541.05 | 197981 | 530660798 | $ | 172.18 | 299385 | 530825152 | $ | 11.66 |
| 96580 | 530526403 | $ | 1,283.60 | 197982 | 530660799 | $ | 10.24 | 299386 | 530825157 | $ | 871.97 |
| 96581 | 530526404 | $ | 489.06 | 197983 | 530660800 | $ | 172.77 | 299387 | 530825160 | $ | 6.44 |
| 96582 | 530526405 | $ | 397.98 | 197984 | 530660803 | $ | 30.86 | 299388 | 530825161 | $ | 1.89 |
| 96583 | 530526406 | $ | 342.54 | 197985 | 530660805 | $ | 51.52 | 299389 | 530825167 | $ | 61.44 |
| 96584 | 530526407 | $ | 344.52 | 197986 | 530660806 | $ | 92.16 | 299390 | 530825168 | $ | 72.63 |
| 96585 | 530526408 | $ | 5,945.52 | 197987 | 530660807 | $ | 74.27 | 299391 | 530825170 | $ | 21.63 |
| 96586 | 530526409 | $ | 50.37 | 197988 | 530660809 | $ | 86.46 | 299392 | 530825177 | $ | 0.05 |
| 96587 | 530526410 | $ | 980.30 | 197989 | 530660810 | $ | 29.24 | 299393 | 530825178 | $ | 164.22 |
| 96588 | 530526411 | $ | 409.30 | 197990 | 530660811 | $ | 11.24 | 299394 | 530825179 | $ | 267.26 |
| 96589 | 530526412 | $ | 912.60 | 197991 | 530660812 | $ | 11.15 | 299395 | 530825180 | $ | 57.96 |
| 96590 | 530526413 | $ | 1,280.00 | 197992 | 530660813 | $ | 31.80 | 299396 | 530825185 | $ | 683.86 |
| 96591 | 530526415 | $ | 610.34 | 197993 | 530660814 | $ | 60.14 | 299397 | 530825186 | $ | 4.28 |
| 96592 | 530526416 | $ | 1,180.98 | 197994 | 530660815 | $ | 242.46 | 299398 | 530825190 | $ | 12.88 |
| 96593 | 530526417 | $ | 5,945.19 | 197995 | 530660816 | $ | 10.24 | 299399 | 530825192 | $ | 4.84 |
| 96594 | 530526418 | $ | 988.75 | 197996 | 530660817 | $ | 9.03 | 299400 | 530825193 | $ | 35.12 |
| 96595 | 530526419 | $ | 2,590.54 | 197997 | 530660818 | $ | 24.86 | 299401 | 530825196 | $ | 433.37 |
| 96596 | 530526420 | $ | 519.00 | 197998 | 530660819 | $ | 525.49 | 299402 | 530825198 | $ | 1,427.37 |
| 96597 | 530526421 | $ | 1,985.99 | 197999 | 530660820 | $ | 11.15 | 299403 | 530825199 | $ | 18.59 |
| 96598 | 530526422 | $ | 511.77 | 198000 | 530660822 | $ | 43.77 | 299404 | 530825202 | $ | 124.19 |
| 96599 | 530526423 | $ | 1,979.40 | 198001 | 530660823 | $ | 35.33 | 299405 | 530825203 | $ | 2.52 |
| 96600 | 530526424 | $ | 599.22 | 198002 | 530660825 | $ | 95.37 | 299406 | 530825208 | $ | 61.04 |
| 96601 | 530526425 | $ | 1,403.30 | 198003 | 530660826 | $ | 483.04 | 299407 | 530825209 | $ | 30.35 |
| 96602 | 530526426 | $ | 1,468.55 | 198004 | 530660830 | $ | 23.04 | 299408 | 530825212 | $ | 164.22 |
| 96603 | 530526427 | $ | 1,505.20 | 198005 | 530660831 | $ | 89.51 | 299409 | 530825216 | $ | 8.82 |
| 96604 | 530526428 | $ | 2,391.24 | 198006 | 530660832 | $ | 9.03 | 299410 | 530825217 | $ | 75.02 |
| 96605 | 530526429 | $ | 2,032.20 | 198007 | 530660833 | $ | 13.82 | 299411 | 530825220 | $ | 88.85 |
| 96606 | 530526431 | $ | 3,220.00 | 198008 | 530660834 | $ | 112.25 | 299412 | 530825226 | $ | 167.91 |
| 96607 | 530526432 | $ | 2,440.52 | 198009 | 530660835 | $ | 112.25 | 299413 | 530825228 | $ | 97.00 |
| 96608 | 530526433 | $ | 4,648.97 | 198010 | 530660836 | $ | 17.02 | 299414 | 530825229 | $ | 326.46 |
| 96609 | 530526434 | $ | 677.30 | 198011 | 530660837 | $ | 88.78 | 299415 | 530825233 | $ | 577.06 |
| 96610 | 530526435 | $ | 769.05 | 198012 | 530660838 | $ | 286.58 | 299416 | 530825236 | $ | 855.00 |
| 96611 | 530526436 | $ | 664.35 | 198013 | 530660839 | $ | 283.36 | 299417 | 530825237 | $ | 1.64 |
| 96612 | 530526437 | $ | 693.65 | 198014 | 530660840 | $ | 189.98 | 299418 | 530825239 | $ | 15.48 |
| 96613 | 530526443 | $ | 232.29 | 198015 | 530660841 | $ | 12.82 | 299419 | 530825240 | $ | 30.72 |
| 96614 | 530526449 | $ | 896.00 | 198016 | 530660842 | $ | 7.74 | 299420 | 530825241 | $ | 35.42 |
| 96615 | 530526455 | $ | 192,456.67 | 198017 | 530660843 | $ | 11.61 | 299421 | 530825243 | $ | 703.00 |
| 96616 | 530526459 | $ | 2.70 | 198018 | 530660844 | $ | 96.60 | 299422 | 530825244 | $ | 965.00 |
| 96617 | 530526460 | $ | 16,890.75 | 198019 | 530660847 | $ | 186.76 | 299423 | 530825247 | $ | 285.00 |
| 96618 | 530526463 | $ | 13,094.17 | 198020 | 530660848 | $ | 613.78 | 299424 | 530825251 | $ | 156.90 |
| 96619 | 530526468 | $ | 6,304.33 | 198021 | 530660849 | $ | 10.32 | 299425 | 530825253 | $ | 33.28 |
| 96620 | 530526469 | $ | 3,873.00 | 198022 | 530660851 | $ | 45.08 | 299426 | 530825257 | $ | 116.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96621 | 530526470 | $ | 1,731.65 | 198023 | 530660852 | $ | 4.10 | 299427 | 530825261 | $ | 594.16 |
| 96622 | 530526471 | $ | 1,019.85 | 198024 | 530660853 | $ | 133.76 | 299428 | 530825262 | $ | 301.65 |
| 96623 | 530526472 | $ | 2,151.57 | 198025 | 530660854 | $ | 93.38 | 299429 | 530825264 | $ | 109.48 |
| 96624 | 530526473 | $ | 2,449.64 | 198026 | 530660855 | $ | 308.86 | 299430 | 530825265 | $ | 129.25 |
| 96625 | 530526474 | $ | 1,863.40 | 198027 | 530660856 | $ | 5.16 | 299431 | 530825266 | $ | 319.00 |
| 96626 | 530526475 | $ | 256,212.01 | 198028 | 530660857 | $ | 5.79 | 299432 | 530825267 | $ | 0.09 |
| 96627 | 530526476 | $ | 1,261,004.76 | 198029 | 530660859 | $ | 5.69 | 299433 | 530825272 | $ | 63.91 |
| 96628 | 530526479 | $ | 37,760.34 | 198030 | 530660860 | $ | 13.97 | 299434 | 530825277 | $ | 26.67 |
| 96629 | 530526480 | $ | 10,815,875.19 | 198031 | 530660861 | $ | 12.90 | 299435 | 530825279 | $ | 50.18 |
| 96630 | 530526481 | $ | 1,966,366.30 | 198032 | 530660862 | $ | 60.63 | 299436 | 530825280 | $ | 1.26 |
| 96631 | 530526482 | $ | 1,759.06 | 198033 | 530660864 | $ | 7.74 | 299437 | 530825281 | $ | 322.00 |
| 96632 | 530526485 | $ | 124,302.52 | 198034 | 530660865 | $ | 141.68 | 299438 | 530825285 | $ | 449.00 |
| 96633 | 530526488 | $ | 710,995.11 | 198035 | 530660866 | $ | 243.18 | 299439 | 530825287 | $ | 0.86 |
| 96634 | 530526489 | $ | 1,883,784.83 | 198036 | 530660867 | $ | 8.99 | 299440 | 530825290 | $ | 196.42 |
| 96635 | 530526491 | $ | 209,691.11 | 198037 | 530660868 | $ | 99.82 | 299441 | 530825291 | $ | 101.24 |
| 96636 | 530526492 | $ | 7,079.92 | 198038 | 530660872 | $ | 206.08 | 299442 | 530825293 | $ | 1.28 |
| 96637 | 530526494 | $ | 20,575.10 | 198039 | 530660873 | $ | 12.90 | 299443 | 530825296 | $ | 173.70 |
| 96638 | 530526496 | $ | 275,577.50 | 198040 | 530660874 | $ | 59.34 | 299444 | 530825297 | $ | 24.67 |
| 96639 | 530526497 | $ | 10,020.31 | 198041 | 530660875 | $ | 11.61 | 299445 | 530825298 | $ | 53.76 |
| 96640 | 530526502 | $ | 460.80 | 198042 | 530660876 | $ | 94.66 | 299446 | 530825305 | $ | 16.19 |
| 96641 | 530526504 | $ | 101,493.96 | 198043 | 530660877 | $ | 15.48 | 299447 | 530825309 | $ | 109.75 |
| 96642 | 530526505 | $ | 209,293.70 | 198044 | 530660878 | $ | 289.50 | 299448 | 530825311 | $ | 83.72 |
| 96643 | 530526507 | $ | 1,356.80 | 198045 | 530660879 | $ | 82.99 | 299449 | 530825313 | $ | 257.98 |
| 96644 | 530526508 | $ | 8,620.80 | 198046 | 530660880 | $ | 61.18 | 299450 | 530825314 | $ | 233.30 |
| 96645 | 530526512 | $ | 46,930.60 | 198047 | 530660881 | $ | 106.22 | 299451 | 530825317 | $ | 27.87 |
| 96646 | 530526513 | $ | 180,924.62 | 198048 | 530660882 | $ | 193.82 | 299452 | 530825318 | $ | 51.52 |
| 96647 | 530526514 | $ | 14,589.33 | 198049 | 530660883 | $ | 241.50 | 299453 | 530825319 | $ | 8.39 |
| 96648 | 530526515 | $ | 76,704.00 | 198050 | 530660884 | $ | 80.50 | 299454 | 530825321 | $ | 61.18 |
| 96649 | 530526516 | $ | 25,882.69 | 198051 | 530660887 | $ | 305.90 | 299455 | 530825322 | $ | 29.32 |
| 96650 | 530526518 | $ | 5,496.64 | 198052 | 530660888 | $ | 110.45 | 299456 | 530825323 | $ | 272.12 |
| 96651 | 530526519 | $ | 3,591.00 | 198053 | 530660892 | $ | 10.32 | 299457 | 530825324 | $ | 644.00 |
| 96652 | 530526522 | $ | 2,895.00 | 198054 | 530660894 | $ | 73.34 | 299458 | 530825325 | $ | 10.61 |
| 96653 | 530526526 | $ | 32,305.25 | 198055 | 530660898 | $ | 30.88 | 299459 | 530825327 | $ | 125.45 |
| 96654 | 530526527 | $ | 27,995.90 | 198056 | 530660907 | $ | 258.00 | 299460 | 530825329 | $ | 0.09 |
| 96655 | 530526528 | $ | 73,488.94 | 198057 | 530660908 | $ | 644.00 | 299461 | 530825330 | $ | 161.00 |
| 96656 | 530526531 | $ | 7,626.23 | 198058 | 530660909 | $ | 644.00 | 299462 | 530825335 | $ | 88.78 |
| 96657 | 530526532 | $ | 152,119.10 | 198059 | 530660910 | $ | 644.00 | 299463 | 530825336 | $ | 85.25 |
| 96658 | 530526533 | $ | 38,434.33 | 198060 | 530660911 | $ | 516.00 | 299464 | 530825338 | $ | 31.04 |
| 96659 | 530526536 | $ | 3.17 | 198061 | 530660912 | $ | 199.68 | 299465 | 530825342 | $ | 29.80 |
| 96660 | 530526541 | $ | 173.70 | 198062 | 530660913 | $ | 169.76 | 299466 | 530825343 | $ | 9.03 |
| 96661 | 530526542 | $ | 13.31 | 198063 | 530660915 | $ | 193.50 | 299467 | 530825352 | $ | 44.10 |
| 96662 | 530526544 | $ | 2,654.34 | 198064 | 530660916 | $ | 436.98 | 299468 | 530825353 | $ | 6.21 |
| 96663 | 530526545 | $ | 19.01 | 198065 | 530660917 | $ | 258.00 | 299469 | 530825354 | $ | 0.66 |
| 96664 | 530526548 | $ | 16.64 | 198066 | 530660918 | $ | 817.88 | 299470 | 530825358 | $ | 7.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96665 | 530526551 | $ | 3,215.00 | 198067 | 530660919 | $ | 833.98 | 299471 | 530825360 | $ | 126.47 |
| 96666 | 530526552 | $ | 579.00 | 198068 | 530660920 | $ | 966.00 | 299472 | 530825362 | $ | 1.26 |
| 96667 | 530526553 | $ | 579.00 | 198069 | 530660921 | $ | 86.43 | 299473 | 530825363 | $ | 27.58 |
| 96668 | 530526554 | $ | 38,988.10 | 198070 | 530660922 | $ | 25.80 | 299474 | 530825365 | $ | 55.02 |
| 96669 | 530526555 | $ | 31,094.16 | 198071 | 530660923 | $ | 197.20 | 299475 | 530825369 | $ | 326.01 |
| 96670 | 530526560 | $ | 171.00 | 198072 | 530660924 | $ | 11.61 | 299476 | 530825377 | $ | 1.46 |
| 96671 | 530526561 | $ | 12,289.51 | 198073 | 530660925 | $ | 11.15 | 299477 | 530825378 | $ | 1.26 |
| 96672 | 530526575 | $ | 1,224.95 | 198074 | 530660926 | $ | 17.18 | 299478 | 530825380 | $ | 5.56 |
| 96673 | 530526582 | $ | 2,122.00 | 198075 | 530660927 | $ | 16.65 | 299479 | 530825381 | $ | 193.00 |
| 96674 | 530526583 | $ | 161.00 | 198076 | 530660928 | $ | 82.59 | 299480 | 530825386 | $ | 805.00 |
| 96675 | 530526588 | $ | 5,305.00 | 198077 | 530660929 | $ | 38.48 | 299481 | 530825392 | $ | 90.16 |
| 96676 | 530526590 | $ | 16.22 | 198078 | 530660930 | $ | 25.64 | 299482 | 530825396 | $ | 207.72 |
| 96677 | 530526592 | $ | 772.00 | 198079 | 530660931 | $ | 11.15 | 299483 | 530825397 | $ | 25.86 |
| 96678 | 530526593 | $ | 1,006.50 | 198080 | 530660932 | $ | 11.15 | 299484 | 530825399 | $ | 6.29 |
| 96679 | 530526594 | $ | 7,720.00 | 198081 | 530660933 | $ | 11.15 | 299485 | 530825401 | $ | 1.89 |
| 96680 | 530526595 | $ | 1,710.00 | 198082 | 530660934 | $ | 362.62 | 299486 | 530825404 | $ | 966.00 |
| 96681 | 530526597 | $ | 1,930.00 | 198083 | 530660935 | $ | 10.24 | 299487 | 530825406 | $ | 3,220.00 |
| 96682 | 530526600 | $ | 760.00 | 198084 | 530660938 | $ | 11.15 | 299488 | 530825414 | $ | 386.00 |
| 96683 | 530526601 | $ | 353.28 | 198085 | 530660939 | $ | 13.71 | 299489 | 530825420 | $ | 12.70 |
| 96684 | 530526602 | $ | 407.50 | 198086 | 530660940 | $ | 12.80 | 299490 | 530825422 | $ | 0.58 |
| 96685 | 530526606 | $ | 2,156.44 | 198087 | 530660941 | $ | 10.24 | 299491 | 530825424 | $ | 32.25 |
| 96686 | 530526612 | $ | 3,125.80 | 198088 | 530660942 | $ | 16.77 | 299492 | 530825427 | $ | 337.19 |
| 96687 | 530526617 | $ | 23,601.83 | 198089 | 530660944 | $ | 11.15 | 299493 | 530825428 | $ | 26.35 |
| 96688 | 530526625 | $ | 1,891.35 | 198090 | 530660945 | $ | 15.38 | 299494 | 530825435 | $ | 1.05 |
| 96689 | 530526655 | $ | 1,603.05 | 198091 | 530660947 | $ | 26.51 | 299495 | 530825437 | $ | 133.38 |
| 96690 | 530526664 | $ | 77.31 | 198092 | 530660948 | $ | 10.24 | 299496 | 530825439 | $ | 73.97 |
| 96691 | 530526665 | $ | 5,259.35 | 198093 | 530660949 | $ | 18.83 | 299497 | 530825442 | $ | 162.45 |
| 96692 | 530526666 | $ | 1,011.80 | 198094 | 530660950 | $ | 13.71 | 299498 | 530825445 | $ | 63.00 |
| 96693 | 530526667 | $ | 7,914.77 | 198095 | 530660951 | $ | 10.24 | 299499 | 530825446 | $ | 46.32 |
| 96694 | 530526668 | $ | 3,688.05 | 198096 | 530660952 | $ | 23.37 | 299500 | 530825449 | $ | 174.24 |
| 96695 | 530526670 | $ | 2,123.00 | 198097 | 530660953 | $ | 13.71 | 299501 | 530825450 | $ | 13.30 |
| 96696 | 530526673 | $ | 320.39 | 198098 | 530660954 | $ | 11.53 | 299502 | 530825454 | $ | 28.91 |
| 96697 | 530526674 | $ | 321.94 | 198099 | 530660955 | $ | 728.83 | 299503 | 530825457 | $ | 103.04 |
| 96698 | 530526675 | $ | 892.40 | 198100 | 530660956 | $ | 14.62 | 299504 | 530825458 | $ | 18.36 |
| 96699 | 530526677 | $ | 3,860.00 | 198101 | 530660957 | $ | 23.95 | 299505 | 530825461 | $ | 34.44 |
| 96700 | 530526686 | $ | 1,133,547.15 | 198102 | 530660958 | $ | 11.15 | 299506 | 530825462 | $ | 54.74 |
| 96701 | 530526687 | $ | 102,912.00 | 198103 | 530660959 | $ | 18.44 | 299507 | 530825463 | $ | 1.26 |
| 96702 | 530526729 | $ | 9,483.99 | 198104 | 530660960 | $ | 38.42 | 299508 | 530825465 | $ | 0.37 |
| 96703 | 530526831 | $ | 5,530.71 | 198105 | 530660961 | $ | 91.92 | 299509 | 530825473 | $ | 6.31 |
| 96704 | 530526832 | $ | 5,535.08 | 198106 | 530660962 | $ | 7.74 | 299510 | 530825475 | $ | 102.37 |
| 96705 | 530526833 | $ | 1,698.93 | 198107 | 530660963 | $ | 12.82 | 299511 | 530825477 | $ | 0.06 |
| 96706 | 530526835 | $ | 323,424.83 | 198108 | 530660965 | $ | 281.60 | 299512 | 530825478 | $ | 0.20 |
| 96707 | 530526856 | $ | 9,290.13 | 198109 | 530660967 | $ | 33.28 | 299513 | 530825490 | $ | 208.72 |
| 96708 | 530526857 | $ | 6,017.30 | 198110 | 530660968 | $ | 39.77 | 299514 | 530825491 | $ | 379.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96709 | 530526864 | $ | 59,035.40 | 198111 | 530660969 | $ | 25.60 | 299515 | 530825492 | $ | 18.06 |
| 96710 | 530526865 | $ | 11,293.00 | 198112 | 530660970 | $ | 25.80 | 299516 | 530825498 | $ | 129.55 |
| 96711 | 530526866 | $ | 54,562.90 | 198113 | 530660971 | $ | 14.52 | 299517 | 530825499 | $ | 0.67 |
| 96712 | 530526867 | $ | 22,767.47 | 198114 | 530660972 | $ | 19.74 | 299518 | 530825501 | $ | 7.21 |
| 96713 | 530526868 | $ | 16,070.65 | 198115 | 530660974 | $ | 15.54 | 299519 | 530825504 | $ | 5.19 |
| 96714 | 530526869 | $ | 293,758.00 | 198116 | 530660975 | $ | 20.48 | 299520 | 530825506 | $ | 51.20 |
| 96715 | 530526871 | $ | 33,938.80 | 198117 | 530660976 | $ | 17.98 | 299521 | 530825507 | $ | 48.30 |
| 96716 | 530526872 | $ | 63.93 | 198118 | 530660977 | $ | 25.77 | 299522 | 530825508 | $ | 20.27 |
| 96717 | 530526873 | $ | 278,741.53 | 198119 | 530660978 | $ | 11.15 | 299523 | 530825510 | $ | 270.26 |
| 96718 | 530526874 | $ | 498.65 | 198120 | 530660979 | $ | 19.74 | 299524 | 530825514 | $ | 154.65 |
| 96719 | 530526884 | $ | 5,780.00 | 198121 | 530660980 | $ | 177.10 | 299525 | 530825515 | $ | 51.01 |
| 96720 | 530526904 | $ | 15,934.09 | 198122 | 530660981 | $ | 37.83 | 299526 | 530825517 | $ | 29.63 |
| 96721 | 530526905 | $ | 113,229.84 | 198123 | 530660982 | $ | 11.15 | 299527 | 530825520 | $ | 228.73 |
| 96722 | 530526906 | $ | 784.82 | 198124 | 530660983 | $ | 29.24 | 299528 | 530825524 | $ | 13.68 |
| 96723 | 530526907 | $ | 37,376.90 | 198125 | 530660984 | $ | 8.59 | 299529 | 530825526 | $ | 5.29 |
| 96724 | 530526910 | $ | 2,518.61 | 198126 | 530660985 | $ | 966.00 | 299530 | 530825528 | $ | 182.50 |
| 96725 | 530526939 | $ | 2,730.50 | 198127 | 530660986 | $ | 544.18 | 299531 | 530825532 | $ | 28.98 |
| 96726 | 530526942 | $ | 25,301.10 | 198128 | 530660987 | $ | 108.10 | 299532 | 530825534 | $ | 897.25 |
| 96727 | 530526949 | $ | 16,497.39 | 198129 | 530660988 | $ | 38.78 | 299533 | 530825535 | $ | 106.93 |
| 96728 | 530526951 | $ | 5,443.49 | 198130 | 530660989 | $ | 966.00 | 299534 | 530825536 | $ | 107.96 |
| 96729 | 530527047 | $ | 1,021.50 | 198131 | 530660990 | $ | 966.00 | 299535 | 530825538 | $ | 121.59 |
| 96730 | 530527048 | $ | 1,013.30 | 198132 | 530660991 | $ | 51.05 | 299536 | 530825543 | $ | 27.98 |
| 96731 | 530527055 | $ | 2,392.96 | 198133 | 530660992 | $ | 434.70 | 299537 | 530825547 | $ | 402.78 |
| 96732 | 530527056 | $ | 3,351.54 | 198134 | 530660993 | $ | 166.14 | 299538 | 530825548 | $ | 21.38 |
| 96733 | 530527057 | $ | 3,066.65 | 198135 | 530660994 | $ | 80.50 | 299539 | 530825549 | $ | 529.84 |
| 96734 | 530527058 | $ | 1,990.20 | 198136 | 530660996 | $ | 386.00 | 299540 | 530825554 | $ | 269.35 |
| 96735 | 530527059 | $ | 2,470.50 | 198137 | 530660997 | $ | 6.44 | 299541 | 530825555 | $ | 192.72 |
| 96736 | 530527060 | $ | 11,692.02 | 198138 | 530660998 | $ | 25.77 | 299542 | 530825557 | $ | 67.35 |
| 96737 | 530527062 | $ | 4,399.15 | 198139 | 530660999 | $ | 236.33 | 299543 | 530825559 | $ | 4,620.70 |
| 96738 | 530527064 | $ | 1,087.80 | 198140 | 530661000 | $ | 168.30 | 299544 | 530825560 | $ | 0.35 |
| 96739 | 530527077 | $ | 3,337.23 | 198141 | 530661001 | $ | 231.58 | 299545 | 530825562 | $ | 35.61 |
| 96740 | 530527078 | $ | 12,091.52 | 198142 | 530661003 | $ | 386.00 | 299546 | 530825567 | $ | 7.51 |
| 96741 | 530527093 | $ | 528.45 | 198143 | 530661004 | $ | 965.00 | 299547 | 530825568 | $ | 322.00 |
| 96742 | 530527108 | $ | 11,441.35 | 198144 | 530661005 | $ | 450.71 | 299548 | 530825571 | $ | 143.43 |
| 96743 | 530527150 | $ | 10,406.62 | 198145 | 530661006 | $ | 75.74 | 299549 | 530825573 | $ | 47.88 |
| 96744 | 530527151 | $ | 491.15 | 198146 | 530661007 | $ | 1,283.89 | 299550 | 530825577 | $ | 15.68 |
| 96745 | 530527153 | $ | 487.25 | 198147 | 530661009 | $ | 0.57 | 299551 | 530825578 | $ | 58.23 |
| 96746 | 530527204 | $ | 366.28 | 198148 | 530661010 | $ | 91.85 | 299552 | 530825587 | $ | 64.40 |
| 96747 | 530527209 | $ | 11,580.00 | 198149 | 530661011 | $ | 1,011.44 | 299553 | 530825588 | $ | 10.56 |
| 96748 | 530527210 | $ | 234,774.00 | 198150 | 530661012 | $ | 138.45 | 299554 | 530825592 | $ | 0.99 |
| 96749 | 530527221 | $ | 1,468.65 | 198151 | 530661013 | $ | 619.22 | 299555 | 530825593 | $ | 0.51 |
| 96750 | 530527273 | $ | 66,693.12 | 198152 | 530661014 | $ | 582.48 | 299556 | 530825596 | $ | 415.38 |
| 96751 | 530527321 | $ | 1,821.90 | 198153 | 530661015 | $ | 112.05 | 299557 | 530825599 | $ | 0.37 |
| 96752 | 530527322 | $ | 45,932.69 | 198154 | 530661016 | $ | 567.86 | 299558 | 530825600 | $ | 57.53 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96753 | 530527334 | $ | 6,750.40 | 198155 | 530661017 | $ | 561.55 | 299559 | 530825601 | $ | 253.13 |
| 96754 | 530527341 | $ | 5,459.01 | 198156 | 530661018 | $ | 187.11 | 299560 | 530825604 | $ | 19.03 |
| 96755 | 530527380 | $ | 95.22 | 198157 | 530661019 | $ | 695.70 | 299561 | 530825605 | $ | 14.49 |
| 96756 | 530527392 | $ | 35,700.06 | 198158 | 530661020 | $ | 420.69 | 299562 | 530825610 | $ | 49.35 |
| 96757 | 530527419 | $ | 2,983.70 | 198159 | 530661021 | $ | 628.17 | 299563 | 530825611 | $ | 10.71 |
| 96758 | 530527420 | $ | 528.45 | 198160 | 530661022 | $ | 413.63 | 299564 | 530825612 | $ | 1.26 |
| 96759 | 530527424 | $ | 528.45 | 198161 | 530661023 | $ | 3.22 | 299565 | 530825614 | $ | 24.52 |
| 96760 | 530527426 | $ | 20,548.36 | 198162 | 530661024 | $ | 1.33 | 299566 | 530825615 | $ | 74.06 |
| 96761 | 530527433 | $ | 25.60 | 198163 | 530661026 | $ | 64.08 | 299567 | 530825616 | $ | 98.31 |
| 96762 | 530527435 | $ | 579.00 | 198164 | 530661027 | $ | 111.95 | 299568 | 530825618 | $ | 18.94 |
| 96763 | 530527438 | $ | 785.75 | 198165 | 530661028 | $ | 417.00 | 299569 | 530825621 | $ | 828.48 |
| 96764 | 530527439 | $ | 644.00 | 198166 | 530661030 | $ | 132.83 | 299570 | 530825627 | $ | 68.90 |
| 96765 | 530527441 | $ | 386.00 | 198167 | 530661031 | $ | 2,996.62 | 299571 | 530825629 | $ | 297.98 |
| 96766 | 530527443 | $ | 193.00 | 198168 | 530661032 | $ | 39.30 | 299572 | 530825630 | $ | 2.05 |
| 96767 | 530527444 | $ | 248.00 | 198169 | 530661033 | $ | 211.28 | 299573 | 530825631 | $ | 4.03 |
| 96768 | 530527445 | $ | 386.00 | 198170 | 530661034 | $ | 1.42 | 299574 | 530825632 | $ | 1.32 |
| 96769 | 530527449 | $ | 579.00 | 198171 | 530661035 | $ | 1,754.02 | 299575 | 530825633 | $ | 167.44 |
| 96770 | 530527455 | $ | 966.00 | 198172 | 530661036 | $ | 455.90 | 299576 | 530825636 | $ | 11.58 |
| 96771 | 530527460 | $ | 579.00 | 198173 | 530661037 | $ | 73.67 | 299577 | 530825639 | $ | 47.36 |
| 96772 | 530527461 | $ | 579.00 | 198174 | 530661038 | $ | 466.18 | 299578 | 530825642 | $ | 9.90 |
| 96773 | 530527463 | $ | 961.00 | 198175 | 530661041 | $ | 10.35 | 299579 | 530825643 | $ | 489.44 |
| 96774 | 530527464 | $ | 64.00 | 198176 | 530661042 | $ | 3.42 | 299580 | 530825644 | $ | 23.53 |
| 96775 | 530527465 | $ | 1,094.00 | 198177 | 530661043 | $ | 16.23 | 299581 | 530825646 | $ | 34.94 |
| 96776 | 530527466 | $ | 1,536.00 | 198178 | 530661044 | $ | 30.20 | 299582 | 530825649 | $ | 226.69 |
| 96777 | 530527467 | $ | 2,560.00 | 198179 | 530661045 | $ | 2.28 | 299583 | 530825653 | $ | 135.24 |
| 96778 | 530527468 | $ | 126.00 | 198180 | 530661046 | $ | 2.07 | 299584 | 530825654 | $ | 122.36 |
| 96779 | 530527473 | $ | 1,742.09 | 198181 | 530661047 | $ | 1.28 | 299585 | 530825656 | $ | 30.92 |
| 96780 | 530527474 | $ | 1,604.40 | 198182 | 530661048 | $ | 71.68 | 299586 | 530825657 | $ | 1.68 |
| 96781 | 530527476 | $ | 14,651.15 | 198183 | 530661050 | $ | 50.10 | 299587 | 530825660 | $ | 131.80 |
| 96782 | 530527484 | $ | 3,002.91 | 198184 | 530661051 | $ | 0.64 | 299588 | 530825663 | $ | 41.04 |
| 96783 | 530527485 | $ | 16,891.31 | 198185 | 530661052 | $ | 0.77 | 299589 | 530825669 | $ | 1.89 |
| 96784 | 530527494 | $ | 61,522.10 | 198186 | 530661053 | $ | 389.62 | 299590 | 530825677 | $ | 447.58 |
| 96785 | 530527496 | $ | 315.00 | 198187 | 530661054 | $ | 113.32 | 299591 | 530825680 | $ | 0.82 |
| 96786 | 530527535 | $ | 43.55 | 198188 | 530661055 | $ | 444.33 | 299592 | 530825682 | $ | 212.52 |
| 96787 | 530527560 | $ | 30,009.77 | 198189 | 530661056 | $ | 110.09 | 299593 | 530825686 | $ | 52.61 |
| 96788 | 530527590 | $ | 57,124.00 | 198190 | 530661057 | $ | 0.64 | 299594 | 530825689 | $ | 51.99 |
| 96789 | 530527591 | $ | 114,800.48 | 198191 | 530661058 | $ | 487.63 | 299595 | 530825697 | $ | 114.86 |
| 96790 | 530527592 | $ | 73,285.96 | 198192 | 530661059 | $ | 12.07 | 299596 | 530825698 | $ | 160.35 |
| 96791 | 530527593 | $ | 5,334.40 | 198193 | 530661060 | $ | 552.50 | 299597 | 530825699 | $ | 12.88 |
| 96792 | 530527594 | $ | 5,079.70 | 198194 | 530661061 | $ | 214.13 | 299598 | 530825702 | $ | 103.04 |
| 96793 | 530527621 | $ | 3,763.60 | 198195 | 530661062 | $ | 2.23 | 299599 | 530825705 | $ | 0.08 |
| 96794 | 530527622 | $ | 21,785.95 | 198196 | 530661063 | $ | 0.80 | 299600 | 530825708 | $ | 147.84 |
| 96795 | 530527623 | $ | 7,582.99 | 198197 | 530661064 | $ | 21.88 | 299601 | 530825709 | $ | 13.28 |
| 96796 | 530527646 | $ | 1,742.69 | 198198 | 530661065 | $ | 692.80 | 299602 | 530825712 | $ | 175.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96797 | 530527661 | $ | 66,082.00 | 198199 | 530661066 | $ | 42.41 | 299603 | 530825714 | $ | 250.89 |
| 96798 | 530527681 | $ | 1,805.50 | 198200 | 530661067 | $ | 255.98 | 299604 | 530825715 | $ | 57.12 |
| 96799 | 530527683 | $ | 765.07 | 198201 | 530661068 | $ | 58.21 | 299605 | 530825717 | $ | 139.19 |
| 96800 | 530527684 | $ | 665.02 | 198202 | 530661069 | $ | 0.67 | 299606 | 530825722 | $ | 168.50 |
| 96801 | 530527685 | $ | 11,652.61 | 198203 | 530661070 | $ | 61.18 | 299607 | 530825727 | $ | 0.09 |
| 96802 | 530527686 | $ | 1,312.25 | 198204 | 530661071 | $ | 36.70 | 299608 | 530825733 | $ | 1.20 |
| 96803 | 530527688 | $ | 570.33 | 198205 | 530661072 | $ | 551.12 | 299609 | 530825734 | $ | 363.34 |
| 96804 | 530527689 | $ | 2,125.87 | 198206 | 530661073 | $ | 41.21 | 299610 | 530825735 | $ | 4.91 |
| 96805 | 530527690 | $ | 226.96 | 198207 | 530661074 | $ | 355.70 | 299611 | 530825737 | $ | 19.71 |
| 96806 | 530527691 | $ | 4,488.68 | 198208 | 530661075 | $ | 62.00 | 299612 | 530825739 | $ | 220.01 |
| 96807 | 530527692 | $ | 215.80 | 198209 | 530661076 | $ | 1.28 | 299613 | 530825743 | $ | 12.46 |
| 96808 | 530527693 | $ | 194.05 | 198210 | 530661077 | $ | 170.66 | 299614 | 530825747 | $ | 125.45 |
| 96809 | 530527694 | $ | 5,854.40 | 198211 | 530661078 | $ | 257.60 | 299615 | 530825755 | $ | 26.80 |
| 96810 | 530527695 | $ | 6,356.05 | 198212 | 530661079 | $ | 156.24 | 299616 | 530825757 | $ | 15.36 |
| 96811 | 530527696 | $ | 2,692.94 | 198213 | 530661080 | $ | 289.80 | 299617 | 530825758 | $ | 45.47 |
| 96812 | 530527697 | $ | 1,705.15 | 198214 | 530661081 | $ | 640.92 | 299618 | 530825759 | $ | 6.53 |
| 96813 | 530527698 | $ | 294.60 | 198215 | 530661082 | $ | 110.91 | 299619 | 530825761 | $ | 0.69 |
| 96814 | 530527699 | $ | 1,117.70 | 198216 | 530661083 | $ | 13.17 | 299620 | 530825766 | $ | 87.06 |
| 96815 | 530527700 | $ | 15,096.43 | 198217 | 530661084 | $ | 260.86 | 299621 | 530825768 | $ | 2.23 |
| 96816 | 530527710 | $ | 2,669.65 | 198218 | 530661085 | $ | 5.56 | 299622 | 530825770 | $ | 911.47 |
| 96817 | 530527804 | $ | 32,020.00 | 198219 | 530661086 | $ | 284.10 | 299623 | 530825774 | $ | 38.40 |
| 96818 | 530527805 | $ | 46.66 | 198220 | 530661087 | $ | 658.05 | 299624 | 530825778 | $ | 0.06 |
| 96819 | 530527806 | $ | 45.60 | 198221 | 530661088 | $ | 170.81 | 299625 | 530825780 | $ | 386.00 |
| 96820 | 530527807 | $ | 31.17 | 198222 | 530661089 | $ | 25.76 | 299626 | 530825782 | $ | 119.44 |
| 96821 | 530527811 | $ | 11.75 | 198223 | 530661090 | $ | 316.36 | 299627 | 530825790 | $ | 37.29 |
| 96822 | 530527813 | $ | 59.38 | 198224 | 530661092 | $ | 192.49 | 299628 | 530825792 | $ | 22.18 |
| 96823 | 530527814 | $ | 44.70 | 198225 | 530661093 | $ | 1.33 | 299629 | 530825796 | $ | 5.04 |
| 96824 | 530527817 | $ | 487,503.14 | 198226 | 530661094 | $ | 1.52 | 299630 | 530825800 | $ | 45.08 |
| 96825 | 530527818 | $ | 90,350.55 | 198227 | 530661095 | $ | 2.07 | 299631 | 530825801 | $ | 47.88 |
| 96826 | 530527820 | $ | 89,916.02 | 198228 | 530661096 | $ | 354.07 | 299632 | 530825804 | $ | 134.28 |
| 96827 | 530527823 | $ | 50,763.16 | 198229 | 530661097 | $ | 57.58 | 299633 | 530825807 | $ | 0.63 |
| 96828 | 530527839 | $ | 644.00 | 198230 | 530661098 | $ | 42.92 | 299634 | 530825811 | $ | 5,079.04 |
| 96829 | 530527844 | $ | 20,579.26 | 198231 | 530661099 | $ | 6.44 | 299635 | 530825819 | $ | 0.19 |
| 96830 | 530527847 | $ | 374.19 | 198232 | 530661100 | $ | 302.70 | 299636 | 530825823 | $ | 115.90 |
| 96831 | 530527848 | $ | 543.24 | 198233 | 530661101 | $ | 95.67 | 299637 | 530825824 | $ | 137.01 |
| 96832 | 530527849 | $ | 2,031.64 | 198234 | 530661102 | $ | 199.64 | 299638 | 530825826 | $ | 235.55 |
| 96833 | 530527878 | $ | 417.60 | 198235 | 530661103 | $ | 300.24 | 299639 | 530825827 | $ | 34.56 |
| 96834 | 530527887 | $ | 1,506.48 | 198236 | 530661104 | $ | 133.12 | 299640 | 530825830 | $ | 29.48 |
| 96835 | 530527890 | $ | 7,013.04 | 198237 | 530661105 | $ | 958.81 | 299641 | 530825831 | $ | 691.46 |
| 96836 | 530527891 | $ | 644.00 | 198238 | 530661106 | $ | 96.50 | 299642 | 530825832 | $ | 1,027.97 |
| 96837 | 530527892 | $ | 966.00 | 198239 | 530661107 | $ | 39.15 | 299643 | 530825835 | $ | 12.88 |
| 96838 | 530527893 | $ | 2,254.00 | 198240 | 530661108 | $ | 644.00 | 299644 | 530825838 | $ | 53.96 |
| 96839 | 530527894 | $ | 1,024.00 | 198241 | 530661109 | $ | 421.16 | 299645 | 530825843 | $ | 405.72 |
| 96840 | 530527896 | $ | 644.00 | 198242 | 530661110 | $ | 86.68 | 299646 | 530825846 | $ | 7.91 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96841 | 530527897 | $ | 776.77 | 198243 | 530661111 | $ | 61.18 | 299647 | 530825847 | $ | 81.92 |
| 96842 | 530527899 | $ | 3,383.78 | 198244 | 530661112 | $ | 71.71 | 299648 | 530825848 | $ | 1.01 |
| 96843 | 530527901 | $ | 96.50 | 198245 | 530661113 | $ | 157.23 | 299649 | 530825850 | $ | 4.87 |
| 96844 | 530527902 | $ | 3,220.00 | 198246 | 530661114 | $ | 43.14 | 299650 | 530825853 | $ | 41.66 |
| 96845 | 530527903 | $ | 322.00 | 198247 | 530661115 | $ | 466.08 | 299651 | 530825860 | $ | 296.24 |
| 96846 | 530527904 | $ | 1,024.00 | 198248 | 530661116 | $ | 42.28 | 299652 | 530825863 | $ | 10.81 |
| 96847 | 530527905 | $ | 28,900.00 | 198249 | 530661117 | $ | 237.27 | 299653 | 530825868 | $ | 66.56 |
| 96848 | 530527906 | $ | 322.00 | 198250 | 530661119 | $ | 139.81 | 299654 | 530825869 | $ | 3.77 |
| 96849 | 530527907 | $ | 805.00 | 198251 | 530661120 | $ | 151.39 | 299655 | 530825870 | $ | 2.75 |
| 96850 | 530527908 | $ | 1,799.50 | 198252 | 530661121 | $ | 294.54 | 299656 | 530825879 | $ | 167.44 |
| 96851 | 530527910 | $ | 354.00 | 198253 | 530661122 | $ | 320.40 | 299657 | 530825880 | $ | 0.09 |
| 96852 | 530527912 | $ | 4,170.00 | 198254 | 530661123 | $ | 213.13 | 299658 | 530825883 | $ | 2.76 |
| 96853 | 530527914 | $ | 1,030.00 | 198255 | 530661124 | $ | 341.05 | 299659 | 530825888 | $ | 8.69 |
| 96854 | 530527915 | $ | 1,507.00 | 198256 | 530661125 | $ | 113.26 | 299660 | 530825889 | $ | 16.72 |
| 96855 | 530527917 | $ | 418.50 | 198257 | 530661126 | $ | 590.34 | 299661 | 530825890 | $ | 103.04 |
| 96856 | 530527918 | $ | 1,800.00 | 198258 | 530661128 | $ | 256.50 | 299662 | 530825895 | $ | 212.52 |
| 96857 | 530527921 | $ | 1,024.00 | 198259 | 530661130 | $ | 112.70 | 299663 | 530825901 | $ | 1,709.03 |
| 96858 | 530527922 | $ | 2,634.00 | 198260 | 530661131 | $ | 4.56 | 299664 | 530825902 | $ | 5.23 |
| 96859 | 530527923 | $ | 834.00 | 198261 | 530661132 | $ | 70.11 | 299665 | 530825903 | $ | 849.62 |
| 96860 | 530527924 | $ | 322.00 | 198262 | 530661134 | $ | 245.76 | 299666 | 530825907 | $ | 0.58 |
| 96861 | 530527925 | $ | 483.00 | 198263 | 530661135 | $ | 220.16 | 299667 | 530825909 | $ | 21.18 |
| 96862 | 530527926 | $ | 322.00 | 198264 | 530661136 | $ | 143.36 | 299668 | 530825915 | $ | 48.30 |
| 96863 | 530527927 | $ | 25,970.00 | 198265 | 530661137 | $ | 0.19 | 299669 | 530825916 | $ | 473.00 |
| 96864 | 530527928 | $ | 6,271.00 | 198266 | 530661138 | $ | 62.66 | 299670 | 530825917 | $ | 110.08 |
| 96865 | 530527929 | $ | 4,244.00 | 198267 | 530661139 | $ | 3.27 | 299671 | 530825921 | $ | 1.81 |
| 96866 | 530527932 | $ | 2,842.50 | 198268 | 530661140 | $ | 193.00 | 299672 | 530825922 | $ | 41.76 |
| 96867 | 530527933 | $ | 256.00 | 198269 | 530661141 | $ | 5.05 | 299673 | 530825923 | $ | 228.00 |
| 96868 | 530527935 | $ | 644.00 | 198270 | 530661142 | $ | 468.36 | 299674 | 530825924 | $ | 322.00 |
| 96869 | 530527937 | $ | 483.00 | 198271 | 530661143 | $ | 24.21 | 299675 | 530825929 | $ | 7.41 |
| 96870 | 530527938 | $ | 644.00 | 198272 | 530661144 | $ | 53.88 | 299676 | 530825936 | $ | 103.04 |
| 96871 | 530527939 | $ | 1,610.00 | 198273 | 530661145 | $ | 25.87 | 299677 | 530825937 | $ | 3.05 |
| 96872 | 530527940 | $ | 1,610.00 | 198274 | 530661146 | $ | 64.63 | 299678 | 530825939 | $ | 195.13 |
| 96873 | 530527941 | $ | 1,610.00 | 198275 | 530661147 | $ | 3.22 | 299679 | 530825940 | $ | 270.45 |
| 96874 | 530527942 | $ | 2,627.00 | 198276 | 530661148 | $ | 313.59 | 299680 | 530825941 | $ | 1.45 |
| 96875 | 530527943 | $ | 4,170.00 | 198277 | 530661150 | $ | 303.73 | 299681 | 530825947 | $ | 145.63 |
| 96876 | 530527944 | $ | 644.00 | 198278 | 530661151 | $ | 855.00 | 299682 | 530825948 | $ | 94.72 |
| 96877 | 530527945 | $ | 900.00 | 198279 | 530661152 | $ | 166.41 | 299683 | 530825953 | $ | 663.32 |
| 96878 | 530527946 | $ | 644.00 | 198280 | 530661153 | $ | 2.22 | 299684 | 530825954 | $ | 54.74 |
| 96879 | 530527947 | $ | 644.00 | 198281 | 530661155 | $ | 3.86 | 299685 | 530825958 | $ | 24.51 |
| 96880 | 530527948 | $ | 2,085.00 | 198282 | 530661157 | $ | 0.38 | 299686 | 530825959 | $ | 56.31 |
| 96881 | 530527949 | $ | 1,288.00 | 198283 | 530661158 | $ | 218.77 | 299687 | 530825962 | $ | 331.07 |
| 96882 | 530527953 | $ | 1,610.00 | 198284 | 530661159 | $ | 1.02 | 299688 | 530825964 | $ | 154.55 |
| 96883 | 530527955 | $ | 929.00 | 198285 | 530661160 | $ | 596.30 | 299689 | 530825972 | $ | 5.08 |
| 96884 | 530527956 | $ | 322.00 | 198286 | 530661161 | $ | 161.00 | 299690 | 530825975 | $ | 2.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96885 | 530527957 | $ | 161.00 | 198287 | 530661162 | $ | 722.37 | 299691 | 530825977 | $ | 67.55 |
| 96886 | 530527958 | $ | 1,156.00 | 198288 | 530661163 | $ | 234.44 | 299692 | 530825978 | $ | 1.33 |
| 96887 | 530527959 | $ | 1,542.00 | 198289 | 530661164 | $ | 202.99 | 299693 | 530825980 | $ | 1.89 |
| 96888 | 530527960 | $ | 1,156.00 | 198290 | 530661165 | $ | 52.52 | 299694 | 530825981 | $ | 115.51 |
| 96889 | 530527961 | $ | 161.00 | 198291 | 530661166 | $ | 20.16 | 299695 | 530825988 | $ | 61.44 |
| 96890 | 530527962 | $ | 161.00 | 198292 | 530661167 | $ | 965.00 | 299696 | 530825990 | $ | 51.52 |
| 96891 | 530527963 | $ | 128.00 | 198293 | 530661168 | $ | 49.39 | 299697 | 530825994 | $ | 90.16 |
| 96892 | 530527964 | $ | 960.00 | 198294 | 530661169 | $ | 144.35 | 299698 | 530825996 | $ | 15.99 |
| 96893 | 530527966 | $ | 2,415.00 | 198295 | 530661172 | $ | 1,288.00 | 299699 | 530826000 | $ | 1.77 |
| 96894 | 530527967 | $ | 644.00 | 198296 | 530661173 | $ | 186.00 | 299700 | 530826001 | $ | 16.45 |
| 96895 | 530527968 | $ | 805.00 | 198297 | 530661175 | $ | 49.81 | 299701 | 530826003 | $ | 380.23 |
| 96896 | 530527969 | $ | 322.00 | 198298 | 530661176 | $ | 61.88 | 299702 | 530826010 | $ | 4.15 |
| 96897 | 530527970 | $ | 17,322.00 | 198299 | 530661177 | $ | 2,265.58 | 299703 | 530826011 | $ | 75.01 |
| 96898 | 530527971 | $ | 1,536.00 | 198300 | 530661178 | $ | 20.78 | 299704 | 530826013 | $ | 6.83 |
| 96899 | 530527972 | $ | 1,536.00 | 198301 | 530661179 | $ | 428.62 | 299705 | 530826014 | $ | 55.10 |
| 96900 | 530527973 | $ | 4,463.00 | 198302 | 530661180 | $ | 71.54 | 299706 | 530826015 | $ | 1,085.85 |
| 96901 | 530527974 | $ | 966.00 | 198303 | 530661182 | $ | 310.33 | 299707 | 530826017 | $ | 714.10 |
| 96902 | 530527975 | $ | 1,024.00 | 198304 | 530661183 | $ | 195.04 | 299708 | 530826018 | $ | 5.51 |
| 96903 | 530527976 | $ | 1,413.50 | 198305 | 530661184 | $ | 61.51 | 299709 | 530826021 | $ | 56.32 |
| 96904 | 530527977 | $ | 5,120.00 | 198306 | 530661185 | $ | 1,818.62 | 299710 | 530826022 | $ | 93.38 |
| 96905 | 530527978 | $ | 3,014.00 | 198307 | 530661186 | $ | 808.44 | 299711 | 530826023 | $ | 5.79 |
| 96906 | 530527979 | $ | 9,000.00 | 198308 | 530661187 | $ | 19.03 | 299712 | 530826026 | $ | 1.26 |
| 96907 | 530527980 | $ | 1,024.00 | 198309 | 530661188 | $ | 3.78 | 299713 | 530826029 | $ | 2,688.00 |
| 96908 | 530527982 | $ | 8,525.00 | 198310 | 530661189 | $ | 251.60 | 299714 | 530826030 | $ | 5.70 |
| 96909 | 530527983 | $ | 450.00 | 198311 | 530661190 | $ | 54.74 | 299715 | 530826031 | $ | 5.87 |
| 96910 | 530527984 | $ | 417.00 | 198312 | 530661194 | $ | 136.01 | 299716 | 530826032 | $ | 0.06 |
| 96911 | 530527985 | $ | 241.50 | 198313 | 530661196 | $ | 1,970.60 | 299717 | 530826035 | $ | 1.26 |
| 96912 | 530527986 | $ | 644.00 | 198314 | 530661197 | $ | 189.43 | 299718 | 530826039 | $ | 54.74 |
| 96913 | 530527987 | $ | 322.00 | 198315 | 530661198 | $ | 22.31 | 299719 | 530826042 | $ | 879.33 |
| 96914 | 530527988 | $ | 1,763.00 | 198316 | 530661199 | $ | 108.79 | 299720 | 530826043 | $ | 90.16 |
| 96915 | 530527989 | $ | 1,280.00 | 198317 | 530661200 | $ | 144.90 | 299721 | 530826046 | $ | 45.08 |
| 96916 | 530527990 | $ | 2,122.00 | 198318 | 530661202 | $ | 1.24 | 299722 | 530826051 | $ | 25.60 |
| 96917 | 530527991 | $ | 2,122.00 | 198319 | 530661203 | $ | 80.18 | 299723 | 530826054 | $ | 1,130.22 |
| 96918 | 530527992 | $ | 2,122.00 | 198320 | 530661204 | $ | 7.71 | 299724 | 530826055 | $ | 2.12 |
| 96919 | 530527993 | $ | 2,122.00 | 198321 | 530661205 | $ | 3,220.00 | 299725 | 530826058 | $ | 46.54 |
| 96920 | 530527994 | $ | 3,584.00 | 198322 | 530661206 | $ | 625.12 | 299726 | 530826060 | $ | 1.26 |
| 96921 | 530527995 | $ | 322.00 | 198323 | 530661207 | $ | 96.50 | 299727 | 530826077 | $ | 193.23 |
| 96922 | 530527996 | $ | 15,730.00 | 198324 | 530661208 | $ | 77.33 | 299728 | 530826081 | $ | 295.45 |
| 96923 | 530527999 | $ | 644.00 | 198325 | 530661209 | $ | 44.45 | 299729 | 530826086 | $ | 40.38 |
| 96924 | 530528001 | $ | 966.00 | 198326 | 530661210 | $ | 370.25 | 299730 | 530826087 | $ | 7.08 |
| 96925 | 530528002 | $ | 1,024.00 | 198327 | 530661211 | $ | 289.50 | 299731 | 530826090 | $ | 22.84 |
| 96926 | 530528003 | $ | 2,560.00 | 198328 | 530661212 | $ | 34.74 | 299732 | 530826091 | $ | 49.69 |
| 96927 | 530528004 | $ | 322.00 | 198329 | 530661213 | $ | 327.89 | 299733 | 530826093 | $ | 1,631.07 |
| 96928 | 530528005 | $ | 322.00 | 198330 | 530661214 | $ | 274.64 | 299734 | 530826098 | $ | 534.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96929 | 530528006 | $ | 11,560.00 | 198331 | 530661215 | $ | 631.11 | 299735 | 530826100 | $ | 386.00 |
| 96930 | 530528008 | $ | 1,413.50 | 198332 | 530661218 | $ | 54.42 | 299736 | 530826103 | $ | 69.48 |
| 96931 | 530528009 | $ | 1,610.00 | 198333 | 530661219 | $ | 1,068.52 | 299737 | 530826106 | $ | 87.21 |
| 96932 | 530528010 | $ | 285.30 | 198334 | 530661220 | $ | 213.87 | 299738 | 530826109 | $ | 240.84 |
| 96933 | 530528011 | $ | 322.00 | 198335 | 530661221 | $ | 315.24 | 299739 | 530826117 | $ | 209.30 |
| 96934 | 530528013 | $ | 1,668.00 | 198336 | 530661222 | $ | 602.80 | 299740 | 530826118 | $ | 397.26 |
| 96935 | 530528014 | $ | 1,610.00 | 198337 | 530661225 | $ | 35.84 | 299741 | 530826120 | $ | 707.00 |
| 96936 | 530528015 | $ | 1,990.00 | 198338 | 530661226 | $ | 901.18 | 299742 | 530826121 | $ | 1,531.44 |
| 96937 | 530528016 | $ | 8,340.00 | 198339 | 530661227 | $ | 9.03 | 299743 | 530826122 | $ | 165.52 |
| 96938 | 530528017 | $ | 80.50 | 198340 | 530661229 | $ | 407.43 | 299744 | 530826123 | $ | 322.00 |
| 96939 | 530528018 | $ | 3,790.00 | 198341 | 530661230 | $ | 0.75 | 299745 | 530826124 | $ | 0.42 |
| 96940 | 530528019 | $ | 48.25 | 198342 | 530661231 | $ | 370.30 | 299746 | 530826125 | $ | 2.52 |
| 96941 | 530528020 | $ | 483.00 | 198343 | 530661232 | $ | 122.25 | 299747 | 530826129 | $ | 345.27 |
| 96942 | 530528021 | $ | 1,961.00 | 198344 | 530661233 | $ | 322.00 | 299748 | 530826131 | $ | 148.12 |
| 96943 | 530528022 | $ | 9,660.00 | 198345 | 530661234 | $ | 53.32 | 299749 | 530826133 | $ | 46.40 |
| 96944 | 530528023 | $ | 739.00 | 198346 | 530661235 | $ | 245.88 | 299750 | 530826135 | $ | 25.76 |
| 96945 | 530528024 | $ | 644.00 | 198347 | 530661236 | $ | 2.13 | 299751 | 530826141 | $ | 2,688.00 |
| 96946 | 530528025 | $ | 3,140.88 | 198348 | 530661237 | $ | 1.28 | 299752 | 530826142 | $ | 2,560.00 |
| 96947 | 530528026 | $ | 3,499.88 | 198349 | 530661239 | $ | 35.84 | 299753 | 530826144 | $ | 64.40 |
| 96948 | 530528027 | $ | 4,415.76 | 198350 | 530661240 | $ | 1.44 | 299754 | 530826145 | $ | 121.60 |
| 96949 | 530528028 | $ | 3,428.76 | 198351 | 530661242 | $ | 1.11 | 299755 | 530826149 | $ | 895.74 |
| 96950 | 530528029 | $ | 512.00 | 198352 | 530661243 | $ | 45.08 | 299756 | 530826150 | $ | 44.33 |
| 96951 | 530528030 | $ | 18,522.00 | 198353 | 530661244 | $ | 1,288.00 | 299757 | 530826152 | $ | 6.98 |
| 96952 | 530528031 | $ | 2,085.00 | 198354 | 530661245 | $ | 276.30 | 299758 | 530826153 | $ | 1,987.90 |
| 96953 | 530528032 | $ | 4,347.00 | 198355 | 530661246 | $ | 5.16 | 299759 | 530826154 | $ | 431.54 |
| 96954 | 530528033 | $ | 644.00 | 198356 | 530661247 | $ | 3,639.20 | 299760 | 530826158 | $ | 4,455.26 |
| 96955 | 530528038 | $ | 1,090.00 | 198357 | 530661248 | $ | 68.26 | 299761 | 530826161 | $ | 13.23 |
| 96956 | 530528040 | $ | 13,656.00 | 198358 | 530661249 | $ | 22.15 | 299762 | 530826162 | $ | 25.63 |
| 96957 | 530528042 | $ | 4,624.00 | 198359 | 530661250 | $ | 11.15 | 299763 | 530826164 | $ | 30.01 |
| 96958 | 530528043 | $ | 4,170.00 | 198360 | 530661251 | $ | 163.00 | 299764 | 530826165 | $ | 358.24 |
| 96959 | 530528044 | $ | 6,730.00 | 198361 | 530661252 | $ | 19.35 | 299765 | 530826168 | $ | 48.22 |
| 96960 | 530528045 | $ | 322.00 | 198362 | 530661257 | $ | 151.83 | 299766 | 530826171 | $ | 6,170.05 |
| 96961 | 530528047 | $ | 4,186.00 | 198363 | 530661268 | $ | 45.99 | 299767 | 530826173 | $ | 8,990.00 |
| 96962 | 530528048 | $ | 161.00 | 198364 | 530661271 | $ | 72.39 | 299768 | 530826174 | $ | 150.73 |
| 96963 | 530528049 | $ | 644.00 | 198365 | 530661273 | $ | 80.89 | 299769 | 530826175 | $ | 0.12 |
| 96964 | 530528050 | $ | 438.60 | 198366 | 530661274 | $ | 4.39 | 299770 | 530826178 | $ | 22.54 |
| 96965 | 530528051 | $ | 322.00 | 198367 | 530661275 | $ | 1,126.40 | 299771 | 530826179 | $ | 0.11 |
| 96966 | 530528052 | $ | 644.00 | 198368 | 530661278 | $ | 30.58 | 299772 | 530826180 | $ | 483.00 |
| 96967 | 530528053 | $ | 1,610.00 | 198369 | 530661282 | $ | 8.37 | 299773 | 530826182 | $ | 532.64 |
| 96968 | 530528054 | $ | 1,133.80 | 198370 | 530661285 | $ | 91.47 | 299774 | 530826184 | $ | 651.05 |
| 96969 | 530528055 | $ | 644.00 | 198371 | 530661292 | $ | 70.84 | 299775 | 530826185 | $ | 1.54 |
| 96970 | 530528056 | $ | 644.00 | 198372 | 530661293 | $ | 6.30 | 299776 | 530826187 | $ | 41.42 |
| 96971 | 530528057 | $ | 805.00 | 198373 | 530661309 | $ | 115.83 | 299777 | 530826188 | $ | 84.09 |
| 96972 | 530528058 | $ | 644.00 | 198374 | 530661310 | $ | 283.89 | 299778 | 530826191 | $ | 3.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96973 | 530528059 | $ | 1,449.00 | 198375 | 530661311 | $ | 107.88 | 299779 | 530826193 | $ | 1.37 |
| 96974 | 530528060 | $ | 805.00 | 198376 | 530661312 | $ | 299.59 | 299780 | 530826194 | $ | 43.78 |
| 96975 | 530528061 | $ | 966.00 | 198377 | 530661313 | $ | 107.88 | 299781 | 530826195 | $ | 24.21 |
| 96976 | 530528062 | $ | 834.00 | 198378 | 530661314 | $ | 157.09 | 299782 | 530826197 | $ | 82.55 |
| 96977 | 530528063 | $ | 417.00 | 198379 | 530661315 | $ | 103.15 | 299783 | 530826203 | $ | 196.42 |
| 96978 | 530528064 | $ | 417.00 | 198380 | 530661317 | $ | 32.59 | 299784 | 530826209 | $ | 0.04 |
| 96979 | 530528065 | $ | 417.00 | 198381 | 530661318 | $ | 499.45 | 299785 | 530826212 | $ | 69.90 |
| 96980 | 530528066 | $ | 256.00 | 198382 | 530661319 | $ | 252.52 | 299786 | 530826215 | $ | 13.51 |
| 96981 | 530528067 | $ | 417.00 | 198383 | 530661320 | $ | 195.13 | 299787 | 530826220 | $ | 186.76 |
| 96982 | 530528068 | $ | 289.00 | 198384 | 530661322 | $ | 123.78 | 299788 | 530826223 | $ | 42.69 |
| 96983 | 530528069 | $ | 322.00 | 198385 | 530661325 | $ | 23.04 | 299789 | 530826225 | $ | 16.64 |
| 96984 | 530528070 | $ | 515.00 | 198386 | 530661327 | $ | 247.94 | 299790 | 530826231 | $ | 19.80 |
| 96985 | 530528071 | $ | 322.00 | 198387 | 530661328 | $ | 363.86 | 299791 | 530826232 | $ | 60.09 |
| 96986 | 530528072 | $ | 644.00 | 198388 | 530661329 | $ | 25.76 | 299792 | 530826239 | $ | 501.56 |
| 96987 | 530528074 | $ | 1,376.50 | 198389 | 530661330 | $ | 267.26 | 299793 | 530826245 | $ | 62.35 |
| 96988 | 530528075 | $ | 322.00 | 198390 | 530661331 | $ | 743.82 | 299794 | 530826249 | $ | 150.80 |
| 96989 | 530528076 | $ | 32.20 | 198391 | 530661332 | $ | 1,587.46 | 299795 | 530826250 | $ | 0.56 |
| 96990 | 530528077 | $ | 805.00 | 198392 | 530661333 | $ | 1,529.50 | 299796 | 530826252 | $ | 630.00 |
| 96991 | 530528078 | $ | 322.00 | 198393 | 530661334 | $ | 228.62 | 299797 | 530826253 | $ | 43.14 |
| 96992 | 530528079 | $ | 914.50 | 198394 | 530661335 | $ | 302.68 | 299798 | 530826254 | $ | 49.18 |
| 96993 | 530528080 | $ | 2,100.25 | 198395 | 530661336 | $ | 96.60 | 299799 | 530826258 | $ | 103.27 |
| 96994 | 530528081 | $ | 1,610.00 | 198396 | 530661337 | $ | 379.96 | 299800 | 530826259 | $ | 12.88 |
| 96995 | 530528082 | $ | 322.00 | 198397 | 530661338 | $ | 51.52 | 299801 | 530826261 | $ | 6.18 |
| 96996 | 530528083 | $ | 644.00 | 198398 | 530661339 | $ | 193.20 | 299802 | 530826262 | $ | 247.80 |
| 96997 | 530528084 | $ | 805.00 | 198399 | 530661340 | $ | 247.94 | 299803 | 530826263 | $ | 322.00 |
| 96998 | 530528085 | $ | 4,586.00 | 198400 | 530661341 | $ | 505.54 | 299804 | 530826271 | $ | 74.06 |
| 96999 | 530528086 | $ | 418.50 | 198401 | 530661342 | $ | 192.21 | 299805 | 530826272 | $ | 0.35 |
| 97000 | 530528088 | $ | 837.00 | 198402 | 530661343 | $ | 267.26 | 299806 | 530826276 | $ | 137.65 |
| 97001 | 530528090 | $ | 1,156.00 | 198403 | 530661344 | $ | 57.96 | 299807 | 530826277 | $ | 101.23 |
| 97002 | 530528091 | $ | 664.15 | 198404 | 530661345 | $ | 170.66 | 299808 | 530826278 | $ | 8.48 |
| 97003 | 530528092 | $ | 805.00 | 198405 | 530661346 | $ | 1,027.18 | 299809 | 530826285 | $ | 152.22 |
| 97004 | 530528093 | $ | 706.00 | 198406 | 530661347 | $ | 460.46 | 299810 | 530826286 | $ | 77.01 |
| 97005 | 530528098 | $ | 322.00 | 198407 | 530661348 | $ | 350.98 | 299811 | 530826288 | $ | 7.98 |
| 97006 | 530528099 | $ | 112.25 | 198408 | 530661349 | $ | 83.72 | 299812 | 530826289 | $ | 83.72 |
| 97007 | 530528100 | $ | 1,573.00 | 198409 | 530661350 | $ | 988.54 | 299813 | 530826292 | $ | 99.82 |
| 97008 | 530528101 | $ | 3,220.00 | 198410 | 530661351 | $ | 109.48 | 299814 | 530826293 | $ | 514.14 |
| 97009 | 530528102 | $ | 644.00 | 198411 | 530661352 | $ | 260.82 | 299815 | 530826295 | $ | 15.42 |
| 97010 | 530528103 | $ | 322.00 | 198412 | 530661353 | $ | 846.86 | 299816 | 530826297 | $ | 644.00 |
| 97011 | 530528104 | $ | 2,568.00 | 198413 | 530661354 | $ | 96.60 | 299817 | 530826298 | $ | 15.01 |
| 97012 | 530528105 | $ | 1,118.00 | 198414 | 530661355 | $ | 57.96 | 299818 | 530826299 | $ | 1.26 |
| 97013 | 530528107 | $ | 214.25 | 198415 | 530661356 | $ | 90.16 | 299819 | 530826308 | $ | 64.13 |
| 97014 | 530528108 | $ | 640.00 | 198416 | 530661357 | $ | 172.32 | 299820 | 530826309 | $ | 25.46 |
| 97015 | 530528109 | $ | 51.20 | 198417 | 530661358 | $ | 9,529.60 | 299821 | 530826313 | $ | 140.93 |
| 97016 | 530528110 | $ | 5,136.00 | 198418 | 530661359 | $ | 1,211.46 | 299822 | 530826324 | $ | 144.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97017 | 530528112 | $ | 900.56 | 198419 | 530661360 | $ | 22,287.87 | 299823 | 530826325 | $ | 34.43 |
| 97018 | 530528114 | $ | 905.68 | 198420 | 530661362 | $ | 986.50 | 299824 | 530826332 | $ | 67.62 |
| 97019 | 530528115 | $ | 3,490.50 | 198421 | 530661363 | $ | 257.63 | 299825 | 530826339 | $ | 3.94 |
| 97020 | 530528118 | $ | 720.50 | 198422 | 530661364 | $ | 1,859.92 | 299826 | 530826340 | $ | 71.81 |
| 97021 | 530528119 | $ | 720.50 | 198423 | 530661365 | $ | 86.93 | 299827 | 530826341 | $ | 11.19 |
| 97022 | 530528120 | $ | 4,244.00 | 198424 | 530661366 | $ | 34.06 | 299828 | 530826344 | $ | 325.22 |
| 97023 | 530528121 | $ | 161.00 | 198425 | 530661367 | $ | 187.21 | 299829 | 530826345 | $ | 96.67 |
| 97024 | 530528122 | $ | 2,956.00 | 198426 | 530661368 | $ | 332.80 | 299830 | 530826346 | $ | 292.84 |
| 97025 | 530528123 | $ | 36,305.00 | 198427 | 530661369 | $ | 1,305.35 | 299831 | 530826347 | $ | 254.49 |
| 97026 | 530528124 | $ | 578.00 | 198428 | 530661370 | $ | 643.21 | 299832 | 530826348 | $ | 90.63 |
| 97027 | 530528126 | $ | 11,119.00 | 198429 | 530661371 | $ | 578.38 | 299833 | 530826352 | $ | 275.99 |
| 97028 | 530528127 | $ | 1,829.00 | 198430 | 530661372 | $ | 9.63 | 299834 | 530826353 | $ | 13.67 |
| 97029 | 530528128 | $ | 7.83 | 198431 | 530661373 | $ | 875.43 | 299835 | 530826354 | $ | 239.06 |
| 97030 | 530528132 | $ | 2,079.38 | 198432 | 530661374 | $ | 645.00 | 299836 | 530826357 | $ | 5.80 |
| 97031 | 530528133 | $ | 2,079.38 | 198433 | 530661375 | $ | 9,650.94 | 299837 | 530826365 | $ | 13.86 |
| 97032 | 530528134 | $ | 1,185.00 | 198434 | 530661376 | $ | 2,295.95 | 299838 | 530826375 | $ | 0.61 |
| 97033 | 530528136 | $ | 3,522.00 | 198435 | 530661378 | $ | 160.31 | 299839 | 530826376 | $ | 225.84 |
| 97034 | 530528138 | $ | 204.80 | 198436 | 530661381 | $ | 22.90 | 299840 | 530826378 | $ | 158.00 |
| 97035 | 530528139 | $ | 8,934.60 | 198437 | 530661382 | $ | 211.03 | 299841 | 530826379 | $ | 83.94 |
| 97036 | 530528140 | $ | 8,967.00 | 198438 | 530661383 | $ | 615.02 | 299842 | 530826381 | $ | 38.29 |
| 97037 | 530528141 | $ | 250.10 | 198439 | 530661385 | $ | 107.88 | 299843 | 530826384 | $ | 32.30 |
| 97038 | 530528142 | $ | 208.50 | 198440 | 530661387 | $ | 79.84 | 299844 | 530826385 | $ | 2.37 |
| 97039 | 530528143 | $ | 204.80 | 198441 | 530661388 | $ | 535.71 | 299845 | 530826392 | $ | 128.80 |
| 97040 | 530528144 | $ | 3,972.00 | 198442 | 530661389 | $ | 1,252.45 | 299846 | 530826395 | $ | 231.84 |
| 97041 | 530528145 | $ | 19,057.50 | 198443 | 530661390 | $ | 434.70 | 299847 | 530826397 | $ | 102.40 |
| 97042 | 530528146 | $ | 2,209.00 | 198444 | 530661391 | $ | 267.26 | 299848 | 530826402 | $ | 114.29 |
| 97043 | 530528147 | $ | 1,156.00 | 198445 | 530661394 | $ | 1.90 | 299849 | 530826407 | $ | 36.34 |
| 97044 | 530528148 | $ | 57,780.00 | 198446 | 530661395 | $ | 705.18 | 299850 | 530826408 | $ | 33.28 |
| 97045 | 530528149 | $ | 482.50 | 198447 | 530661402 | $ | 144.90 | 299851 | 530826411 | $ | 519.17 |
| 97046 | 530528150 | $ | 322.00 | 198448 | 530661411 | $ | 149.87 | 299852 | 530826417 | $ | 908.04 |
| 97047 | 530528152 | $ | 739.00 | 198449 | 530661412 | $ | 295.09 | 299853 | 530826418 | $ | 0.76 |
| 97048 | 530528153 | $ | 437.65 | 198450 | 530661413 | $ | 157.78 | 299854 | 530826420 | $ | 59.64 |
| 97049 | 530528154 | $ | 5,441.50 | 198451 | 530661417 | $ | 5.07 | 299855 | 530826422 | $ | 7.29 |
| 97050 | 530528155 | $ | 5,441.50 | 198452 | 530661420 | $ | 471.53 | 299856 | 530826423 | $ | 89.97 |
| 97051 | 530528157 | $ | 327.35 | 198453 | 530661422 | $ | 55.70 | 299857 | 530826437 | $ | 96.25 |
| 97052 | 530528158 | $ | 417.00 | 198454 | 530661426 | $ | 157.53 | 299858 | 530826442 | $ | 1.26 |
| 97053 | 530528160 | $ | 80.50 | 198455 | 530661429 | $ | 101.25 | 299859 | 530826444 | $ | 0.12 |
| 97054 | 530528164 | $ | 3,526.00 | 198456 | 530661438 | $ | 112.70 | 299860 | 530826448 | $ | 233.10 |
| 97055 | 530528166 | $ | 1,024.00 | 198457 | 530661439 | $ | 128.18 | 299861 | 530826449 | $ | 24.90 |
| 97056 | 530528167 | $ | 128.00 | 198458 | 530661440 | $ | 459.26 | 299862 | 530826450 | $ | 32.69 |
| 97057 | 530528168 | $ | 644.00 | 198459 | 530661442 | $ | 41.86 | 299863 | 530826457 | $ | 16.90 |
| 97058 | 530528170 | $ | 241.50 | 198460 | 530661443 | $ | 247.36 | 299864 | 530826458 | $ | 327.46 |
| 97059 | 530528173 | $ | 5,528.00 | 198461 | 530661445 | $ | 253.80 | 299865 | 530826460 | $ | 1.28 |
| 97060 | 530528174 | $ | 2,151.00 | 198462 | 530661446 | $ | 3,066.61 | 299866 | 530826462 | $ | 1.87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97061 | 530528175 | $ | 16,205.00 | 198463 | 530661447 | $ | 137.97 | 299867 | 530826463 | $ | 122.55 |
| 97062 | 530528176 | $ | 322.00 | 198464 | 530661448 | $ | 900.28 | 299868 | 530826464 | $ | 11.18 |
| 97063 | 530528177 | $ | 512.00 | 198465 | 530661449 | $ | 1,439.34 | 299869 | 530826466 | $ | 3.17 |
| 97064 | 530528178 | $ | 4,508.00 | 198466 | 530661450 | $ | 107.88 | 299870 | 530826472 | $ | 111.97 |
| 97065 | 530528179 | $ | 3,220.00 | 198467 | 530661451 | $ | 1,024.00 | 299871 | 530826474 | $ | 36.77 |
| 97066 | 530528180 | $ | 80.50 | 198468 | 530661453 | $ | 115.83 | 299872 | 530826476 | $ | 965.00 |
| 97067 | 530528181 | $ | 322.00 | 198469 | 530661456 | $ | 83.72 | 299873 | 530826482 | $ | 188.45 |
| 97068 | 530528182 | $ | 322.00 | 198470 | 530661457 | $ | 144.90 | 299874 | 530826487 | $ | 170.94 |
| 97069 | 530528184 | $ | 483.00 | 198471 | 530661458 | $ | 52.21 | 299875 | 530826491 | $ | 4.38 |
| 97070 | 530528185 | $ | 1,610.00 | 198472 | 530661459 | $ | 190.40 | 299876 | 530826493 | $ | 82.99 |
| 97071 | 530528186 | $ | 161.00 | 198473 | 530661460 | $ | 216.84 | 299877 | 530826499 | $ | 276.92 |
| 97072 | 530528187 | $ | 161.00 | 198474 | 530661461 | $ | 188.69 | 299878 | 530826501 | $ | 386.00 |
| 97073 | 530528188 | $ | 1,156.00 | 198475 | 530661462 | $ | 57.96 | 299879 | 530826513 | $ | 69.61 |
| 97074 | 530528189 | $ | 322.00 | 198476 | 530661466 | $ | 450.80 | 299880 | 530826515 | $ | 299.46 |
| 97075 | 530528190 | $ | 1,349.00 | 198477 | 530661467 | $ | 743.82 | 299881 | 530826516 | $ | 55.44 |
| 97076 | 530528192 | $ | 80.50 | 198478 | 530661468 | $ | 402.34 | 299882 | 530826517 | $ | 144.75 |
| 97077 | 530528193 | $ | 1,610.00 | 198479 | 530661470 | $ | 1,246.14 | 299883 | 530826519 | $ | 104.02 |
| 97078 | 530528194 | $ | 1,156.00 | 198480 | 530661471 | $ | 282.05 | 299884 | 530826522 | $ | 1.26 |
| 97079 | 530528195 | $ | 417.00 | 198481 | 530661472 | $ | 102.73 | 299885 | 530826526 | $ | 16.46 |
| 97080 | 530528196 | $ | 805.00 | 198482 | 530661473 | $ | 135.10 | 299886 | 530826532 | $ | 193.00 |
| 97081 | 530528198 | $ | 995.00 | 198483 | 530661474 | $ | 54.74 | 299887 | 530826534 | $ | 35.41 |
| 97082 | 530528199 | $ | 644.00 | 198484 | 530661476 | $ | 637.02 | 299888 | 530826540 | $ | 3,640.00 |
| 97083 | 530528200 | $ | 834.00 | 198485 | 530661477 | $ | 408.11 | 299889 | 530826541 | $ | 10.75 |
| 97084 | 530528202 | $ | 322.00 | 198486 | 530661478 | $ | 153.02 | 299890 | 530826548 | $ | 54.80 |
| 97085 | 530528203 | $ | 161.00 | 198487 | 530661479 | $ | 199.86 | 299891 | 530826550 | $ | 21.69 |
| 97086 | 530528204 | $ | 834.00 | 198488 | 530661480 | $ | 31.50 | 299892 | 530826552 | $ | 1,719.48 |
| 97087 | 530528205 | $ | 161.00 | 198489 | 530661481 | $ | 11.15 | 299893 | 530826557 | $ | 5.48 |
| 97088 | 530528206 | $ | 578.00 | 198490 | 530661482 | $ | 155.83 | 299894 | 530826562 | $ | 348.10 |
| 97089 | 530528207 | $ | 644.00 | 198491 | 530661484 | $ | 132.39 | 299895 | 530826564 | $ | 4.25 |
| 97090 | 530528208 | $ | 161.00 | 198492 | 530661485 | $ | 721.55 | 299896 | 530826565 | $ | 107.54 |
| 97091 | 530528209 | $ | 1,478.00 | 198493 | 530661486 | $ | 521.59 | 299897 | 530826566 | $ | 207.37 |
| 97092 | 530528210 | $ | 322.00 | 198494 | 530661488 | $ | 264.04 | 299898 | 530826571 | $ | 45.62 |
| 97093 | 530528211 | $ | 1,763.00 | 198495 | 530661489 | $ | 163.33 | 299899 | 530826573 | $ | 205.56 |
| 97094 | 530528212 | $ | 161.00 | 198496 | 530661490 | $ | 183.96 | 299900 | 530826575 | $ | 11.97 |
| 97095 | 530528213 | $ | 322.00 | 198497 | 530661491 | $ | 312.47 | 299901 | 530826577 | $ | 26.87 |
| 97096 | 530528215 | $ | 4,259.50 | 198498 | 530661492 | $ | 95.20 | 299902 | 530826580 | $ | 536.59 |
| 97097 | 530528216 | $ | 786.50 | 198499 | 530661493 | $ | 300.00 | 299903 | 530826585 | $ | 16.10 |
| 97098 | 530528217 | $ | 322.00 | 198500 | 530661495 | $ | 62.72 | 299904 | 530826588 | $ | 322.00 |
| 97099 | 530528219 | $ | 834.00 | 198501 | 530661496 | $ | 96.49 | 299905 | 530826589 | $ | 23.91 |
| 97100 | 530528220 | $ | 512.00 | 198502 | 530661497 | $ | 133.00 | 299906 | 530826590 | $ | 198.52 |
| 97101 | 530528221 | $ | 5,780.00 | 198503 | 530661502 | $ | 131.73 | 299907 | 530826592 | $ | 14.56 |
| 97102 | 530528222 | $ | 2,471.00 | 198504 | 530661503 | $ | 128.51 | 299908 | 530826595 | $ | 22.53 |
| 97103 | 530528223 | $ | 161.00 | 198505 | 530661504 | $ | 128.51 | 299909 | 530826597 | $ | 386.00 |
| 97104 | 530528224 | $ | 1,610.00 | 198506 | 530661505 | $ | 293.35 | 299910 | 530826598 | $ | 121.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97105 | 530528225 | $ | 322.00 | 198507 | 530661506 | $ | 107.88 | 299911 | 530826600 | $ | 398.56 |
| 97106 | 530528226 | $ | 8,340.00 | 198508 | 530661507 | $ | 109.59 | 299912 | 530826604 | $ | 81.06 |
| 97107 | 530528227 | $ | 3,695.00 | 198509 | 530661508 | $ | 42.61 | 299913 | 530826605 | $ | 22.54 |
| 97108 | 530528228 | $ | 1,288.00 | 198510 | 530661510 | $ | 90.26 | 299914 | 530826606 | $ | 63.92 |
| 97109 | 530528229 | $ | 1,536.00 | 198511 | 530661511 | $ | 264.77 | 299915 | 530826607 | $ | 2,511.60 |
| 97110 | 530528230 | $ | 128.00 | 198512 | 530661513 | $ | 168.48 | 299916 | 530826608 | $ | 20.46 |
| 97111 | 530528231 | $ | 7,390.00 | 198513 | 530661514 | $ | 166.55 | 299917 | 530826610 | $ | 1.26 |
| 97112 | 530528232 | $ | 578.00 | 198514 | 530661515 | $ | 409.38 | 299918 | 530826618 | $ | 160.33 |
| 97113 | 530528233 | $ | 322.00 | 198515 | 530661516 | $ | 120.56 | 299919 | 530826619 | $ | 2,895.00 |
| 97114 | 530528234 | $ | 322.00 | 198516 | 530661519 | $ | 95.20 | 299920 | 530826620 | $ | 49.17 |
| 97115 | 530528235 | $ | 644.00 | 198517 | 530661520 | $ | 410.27 | 299921 | 530826623 | $ | 2,166.73 |
| 97116 | 530528236 | $ | 433.75 | 198518 | 530661521 | $ | 63.89 | 299922 | 530826624 | $ | 162.45 |
| 97117 | 530528237 | $ | 31.50 | 198519 | 530661522 | $ | 0.41 | 299923 | 530826628 | $ | 73.57 |
| 97118 | 530528238 | $ | 289.00 | 198520 | 530661524 | $ | 231.84 | 299924 | 530826629 | $ | 0.81 |
| 97119 | 530528239 | $ | 644.00 | 198521 | 530661527 | $ | 5.75 | 299925 | 530826632 | $ | 22.94 |
| 97120 | 530528240 | $ | 322.00 | 198522 | 530661528 | $ | 727.04 | 299926 | 530826637 | $ | 306.84 |
| 97121 | 530528241 | $ | 273.70 | 198523 | 530661529 | $ | 240.64 | 299927 | 530826640 | $ | 46.18 |
| 97122 | 530528242 | $ | 966.00 | 198524 | 530661530 | $ | 795.34 | 299928 | 530826641 | $ | 1.02 |
| 97123 | 530528243 | $ | 241.50 | 198525 | 530661531 | $ | 2.84 | 299929 | 530826643 | $ | 36.55 |
| 97124 | 530528244 | $ | 322.00 | 198526 | 530661532 | $ | 772.80 | 299930 | 530826648 | $ | 10.96 |
| 97125 | 530528245 | $ | 8,050.00 | 198527 | 530661533 | $ | 917.70 | 299931 | 530826649 | $ | 84.72 |
| 97126 | 530528253 | $ | 1,796.50 | 198528 | 530661534 | $ | 276.92 | 299932 | 530826651 | $ | 200.69 |
| 97127 | 530528254 | $ | 161.00 | 198529 | 530661535 | $ | 71.50 | 299933 | 530826653 | $ | 0.24 |
| 97128 | 530528255 | $ | 512.00 | 198530 | 530661536 | $ | 225.40 | 299934 | 530826657 | $ | 25.76 |
| 97129 | 530528256 | $ | 161.00 | 198531 | 530661537 | $ | 64.40 | 299935 | 530826658 | $ | 12.30 |
| 97130 | 530528257 | $ | 402.50 | 198532 | 530661538 | $ | 190.00 | 299936 | 530826660 | $ | 44.76 |
| 97131 | 530528258 | $ | 2,692.00 | 198533 | 530661539 | $ | 547.40 | 299937 | 530826666 | $ | 298.88 |
| 97132 | 530528259 | $ | 929.00 | 198534 | 530661540 | $ | 460.46 | 299938 | 530826668 | $ | 49.59 |
| 97133 | 530528260 | $ | 57.90 | 198535 | 530661541 | $ | 505.54 | 299939 | 530826671 | $ | 327.46 |
| 97134 | 530528261 | $ | 482.50 | 198536 | 530661542 | $ | 1.28 | 299940 | 530826673 | $ | 35.55 |
| 97135 | 530528262 | $ | 530.50 | 198537 | 530661543 | $ | 215.74 | 299941 | 530826676 | $ | 264.04 |
| 97136 | 530528263 | $ | 161.00 | 198538 | 530661544 | $ | 65.81 | 299942 | 530826681 | $ | 3.22 |
| 97137 | 530528264 | $ | 2,561.50 | 198539 | 530661545 | $ | 589.26 | 299943 | 530826683 | $ | 14.59 |
| 97138 | 530528265 | $ | 848.50 | 198540 | 530661546 | $ | 109.48 | 299944 | 530826686 | $ | 90.17 |
| 97139 | 530528266 | $ | 2,407.35 | 198541 | 530661547 | $ | 105.78 | 299945 | 530826687 | $ | 53.02 |
| 97140 | 530528268 | $ | 1,360.50 | 198542 | 530661548 | $ | 120.56 | 299946 | 530826688 | $ | 241.50 |
| 97141 | 530528269 | $ | 1,872.50 | 198543 | 530661549 | $ | 0.38 | 299947 | 530826690 | $ | 189.18 |
| 97142 | 530528270 | $ | 2,705.25 | 198544 | 530661550 | $ | 77.79 | 299948 | 530826692 | $ | 42.96 |
| 97143 | 530528271 | $ | 1,355.80 | 198545 | 530661551 | $ | 119.14 | 299949 | 530826696 | $ | 200.26 |
| 97144 | 530528273 | $ | 193.20 | 198546 | 530661552 | $ | 26.87 | 299950 | 530826697 | $ | 71.46 |
| 97145 | 530528274 | $ | 534.35 | 198547 | 530661553 | $ | 1,024.00 | 299951 | 530826707 | $ | 322.00 |
| 97146 | 530528275 | $ | 1,254.50 | 198548 | 530661554 | $ | 188.89 | 299952 | 530826708 | $ | 388.58 |
| 97147 | 530528276 | $ | 756.70 | 198549 | 530661555 | $ | 621.46 | 299953 | 530826712 | $ | 31.24 |
| 97148 | 530528277 | $ | 4,975.00 | 198550 | 530661556 | $ | 502.32 | 299954 | 530826713 | $ | 1,536.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97149 | 530528278 | $ | 1,829.00 | 198551 | 530661561 | $ | 29.76 | 299955 | 530826715 | $ | 93.38 |
| 97150 | 530528279 | $ | 2,254.00 | 198552 | 530661562 | $ | 257.02 | 299956 | 530826716 | $ | 350.13 |
| 97151 | 530528280 | $ | 2,890.00 | 198553 | 530661563 | $ | 35.03 | 299957 | 530826718 | $ | 0.19 |
| 97152 | 530528282 | $ | 3,275.57 | 198554 | 530661564 | $ | 19.64 | 299958 | 530826719 | $ | 531.30 |
| 97153 | 530528283 | $ | 3,947.80 | 198555 | 530661565 | $ | 178.88 | 299959 | 530826721 | $ | 644.00 |
| 97154 | 530528284 | $ | 445.85 | 198556 | 530661566 | $ | 154.56 | 299960 | 530826722 | $ | 3.61 |
| 97155 | 530528285 | $ | 11.73 | 198557 | 530661567 | $ | 76.20 | 299961 | 530826723 | $ | 2.40 |
| 97156 | 530528286 | $ | 557.30 | 198558 | 530661568 | $ | 960.86 | 299962 | 530826724 | $ | 1,609.52 |
| 97157 | 530528287 | $ | 2,851.95 | 198559 | 530661569 | $ | 30.93 | 299963 | 530826727 | $ | 157.78 |
| 97158 | 530528288 | $ | 876.99 | 198560 | 530661570 | $ | 244.03 | 299964 | 530826728 | $ | 90.96 |
| 97159 | 530528289 | $ | 4,623.71 | 198561 | 530661572 | $ | 48.07 | 299965 | 530826729 | $ | 42.31 |
| 97160 | 530528290 | $ | 9,303.25 | 198562 | 530661573 | $ | 149.48 | 299966 | 530826730 | $ | 0.19 |
| 97161 | 530528291 | $ | 549.48 | 198563 | 530661574 | $ | 3.87 | 299967 | 530826732 | $ | 514.78 |
| 97162 | 530528292 | $ | 1,509.75 | 198564 | 530661575 | $ | 158.07 | 299968 | 530826737 | $ | 1,345.96 |
| 97163 | 530528293 | $ | 2,489.50 | 198565 | 530661577 | $ | 15.38 | 299969 | 530826739 | $ | 0.51 |
| 97164 | 530528294 | $ | 776.00 | 198566 | 530661579 | $ | 97.28 | 299970 | 530826740 | $ | 216.16 |
| 97165 | 530528295 | $ | 5,835.90 | 198567 | 530661581 | $ | 557.19 | 299971 | 530826746 | $ | 35.42 |
| 97166 | 530528296 | $ | 3,586.35 | 198568 | 530661585 | $ | 634.94 | 299972 | 530826749 | $ | 57.09 |
| 97167 | 530528297 | $ | 9.45 | 198569 | 530661586 | $ | 730.26 | 299973 | 530826751 | $ | 34.12 |
| 97168 | 530528298 | $ | 889.80 | 198570 | 530661587 | $ | 273.70 | 299974 | 530826755 | $ | 116.79 |
| 97169 | 530528299 | $ | 941.20 | 198571 | 530661588 | $ | 2.52 | 299975 | 530826758 | $ | 183.54 |
| 97170 | 530528300 | $ | 1,731.15 | 198572 | 530661589 | $ | 96.60 | 299976 | 530826759 | $ | 557.40 |
| 97171 | 530528301 | $ | 812.25 | 198573 | 530661590 | $ | 15,238.70 | 299977 | 530826763 | $ | 0.95 |
| 97172 | 530528302 | $ | 5,145.45 | 198574 | 530661591 | $ | 376.88 | 299978 | 530826765 | $ | 99.82 |
| 97173 | 530528303 | $ | 2,078.96 | 198575 | 530661592 | $ | 175.99 | 299979 | 530826766 | $ | 13.17 |
| 97174 | 530528304 | $ | 2,711.32 | 198576 | 530661593 | $ | 25.76 | 299980 | 530826769 | $ | 46.32 |
| 97175 | 530528305 | $ | 2,100.75 | 198577 | 530661594 | $ | 25.76 | 299981 | 530826772 | $ | 563.50 |
| 97176 | 530528306 | $ | 447.00 | 198578 | 530661599 | $ | 37.43 | 299982 | 530826774 | $ | 33.39 |
| 97177 | 530528307 | $ | 518.50 | 198579 | 530661601 | $ | 346.36 | 299983 | 530826775 | $ | 5.80 |
| 97178 | 530528308 | $ | 775.74 | 198580 | 530661603 | $ | 810.60 | 299984 | 530826776 | $ | 80.50 |
| 97179 | 530528309 | $ | 966.80 | 198581 | 530661604 | $ | 144.90 | 299985 | 530826777 | $ | 54.72 |
| 97180 | 530528310 | $ | 2,978.60 | 198582 | 530661605 | $ | 64.40 | 299986 | 530826779 | $ | 32.49 |
| 97181 | 530528311 | $ | 19,050.74 | 198583 | 530661606 | $ | 1,191.14 | 299987 | 530826780 | $ | 56.43 |
| 97182 | 530528312 | $ | 5,624.15 | 198584 | 530661607 | $ | 30.48 | 299988 | 530826781 | $ | 57.96 |
| 97183 | 530528314 | $ | 175.85 | 198585 | 530661608 | $ | 385.55 | 299989 | 530826783 | $ | 3.91 |
| 97184 | 530528315 | $ | 13,104.37 | 198586 | 530661609 | $ | 40.40 | 299990 | 530826784 | $ | 19.69 |
| 97185 | 530528316 | $ | 28,997.82 | 198587 | 530661610 | $ | 122.81 | 299991 | 530826785 | $ | 0.79 |
| 97186 | 530528318 | $ | 5,781.30 | 198588 | 530661611 | $ | 9.50 | 299992 | 530826791 | $ | 95.90 |
| 97187 | 530528319 | $ | 648.30 | 198589 | 530661612 | $ | 16.27 | 299993 | 530826792 | $ | 320.88 |
| 97188 | 530528320 | $ | 1,468.90 | 198590 | 530661613 | $ | 51.53 | 299994 | 530826797 | $ | 172.58 |
| 97189 | 530528321 | $ | 1,020.10 | 198591 | 530661614 | $ | 23.22 | 299995 | 530826801 | $ | 52.84 |
| 97190 | 530528322 | $ | 1,380.68 | 198592 | 530661615 | $ | 5.41 | 299996 | 530826809 | $ | 16.10 |
| 97191 | 530528323 | $ | 2,394.62 | 198593 | 530661616 | $ | 81.92 | 299997 | 530826813 | $ | 7.62 |
| 97192 | 530528324 | $ | 2,737.10 | 198594 | 530661617 | $ | 80.03 | 299998 | 530826814 | $ | 0.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97193 | 530528325 | $ | 2,449.35 | 198595 | 530661618 | $ | 392.02 | 299999 | 530826815 | $ | 80.50 |
| 97194 | 530528326 | $ | 342.00 | 198596 | 530661619 | $ | 259.65 | 300000 | 530826820 | $ | 54.74 |
| 97195 | 530528327 | $ | 2,597.30 | 198597 | 530661621 | $ | 73.32 | 300001 | 530826822 | $ | 25.86 |
| 97196 | 530528328 | $ | 1,741.65 | 198598 | 530661622 | $ | 168.55 | 300002 | 530826824 | $ | 231.84 |
| 97197 | 530528329 | $ | 1,867.43 | 198599 | 530661623 | $ | 553.81 | 300003 | 530826825 | $ | 935.11 |
| 97198 | 530528330 | $ | 1,666.82 | 198600 | 530661625 | $ | 78.50 | 300004 | 530826828 | $ | 30.92 |
| 97199 | 530528331 | $ | 1,654.38 | 198601 | 530661626 | $ | 90.16 | 300005 | 530826830 | $ | 12.93 |
| 97200 | 530528332 | $ | 8,868.69 | 198602 | 530661628 | $ | 222.24 | 300006 | 530826834 | $ | 103.90 |
| 97201 | 530528333 | $ | 1,656.94 | 198603 | 530661629 | $ | 166.96 | 300007 | 530826835 | $ | 1.26 |
| 97202 | 530528334 | $ | 1,729.43 | 198604 | 530661630 | $ | 294.29 | 300008 | 530826837 | $ | 50.18 |
| 97203 | 530528335 | $ | 2,591.55 | 198605 | 530661635 | $ | 106.26 | 300009 | 530826840 | $ | 96.75 |
| 97204 | 530528336 | $ | 28.53 | 198606 | 530661636 | $ | 125.58 | 300010 | 530826844 | $ | 45.39 |
| 97205 | 530528337 | $ | 1,657.18 | 198607 | 530661637 | $ | 83.72 | 300011 | 530826845 | $ | 126.42 |
| 97206 | 530528338 | $ | 914.73 | 198608 | 530661638 | $ | 93.38 | 300012 | 530826846 | $ | 125.58 |
| 97207 | 530528339 | $ | 526.00 | 198609 | 530661640 | $ | 123.65 | 300013 | 530826847 | $ | 80.50 |
| 97208 | 530528340 | $ | 303.93 | 198610 | 530661641 | $ | 106.26 | 300014 | 530826852 | $ | 7.68 |
| 97209 | 530528341 | $ | 4,932.98 | 198611 | 530661642 | $ | 170.66 | 300015 | 530826855 | $ | 0.56 |
| 97210 | 530528342 | $ | 1,474.60 | 198612 | 530661643 | $ | 0.29 | 300016 | 530826857 | $ | 151.34 |
| 97211 | 530528343 | $ | 1,474.60 | 198613 | 530661645 | $ | 61.18 | 300017 | 530826858 | $ | 114.20 |
| 97212 | 530528344 | $ | 860.60 | 198614 | 530661646 | $ | 708.40 | 300018 | 530826863 | $ | 61.18 |
| 97213 | 530528345 | $ | 5,424.25 | 198615 | 530661647 | $ | 309.37 | 300019 | 530826865 | $ | 102.72 |
| 97214 | 530528346 | $ | 4,645.80 | 198616 | 530661648 | $ | 42.77 | 300020 | 530826866 | $ | 32.00 |
| 97215 | 530528347 | $ | 5,413.47 | 198617 | 530661649 | $ | 97.04 | 300021 | 530826870 | $ | 66.21 |
| 97216 | 530528348 | $ | 475.15 | 198618 | 530661650 | $ | 67.99 | 300022 | 530826871 | $ | 45.02 |
| 97217 | 530528349 | $ | 1,201.59 | 198619 | 530661651 | $ | 329.28 | 300023 | 530826873 | $ | 190.84 |
| 97218 | 530528350 | $ | 808.60 | 198620 | 530661652 | $ | 6.84 | 300024 | 530826878 | $ | 44.23 |
| 97219 | 530528351 | $ | 649.22 | 198621 | 530661653 | $ | 971.93 | 300025 | 530826880 | $ | 117.50 |
| 97220 | 530528352 | $ | 1,453.85 | 198622 | 530661654 | $ | 193.00 | 300026 | 530826881 | $ | 5.87 |
| 97221 | 530528353 | $ | 1,496.27 | 198623 | 530661655 | $ | 3.55 | 300027 | 530826882 | $ | 322.00 |
| 97222 | 530528354 | $ | 562.60 | 198624 | 530661657 | $ | 212.52 | 300028 | 530826883 | $ | 35.69 |
| 97223 | 530528355 | $ | 815.58 | 198625 | 530661658 | $ | 218.96 | 300029 | 530826884 | $ | 115.31 |
| 97224 | 530528356 | $ | 4,363.95 | 198626 | 530661659 | $ | 103.77 | 300030 | 530826889 | $ | 573.16 |
| 97225 | 530528361 | $ | 2,973.58 | 198627 | 530661660 | $ | 65.24 | 300031 | 530826892 | $ | 26.14 |
| 97226 | 530528362 | $ | 15,295.12 | 198628 | 530661662 | $ | 19.63 | 300032 | 530826896 | $ | 1.26 |
| 97227 | 530528363 | $ | 975.00 | 198629 | 530661663 | $ | 6.38 | 300033 | 530826898 | $ | 34.13 |
| 97228 | 530528364 | $ | 673.17 | 198630 | 530661664 | $ | 30.89 | 300034 | 530826899 | $ | 1.33 |
| 97229 | 530528366 | $ | 734.90 | 198631 | 530661665 | $ | 2.85 | 300035 | 530826904 | $ | 1.26 |
| 97230 | 530528367 | $ | 2,711.00 | 198632 | 530661666 | $ | 25.03 | 300036 | 530826905 | $ | 512.00 |
| 97231 | 530528368 | $ | 4,437.90 | 198633 | 530661668 | $ | 31.80 | 300037 | 530826907 | $ | 0.19 |
| 97232 | 530528369 | $ | 3,008.20 | 198634 | 530661669 | $ | 114.34 | 300038 | 530826910 | $ | 105.61 |
| 97233 | 530528370 | $ | 2,218.96 | 198635 | 530661670 | $ | 100.51 | 300039 | 530826911 | $ | 15.20 |
| 97234 | 530528371 | $ | 1,981.67 | 198636 | 530661673 | $ | 32.62 | 300040 | 530826913 | $ | 76.54 |
| 97235 | 530528374 | $ | 20,434.51 | 198637 | 530661674 | $ | 254.38 | 300041 | 530826920 | $ | 386.00 |
| 97236 | 530528376 | $ | 4,446.47 | 198638 | 530661675 | $ | 254.38 | 300042 | 530826923 | $ | 8.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97237 | 530528378 | $ | 511.22 | 198639 | 530661677 | $ | 33.45 | 300043 | 530826926 | $ | 41.86 |
| 97238 | 530528379 | $ | 1,066.61 | 198640 | 530661679 | $ | 36.21 | 300044 | 530826928 | $ | 5.65 |
| 97239 | 530528380 | $ | 21,791.75 | 198641 | 530661680 | $ | 51.63 | 300045 | 530826933 | $ | 4.55 |
| 97240 | 530528381 | $ | 3,347.39 | 198642 | 530661681 | $ | 8.37 | 300046 | 530826936 | $ | 579.00 |
| 97241 | 530528382 | $ | 71.28 | 198643 | 530661682 | $ | 155.51 | 300047 | 530826938 | $ | 11.33 |
| 97242 | 530528383 | $ | 1,315.90 | 198644 | 530661683 | $ | 53.19 | 300048 | 530826939 | $ | 164.22 |
| 97243 | 530528384 | $ | 1,474.60 | 198645 | 530661684 | $ | 18.57 | 300049 | 530826940 | $ | 322.00 |
| 97244 | 530528385 | $ | 4,022.71 | 198646 | 530661685 | $ | 137.17 | 300050 | 530826942 | $ | 16.10 |
| 97245 | 530528386 | $ | 1,256.60 | 198647 | 530661686 | $ | 11.56 | 300051 | 530826944 | $ | 5.71 |
| 97246 | 530528387 | $ | 5,296.85 | 198648 | 530661687 | $ | 103.77 | 300052 | 530826945 | $ | 184.47 |
| 97247 | 530528388 | $ | 715.00 | 198649 | 530661688 | $ | 203.82 | 300053 | 530826947 | $ | 1.01 |
| 97248 | 530528389 | $ | 1,576.23 | 198650 | 530661689 | $ | 135.24 | 300054 | 530826951 | $ | 369.98 |
| 97249 | 530528390 | $ | 1,855.75 | 198651 | 530661690 | $ | 833.20 | 300055 | 530826952 | $ | 14.43 |
| 97250 | 530528391 | $ | 56.45 | 198652 | 530661691 | $ | 92.28 | 300056 | 530826955 | $ | 57.11 |
| 97251 | 530528392 | $ | 938.02 | 198653 | 530661693 | $ | 3,289.54 | 300057 | 530826956 | $ | 68.61 |
| 97252 | 530528393 | $ | 2,854.85 | 198654 | 530661694 | $ | 38.64 | 300058 | 530826957 | $ | 135.10 |
| 97253 | 530528394 | $ | 637.90 | 198655 | 530661695 | $ | 140.79 | 300059 | 530826960 | $ | 41.29 |
| 97254 | 530528395 | $ | 484.02 | 198656 | 530661696 | $ | 59.83 | 300060 | 530826962 | $ | 66.37 |
| 97255 | 530528396 | $ | 1,426.64 | 198657 | 530661697 | $ | 711.49 | 300061 | 530826963 | $ | 1,050.40 |
| 97256 | 530528397 | $ | 6,873.32 | 198658 | 530661698 | $ | 4,053.00 | 300062 | 530826964 | $ | 64.40 |
| 97257 | 530528398 | $ | 4,050.20 | 198659 | 530661700 | $ | 140.61 | 300063 | 530826965 | $ | 1,998.86 |
| 97258 | 530528399 | $ | 5,398.27 | 198660 | 530661701 | $ | 93.38 | 300064 | 530826967 | $ | 2,560.00 |
| 97259 | 530528400 | $ | 1,295.15 | 198661 | 530661702 | $ | 2.26 | 300065 | 530826968 | $ | 17.58 |
| 97260 | 530528403 | $ | 1,589.80 | 198662 | 530661703 | $ | 1.60 | 300066 | 530826970 | $ | 67.84 |
| 97261 | 530528404 | $ | 8,300.80 | 198663 | 530661704 | $ | 1,094.80 | 300067 | 530826971 | $ | 322.00 |
| 97262 | 530528405 | $ | 4,015.80 | 198664 | 530661706 | $ | 502.32 | 300068 | 530826972 | $ | 104.39 |
| 97263 | 530528406 | $ | 6,139.81 | 198665 | 530661707 | $ | 61.18 | 300069 | 530826973 | $ | 1,347.00 |
| 97264 | 530528407 | $ | 8.97 | 198666 | 530661708 | $ | 31.68 | 300070 | 530826974 | $ | 29.80 |
| 97265 | 530528408 | $ | 1,968.27 | 198667 | 530661709 | $ | 3,084.00 | 300071 | 530826975 | $ | 12.88 |
| 97266 | 530528409 | $ | 368.86 | 198668 | 530661710 | $ | 315.56 | 300072 | 530826976 | $ | 39.88 |
| 97267 | 530528410 | $ | 3,057.80 | 198669 | 530661711 | $ | 61.18 | 300073 | 530826981 | $ | 37.82 |
| 97268 | 530528411 | $ | 5,800.20 | 198670 | 530661712 | $ | 573.16 | 300074 | 530826983 | $ | 129.93 |
| 97269 | 530528412 | $ | 4,346.90 | 198671 | 530661713 | $ | 189.98 | 300075 | 530826984 | $ | 15.23 |
| 97270 | 530528413 | $ | 5,380.78 | 198672 | 530661714 | $ | 177.10 | 300076 | 530826988 | $ | 895.16 |
| 97271 | 530528415 | $ | 1,202,926.30 | 198673 | 530661715 | $ | 267.26 | 300077 | 530826989 | $ | 51.71 |
| 97272 | 530528416 | $ | 2,276.50 | 198674 | 530661716 | $ | 202.86 | 300078 | 530826990 | $ | 16.10 |
| 97273 | 530528417 | $ | 918.00 | 198675 | 530661717 | $ | 196.42 | 300079 | 530826991 | $ | 46.08 |
| 97274 | 530528418 | $ | 73.83 | 198676 | 530661718 | $ | 48.30 | 300080 | 530826995 | $ | 140.13 |
| 97275 | 530528419 | $ | 1,347.30 | 198677 | 530661719 | $ | 48.30 | 300081 | 530826996 | $ | 28.97 |
| 97276 | 530528420 | $ | 7,502.08 | 198678 | 530661720 | $ | 48.30 | 300082 | 530826997 | $ | 294.38 |
| 97277 | 530528421 | $ | 217.75 | 198679 | 530661721 | $ | 138.46 | 300083 | 530826999 | $ | 80.50 |
| 97278 | 530528422 | $ | 3,104.10 | 198680 | 530661722 | $ | 47.00 | 300084 | 530827000 | $ | 1.26 |
| 97279 | 530528423 | $ | 955.50 | 198681 | 530661723 | $ | 206.08 | 300085 | 530827001 | $ | 204.40 |
| 97280 | 530528424 | $ | 1,044.80 | 198682 | 530661724 | $ | 162.28 | 300086 | 530827002 | $ | 966.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97281 | 530528425 | $ | 273.00 | 198683 | 530661725 | $ | 241.50 | 300087 | 530827003 | $ | 35.57 |
| 97282 | 530528427 | $ | 1,474.60 | 198684 | 530661726 | $ | 231.18 | 300088 | 530827011 | $ | 12.97 |
| 97283 | 530528428 | $ | 18,717.15 | 198685 | 530661727 | $ | 212.48 | 300089 | 530827012 | $ | 631.69 |
| 97284 | 530528429 | $ | 15,826.95 | 198686 | 530661728 | $ | 414.07 | 300090 | 530827014 | $ | 3,929.63 |
| 97285 | 530528430 | $ | 128.00 | 198687 | 530661729 | $ | 106.26 | 300091 | 530827018 | $ | 1.37 |
| 97286 | 530528431 | $ | 2,077.85 | 198688 | 530661730 | $ | 57.96 | 300092 | 530827019 | $ | 30.40 |
| 97287 | 530528433 | $ | 873.80 | 198689 | 530661731 | $ | 254.38 | 300093 | 530827021 | $ | 185.54 |
| 97288 | 530528434 | $ | 12,328.30 | 198690 | 530661732 | $ | 54.74 | 300094 | 530827025 | $ | 1,336.30 |
| 97289 | 530528435 | $ | 1,275.55 | 198691 | 530661733 | $ | 32.20 | 300095 | 530827027 | $ | 128.00 |
| 97290 | 530528436 | $ | 1,715.75 | 198692 | 530661734 | $ | 173.88 | 300096 | 530827028 | $ | 164.22 |
| 97291 | 530528437 | $ | 140.19 | 198693 | 530661735 | $ | 51.52 | 300097 | 530827033 | $ | 322.00 |
| 97292 | 530528438 | $ | 535.27 | 198694 | 530661736 | $ | 219.71 | 300098 | 530827034 | $ | 52.27 |
| 97293 | 530528439 | $ | 7,135.90 | 198695 | 530661737 | $ | 299.72 | 300099 | 530827036 | $ | 96.87 |
| 97294 | 530528440 | $ | 863.10 | 198696 | 530661738 | $ | 80.50 | 300100 | 530827037 | $ | 16.14 |
| 97295 | 530528441 | $ | 19,012.70 | 198697 | 530661739 | $ | 112.70 | 300101 | 530827048 | $ | 71.22 |
| 97296 | 530528442 | $ | 1,667.53 | 198698 | 530661740 | $ | 186.76 | 300102 | 530827049 | $ | 107.76 |
| 97297 | 530528443 | $ | 1,214.30 | 198699 | 530661741 | $ | 117.20 | 300103 | 530827050 | $ | 90.43 |
| 97298 | 530528445 | $ | 735.26 | 198700 | 530661742 | $ | 180.32 | 300104 | 530827051 | $ | 453.07 |
| 97299 | 530528446 | $ | 1,162.55 | 198701 | 530661744 | $ | 247.02 | 300105 | 530827052 | $ | 15.32 |
| 97300 | 530528448 | $ | 2,584.08 | 198702 | 530661745 | $ | 44.92 | 300106 | 530827053 | $ | 56.87 |
| 97301 | 530528449 | $ | 2,158.00 | 198703 | 530661746 | $ | 277.86 | 300107 | 530827055 | $ | 1.39 |
| 97302 | 530528450 | $ | 1,144.60 | 198704 | 530661747 | $ | 210.68 | 300108 | 530827057 | $ | 33.93 |
| 97303 | 530528451 | $ | 1,255.17 | 198705 | 530661748 | $ | 46.28 | 300109 | 530827059 | $ | 0.31 |
| 97304 | 530528452 | $ | 970.10 | 198706 | 530661749 | $ | 132.59 | 300110 | 530827060 | $ | 292.59 |
| 97305 | 530528453 | $ | 1,712.15 | 198707 | 530661750 | $ | 25.77 | 300111 | 530827061 | $ | 21.36 |
| 97306 | 530528454 | $ | 1,177.46 | 198708 | 530661751 | $ | 30.72 | 300112 | 530827069 | $ | 1.26 |
| 97307 | 530528455 | $ | 1,876.15 | 198709 | 530661752 | $ | 579.89 | 300113 | 530827072 | $ | 11.33 |
| 97308 | 530528456 | $ | 1,857.10 | 198710 | 530661753 | $ | 795.94 | 300114 | 530827075 | $ | 19.05 |
| 97309 | 530528457 | $ | 717.95 | 198711 | 530661756 | $ | 95.30 | 300115 | 530827082 | $ | 34.20 |
| 97310 | 530528458 | $ | 1,344.75 | 198712 | 530661757 | $ | 46.59 | 300116 | 530827088 | $ | 5.04 |
| 97311 | 530528459 | $ | 17,835.20 | 198713 | 530661758 | $ | 797.55 | 300117 | 530827093 | $ | 85.31 |
| 97312 | 530528460 | $ | 1,862.20 | 198714 | 530661759 | $ | 87.88 | 300118 | 530827095 | $ | 91.86 |
| 97313 | 530528461 | $ | 348,600.15 | 198715 | 530661760 | $ | 1,127.72 | 300119 | 530827096 | $ | 772.00 |
| 97314 | 530528463 | $ | 378.00 | 198716 | 530661761 | $ | 2,560.00 | 300120 | 530827100 | $ | 522.69 |
| 97315 | 530528464 | $ | 6,758.21 | 198717 | 530661762 | $ | 2,123.00 | 300121 | 530827101 | $ | 7.66 |
| 97316 | 530528465 | $ | 207.90 | 198718 | 530661763 | $ | 249.39 | 300122 | 530827102 | $ | 0.52 |
| 97317 | 530528466 | $ | 3,497.35 | 198719 | 530661764 | $ | 503.99 | 300123 | 530827103 | $ | 54.10 |
| 97318 | 530528467 | $ | 1,430.26 | 198720 | 530661765 | $ | 460.72 | 300124 | 530827106 | $ | 289.98 |
| 97319 | 530528468 | $ | 3,462.24 | 198721 | 530661766 | $ | 58.37 | 300125 | 530827113 | $ | 9.27 |
| 97320 | 530528469 | $ | 3,293.30 | 198722 | 530661768 | $ | 1,037.44 | 300126 | 530827115 | $ | 61.18 |
| 97321 | 530528470 | $ | 883.77 | 198723 | 530661769 | $ | 44.60 | 300127 | 530827116 | $ | 187.24 |
| 97322 | 530528471 | $ | 293.05 | 198724 | 530661770 | $ | 77.99 | 300128 | 530827124 | $ | 18.27 |
| 97323 | 530528472 | $ | 28.50 | 198725 | 530661771 | $ | 5,790.00 | 300129 | 530827128 | $ | 33.61 |
| 97324 | 530528473 | $ | 536.82 | 198726 | 530661773 | $ | 13,252.23 | 300130 | 530827129 | $ | 247.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97325 | 530528474 | $ | 7,636.30 | 198727 | 530661774 | $ | 3,220.00 | 300131 | 530827130 | $ | 16.91 |
| 97326 | 530528475 | $ | 515.95 | 198728 | 530661775 | $ | 89.36 | 300132 | 530827132 | $ | 64.40 |
| 97327 | 530528476 | $ | 1,685.52 | 198729 | 530661776 | $ | 631.78 | 300133 | 530827140 | $ | 61.34 |
| 97328 | 530528477 | $ | 704.45 | 198730 | 530661777 | $ | 142.93 | 300134 | 530827141 | $ | 1.32 |
| 97329 | 530528478 | $ | 3,135.24 | 198731 | 530661778 | $ | 790.42 | 300135 | 530827144 | $ | 60.17 |
| 97330 | 530528479 | $ | 2,919.75 | 198732 | 530661782 | $ | 183.54 | 300136 | 530827147 | $ | 45.02 |
| 97331 | 530528480 | $ | 5,445.69 | 198733 | 530661784 | $ | 47.79 | 300137 | 530827152 | $ | 10.74 |
| 97332 | 530528481 | $ | 2,947.35 | 198734 | 530661785 | $ | 45.08 | 300138 | 530827153 | $ | 54.74 |
| 97333 | 530528482 | $ | 1,100.64 | 198735 | 530661788 | $ | 238.28 | 300139 | 530827162 | $ | 152.17 |
| 97334 | 530528483 | $ | 187.59 | 198736 | 530661789 | $ | 156.63 | 300140 | 530827163 | $ | 37.46 |
| 97335 | 530528484 | $ | 32,173.90 | 198737 | 530661790 | $ | 347.03 | 300141 | 530827164 | $ | 103.44 |
| 97336 | 530528485 | $ | 1,482.70 | 198738 | 530661791 | $ | 35.27 | 300142 | 530827167 | $ | 4.85 |
| 97337 | 530528486 | $ | 166.89 | 198739 | 530661793 | $ | 349.19 | 300143 | 530827169 | $ | 1,118.01 |
| 97338 | 530528487 | $ | 3,612.32 | 198740 | 530661794 | $ | 563.86 | 300144 | 530827170 | $ | 576.00 |
| 97339 | 530528488 | $ | 3,069.35 | 198741 | 530661795 | $ | 21.23 | 300145 | 530827174 | $ | 6.89 |
| 97340 | 530528489 | $ | 1,284.53 | 198742 | 530661796 | $ | 6.20 | 300146 | 530827176 | $ | 15.65 |
| 97341 | 530528490 | $ | 47.85 | 198743 | 530661798 | $ | 402.50 | 300147 | 530827178 | $ | 86.92 |
| 97342 | 530528491 | $ | 106.27 | 198744 | 530661799 | $ | 1.31 | 300148 | 530827180 | $ | 64.06 |
| 97343 | 530528492 | $ | 41,871.45 | 198745 | 530661800 | $ | 102.03 | 300149 | 530827182 | $ | 1.26 |
| 97344 | 530528493 | $ | 2,483.05 | 198746 | 530661801 | $ | 343.27 | 300150 | 530827183 | $ | 115.72 |
| 97345 | 530528494 | $ | 477.95 | 198747 | 530661802 | $ | 164.22 | 300151 | 530827184 | $ | 18.67 |
| 97346 | 530528495 | $ | 632.80 | 198748 | 530661803 | $ | 302.68 | 300152 | 530827185 | $ | 1.89 |
| 97347 | 530528496 | $ | 1,445.58 | 198749 | 530661806 | $ | 148.12 | 300153 | 530827191 | $ | 36.66 |
| 97348 | 530528497 | $ | 64.17 | 198750 | 530661807 | $ | 79.70 | 300154 | 530827193 | $ | 41.82 |
| 97349 | 530528498 | $ | 5,686.46 | 198751 | 530661808 | $ | 772.18 | 300155 | 530827200 | $ | 2.52 |
| 97350 | 530528499 | $ | 1,359.25 | 198752 | 530661809 | $ | 467.45 | 300156 | 530827201 | $ | 368.93 |
| 97351 | 530528500 | $ | 423.47 | 198753 | 530661810 | $ | 726.11 | 300157 | 530827202 | $ | 74.17 |
| 97352 | 530528501 | $ | 700.59 | 198754 | 530661811 | $ | 4,825.00 | 300158 | 530827206 | $ | 103.04 |
| 97353 | 530528502 | $ | 4,058.80 | 198755 | 530661812 | $ | 6,952.00 | 300159 | 530827210 | $ | 192.12 |
| 97354 | 530528503 | $ | 498.65 | 198756 | 530661813 | $ | 118.43 | 300160 | 530827220 | $ | 59.98 |
| 97355 | 530528504 | $ | 4,569.91 | 198757 | 530661814 | $ | 965.00 | 300161 | 530827225 | $ | 16.45 |
| 97356 | 530528505 | $ | 4,374.18 | 198758 | 530661815 | $ | 36.01 | 300162 | 530827226 | $ | 7.84 |
| 97357 | 530528506 | $ | 12,875.91 | 198759 | 530661816 | $ | 176.73 | 300163 | 530827227 | $ | 215.74 |
| 97358 | 530528507 | $ | 2,127.75 | 198760 | 530661817 | $ | 12.80 | 300164 | 530827228 | $ | 197.82 |
| 97359 | 530528508 | $ | 19.50 | 198761 | 530661818 | $ | 205.88 | 300165 | 530827230 | $ | 30.01 |
| 97360 | 530528509 | $ | 2,022.46 | 198762 | 530661819 | $ | 258.82 | 300166 | 530827231 | $ | 55.97 |
| 97361 | 530528510 | $ | 1,992.66 | 198763 | 530661820 | $ | 586.65 | 300167 | 530827233 | $ | 8.70 |
| 97362 | 530528511 | $ | 5,617.60 | 198764 | 530661821 | $ | 94.58 | 300168 | 530827234 | $ | 52.83 |
| 97363 | 530528512 | $ | 87.08 | 198765 | 530661822 | $ | 1,331.30 | 300169 | 530827235 | $ | 19.63 |
| 97364 | 530528513 | $ | 367.05 | 198766 | 530661823 | $ | 9.03 | 300170 | 530827236 | $ | 188.35 |
| 97365 | 530528514 | $ | 3,526.49 | 198767 | 530661824 | $ | 1,877.18 | 300171 | 530827238 | $ | 397.58 |
| 97366 | 530528515 | $ | 2,842.54 | 198768 | 530661825 | $ | 689.83 | 300172 | 530827239 | $ | 0.09 |
| 97367 | 530528516 | $ | 108.90 | 198769 | 530661826 | $ | 1.28 | 300173 | 530827240 | $ | 477.34 |
| 97368 | 530528517 | $ | 4,411.15 | 198770 | 530661827 | $ | 0.38 | 300174 | 530827241 | $ | 111.36 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97369 | 530528518 | $ | 4,309.46 | 198771 | 530661828 | $ | 60.12 | 300175 | 530827243 | $ | 286.58 |
| 97370 | 530528520 | $ | 640.95 | 198772 | 530661829 | $ | 570.91 | 300176 | 530827245 | $ | 87.03 |
| 97371 | 530528521 | $ | 762.55 | 198773 | 530661830 | $ | 38.60 | 300177 | 530827246 | $ | 73.34 |
| 97372 | 530528522 | $ | 821.90 | 198774 | 530661831 | $ | 118.47 | 300178 | 530827253 | $ | 1,725.92 |
| 97373 | 530528523 | $ | 701.70 | 198775 | 530661833 | $ | 19.30 | 300179 | 530827255 | $ | 515.20 |
| 97374 | 530528524 | $ | 1,627.85 | 198776 | 530661834 | $ | 568.74 | 300180 | 530827256 | $ | 0.06 |
| 97375 | 530528525 | $ | 2,714.58 | 198777 | 530661835 | $ | 289.50 | 300181 | 530827257 | $ | 91.25 |
| 97376 | 530528526 | $ | 523.97 | 198778 | 530661836 | $ | 501.76 | 300182 | 530827261 | $ | 64.98 |
| 97377 | 530528527 | $ | 1,576.46 | 198779 | 530661837 | $ | 158.72 | 300183 | 530827262 | $ | 1.43 |
| 97378 | 530528528 | $ | 131,100.70 | 198780 | 530661838 | $ | 17.78 | 300184 | 530827264 | $ | 57.96 |
| 97379 | 530528529 | $ | 31,414.69 | 198781 | 530661839 | $ | 9.38 | 300185 | 530827265 | $ | 145.99 |
| 97380 | 530528530 | $ | 1,520.00 | 198782 | 530661840 | $ | 4,437.33 | 300186 | 530827266 | $ | 44.65 |
| 97381 | 530528532 | $ | 1,385.81 | 198783 | 530661841 | $ | 554.91 | 300187 | 530827269 | $ | 192.09 |
| 97382 | 530528533 | $ | 104.25 | 198784 | 530661842 | $ | 38.64 | 300188 | 530827279 | $ | 431.48 |
| 97383 | 530528534 | $ | 33.63 | 198785 | 530661843 | $ | 1,983.52 | 300189 | 530827284 | $ | 7.78 |
| 97384 | 530528535 | $ | 31.70 | 198786 | 530661844 | $ | 1,580.16 | 300190 | 530827285 | $ | 4.41 |
| 97385 | 530528536 | $ | 249,022.60 | 198787 | 530661845 | $ | 222.72 | 300191 | 530827293 | $ | 59.49 |
| 97386 | 530528537 | $ | 29.67 | 198788 | 530661846 | $ | 91.92 | 300192 | 530827295 | $ | 472.12 |
| 97387 | 530528538 | $ | 2,020.04 | 198789 | 530661847 | $ | 570.91 | 300193 | 530827297 | $ | 43.79 |
| 97388 | 530528539 | $ | 2,493.19 | 198790 | 530661848 | $ | 150.59 | 300194 | 530827298 | $ | 644.00 |
| 97389 | 530528540 | $ | 2,535.18 | 198791 | 530661849 | $ | 1.14 | 300195 | 530827300 | $ | 0.57 |
| 97390 | 530528541 | $ | 144.57 | 198792 | 530661850 | $ | 67.07 | 300196 | 530827303 | $ | 52.11 |
| 97391 | 530528542 | $ | 2,963.01 | 198793 | 530661851 | $ | 239.88 | 300197 | 530827305 | $ | 28.48 |
| 97392 | 530528543 | $ | 4,303.33 | 198794 | 530661852 | $ | 2,305.52 | 300198 | 530827309 | $ | 46.32 |
| 97393 | 530528544 | $ | 1,637.30 | 198795 | 530661853 | $ | 115.92 | 300199 | 530827316 | $ | 53.15 |
| 97394 | 530528545 | $ | 1,521.30 | 198796 | 530661854 | $ | 552.96 | 300200 | 530827319 | $ | 59.83 |
| 97395 | 530528546 | $ | 6,324.50 | 198797 | 530661855 | $ | 1,915.36 | 300201 | 530827327 | $ | 0.09 |
| 97396 | 530528547 | $ | 2,311.70 | 198798 | 530661856 | $ | 4.37 | 300202 | 530827328 | $ | 7.38 |
| 97397 | 530528548 | $ | 177.00 | 198799 | 530661857 | $ | 18.05 | 300203 | 530827330 | $ | 53.76 |
| 97398 | 530528549 | $ | 350.44 | 198800 | 530661858 | $ | 1,076.27 | 300204 | 530827335 | $ | 843.52 |
| 97399 | 530528550 | $ | 3,452.30 | 198801 | 530661859 | $ | 1,022.08 | 300205 | 530827342 | $ | 9.66 |
| 97400 | 530528551 | $ | 59.34 | 198802 | 530661860 | $ | 560.28 | 300206 | 530827348 | $ | 43.18 |
| 97401 | 530528554 | $ | 985.25 | 198803 | 530661864 | $ | 438.54 | 300207 | 530827349 | $ | 96.50 |
| 97402 | 530528555 | $ | 22,296.96 | 198804 | 530661865 | $ | 3.19 | 300208 | 530827353 | $ | 624.68 |
| 97403 | 530528556 | $ | 1,581.45 | 198805 | 530661866 | $ | 72.12 | 300209 | 530827356 | $ | 50.18 |
| 97404 | 530528557 | $ | 135.80 | 198806 | 530661867 | $ | 40.54 | 300210 | 530827359 | $ | 63.69 |
| 97405 | 530528558 | $ | 3,719.53 | 198807 | 530661868 | $ | 0.51 | 300211 | 530827360 | $ | 18.04 |
| 97406 | 530528559 | $ | 13,259.70 | 198808 | 530661869 | $ | 109.22 | 300212 | 530827361 | $ | 180.63 |
| 97407 | 530528560 | $ | 735.85 | 198809 | 530661870 | $ | 118.94 | 300213 | 530827363 | $ | 0.41 |
| 97408 | 530528561 | $ | 16.56 | 198810 | 530661871 | $ | 64.60 | 300214 | 530827365 | $ | 1,365.28 |
| 97409 | 530528562 | $ | 59.34 | 198811 | 530661872 | $ | 29.74 | 300215 | 530827368 | $ | 3.54 |
| 97410 | 530528563 | $ | 1,552.30 | 198812 | 530661873 | $ | 0.76 | 300216 | 530827369 | $ | 74.24 |
| 97411 | 530528564 | $ | 4,407.35 | 198813 | 530661874 | $ | 0.51 | 300217 | 530827370 | $ | 447.58 |
| 97412 | 530528566 | $ | 805.96 | 198814 | 530661875 | $ | 85.89 | 300218 | 530827371 | $ | 72.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97413 | 530528567 | $ | 3,308.25 | 198815 | 530661877 | $ | 320.78 | 300219 | 530827372 | $ | 11.35 |
| 97414 | 530528568 | $ | 508.60 | 198816 | 530661878 | $ | 283.36 | 300220 | 530827376 | $ | 386.00 |
| 97415 | 530528569 | $ | 1,078.64 | 198817 | 530661879 | $ | 614.01 | 300221 | 530827380 | $ | 0.09 |
| 97416 | 530528570 | $ | 814.22 | 198818 | 530661880 | $ | 318.79 | 300222 | 530827381 | $ | 383.90 |
| 97417 | 530528571 | $ | 287.21 | 198819 | 530661881 | $ | 856.52 | 300223 | 530827385 | $ | 54.74 |
| 97418 | 530528572 | $ | 1,243.75 | 198820 | 530661882 | $ | 32.20 | 300224 | 530827388 | $ | 497.25 |
| 97419 | 530528573 | $ | 426.60 | 198821 | 530661883 | $ | 841.65 | 300225 | 530827389 | $ | 96.60 |
| 97420 | 530528574 | $ | 431.75 | 198822 | 530661884 | $ | 515.23 | 300226 | 530827392 | $ | 65.47 |
| 97421 | 530528575 | $ | 4,093.61 | 198823 | 530661885 | $ | 2.33 | 300227 | 530827395 | $ | 6.90 |
| 97422 | 530528576 | $ | 2,200.30 | 198824 | 530661886 | $ | 131.05 | 300228 | 530827399 | $ | 0.04 |
| 97423 | 530528577 | $ | 3,548.80 | 198825 | 530661887 | $ | 723.08 | 300229 | 530827400 | $ | 273.32 |
| 97424 | 530528578 | $ | 7,232.95 | 198826 | 530661888 | $ | 330.95 | 300230 | 530827401 | $ | 470.98 |
| 97425 | 530528579 | $ | 954.45 | 198827 | 530661889 | $ | 575.90 | 300231 | 530827407 | $ | 36.77 |
| 97426 | 530528580 | $ | 191.55 | 198828 | 530661890 | $ | 11.48 | 300232 | 530827410 | $ | 67.55 |
| 97427 | 530528581 | $ | 1,343.30 | 198829 | 530661891 | $ | 255.29 | 300233 | 530827411 | $ | 2.90 |
| 97428 | 530528582 | $ | 5,407.70 | 198830 | 530661892 | $ | 28.95 | 300234 | 530827412 | $ | 101.07 |
| 97429 | 530528583 | $ | 5,458.79 | 198831 | 530661893 | $ | 422.45 | 300235 | 530827414 | $ | 3.78 |
| 97430 | 530528584 | $ | 167.30 | 198832 | 530661894 | $ | 432.44 | 300236 | 530827423 | $ | 0.06 |
| 97431 | 530528585 | $ | 1,122.95 | 198833 | 530661895 | $ | 89.85 | 300237 | 530827430 | $ | 13.66 |
| 97432 | 530528586 | $ | 21.63 | 198834 | 530661896 | $ | 88.58 | 300238 | 530827432 | $ | 286.58 |
| 97433 | 530528587 | $ | 1.26 | 198835 | 530661897 | $ | 576.98 | 300239 | 530827435 | $ | 193.00 |
| 97434 | 530528588 | $ | 874.67 | 198836 | 530661898 | $ | 567.97 | 300240 | 530827436 | $ | 334.34 |
| 97435 | 530528589 | $ | 25,763.06 | 198837 | 530661899 | $ | 201.02 | 300241 | 530827438 | $ | 72.13 |
| 97436 | 530528590 | $ | 1,426.20 | 198838 | 530661900 | $ | 38.64 | 300242 | 530827439 | $ | 0.42 |
| 97437 | 530528591 | $ | 638.65 | 198839 | 530661901 | $ | 235.62 | 300243 | 530827444 | $ | 70.84 |
| 97438 | 530528593 | $ | 1,389.20 | 198840 | 530661902 | $ | 91.92 | 300244 | 530827452 | $ | 40.33 |
| 97439 | 530528594 | $ | 2,737.55 | 198841 | 530661903 | $ | 2,914.82 | 300245 | 530827453 | $ | 25.46 |
| 97440 | 530528595 | $ | 494.30 | 198842 | 530661904 | $ | 71.27 | 300246 | 530827454 | $ | 5,635.00 |
| 97441 | 530528596 | $ | 3,385.77 | 198843 | 530661906 | $ | 41.86 | 300247 | 530827455 | $ | 200.98 |
| 97442 | 530528597 | $ | 976.45 | 198844 | 530661907 | $ | 901.77 | 300248 | 530827459 | $ | 80.50 |
| 97443 | 530528599 | $ | 738.10 | 198845 | 530661908 | $ | 1,191.95 | 300249 | 530827465 | $ | 43.43 |
| 97444 | 530528600 | $ | 1,773.40 | 198846 | 530661909 | $ | 1,480.30 | 300250 | 530827467 | $ | 76.95 |
| 97445 | 530528602 | $ | 3,712.15 | 198847 | 530661910 | $ | 21.17 | 300251 | 530827469 | $ | 67.62 |
| 97446 | 530528603 | $ | 26.91 | 198848 | 530661911 | $ | 1.03 | 300252 | 530827473 | $ | 505.88 |
| 97447 | 530528604 | $ | 10,027.56 | 198849 | 530661912 | $ | 4.26 | 300253 | 530827475 | $ | 93.16 |
| 97448 | 530528605 | $ | 730.70 | 198850 | 530661915 | $ | 281.22 | 300254 | 530827478 | $ | 55.05 |
| 97449 | 530528606 | $ | 342.90 | 198851 | 530661916 | $ | 160.43 | 300255 | 530827485 | $ | 10.04 |
| 97450 | 530528607 | $ | 306.34 | 198852 | 530661917 | $ | 845.79 | 300256 | 530827486 | $ | 4.79 |
| 97451 | 530528608 | $ | 178.27 | 198853 | 530661918 | $ | 209.30 | 300257 | 530827487 | $ | 7.15 |
| 97452 | 530528609 | $ | 467.06 | 198854 | 530661919 | $ | 522.47 | 300258 | 530827488 | $ | 529.74 |
| 97453 | 530528610 | $ | 208.82 | 198855 | 530661920 | $ | 304.81 | 300259 | 530827492 | $ | 16.09 |
| 97454 | 530528611 | $ | 614.07 | 198856 | 530661921 | $ | 222.82 | 300260 | 530827495 | $ | 92.64 |
| 97455 | 530528612 | $ | 2,141.85 | 198857 | 530661923 | $ | 124.67 | 300261 | 530827499 | $ | 28.98 |
| 97456 | 530528613 | $ | 3,655.35 | 198858 | 530661924 | $ | 1,094.03 | 300262 | 530827503 | $ | 8.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97457 | 530528614 | $ | 1,445.85 | 198859 | 530661925 | $ | 8.98 | 300263 | 530827504 | $ | 56.04 |
| 97458 | 530528615 | $ | 26,379.87 | 198860 | 530661926 | $ | 208.09 | 300264 | 530827507 | $ | 561.85 |
| 97459 | 530528616 | $ | 27.87 | 198861 | 530661927 | $ | 1.75 | 300265 | 530827508 | $ | 241.25 |
| 97460 | 530528617 | $ | 2,062.70 | 198862 | 530661928 | $ | 83.72 | 300266 | 530827509 | $ | 52.10 |
| 97461 | 530528618 | $ | 40.02 | 198863 | 530661929 | $ | 620.00 | 300267 | 530827511 | $ | 0.06 |
| 97462 | 530528619 | $ | 2,588.90 | 198864 | 530661930 | $ | 4.30 | 300268 | 530827512 | $ | 86.94 |
| 97463 | 530528620 | $ | 3,571.15 | 198865 | 530661931 | $ | 376.14 | 300269 | 530827515 | $ | 0.77 |
| 97464 | 530528622 | $ | 611.65 | 198866 | 530661932 | $ | 25.18 | 300270 | 530827523 | $ | 130.73 |
| 97465 | 530528623 | $ | 981.45 | 198867 | 530661933 | $ | 1.12 | 300271 | 530827525 | $ | 2.66 |
| 97466 | 530528624 | $ | 842.30 | 198868 | 530661934 | $ | 18.46 | 300272 | 530827527 | $ | 0.05 |
| 97467 | 530528625 | $ | 11.04 | 198869 | 530661935 | $ | 428.35 | 300273 | 530827528 | $ | 51.52 |
| 97468 | 530528626 | $ | 915.40 | 198870 | 530661936 | $ | 140.63 | 300274 | 530827531 | $ | 36.05 |
| 97469 | 530528627 | $ | 318.05 | 198871 | 530661937 | $ | 5.79 | 300275 | 530827534 | $ | 27.09 |
| 97470 | 530528628 | $ | 1,854.75 | 198872 | 530661938 | $ | 43.66 | 300276 | 530827536 | $ | 493.16 |
| 97471 | 530528629 | $ | 881.25 | 198873 | 530661939 | $ | 3.61 | 300277 | 530827537 | $ | 93.38 |
| 97472 | 530528630 | $ | 199.88 | 198874 | 530661940 | $ | 441.59 | 300278 | 530827538 | $ | 0.40 |
| 97473 | 530528631 | $ | 31.50 | 198875 | 530661941 | $ | 60.11 | 300279 | 530827544 | $ | 314.30 |
| 97474 | 530528632 | $ | 1,189.68 | 198876 | 530661942 | $ | 248.96 | 300280 | 530827545 | $ | 19.87 |
| 97475 | 530528633 | $ | 3,546.20 | 198877 | 530661943 | $ | 428.26 | 300281 | 530827546 | $ | 46.79 |
| 97476 | 530528634 | $ | 214.67 | 198878 | 530661944 | $ | 163.25 | 300282 | 530827549 | $ | 9.88 |
| 97477 | 530528635 | $ | 326.72 | 198879 | 530661945 | $ | 504.71 | 300283 | 530827554 | $ | 26.67 |
| 97478 | 530528636 | $ | 10,891.72 | 198880 | 530661946 | $ | 62.01 | 300284 | 530827560 | $ | 84.34 |
| 97479 | 530528637 | $ | 6,623.28 | 198881 | 530661947 | $ | 31.01 | 300285 | 530827562 | $ | 228.62 |
| 97480 | 530528638 | $ | 4,326.32 | 198882 | 530661948 | $ | 250.29 | 300286 | 530827565 | $ | 41.70 |
| 97481 | 530528639 | $ | 4,775.87 | 198883 | 530661949 | $ | 127.33 | 300287 | 530827566 | $ | 20.44 |
| 97482 | 530528640 | $ | 619.35 | 198884 | 530661950 | $ | 42.95 | 300288 | 530827574 | $ | 3,196.38 |
| 97483 | 530528641 | $ | 1,794.00 | 198885 | 530661951 | $ | 22.30 | 300289 | 530827578 | $ | 83.46 |
| 97484 | 530528642 | $ | 2,531.90 | 198886 | 530661952 | $ | 98.62 | 300290 | 530827583 | $ | 25.80 |
| 97485 | 530528643 | $ | 701.29 | 198887 | 530661953 | $ | 30.88 | 300291 | 530827584 | $ | 16.10 |
| 97486 | 530528644 | $ | 968.95 | 198888 | 530661954 | $ | 157.79 | 300292 | 530827586 | $ | 4.69 |
| 97487 | 530528645 | $ | 11,085.89 | 198889 | 530661955 | $ | 15.36 | 300293 | 530827588 | $ | 35.97 |
| 97488 | 530528646 | $ | 2,043.55 | 198890 | 530661956 | $ | 401.00 | 300294 | 530827590 | $ | 24.17 |
| 97489 | 530528647 | $ | 262.50 | 198891 | 530661957 | $ | 637.07 | 300295 | 530827592 | $ | 407.36 |
| 97490 | 530528648 | $ | 1,166.25 | 198892 | 530661958 | $ | 452.91 | 300296 | 530827598 | $ | 256.85 |
| 97491 | 530528649 | $ | 3,487.30 | 198893 | 530661959 | $ | 413.89 | 300297 | 530827600 | $ | 231.80 |
| 97492 | 530528650 | $ | 896.34 | 198894 | 530661960 | $ | 47.45 | 300298 | 530827606 | $ | 20.06 |
| 97493 | 530528651 | $ | 6,474.90 | 198895 | 530661961 | $ | 18.40 | 300299 | 530827607 | $ | 218.96 |
| 97494 | 530528652 | $ | 590.15 | 198896 | 530661962 | $ | 33.28 | 300300 | 530827611 | $ | 576.27 |
| 97495 | 530528653 | $ | 358.24 | 198897 | 530661963 | $ | 47.73 | 300301 | 530827612 | $ | 85.63 |
| 97496 | 530528654 | $ | 358.24 | 198898 | 530661964 | $ | 500.15 | 300302 | 530827615 | $ | 53.13 |
| 97497 | 530528655 | $ | 238.92 | 198899 | 530661965 | $ | 59.19 | 300303 | 530827618 | $ | 48.30 |
| 97498 | 530528656 | $ | 212.85 | 198900 | 530661966 | $ | 53.86 | 300304 | 530827622 | $ | 170.66 |
| 97499 | 530528657 | $ | 1,023.92 | 198901 | 530661967 | $ | 16.10 | 300305 | 530827627 | $ | 9.12 |
| 97500 | 530528658 | $ | 305.61 | 198902 | 530661968 | $ | 175.02 | 300306 | 530827629 | $ | 199.68 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97501 | 530528659 | $ | 1,269.80 | 198903 | 530661970 | $ | 114.86 | 300307 | 530827634 | $ | 1,610.00 |
| 97502 | 530528660 | $ | 52.26 | 198904 | 530661971 | $ | 1,610.00 | 300308 | 530827637 | $ | 51.52 |
| 97503 | 530528661 | $ | 645.43 | 198905 | 530661972 | $ | 13.75 | 300309 | 530827641 | $ | 415.34 |
| 97504 | 530528662 | $ | 688.09 | 198906 | 530661976 | $ | 1.96 | 300310 | 530827643 | $ | 28.33 |
| 97505 | 530528664 | $ | 2,435.00 | 198907 | 530661977 | $ | 473.91 | 300311 | 530827644 | $ | 125.58 |
| 97506 | 530528665 | $ | 58.47 | 198908 | 530661978 | $ | 9.51 | 300312 | 530827645 | $ | 7.60 |
| 97507 | 530528666 | $ | 2,962.83 | 198909 | 530661979 | $ | 252.92 | 300313 | 530827646 | $ | 52.11 |
| 97508 | 530528667 | $ | 593.69 | 198910 | 530661980 | $ | 2,972.06 | 300314 | 530827647 | $ | 34.27 |
| 97509 | 530528668 | $ | 119.79 | 198911 | 530661981 | $ | 2,492.28 | 300315 | 530827648 | $ | 97.54 |
| 97510 | 530528669 | $ | 1,429.68 | 198912 | 530661982 | $ | 883.93 | 300316 | 530827649 | $ | 256.76 |
| 97511 | 530528670 | $ | 471.55 | 198913 | 530661983 | $ | 55.06 | 300317 | 530827651 | $ | 1.89 |
| 97512 | 530528671 | $ | 594.42 | 198914 | 530661984 | $ | 533.96 | 300318 | 530827657 | $ | 82.52 |
| 97513 | 530528672 | $ | 9,769.15 | 198915 | 530661985 | $ | 69.55 | 300319 | 530827659 | $ | 46.32 |
| 97514 | 530528673 | $ | 744.96 | 198916 | 530661986 | $ | 3,630.60 | 300320 | 530827664 | $ | 77.26 |
| 97515 | 530528674 | $ | 1,444.05 | 198917 | 530661987 | $ | 90.44 | 300321 | 530827666 | $ | 180.17 |
| 97516 | 530528676 | $ | 474.42 | 198918 | 530661988 | $ | 3.87 | 300322 | 530827669 | $ | 318.92 |
| 97517 | 530528677 | $ | 687.95 | 198919 | 530661989 | $ | 283.37 | 300323 | 530827670 | $ | 357.25 |
| 97518 | 530528678 | $ | 294.50 | 198920 | 530661990 | $ | 15.36 | 300324 | 530827673 | $ | 604.00 |
| 97519 | 530528679 | $ | 5,708.20 | 198921 | 530661991 | $ | 63.27 | 300325 | 530827674 | $ | 81.06 |
| 97520 | 530528680 | $ | 566.11 | 198922 | 530661992 | $ | 72.19 | 300326 | 530827680 | $ | 115.92 |
| 97521 | 530528681 | $ | 215.14 | 198923 | 530661993 | $ | 50.18 | 300327 | 530827683 | $ | 0.09 |
| 97522 | 530528682 | $ | 636.22 | 198924 | 530661994 | $ | 676.42 | 300328 | 530827686 | $ | 973.26 |
| 97523 | 530528683 | $ | 1,395.17 | 198925 | 530661995 | $ | 42.41 | 300329 | 530827687 | $ | 63.15 |
| 97524 | 530528684 | $ | 2,194.26 | 198926 | 530661996 | $ | 19.32 | 300330 | 530827693 | $ | 629.89 |
| 97525 | 530528685 | $ | 1,144.66 | 198927 | 530661997 | $ | 61.18 | 300331 | 530827696 | $ | 1.79 |
| 97526 | 530528686 | $ | 5,466.30 | 198928 | 530661998 | $ | 70.84 | 300332 | 530827702 | $ | 322.00 |
| 97527 | 530528687 | $ | 4,998.04 | 198929 | 530661999 | $ | 208.98 | 300333 | 530827708 | $ | 209.30 |
| 97528 | 530528688 | $ | 605.05 | 198930 | 530662000 | $ | 434.68 | 300334 | 530827711 | $ | 30.72 |
| 97529 | 530528689 | $ | 471.95 | 198931 | 530662001 | $ | 280.13 | 300335 | 530827714 | $ | 0.89 |
| 97530 | 530528690 | $ | 11,001.16 | 198932 | 530662002 | $ | 686.46 | 300336 | 530827720 | $ | 71.64 |
| 97531 | 530528691 | $ | 559.32 | 198933 | 530662003 | $ | 67.62 | 300337 | 530827721 | $ | 77.20 |
| 97532 | 530528692 | $ | 3,597.85 | 198934 | 530662004 | $ | 225.40 | 300338 | 530827722 | $ | 309.64 |
| 97533 | 530528693 | $ | 645.65 | 198935 | 530662005 | $ | 228.62 | 300339 | 530827727 | $ | 34.37 |
| 97534 | 530528694 | $ | 1,370.50 | 198936 | 530662006 | $ | 119.14 | 300340 | 530827728 | $ | 35.67 |
| 97535 | 530528695 | $ | 1,245.05 | 198937 | 530662007 | $ | 195.76 | 300341 | 530827730 | $ | 425.69 |
| 97536 | 530528696 | $ | 1,150.95 | 198938 | 530662008 | $ | 8.37 | 300342 | 530827732 | $ | 4.41 |
| 97537 | 530528697 | $ | 2,388.40 | 198939 | 530662009 | $ | 65.04 | 300343 | 530827735 | $ | 912.21 |
| 97538 | 530528698 | $ | 512.00 | 198940 | 530662010 | $ | 184.40 | 300344 | 530827736 | $ | 144.69 |
| 97539 | 530528699 | $ | 3,712.00 | 198941 | 530662011 | $ | 262.08 | 300345 | 530827740 | $ | 144.66 |
| 97540 | 530528700 | $ | 853.50 | 198942 | 530662012 | $ | 14.14 | 300346 | 530827743 | $ | 65.78 |
| 97541 | 530528702 | $ | 778.82 | 198943 | 530662013 | $ | 65.54 | 300347 | 530827744 | $ | 40.89 |
| 97542 | 530528703 | $ | 2,804.70 | 198944 | 530662014 | $ | 41.86 | 300348 | 530827745 | $ | 116.81 |
| 97543 | 530528705 | $ | 2,931.00 | 198945 | 530662015 | $ | 107.37 | 300349 | 530827747 | $ | 70.85 |
| 97544 | 530528706 | $ | 1,713.90 | 198946 | 530662017 | $ | 164.22 | 300350 | 530827748 | $ | 152.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97545 | 530528707 | $ | 684.00 | 198947 | 530662018 | $ | 273.32 | 300351 | 530827750 | $ | 40.96 |
| 97546 | 530528708 | $ | 77.20 | 198948 | 530662021 | $ | 239.35 | 300352 | 530827752 | $ | 51.20 |
| 97547 | 530528709 | $ | 755.30 | 198949 | 530662022 | $ | 290.41 | 300353 | 530827753 | $ | 229.87 |
| 97548 | 530528710 | $ | 451.03 | 198950 | 530662023 | $ | 218.85 | 300354 | 530827754 | $ | 429.86 |
| 97549 | 530528711 | $ | 4,774.88 | 198951 | 530662024 | $ | 310.04 | 300355 | 530827755 | $ | 193.67 |
| 97550 | 530528712 | $ | 306.85 | 198952 | 530662025 | $ | 4.41 | 300356 | 530827756 | $ | 132.02 |
| 97551 | 530528713 | $ | 1,791.73 | 198953 | 530662026 | $ | 6,207.36 | 300357 | 530827759 | $ | 54.74 |
| 97552 | 530528714 | $ | 69.06 | 198954 | 530662027 | $ | 196.21 | 300358 | 530827762 | $ | 69.99 |
| 97553 | 530528715 | $ | 160.65 | 198955 | 530662028 | $ | 768.00 | 300359 | 530827768 | $ | 1.35 |
| 97554 | 530528716 | $ | 6,834.94 | 198956 | 530662029 | $ | 84.72 | 300360 | 530827769 | $ | 5.32 |
| 97555 | 530528717 | $ | 7,502.73 | 198957 | 530662031 | $ | 100.98 | 300361 | 530827774 | $ | 187.62 |
| 97556 | 530528718 | $ | 7,521.52 | 198958 | 530662032 | $ | 98.55 | 300362 | 530827777 | $ | 40.64 |
| 97557 | 530528719 | $ | 4,940.42 | 198959 | 530662033 | $ | 141.68 | 300363 | 530827779 | $ | 3.15 |
| 97558 | 530528720 | $ | 5,331.88 | 198960 | 530662034 | $ | 595.06 | 300364 | 530827783 | $ | 89.51 |
| 97559 | 530528721 | $ | 5,392.96 | 198961 | 530662035 | $ | 693.41 | 300365 | 530827785 | $ | 1.26 |
| 97560 | 530528722 | $ | 1,975.25 | 198962 | 530662038 | $ | 297.29 | 300366 | 530827786 | $ | 2.10 |
| 97561 | 530528723 | $ | 417.99 | 198963 | 530662039 | $ | 39.90 | 300367 | 530827798 | $ | 240.70 |
| 97562 | 530528724 | $ | 718.62 | 198964 | 530662040 | $ | 320.81 | 300368 | 530827799 | $ | 0.67 |
| 97563 | 530528725 | $ | 2,433.60 | 198965 | 530662041 | $ | 228.62 | 300369 | 530827803 | $ | 20.63 |
| 97564 | 530528726 | $ | 1,632.25 | 198966 | 530662042 | $ | 187.31 | 300370 | 530827805 | $ | 0.06 |
| 97565 | 530528727 | $ | 3,615.75 | 198967 | 530662043 | $ | 44.90 | 300371 | 530827806 | $ | 225.40 |
| 97566 | 530528728 | $ | 1,171.35 | 198968 | 530662045 | $ | 83.60 | 300372 | 530827814 | $ | 1.93 |
| 97567 | 530528729 | $ | 618.15 | 198969 | 530662046 | $ | 183.62 | 300373 | 530827822 | $ | 76.88 |
| 97568 | 530528730 | $ | 655.12 | 198970 | 530662047 | $ | 350.68 | 300374 | 530827824 | $ | 20.79 |
| 97569 | 530528731 | $ | 2,413.14 | 198971 | 530662048 | $ | 202.59 | 300375 | 530827828 | $ | 136.18 |
| 97570 | 530528732 | $ | 2,378.80 | 198972 | 530662049 | $ | 3,999.78 | 300376 | 530827835 | $ | 174.03 |
| 97571 | 530528733 | $ | 578.23 | 198973 | 530662050 | $ | 490.06 | 300377 | 530827836 | $ | 1.48 |
| 97572 | 530528734 | $ | 4,001.36 | 198974 | 530662051 | $ | 78.95 | 300378 | 530827838 | $ | 16.53 |
| 97573 | 530528735 | $ | 434.35 | 198975 | 530662052 | $ | 1,922.22 | 300379 | 530827845 | $ | 169.98 |
| 97574 | 530528736 | $ | 3,410.20 | 198976 | 530662053 | $ | 249.76 | 300380 | 530827847 | $ | 512.00 |
| 97575 | 530528737 | $ | 904.35 | 198977 | 530662055 | $ | 54.74 | 300381 | 530827848 | $ | 100.12 |
| 97576 | 530528738 | $ | 1,091.72 | 198978 | 530662056 | $ | 35.96 | 300382 | 530827850 | $ | 6.02 |
| 97577 | 530528739 | $ | 1,080.70 | 198979 | 530662057 | $ | 486.40 | 300383 | 530827853 | $ | 205.80 |
| 97578 | 530528740 | $ | 1,731.30 | 198980 | 530662058 | $ | 2.56 | 300384 | 530827858 | $ | 37.95 |
| 97579 | 530528741 | $ | 6,183.02 | 198981 | 530662059 | $ | 30.93 | 300385 | 530827859 | $ | 174.59 |
| 97580 | 530528742 | $ | 973.65 | 198982 | 530662060 | $ | 322.00 | 300386 | 530827863 | $ | 35.91 |
| 97581 | 530528743 | $ | 2,146.31 | 198983 | 530662061 | $ | 13.94 | 300387 | 530827867 | $ | 4.41 |
| 97582 | 530528744 | $ | 4,415.27 | 198984 | 530662062 | $ | 42.57 | 300388 | 530827870 | $ | 62.52 |
| 97583 | 530528745 | $ | 4,418.72 | 198985 | 530662063 | $ | 83.33 | 300389 | 530827871 | $ | 450.80 |
| 97584 | 530528746 | $ | 4,405.77 | 198986 | 530662064 | $ | 382.30 | 300390 | 530827873 | $ | 768.48 |
| 97585 | 530528747 | $ | 3,687.40 | 198987 | 530662065 | $ | 29.98 | 300391 | 530827876 | $ | 193.00 |
| 97586 | 530528748 | $ | 351,447.85 | 198988 | 530662066 | $ | 1.37 | 300392 | 530827878 | $ | 553.84 |
| 97587 | 530528749 | $ | 1,841.82 | 198989 | 530662067 | $ | 408.94 | 300393 | 530827880 | $ | 45.97 |
| 97588 | 530528750 | $ | 288.02 | 198990 | 530662068 | $ | 222.81 | 300394 | 530827881 | $ | 7.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97589 | 530528751 | $ | 728.16 | 198991 | 530662069 | $ | 64.93 | 300395 | 530827882 | $ | 461.70 |
| 97590 | 530528752 | $ | 165.51 | 198992 | 530662070 | $ | 315.10 | 300396 | 530827890 | $ | 69.48 |
| 97591 | 530528753 | $ | 1,281.70 | 198993 | 530662071 | $ | 328.08 | 300397 | 530827891 | $ | 6,194.11 |
| 97592 | 530528754 | $ | 1,109.20 | 198994 | 530662072 | $ | 81.14 | 300398 | 530827893 | $ | 54.04 |
| 97593 | 530528755 | $ | 3,266.04 | 198995 | 530662073 | $ | 579.71 | 300399 | 530827894 | $ | 322.00 |
| 97594 | 530528756 | $ | 1,042.55 | 198996 | 530662074 | $ | 1,001.56 | 300400 | 530827902 | $ | 3.64 |
| 97595 | 530528757 | $ | 3,006.20 | 198997 | 530662075 | $ | 206.08 | 300401 | 530827904 | $ | 69.48 |
| 97596 | 530528759 | $ | 526.30 | 198998 | 530662076 | $ | 200.91 | 300402 | 530827907 | $ | 204.80 |
| 97597 | 530528761 | $ | 3,410.50 | 198999 | 530662077 | $ | 109.27 | 300403 | 530827908 | $ | 965.00 |
| 97598 | 530528762 | $ | 816.80 | 199000 | 530662078 | $ | 153.39 | 300404 | 530827909 | $ | 138.46 |
| 97599 | 530528763 | $ | 1,109.50 | 199001 | 530662079 | $ | 39.48 | 300405 | 530827914 | $ | 17.58 |
| 97600 | 530528764 | $ | 631.10 | 199002 | 530662080 | $ | 188.42 | 300406 | 530827916 | $ | 0.69 |
| 97601 | 530528765 | $ | 20.75 | 199003 | 530662082 | $ | 71.27 | 300407 | 530827918 | $ | 11.04 |
| 97602 | 530528766 | $ | 738.28 | 199004 | 530662083 | $ | 119.14 | 300408 | 530827919 | $ | 1.26 |
| 97603 | 530528767 | $ | 1,607.35 | 199005 | 530662084 | $ | 0.77 | 300409 | 530827920 | $ | 1.26 |
| 97604 | 530528771 | $ | 682.90 | 199006 | 530662085 | $ | 95.95 | 300410 | 530827921 | $ | 7,150.79 |
| 97605 | 530528772 | $ | 1,498.37 | 199007 | 530662086 | $ | 22.30 | 300411 | 530827922 | $ | 6,488.44 |
| 97606 | 530528773 | $ | 1,209.85 | 199008 | 530662087 | $ | 37.32 | 300412 | 530827927 | $ | 0.20 |
| 97607 | 530528774 | $ | 1,286.25 | 199009 | 530662089 | $ | 717.11 | 300413 | 530827930 | $ | 22.54 |
| 97608 | 530528775 | $ | 1,344.20 | 199010 | 530662090 | $ | 727.35 | 300414 | 530827934 | $ | 6.44 |
| 97609 | 530528776 | $ | 291.19 | 199011 | 530662092 | $ | 3,616.04 | 300415 | 530827935 | $ | 1.26 |
| 97610 | 530528777 | $ | 388.80 | 199012 | 530662093 | $ | 429.20 | 300416 | 530827940 | $ | 0.19 |
| 97611 | 530528779 | $ | 340.34 | 199013 | 530662094 | $ | 300.54 | 300417 | 530827942 | $ | 1.13 |
| 97612 | 530528780 | $ | 2,802.15 | 199014 | 530662095 | $ | 164.10 | 300418 | 530827943 | $ | 342.00 |
| 97613 | 530528785 | $ | 144.93 | 199015 | 530662097 | $ | 247.94 | 300419 | 530827947 | $ | 0.76 |
| 97614 | 530528786 | $ | 144.24 | 199016 | 530662098 | $ | 2.57 | 300420 | 530827951 | $ | 3,220.00 |
| 97615 | 530528787 | $ | 28.90 | 199017 | 530662100 | $ | 11.61 | 300421 | 530827953 | $ | 192.68 |
| 97616 | 530528788 | $ | 154.14 | 199018 | 530662101 | $ | 168.30 | 300422 | 530827954 | $ | 71.41 |
| 97617 | 530528790 | $ | 458.82 | 199019 | 530662103 | $ | 135.80 | 300423 | 530827956 | $ | 1.89 |
| 97618 | 530528791 | $ | 29.70 | 199020 | 530662104 | $ | 57.56 | 300424 | 530827962 | $ | 49.70 |
| 97619 | 530528792 | $ | 456.45 | 199021 | 530662105 | $ | 34.36 | 300425 | 530827963 | $ | 1.90 |
| 97620 | 530528793 | $ | 862.25 | 199022 | 530662106 | $ | 423.86 | 300426 | 530827964 | $ | 738.28 |
| 97621 | 530528794 | $ | 862.25 | 199023 | 530662107 | $ | 1,873.47 | 300427 | 530827965 | $ | 0.50 |
| 97622 | 530528795 | $ | 883.00 | 199024 | 530662108 | $ | 56.48 | 300428 | 530827966 | $ | 96.48 |
| 97623 | 530528796 | $ | 295.07 | 199025 | 530662109 | $ | 51.60 | 300429 | 530827968 | $ | 809.08 |
| 97624 | 530528797 | $ | 295.07 | 199026 | 530662110 | $ | 85.50 | 300430 | 530827974 | $ | 93.38 |
| 97625 | 530528798 | $ | 1,093.97 | 199027 | 530662111 | $ | 342.00 | 300431 | 530827976 | $ | 90.16 |
| 97626 | 530528799 | $ | 2,691.54 | 199028 | 530662113 | $ | 63.50 | 300432 | 530827977 | $ | 113.00 |
| 97627 | 530528800 | $ | 3,789.30 | 199029 | 530662116 | $ | 105.31 | 300433 | 530827978 | $ | 43.18 |
| 97628 | 530528801 | $ | 1,801.10 | 199030 | 530662118 | $ | 34.74 | 300434 | 530827984 | $ | 199.63 |
| 97629 | 530528802 | $ | 2,909.40 | 199031 | 530662119 | $ | 5.24 | 300435 | 530827986 | $ | 0.54 |
| 97630 | 530528803 | $ | 466.00 | 199032 | 530662120 | $ | 611.39 | 300436 | 530827987 | $ | 1.85 |
| 97631 | 530528804 | $ | 304.10 | 199033 | 530662121 | $ | 134.33 | 300437 | 530827995 | $ | 1.86 |
| 97632 | 530528805 | $ | 1,399.40 | 199034 | 530662122 | $ | 154.25 | 300438 | 530827996 | $ | 1,347.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97633 | 530528806 | $ | 848.45 | 199035 | 530662123 | $ | 26.09 | 300439 | 530827997 | $ | 644.00 |
| 97634 | 530528807 | $ | 1,163.85 | 199036 | 530662124 | $ | 63.75 | 300440 | 530828001 | $ | 547.84 |
| 97635 | 530528808 | $ | 609.45 | 199037 | 530662125 | $ | 644.00 | 300441 | 530828004 | $ | 25.62 |
| 97636 | 530528809 | $ | 399.06 | 199038 | 530662126 | $ | 13.57 | 300442 | 530828005 | $ | 363.52 |
| 97637 | 530528810 | $ | 399.06 | 199039 | 530662127 | $ | 79.72 | 300443 | 530828006 | $ | 506.92 |
| 97638 | 530528811 | $ | 97.40 | 199040 | 530662128 | $ | 19.74 | 300444 | 530828007 | $ | 539.70 |
| 97639 | 530528812 | $ | 50.15 | 199041 | 530662129 | $ | 8.03 | 300445 | 530828008 | $ | 1,930.00 |
| 97640 | 530528813 | $ | 242.20 | 199042 | 530662130 | $ | 57.23 | 300446 | 530828009 | $ | 61.32 |
| 97641 | 530528814 | $ | 2,842.14 | 199043 | 530662132 | $ | 23.16 | 300447 | 530828010 | $ | 166.73 |
| 97642 | 530528815 | $ | 602.20 | 199044 | 530662133 | $ | 121.16 | 300448 | 530828012 | $ | 267.90 |
| 97643 | 530528816 | $ | 1,295.00 | 199045 | 530662135 | $ | 27.41 | 300449 | 530828013 | $ | 128.75 |
| 97644 | 530528817 | $ | 6,920.81 | 199046 | 530662136 | $ | 3.63 | 300450 | 530828016 | $ | 25.02 |
| 97645 | 530528818 | $ | 2,064.85 | 199047 | 530662137 | $ | 94.52 | 300451 | 530828018 | $ | 23.16 |
| 97646 | 530528819 | $ | 2,064.85 | 199048 | 530662138 | $ | 29.98 | 300452 | 530828023 | $ | 322.00 |
| 97647 | 530528820 | $ | 3,196.10 | 199049 | 530662139 | $ | 2,301.75 | 300453 | 530828024 | $ | 772.00 |
| 97648 | 530528821 | $ | 386.64 | 199050 | 530662140 | $ | 514.14 | 300454 | 530828027 | $ | 5.79 |
| 97649 | 530528822 | $ | 566.25 | 199051 | 530662141 | $ | 182.51 | 300455 | 530828031 | $ | 15.05 |
| 97650 | 530528823 | $ | 1,094.65 | 199052 | 530662142 | $ | 54.18 | 300456 | 530828032 | $ | 119.14 |
| 97651 | 530528824 | $ | 9,110.99 | 199053 | 530662144 | $ | 323.72 | 300457 | 530828034 | $ | 140.38 |
| 97652 | 530528825 | $ | 5,172.91 | 199054 | 530662145 | $ | 51.52 | 300458 | 530828036 | $ | 393.97 |
| 97653 | 530528826 | $ | 11,528.50 | 199055 | 530662146 | $ | 126.22 | 300459 | 530828040 | $ | 50.12 |
| 97654 | 530528827 | $ | 805.35 | 199056 | 530662147 | $ | 34.12 | 300460 | 530828041 | $ | 203.27 |
| 97655 | 530528828 | $ | 2,636.90 | 199057 | 530662148 | $ | 209.40 | 300461 | 530828042 | $ | 407.52 |
| 97656 | 530528829 | $ | 525.40 | 199058 | 530662149 | $ | 11.48 | 300462 | 530828047 | $ | 108.82 |
| 97657 | 530528830 | $ | 4,295.15 | 199059 | 530662150 | $ | 16.27 | 300463 | 530828049 | $ | 40.87 |
| 97658 | 530528831 | $ | 336.30 | 199060 | 530662152 | $ | 491.79 | 300464 | 530828052 | $ | 175.64 |
| 97659 | 530528832 | $ | 325.70 | 199061 | 530662153 | $ | 18.83 | 300465 | 530828055 | $ | 5.51 |
| 97660 | 530528833 | $ | 769.85 | 199062 | 530662154 | $ | 28.24 | 300466 | 530828057 | $ | 650.08 |
| 97661 | 530528834 | $ | 1,200.35 | 199063 | 530662155 | $ | 151.24 | 300467 | 530828058 | $ | 29.62 |
| 97662 | 530528835 | $ | 1,523.05 | 199064 | 530662156 | $ | 62.85 | 300468 | 530828066 | $ | 45.92 |
| 97663 | 530528836 | $ | 1,307.35 | 199065 | 530662157 | $ | 72.94 | 300469 | 530828068 | $ | 222.18 |
| 97664 | 530528837 | $ | 1,306.15 | 199066 | 530662158 | $ | 30.89 | 300470 | 530828073 | $ | 14.87 |
| 97665 | 530528838 | $ | 1,315.20 | 199067 | 530662159 | $ | 51.00 | 300471 | 530828074 | $ | 10.03 |
| 97666 | 530528839 | $ | 257.19 | 199068 | 530662160 | $ | 195.84 | 300472 | 530828076 | $ | 42.54 |
| 97667 | 530528840 | $ | 969.17 | 199069 | 530662163 | $ | 39.48 | 300473 | 530828077 | $ | 168.54 |
| 97668 | 530528841 | $ | 1,687.63 | 199070 | 530662164 | $ | 90.80 | 300474 | 530828079 | $ | 33.81 |
| 97669 | 530528842 | $ | 255.30 | 199071 | 530662165 | $ | 102.64 | 300475 | 530828082 | $ | 112.25 |
| 97670 | 530528843 | $ | 1,477.77 | 199072 | 530662166 | $ | 51.52 | 300476 | 530828084 | $ | 1.62 |
| 97671 | 530528844 | $ | 1,189.00 | 199073 | 530662167 | $ | 25.76 | 300477 | 530828085 | $ | 411.60 |
| 97672 | 530528845 | $ | 16.56 | 199074 | 530662168 | $ | 40.96 | 300478 | 530828086 | $ | 876.58 |
| 97673 | 530528846 | $ | 54.67 | 199075 | 530662170 | $ | 96.60 | 300479 | 530828087 | $ | 83.72 |
| 97674 | 530528847 | $ | 384.70 | 199076 | 530662171 | $ | 61.58 | 300480 | 530828088 | $ | 18.36 |
| 97675 | 530528848 | $ | 2,617.56 | 199077 | 530662172 | $ | 69.73 | 300481 | 530828089 | $ | 2,806.90 |
| 97676 | 530528849 | $ | 556.60 | 199078 | 530662173 | $ | 19.74 | 300482 | 530828090 | $ | 18.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97677 | 530528850 | $ | 189.85 | 199079 | 530662174 | $ | 28.33 | 300483 | 530828092 | $ | 106.26 |
| 97678 | 530528851 | $ | 654.90 | 199080 | 530662177 | $ | 810.60 | 300484 | 530828096 | $ | 1.05 |
| 97679 | 530528852 | $ | 207.89 | 199081 | 530662178 | $ | 199.10 | 300485 | 530828099 | $ | 34.29 |
| 97680 | 530528853 | $ | 332.85 | 199082 | 530662179 | $ | 353.44 | 300486 | 530828101 | $ | 152.47 |
| 97681 | 530528854 | $ | 547.40 | 199083 | 530662180 | $ | 21.91 | 300487 | 530828102 | $ | 28.80 |
| 97682 | 530528855 | $ | 6,099.30 | 199084 | 530662181 | $ | 79.86 | 300488 | 530828105 | $ | 35.84 |
| 97683 | 530528856 | $ | 351.93 | 199085 | 530662182 | $ | 1,260.38 | 300489 | 530828106 | $ | 19.32 |
| 97684 | 530528857 | $ | 408.50 | 199086 | 530662183 | $ | 16.27 | 300490 | 530828118 | $ | 711.68 |
| 97685 | 530528858 | $ | 1,144.88 | 199087 | 530662184 | $ | 28.16 | 300491 | 530828123 | $ | 62.99 |
| 97686 | 530528859 | $ | 482.85 | 199088 | 530662185 | $ | 638.76 | 300492 | 530828124 | $ | 119.14 |
| 97687 | 530528860 | $ | 5,832.15 | 199089 | 530662186 | $ | 70.84 | 300493 | 530828127 | $ | 165.63 |
| 97688 | 530528861 | $ | 313.65 | 199090 | 530662187 | $ | 350.82 | 300494 | 530828128 | $ | 62.11 |
| 97689 | 530528862 | $ | 2,650.50 | 199091 | 530662188 | $ | 11.15 | 300495 | 530828129 | $ | 512.00 |
| 97690 | 530528863 | $ | 599.99 | 199092 | 530662189 | $ | 6,119.05 | 300496 | 530828132 | $ | 33.99 |
| 97691 | 530528864 | $ | 863.41 | 199093 | 530662190 | $ | 63.21 | 300497 | 530828134 | $ | 25.76 |
| 97692 | 530528865 | $ | 389.00 | 199094 | 530662192 | $ | 67.97 | 300498 | 530828142 | $ | 885.50 |
| 97693 | 530528866 | $ | 2,438.95 | 199095 | 530662193 | $ | 44.96 | 300499 | 530828144 | $ | 3.78 |
| 97694 | 530528867 | $ | 2,410.50 | 199096 | 530662195 | $ | 141.20 | 300500 | 530828149 | $ | 1.26 |
| 97695 | 530528868 | $ | 323.25 | 199097 | 530662196 | $ | 1.95 | 300501 | 530828151 | $ | 74.06 |
| 97696 | 530528869 | $ | 1,307.65 | 199098 | 530662197 | $ | 354.88 | 300502 | 530828155 | $ | 1,668.90 |
| 97697 | 530528870 | $ | 399.50 | 199099 | 530662198 | $ | 448.62 | 300503 | 530828156 | $ | 0.06 |
| 97698 | 530528871 | $ | 354.15 | 199100 | 530662199 | $ | 37.90 | 300504 | 530828157 | $ | 185.72 |
| 97699 | 530528872 | $ | 397.20 | 199101 | 530662200 | $ | 371.37 | 300505 | 530828159 | $ | 20.64 |
| 97700 | 530528873 | $ | 3,067.00 | 199102 | 530662201 | $ | 221.67 | 300506 | 530828162 | $ | 309.46 |
| 97701 | 530528875 | $ | 1,301.95 | 199103 | 530662202 | $ | 104.05 | 300507 | 530828163 | $ | 4.54 |
| 97702 | 530528877 | $ | 2,642.85 | 199104 | 530662203 | $ | 77.01 | 300508 | 530828165 | $ | 0.25 |
| 97703 | 530528878 | $ | 1,736.90 | 199105 | 530662205 | $ | 10.29 | 300509 | 530828166 | $ | 339.34 |
| 97704 | 530528879 | $ | 239.53 | 199106 | 530662206 | $ | 9.73 | 300510 | 530828167 | $ | 23.74 |
| 97705 | 530528880 | $ | 8,226.88 | 199107 | 530662207 | $ | 9.73 | 300511 | 530828172 | $ | 5.78 |
| 97706 | 530528881 | $ | 1,063.00 | 199108 | 530662208 | $ | 12.80 | 300512 | 530828177 | $ | 60.65 |
| 97707 | 530528882 | $ | 2,252.16 | 199109 | 530662209 | $ | 13.71 | 300513 | 530828179 | $ | 77.20 |
| 97708 | 530528883 | $ | 1,514.67 | 199110 | 530662210 | $ | 528.42 | 300514 | 530828180 | $ | 1,288.00 |
| 97709 | 530528884 | $ | 538.22 | 199111 | 530662212 | $ | 315.42 | 300515 | 530828183 | $ | 13.39 |
| 97710 | 530528885 | $ | 2,792.67 | 199112 | 530662213 | $ | 83.15 | 300516 | 530828188 | $ | 532.64 |
| 97711 | 530528886 | $ | 1,393.44 | 199113 | 530662214 | $ | 45.85 | 300517 | 530828191 | $ | 574.19 |
| 97712 | 530528887 | $ | 517.90 | 199114 | 530662215 | $ | 74.74 | 300518 | 530828194 | $ | 129.31 |
| 97713 | 530528888 | $ | 514.68 | 199115 | 530662216 | $ | 107.04 | 300519 | 530828198 | $ | 45.55 |
| 97714 | 530528889 | $ | 514.68 | 199116 | 530662217 | $ | 359.67 | 300520 | 530828199 | $ | 8.02 |
| 97715 | 530528890 | $ | 2,294.45 | 199117 | 530662218 | $ | 35.70 | 300521 | 530828204 | $ | 95.07 |
| 97716 | 530528891 | $ | 2,034.90 | 199118 | 530662222 | $ | 558.88 | 300522 | 530828205 | $ | 16.51 |
| 97717 | 530528892 | $ | 397.80 | 199119 | 530662224 | $ | 72.52 | 300523 | 530828206 | $ | 0.85 |
| 97718 | 530528893 | $ | 1,989.85 | 199120 | 530662225 | $ | 40.10 | 300524 | 530828207 | $ | 37.82 |
| 97719 | 530528894 | $ | 7,480.76 | 199121 | 530662227 | $ | 61.07 | 300525 | 530828208 | $ | 133.30 |
| 97720 | 530528895 | $ | 12,878.25 | 199122 | 530662228 | $ | 64.40 | 300526 | 530828209 | $ | 322.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97721 | 530528896 | $ | 415.89 | 199123 | 530662229 | $ | 446.80 | 300527 | 530828210 | $ 171.00 |
| 97722 | 530528897 | $ | 966.40 | 199124 | 530662230 | $ | 12.88 | 300528 | 530828211 | $ 0.06 |
| 97723 | 530528898 | $ | 2,454.50 | 199125 | 530662231 | $ | 984.63 | 300529 | 530828217 | $ 0.90 |
| 97724 | 530528899 | $ | 28.50 | 199126 | 530662232 | $ | 849.75 | 300530 | 530828218 | $ 324.04 |
| 97725 | 530528900 | $ | 4,046.10 | 199127 | 530662233 | $ | 412.13 | 300531 | 530828219 | $ 466.73 |
| 97726 | 530528901 | $ | 1,252.45 | 199128 | 530662234 | $ | 41.67 | 300532 | 530828222 | $ 322.00 |
| 97727 | 530528902 | $ | 2,693.90 | 199129 | 530662235 | $ | 4.74 | 300533 | 530828223 | $ 215.74 |
| 97728 | 530528903 | $ | 558.25 | 199130 | 530662236 | $ | 80.50 | 300534 | 530828224 | $ 510.02 |
| 97729 | 530528904 | $ | 70.38 | 199131 | 530662237 | $ | 144.90 | 300535 | 530828226 | $ 11.02 |
| 97730 | 530528905 | $ | 196.20 | 199132 | 530662238 | $ | 30.89 | 300536 | 530828227 | $ 74.06 |
| 97731 | 530528906 | $ | 155.10 | 199133 | 530662240 | $ | 10.92 | 300537 | 530828228 | $ 121.92 |
| 97732 | 530528907 | $ | 372.55 | 199134 | 530662242 | $ | 332.46 | 300538 | 530828231 | $ 3.37 |
| 97733 | 530528908 | $ | 32.40 | 199135 | 530662246 | $ | 129.01 | 300539 | 530828235 | $ 154.76 |
| 97734 | 530528909 | $ | 44.49 | 199136 | 530662247 | $ | 17.18 | 300540 | 530828236 | $ 98.18 |
| 97735 | 530528910 | $ | 22,492.97 | 199137 | 530662248 | $ | 36.01 | 300541 | 530828244 | $ 76.20 |
| 97736 | 530528911 | $ | 705.35 | 199138 | 530662249 | $ | 66.54 | 300542 | 530828245 | $ 61.56 |
| 97737 | 530528912 | $ | 545.65 | 199139 | 530662250 | $ | 295.29 | 300543 | 530828252 | $ 1.92 |
| 97738 | 530528913 | $ | 705.35 | 199140 | 530662251 | $ | 16.27 | 300544 | 530828253 | $ 268.22 |
| 97739 | 530528914 | $ | 912.50 | 199141 | 530662252 | $ | 16.27 | 300545 | 530828255 | $ 11.58 |
| 97740 | 530528915 | $ | 739.99 | 199142 | 530662253 | $ | 2,387.57 | 300546 | 530828257 | $ 318.78 |
| 97741 | 530528916 | $ | 206.00 | 199143 | 530662254 | $ | 119.14 | 300547 | 530828261 | $ 170.93 |
| 97742 | 530528917 | $ | 1,170.45 | 199144 | 530662256 | $ | 15.75 | 300548 | 530828262 | $ 966.00 |
| 97743 | 530528918 | $ | 238.95 | 199145 | 530662257 | $ | 59.83 | 300549 | 530828263 | $ 5.99 |
| 97744 | 530528919 | $ | 29.70 | 199146 | 530662258 | $ | 269.22 | 300550 | 530828266 | $ 52.56 |
| 97745 | 530528921 | $ | 12,644.10 | 199147 | 530662259 | $ | 105.62 | 300551 | 530828268 | $ 378.01 |
| 97746 | 530528922 | $ | 1,324.50 | 199148 | 530662261 | $ | 17.94 | 300552 | 530828270 | $ 5.48 |
| 97747 | 530528923 | $ | 1,049.00 | 199149 | 530662263 | $ | 70.84 | 300553 | 530828272 | $ 243.33 |
| 97748 | 530528924 | $ | 1,050.19 | 199150 | 530662264 | $ | 15.44 | 300554 | 530828273 | $ 9.75 |
| 97749 | 530528925 | $ | 100.79 | 199151 | 530662265 | $ | 17.58 | 300555 | 530828275 | $ 0.53 |
| 97750 | 530528926 | $ | 5,139.65 | 199152 | 530662268 | $ | 187.54 | 300556 | 530828280 | $ 11.33 |
| 97751 | 530528927 | $ | 2,193.42 | 199153 | 530662269 | $ | 214.93 | 300557 | 530828281 | $ 2.13 |
| 97752 | 530528928 | $ | 2,131.41 | 199154 | 530662270 | $ | 159.06 | 300558 | 530828283 | $ 5.60 |
| 97753 | 530528929 | $ | 502.09 | 199155 | 530662271 | $ | 101.85 | 300559 | 530828285 | $ 74.06 |
| 97754 | 530528930 | $ | 1,371.01 | 199156 | 530662272 | $ | 225.77 | 300560 | 530828293 | $ 418.95 |
| 97755 | 530528931 | $ | 5,298.04 | 199157 | 530662275 | $ | 245.82 | 300561 | 530828299 | $ 74.66 |
| 97756 | 530528932 | $ | 11,469.13 | 199158 | 530662277 | $ | 837.83 | 300562 | 530828300 | $ 17.10 |
| 97757 | 530528933 | $ | 191.49 | 199159 | 530662278 | $ | 93.38 | 300563 | 530828301 | $ 13.40 |
| 97758 | 530528934 | $ | 283.41 | 199160 | 530662279 | $ | 29.11 | 300564 | 530828304 | $ 22.86 |
| 97759 | 530528935 | $ | 830.97 | 199161 | 530662280 | $ | 29.11 | 300565 | 530828308 | $ 2.90 |
| 97760 | 530528936 | $ | 534.10 | 199162 | 530662281 | $ | 161.00 | 300566 | 530828309 | $ 84.20 |
| 97761 | 530528937 | $ | 632.90 | 199163 | 530662282 | $ | 16.27 | 300567 | 530828320 | $ 35.84 |
| 97762 | 530528938 | $ | 951.25 | 199164 | 530662283 | $ | 16.27 | 300568 | 530828321 | $ 51.20 |
| 97763 | 530528939 | $ | 8,288.72 | 199165 | 530662284 | $ | 8.82 | 300569 | 530828322 | $ 12.34 |
| 97764 | 530528940 | $ | 2,622.55 | 199166 | 530662285 | $ | 210.83 | 300570 | 530828323 | $ 2.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97765 | 530528941 | $ | 1,175.35 | 199167 | 530662286 | $ | 439.61 | 300571 | 530828325 | $ | 30.92 |
| 97766 | 530528942 | $ | 902.60 | 199168 | 530662287 | $ | 105.04 | 300572 | 530828330 | $ | 855.00 |
| 97767 | 530528943 | $ | 496.22 | 199169 | 530662288 | $ | 272.68 | 300573 | 530828331 | $ | 404.22 |
| 97768 | 530528944 | $ | 1,183.85 | 199170 | 530662289 | $ | 27.42 | 300574 | 530828335 | $ | 11.79 |
| 97769 | 530528945 | $ | 976.59 | 199171 | 530662290 | $ | 501.80 | 300575 | 530828337 | $ | 2.47 |
| 97770 | 530528946 | $ | 5,109.68 | 199172 | 530662291 | $ | 223.38 | 300576 | 530828338 | $ | 136.35 |
| 97771 | 530528947 | $ | 690.60 | 199173 | 530662292 | $ | 234.36 | 300577 | 530828343 | $ | 10.08 |
| 97772 | 530528948 | $ | 51.27 | 199174 | 530662293 | $ | 27.13 | 300578 | 530828345 | $ | 19.32 |
| 97773 | 530528949 | $ | 2,181.45 | 199175 | 530662294 | $ | 372.64 | 300579 | 530828348 | $ | 41.86 |
| 97774 | 530528950 | $ | 1,355.83 | 199176 | 530662295 | $ | 1,435.25 | 300580 | 530828350 | $ | 2.58 |
| 97775 | 530528951 | $ | 1,355.83 | 199177 | 530662296 | $ | 11.15 | 300581 | 530828352 | $ | 18.06 |
| 97776 | 530528952 | $ | 377.50 | 199178 | 530662297 | $ | 17.96 | 300582 | 530828355 | $ | 85.82 |
| 97777 | 530528953 | $ | 2,122.00 | 199179 | 530662298 | $ | 9,660.00 | 300583 | 530828356 | $ | 41.86 |
| 97778 | 530528954 | $ | 1,177.28 | 199180 | 530662299 | $ | 193.00 | 300584 | 530828357 | $ | 81.14 |
| 97779 | 530528955 | $ | 1,164.33 | 199181 | 530662300 | $ | 39,919.92 | 300585 | 530828358 | $ | 3.15 |
| 97780 | 530528956 | $ | 31.90 | 199182 | 530662302 | $ | 620.33 | 300586 | 530828362 | $ | 74.70 |
| 97781 | 530528957 | $ | 109.71 | 199183 | 530662303 | $ | 205.84 | 300587 | 530828364 | $ | 1.77 |
| 97782 | 530528958 | $ | 958.54 | 199184 | 530662304 | $ | 202.70 | 300588 | 530828366 | $ | 1,149.54 |
| 97783 | 530528959 | $ | 545.30 | 199185 | 530662305 | $ | 2,971.72 | 300589 | 530828369 | $ | 58.82 |
| 97784 | 530528960 | $ | 229.70 | 199186 | 530662310 | $ | 3,229.59 | 300590 | 530828370 | $ | 61.18 |
| 97785 | 530528961 | $ | 5,253.21 | 199187 | 530662313 | $ | 39.48 | 300591 | 530828375 | $ | 73.57 |
| 97786 | 530528962 | $ | 2,069.90 | 199188 | 530662314 | $ | 112.57 | 300592 | 530828377 | $ | 6.54 |
| 97787 | 530528963 | $ | 1,097.95 | 199189 | 530662315 | $ | 843.83 | 300593 | 530828381 | $ | 3,630.08 |
| 97788 | 530528964 | $ | 445.65 | 199190 | 530662316 | $ | 3.78 | 300594 | 530828386 | $ | 25.76 |
| 97789 | 530528965 | $ | 445.65 | 199191 | 530662317 | $ | 50.82 | 300595 | 530828388 | $ | 222.10 |
| 97790 | 530528966 | $ | 262.30 | 199192 | 530662318 | $ | 598.37 | 300596 | 530828389 | $ | 1.03 |
| 97791 | 530528967 | $ | 2,357.37 | 199193 | 530662319 | $ | 795.89 | 300597 | 530828397 | $ | 186.76 |
| 97792 | 530528968 | $ | 437.05 | 199194 | 530662320 | $ | 48.97 | 300598 | 530828398 | $ | 67.41 |
| 97793 | 530528969 | $ | 7,180.80 | 199195 | 530662321 | $ | 574.59 | 300599 | 530828400 | $ | 73.34 |
| 97794 | 530528970 | $ | 8,652.75 | 199196 | 530662322 | $ | 27.42 | 300600 | 530828407 | $ | 605.85 |
| 97795 | 530528971 | $ | 250.65 | 199197 | 530662323 | $ | 84.56 | 300601 | 530828408 | $ | 24.93 |
| 97796 | 530528972 | $ | 250.65 | 199198 | 530662324 | $ | 19.88 | 300602 | 530828411 | $ | 148.17 |
| 97797 | 530528973 | $ | 250.65 | 199199 | 530662326 | $ | 42.95 | 300603 | 530828413 | $ | 20.05 |
| 97798 | 530528974 | $ | 244.79 | 199200 | 530662327 | $ | 480.94 | 300604 | 530828414 | $ | 163.99 |
| 97799 | 530528975 | $ | 251.76 | 199201 | 530662328 | $ | 48.25 | 300605 | 530828415 | $ | 83.63 |
| 97800 | 530528976 | $ | 1,881.55 | 199202 | 530662329 | $ | 67.88 | 300606 | 530828416 | $ | 1.26 |
| 97801 | 530528977 | $ | 3,458.09 | 199203 | 530662330 | $ | 175.79 | 300607 | 530828417 | $ | 93.38 |
| 97802 | 530528978 | $ | 1,230.86 | 199204 | 530662331 | $ | 95.44 | 300608 | 530828418 | $ | 80.50 |
| 97803 | 530528979 | $ | 302.00 | 199205 | 530662332 | $ | 1,309.49 | 300609 | 530828420 | $ | 1,073.21 |
| 97804 | 530528980 | $ | 337.40 | 199206 | 530662333 | $ | 77.40 | 300610 | 530828421 | $ | 16.10 |
| 97805 | 530528981 | $ | 171.65 | 199207 | 530662334 | $ | 115.29 | 300611 | 530828422 | $ | 6.86 |
| 97806 | 530528982 | $ | 117.63 | 199208 | 530662335 | $ | 143.51 | 300612 | 530828425 | $ | 209.30 |
| 97807 | 530528983 | $ | 623.85 | 199209 | 530662336 | $ | 407.08 | 300613 | 530828428 | $ | 50.18 |
| 97808 | 530528984 | $ | 603.85 | 199210 | 530662338 | $ | 2,803.95 | 300614 | 530828429 | $ | 26.33 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97809 | 530528985 | $ | 202.24 | 199211 | 530662342 | $ | 2,173.19 | 300615 | 530828433 | $ | 289.78 |
| 97810 | 530528986 | $ | 206.12 | 199212 | 530662347 | $ | 26.91 | 300616 | 530828435 | $ | 259.23 |
| 97811 | 530528987 | $ | 3,404.75 | 199213 | 530662348 | $ | 6.35 | 300617 | 530828436 | $ | 14.53 |
| 97812 | 530528988 | $ | 5,039.32 | 199214 | 530662349 | $ | 55.03 | 300618 | 530828437 | $ | 7.15 |
| 97813 | 530528989 | $ | 5,345.55 | 199215 | 530662350 | $ | 418.60 | 300619 | 530828439 | $ | 244.72 |
| 97814 | 530528990 | $ | 432.50 | 199216 | 530662351 | $ | 86.94 | 300620 | 530828440 | $ | 322.00 |
| 97815 | 530528991 | $ | 771.37 | 199217 | 530662352 | $ | 175.26 | 300621 | 530828443 | $ | 164.10 |
| 97816 | 530528992 | $ | 2,071.65 | 199218 | 530662353 | $ | 125.09 | 300622 | 530828444 | $ | 67.47 |
| 97817 | 530528993 | $ | 2,172.77 | 199219 | 530662354 | $ | 32.81 | 300623 | 530828455 | $ | 84.13 |
| 97818 | 530528994 | $ | 2,246.50 | 199220 | 530662355 | $ | 1,671.91 | 300624 | 530828457 | $ | 68.40 |
| 97819 | 530528995 | $ | 1,142.34 | 199221 | 530662356 | $ | 446.96 | 300625 | 530828458 | $ | 46.24 |
| 97820 | 530528996 | $ | 1,946.30 | 199222 | 530662357 | $ | 17.34 | 300626 | 530828463 | $ | 14.51 |
| 97821 | 530528997 | $ | 2,740.20 | 199223 | 530662358 | $ | 105.26 | 300627 | 530828469 | $ | 125.58 |
| 97822 | 530528998 | $ | 934.00 | 199224 | 530662359 | $ | 221.51 | 300628 | 530828472 | $ | 135.24 |
| 97823 | 530528999 | $ | 262.40 | 199225 | 530662360 | $ | 812.74 | 300629 | 530828473 | $ | 11.58 |
| 97824 | 530529000 | $ | 1,296.82 | 199226 | 530662362 | $ | 12.90 | 300630 | 530828477 | $ | 437.92 |
| 97825 | 530529001 | $ | 3,080.80 | 199227 | 530662363 | $ | 594.22 | 300631 | 530828479 | $ | 1.26 |
| 97826 | 530529002 | $ | 634.50 | 199228 | 530662364 | $ | 333.92 | 300632 | 530828486 | $ | 34.75 |
| 97827 | 530529003 | $ | 592.25 | 199229 | 530662366 | $ | 144.96 | 300633 | 530828495 | $ | 46.08 |
| 97828 | 530529004 | $ | 634.50 | 199230 | 530662367 | $ | 25.60 | 300634 | 530828497 | $ | 40.50 |
| 97829 | 530529005 | $ | 634.50 | 199231 | 530662369 | $ | 46.08 | 300635 | 530828498 | $ | 51.52 |
| 97830 | 530529006 | $ | 634.50 | 199232 | 530662370 | $ | 299.46 | 300636 | 530828499 | $ | 92.16 |
| 97831 | 530529007 | $ | 463.36 | 199233 | 530662372 | $ | 7.74 | 300637 | 530828502 | $ | 31.33 |
| 97832 | 530529008 | $ | 544.00 | 199234 | 530662373 | $ | 311.03 | 300638 | 530828506 | $ | 13.07 |
| 97833 | 530529009 | $ | 921.69 | 199235 | 530662374 | $ | 41.86 | 300639 | 530828510 | $ | 327.60 |
| 97834 | 530529010 | $ | 975.32 | 199236 | 530662375 | $ | 35.42 | 300640 | 530828512 | $ | 1.26 |
| 97835 | 530529011 | $ | 2,729.77 | 199237 | 530662376 | $ | 212.52 | 300641 | 530828515 | $ | 6.53 |
| 97836 | 530529012 | $ | 1,290.45 | 199238 | 530662377 | $ | 83.72 | 300642 | 530828525 | $ | 3.15 |
| 97837 | 530529013 | $ | 10,204.65 | 199239 | 530662379 | $ | 19.93 | 300643 | 530828528 | $ | 9.50 |
| 97838 | 530529014 | $ | 255.47 | 199240 | 530662382 | $ | 190.92 | 300644 | 530828530 | $ | 41.34 |
| 97839 | 530529015 | $ | 33,566.05 | 199241 | 530662383 | $ | 54.18 | 300645 | 530828531 | $ | 200.47 |
| 97840 | 530529016 | $ | 7,767.12 | 199242 | 530662384 | $ | 7,843.92 | 300646 | 530828534 | $ | 77.37 |
| 97841 | 530529017 | $ | 1,232.73 | 199243 | 530662385 | $ | 25.80 | 300647 | 530828536 | $ | 7.15 |
| 97842 | 530529018 | $ | 1,106.05 | 199244 | 530662387 | $ | 61.92 | 300648 | 530828537 | $ | 322.00 |
| 97843 | 530529019 | $ | 273.83 | 199245 | 530662388 | $ | 875.84 | 300649 | 530828541 | $ | 77.28 |
| 97844 | 530529021 | $ | 305.95 | 199246 | 530662391 | $ | 9.03 | 300650 | 530828543 | $ | 1,610.00 |
| 97845 | 530529022 | $ | 4,429.20 | 199247 | 530662392 | $ | 78.69 | 300651 | 530828548 | $ | 0.63 |
| 97846 | 530529023 | $ | 588.80 | 199248 | 530662393 | $ | 428.97 | 300652 | 530828550 | $ | 80.50 |
| 97847 | 530529024 | $ | 5,167.75 | 199249 | 530662395 | $ | 6.40 | 300653 | 530828551 | $ | 0.12 |
| 97848 | 530529025 | $ | 793.60 | 199250 | 530662396 | $ | 5.16 | 300654 | 530828554 | $ | 15.44 |
| 97849 | 530529026 | $ | 1,097.55 | 199251 | 530662398 | $ | 248.95 | 300655 | 530828557 | $ | 0.21 |
| 97850 | 530529027 | $ | 1,133.15 | 199252 | 530662400 | $ | 61.92 | 300656 | 530828559 | $ | 83.63 |
| 97851 | 530529028 | $ | 1,018.18 | 199253 | 530662401 | $ | 48.13 | 300657 | 530828562 | $ | 53.34 |
| 97852 | 530529029 | $ | 1,616.95 | 199254 | 530662402 | $ | 3.87 | 300658 | 530828567 | $ | 85.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97853 | 530529030 | $ | 17.94 | 199255 | 530662403 | $ | 41.86 | 300659 | 530828570 | $ | 2.45 |
| 97854 | 530529031 | $ | 986.40 | 199256 | 530662404 | $ | 32.25 | 300660 | 530828571 | $ | 434.25 |
| 97855 | 530529032 | $ | 608.00 | 199257 | 530662405 | $ | 42.57 | 300661 | 530828575 | $ | 171.00 |
| 97856 | 530529033 | $ | 520.85 | 199258 | 530662406 | $ | 542.09 | 300662 | 530828576 | $ | 49.53 |
| 97857 | 530529034 | $ | 1,317.45 | 199259 | 530662407 | $ | 77.28 | 300663 | 530828578 | $ | 27.98 |
| 97858 | 530529035 | $ | 229.18 | 199260 | 530662410 | $ | 23.22 | 300664 | 530828582 | $ | 54.04 |
| 97859 | 530529036 | $ | 203.90 | 199261 | 530662411 | $ | 653.04 | 300665 | 530828586 | $ | 90.16 |
| 97860 | 530529037 | $ | 1,984.95 | 199262 | 530662412 | $ | 906.64 | 300666 | 530828588 | $ | 271.24 |
| 97861 | 530529038 | $ | 1,078.71 | 199263 | 530662416 | $ | 87.05 | 300667 | 530828592 | $ | 13.81 |
| 97862 | 530529039 | $ | 1,180.49 | 199264 | 530662417 | $ | 101.91 | 300668 | 530828596 | $ | 142.63 |
| 97863 | 530529040 | $ | 1,060.80 | 199265 | 530662418 | $ | 127.38 | 300669 | 530828598 | $ | 138.70 |
| 97864 | 530529041 | $ | 575.45 | 199266 | 530662419 | $ | 150.48 | 300670 | 530828599 | $ | 18.27 |
| 97865 | 530529042 | $ | 322.01 | 199267 | 530662420 | $ | 54.18 | 300671 | 530828609 | $ | 52.92 |
| 97866 | 530529043 | $ | 1,430.60 | 199268 | 530662421 | $ | 138.46 | 300672 | 530828610 | $ | 33.81 |
| 97867 | 530529044 | $ | 74.81 | 199269 | 530662422 | $ | 202.75 | 300673 | 530828611 | $ | 77.28 |
| 97868 | 530529045 | $ | 1,479.65 | 199270 | 530662423 | $ | 96.60 | 300674 | 530828614 | $ | 378.88 |
| 97869 | 530529046 | $ | 2,210.30 | 199271 | 530662424 | $ | 10.32 | 300675 | 530828616 | $ | 0.67 |
| 97870 | 530529047 | $ | 3,187.37 | 199272 | 530662425 | $ | 74.06 | 300676 | 530828618 | $ | 64.40 |
| 97871 | 530529048 | $ | 1,105.72 | 199273 | 530662426 | $ | 12.90 | 300677 | 530828620 | $ | 74.06 |
| 97872 | 530529049 | $ | 6,462.16 | 199274 | 530662428 | $ | 7.74 | 300678 | 530828627 | $ | 63.69 |
| 97873 | 530529050 | $ | 1,614.55 | 199275 | 530662429 | $ | 184.18 | 300679 | 530828628 | $ | 42.68 |
| 97874 | 530529051 | $ | 189.70 | 199276 | 530662430 | $ | 148.35 | 300680 | 530828630 | $ | 89.86 |
| 97875 | 530529052 | $ | 916.27 | 199277 | 530662433 | $ | 37.41 | 300681 | 530828635 | $ | 0.68 |
| 97876 | 530529053 | $ | 552.10 | 199278 | 530662434 | $ | 64.40 | 300682 | 530828637 | $ | 396.06 |
| 97877 | 530529054 | $ | 89.74 | 199279 | 530662435 | $ | 59.83 | 300683 | 530828639 | $ | 465.09 |
| 97878 | 530529055 | $ | 6,730.30 | 199280 | 530662436 | $ | 109.39 | 300684 | 530828643 | $ | 176.44 |
| 97879 | 530529056 | $ | 231.68 | 199281 | 530662437 | $ | 61.92 | 300685 | 530828647 | $ | 16.80 |
| 97880 | 530529057 | $ | 399.85 | 199282 | 530662438 | $ | 5.16 | 300686 | 530828648 | $ | 154.90 |
| 97881 | 530529058 | $ | 106.90 | 199283 | 530662439 | $ | 40.53 | 300687 | 530828650 | $ | 275.94 |
| 97882 | 530529059 | $ | 2,444.52 | 199284 | 530662440 | $ | 103.81 | 300688 | 530828656 | $ | 1,610.00 |
| 97883 | 530529060 | $ | 232.15 | 199285 | 530662441 | $ | 429.41 | 300689 | 530828657 | $ | 112.25 |
| 97884 | 530529062 | $ | 2,499.15 | 199286 | 530662442 | $ | 96.71 | 300690 | 530828659 | $ | 23.38 |
| 97885 | 530529063 | $ | 302.85 | 199287 | 530662443 | $ | 5.16 | 300691 | 530828660 | $ | 34.56 |
| 97886 | 530529064 | $ | 691.20 | 199288 | 530662444 | $ | 1,963.21 | 300692 | 530828661 | $ | 137.35 |
| 97887 | 530529065 | $ | 662.87 | 199289 | 530662446 | $ | 123.84 | 300693 | 530828666 | $ | 184.81 |
| 97888 | 530529066 | $ | 358.83 | 199290 | 530662447 | $ | 44.39 | 300694 | 530828668 | $ | 8.54 |
| 97889 | 530529067 | $ | 366.25 | 199291 | 530662449 | $ | 27.09 | 300695 | 530828673 | $ | 0.13 |
| 97890 | 530529068 | $ | 592.75 | 199292 | 530662450 | $ | 18.06 | 300696 | 530828677 | $ | 5.82 |
| 97891 | 530529069 | $ | 778.52 | 199293 | 530662451 | $ | 135.24 | 300697 | 530828682 | $ | 93.38 |
| 97892 | 530529070 | $ | 140.20 | 199294 | 530662452 | $ | 502.93 | 300698 | 530828687 | $ | 513.00 |
| 97893 | 530529071 | $ | 227.40 | 199295 | 530662454 | $ | 136.81 | 300699 | 530828689 | $ | 380.86 |
| 97894 | 530529072 | $ | 102.25 | 199296 | 530662455 | $ | 16.77 | 300700 | 530828691 | $ | 71.45 |
| 97895 | 530529073 | $ | 75.78 | 199297 | 530662456 | $ | 133.93 | 300701 | 530828695 | $ | 206.08 |
| 97896 | 530529074 | $ | 469.76 | 199298 | 530662457 | $ | 106.17 | 300702 | 530828697 | $ | 32.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97897 | 530529076 | $ | 475.35 | 199299 | 530662459 | $ | 18.06 | 300703 | 530828702 | $ | 57.96 |
| 97898 | 530529078 | $ | 614.30 | 199300 | 530662460 | $ | 51.51 | 300704 | 530828705 | $ | 25.60 |
| 97899 | 530529079 | $ | 330.55 | 199301 | 530662461 | $ | 1.51 | 300705 | 530828706 | $ | 595.95 |
| 97900 | 530529080 | $ | 1,800.08 | 199302 | 530662462 | $ | 19.35 | 300706 | 530828710 | $ | 213.07 |
| 97901 | 530529081 | $ | 2,267.30 | 199303 | 530662464 | $ | 50.31 | 300707 | 530828713 | $ | 96.50 |
| 97902 | 530529082 | $ | 4,235.27 | 199304 | 530662465 | $ | 241.43 | 300708 | 530828714 | $ | 1,610.00 |
| 97903 | 530529083 | $ | 788.63 | 199305 | 530662466 | $ | 28.95 | 300709 | 530828716 | $ | 1,585.62 |
| 97904 | 530529084 | $ | 155.31 | 199306 | 530662469 | $ | 0.66 | 300710 | 530828717 | $ | 214.36 |
| 97905 | 530529085 | $ | 1,083.70 | 199307 | 530662470 | $ | 376.68 | 300711 | 530828718 | $ | 24.95 |
| 97906 | 530529086 | $ | 1,139.50 | 199308 | 530662472 | $ | 7.74 | 300712 | 530828721 | $ | 30.45 |
| 97907 | 530529087 | $ | 1,006.67 | 199309 | 530662473 | $ | 137.79 | 300713 | 530828725 | $ | 1.81 |
| 97908 | 530529088 | $ | 52.26 | 199310 | 530662475 | $ | 32.25 | 300714 | 530828727 | $ | 45.08 |
| 97909 | 530529089 | $ | 116.80 | 199311 | 530662477 | $ | 152.47 | 300715 | 530828730 | $ | 2,737.00 |
| 97910 | 530529090 | $ | 1,077.15 | 199312 | 530662481 | $ | 206.51 | 300716 | 530828732 | $ | 10.71 |
| 97911 | 530529091 | $ | 1,088.66 | 199313 | 530662484 | $ | 154.40 | 300717 | 530828736 | $ | 215.74 |
| 97912 | 530529092 | $ | 695.60 | 199314 | 530662486 | $ | 184.14 | 300718 | 530828738 | $ | 196.41 |
| 97913 | 530529093 | $ | 428.80 | 199315 | 530662487 | $ | 2,678.84 | 300719 | 530828740 | $ | 969.26 |
| 97914 | 530529094 | $ | 787.72 | 199316 | 530662494 | $ | 284.12 | 300720 | 530828743 | $ | 3.52 |
| 97915 | 530529095 | $ | 1,771.92 | 199317 | 530662495 | $ | 47.71 | 300721 | 530828744 | $ | 16.10 |
| 97916 | 530529096 | $ | 11.04 | 199318 | 530662496 | $ | 54.04 | 300722 | 530828745 | $ | 512.00 |
| 97917 | 530529097 | $ | 119.80 | 199319 | 530662498 | $ | 29.07 | 300723 | 530828748 | $ | 184.33 |
| 97918 | 530529098 | $ | 1,186.21 | 199320 | 530662500 | $ | 27.85 | 300724 | 530828750 | $ | 85.63 |
| 97919 | 530529099 | $ | 395.37 | 199321 | 530662503 | $ | 73.34 | 300725 | 530828751 | $ | 172.26 |
| 97920 | 530529100 | $ | 331.07 | 199322 | 530662504 | $ | 75.27 | 300726 | 530828753 | $ | 95.00 |
| 97921 | 530529101 | $ | 60.96 | 199323 | 530662507 | $ | 99.18 | 300727 | 530828755 | $ | 23.12 |
| 97922 | 530529102 | $ | 67.35 | 199324 | 530662508 | $ | 76.49 | 300728 | 530828756 | $ | 772.00 |
| 97923 | 530529103 | $ | 1,035.86 | 199325 | 530662509 | $ | 142.83 | 300729 | 530828757 | $ | 662.76 |
| 97924 | 530529104 | $ | 2,597.37 | 199326 | 530662510 | $ | 30.88 | 300730 | 530828758 | $ | 983.41 |
| 97925 | 530529105 | $ | 4,495.70 | 199327 | 530662511 | $ | 25.09 | 300731 | 530828760 | $ | 326.77 |
| 97926 | 530529106 | $ | 4,378.66 | 199328 | 530662514 | $ | 47.25 | 300732 | 530828761 | $ | 210.54 |
| 97927 | 530529107 | $ | 1,001.99 | 199329 | 530662515 | $ | 94.65 | 300733 | 530828764 | $ | 55.97 |
| 97928 | 530529108 | $ | 292.71 | 199330 | 530662516 | $ | 47.55 | 300734 | 530828767 | $ | 93.38 |
| 97929 | 530529109 | $ | 716.46 | 199331 | 530662517 | $ | 737.38 | 300735 | 530828768 | $ | 13.31 |
| 97930 | 530529110 | $ | 465.32 | 199332 | 530662518 | $ | 225.40 | 300736 | 530828769 | $ | 29.11 |
| 97931 | 530529111 | $ | 1,542.46 | 199333 | 530662521 | $ | 3.73 | 300737 | 530828772 | $ | 173.83 |
| 97932 | 530529112 | $ | 6,405.06 | 199334 | 530662523 | $ | 1.54 | 300738 | 530828777 | $ | 113.75 |
| 97933 | 530529113 | $ | 2,633.31 | 199335 | 530662524 | $ | 234.15 | 300739 | 530828778 | $ | 79.32 |
| 97934 | 530529114 | $ | 452.52 | 199336 | 530662525 | $ | 164.59 | 300740 | 530828784 | $ | 24.48 |
| 97935 | 530529115 | $ | 426.57 | 199337 | 530662526 | $ | 260.45 | 300741 | 530828785 | $ | 222.30 |
| 97936 | 530529116 | $ | 1,700.35 | 199338 | 530662527 | $ | 324.11 | 300742 | 530828786 | $ | 119.97 |
| 97937 | 530529117 | $ | 4,652.70 | 199339 | 530662537 | $ | 1,317.15 | 300743 | 530828787 | $ | 25.11 |
| 97938 | 530529118 | $ | 2,168.30 | 199340 | 530662538 | $ | 2.08 | 300744 | 530828789 | $ | 492.67 |
| 97939 | 530529119 | $ | 2,898.27 | 199341 | 530662539 | $ | 19.34 | 300745 | 530828792 | $ | 2,130.91 |
| 97940 | 530529120 | $ | 520.60 | 199342 | 530662541 | $ | 19.85 | 300746 | 530828793 | $ | 0.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97941 | 530529121 | $ | 23,643.76 | 199343 | 530662550 | $ | 12.74 | 300747 | 530828794 | $ | 108.83 |
| 97942 | 530529122 | $ | 1,053.25 | 199344 | 530662563 | $ | 0.51 | 300748 | 530828796 | $ | 115.92 |
| 97943 | 530529123 | $ | 2,224.35 | 199345 | 530662580 | $ | 31.44 | 300749 | 530828797 | $ | 100.44 |
| 97944 | 530529124 | $ | 10,287.72 | 199346 | 530662581 | $ | 281.75 | 300750 | 530828799 | $ | 21.93 |
| 97945 | 530529126 | $ | 713.04 | 199347 | 530662582 | $ | 8.08 | 300751 | 530828800 | $ | 2,973.43 |
| 97946 | 530529127 | $ | 1,401.50 | 199348 | 530662583 | $ | 180.04 | 300752 | 530828801 | $ | 106.02 |
| 97947 | 530529128 | $ | 1,349.70 | 199349 | 530662585 | $ | 256.78 | 300753 | 530828804 | $ | 689.84 |
| 97948 | 530529129 | $ | 1,035.00 | 199350 | 530662596 | $ | 103.04 | 300754 | 530828806 | $ | 228.62 |
| 97949 | 530529130 | $ | 1,177.35 | 199351 | 530662614 | $ | 101.14 | 300755 | 530828811 | $ | 173.88 |
| 97950 | 530529131 | $ | 126.75 | 199352 | 530662615 | $ | 0.86 | 300756 | 530828817 | $ | 59.85 |
| 97951 | 530529132 | $ | 13,005.00 | 199353 | 530662624 | $ | 4.78 | 300757 | 530828819 | $ | 141.83 |
| 97952 | 530529133 | $ | 365.85 | 199354 | 530662639 | $ | 12,489.31 | 300758 | 530828822 | $ | 32.98 |
| 97953 | 530529134 | $ | 142.30 | 199355 | 530662641 | $ | 83.60 | 300759 | 530828823 | $ | 129.00 |
| 97954 | 530529135 | $ | 7,980.65 | 199356 | 530662642 | $ | 69.70 | 300760 | 530828828 | $ | 965.00 |
| 97955 | 530529136 | $ | 76.80 | 199357 | 530662644 | $ | 115.33 | 300761 | 530828833 | $ | 15.20 |
| 97956 | 530529137 | $ | 159.50 | 199358 | 530662645 | $ | 25.75 | 300762 | 530828836 | $ | 153.60 |
| 97957 | 530529138 | $ | 611.70 | 199359 | 530662647 | $ | 306.46 | 300763 | 530828837 | $ | 1.26 |
| 97958 | 530529139 | $ | 403.15 | 199360 | 530662648 | $ | 1.02 | 300764 | 530828840 | $ | 18.96 |
| 97959 | 530529140 | $ | 642.45 | 199361 | 530662649 | $ | 785.62 | 300765 | 530828842 | $ | 447.58 |
| 97960 | 530529141 | $ | 208.80 | 199362 | 530662651 | $ | 67.62 | 300766 | 530828843 | $ | 144.10 |
| 97961 | 530529142 | $ | 141.00 | 199363 | 530662652 | $ | 376.74 | 300767 | 530828850 | $ | 3.56 |
| 97962 | 530529143 | $ | 76.80 | 199364 | 530662653 | $ | 96.60 | 300768 | 530828851 | $ | 143.58 |
| 97963 | 530529144 | $ | 4,948.12 | 199365 | 530662654 | $ | 0.77 | 300769 | 530828853 | $ | 21.97 |
| 97964 | 530529145 | $ | 2,559.80 | 199366 | 530662656 | $ | 273.70 | 300770 | 530828856 | $ | 644.00 |
| 97965 | 530529146 | $ | 6,885.64 | 199367 | 530662657 | $ | 979.11 | 300771 | 530828862 | $ | 683.00 |
| 97966 | 530529147 | $ | 3,828.43 | 199368 | 530662658 | $ | 64.40 | 300772 | 530828867 | $ | 0.38 |
| 97967 | 530529148 | $ | 4,185.66 | 199369 | 530662659 | $ | 3.35 | 300773 | 530828869 | $ | 19.32 |
| 97968 | 530529149 | $ | 273.80 | 199370 | 530662660 | $ | 5.04 | 300774 | 530828871 | $ | 283.71 |
| 97969 | 530529150 | $ | 6,719.10 | 199371 | 530662661 | $ | 931.12 | 300775 | 530828882 | $ | 2.52 |
| 97970 | 530529151 | $ | 19.40 | 199372 | 530662662 | $ | 669.76 | 300776 | 530828883 | $ | 57.95 |
| 97971 | 530529152 | $ | 179.15 | 199373 | 530662663 | $ | 59.19 | 300777 | 530828885 | $ | 184.31 |
| 97972 | 530529153 | $ | 1,546.84 | 199374 | 530662664 | $ | 661.97 | 300778 | 530828886 | $ | 204.80 |
| 97973 | 530529154 | $ | 256.10 | 199375 | 530662665 | $ | 592.83 | 300779 | 530828888 | $ | 207.15 |
| 97974 | 530529155 | $ | 77.75 | 199376 | 530662666 | $ | 2,119.21 | 300780 | 530828891 | $ | 0.09 |
| 97975 | 530529156 | $ | 172.50 | 199377 | 530662669 | $ | 437.92 | 300781 | 530828892 | $ | 211.33 |
| 97976 | 530529157 | $ | 639.90 | 199378 | 530662670 | $ | 23.20 | 300782 | 530828895 | $ | 52.78 |
| 97977 | 530529158 | $ | 476.30 | 199379 | 530662671 | $ | 15.20 | 300783 | 530828898 | $ | 6.55 |
| 97978 | 530529159 | $ | 476.30 | 199380 | 530662673 | $ | 262.74 | 300784 | 530828905 | $ | 59.64 |
| 97979 | 530529160 | $ | 476.30 | 199381 | 530662674 | $ | 54.74 | 300785 | 530828907 | $ | 853.76 |
| 97980 | 530529161 | $ | 14,002.33 | 199382 | 530662675 | $ | 30.89 | 300786 | 530828910 | $ | 51.52 |
| 97981 | 530529162 | $ | 31,412.92 | 199383 | 530662676 | $ | 2,544.75 | 300787 | 530828911 | $ | 620.00 |
| 97982 | 530529163 | $ | 6,171.74 | 199384 | 530662677 | $ | 566.72 | 300788 | 530828912 | $ | 64.00 |
| 97983 | 530529164 | $ | 1.28 | 199385 | 530662678 | $ | 16.10 | 300789 | 530828914 | $ | 1,305.60 |
| 97984 | 530529165 | $ | 1,932.00 | 199386 | 530662679 | $ | 19.12 | 300790 | 530828916 | $ | 10.41 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97985 | 530529166 | $ | 179.75 | 199387 | 530662680 | $ | 721.28 | 300791 | 530828918 | $ | 8.62 |
| 97986 | 530529167 | $ | 403.90 | 199388 | 530662681 | $ | 197.65 | 300792 | 530828921 | $ | 118.43 |
| 97987 | 530529168 | $ | 502.64 | 199389 | 530662682 | $ | 32.45 | 300793 | 530828922 | $ | 41.08 |
| 97988 | 530529169 | $ | 178.00 | 199390 | 530662683 | $ | 434.25 | 300794 | 530828925 | $ | 22.75 |
| 97989 | 530529170 | $ | 156.03 | 199391 | 530662684 | $ | 168.41 | 300795 | 530828932 | $ | 69.89 |
| 97990 | 530529171 | $ | 5,620.28 | 199392 | 530662685 | $ | 133.88 | 300796 | 530828937 | $ | 0.38 |
| 97991 | 530529173 | $ | 644.57 | 199393 | 530662686 | $ | 2.52 | 300797 | 530828939 | $ | 644.00 |
| 97992 | 530529174 | $ | 579.80 | 199394 | 530662689 | $ | 366.88 | 300798 | 530828944 | $ | 204.37 |
| 97993 | 530529175 | $ | 649.89 | 199395 | 530662690 | $ | 37.07 | 300799 | 530828945 | $ | 55.10 |
| 97994 | 530529176 | $ | 4,952.11 | 199396 | 530662691 | $ | 13.18 | 300800 | 530828947 | $ | 1,010.70 |
| 97995 | 530529177 | $ | 3,445.40 | 199397 | 530662692 | $ | 296.24 | 300801 | 530828948 | $ | 41.86 |
| 97996 | 530529178 | $ | 2,936.90 | 199398 | 530662693 | $ | 898.38 | 300802 | 530828949 | $ | 44.23 |
| 97997 | 530529179 | $ | 2,358.17 | 199399 | 530662694 | $ | 5.36 | 300803 | 530828950 | $ | 3,276.80 |
| 97998 | 530529180 | $ | 2,236.48 | 199400 | 530662695 | $ | 4.69 | 300804 | 530828951 | $ | 264.06 |
| 97999 | 530529181 | $ | 22.45 | 199401 | 530662697 | $ | 8.19 | 300805 | 530828952 | $ | 48.25 |
| 98000 | 530529182 | $ | 22.45 | 199402 | 530662698 | $ | 172.58 | 300806 | 530828953 | $ | 64.71 |
| 98001 | 530529183 | $ | 691.46 | 199403 | 530662699 | $ | 140.78 | 300807 | 530828955 | $ | 97.01 |
| 98002 | 530529184 | $ | 1,030.62 | 199404 | 530662700 | $ | 866.61 | 300808 | 530828958 | $ | 644.00 |
| 98003 | 530529185 | $ | 1,959.15 | 199405 | 530662701 | $ | 187.98 | 300809 | 530828959 | $ | 115.90 |
| 98004 | 530529186 | $ | 1,931.05 | 199406 | 530662702 | $ | 35.92 | 300810 | 530828961 | $ | 36.15 |
| 98005 | 530529187 | $ | 88.80 | 199407 | 530662703 | $ | 0.57 | 300811 | 530828963 | $ | 293.89 |
| 98006 | 530529188 | $ | 6.35 | 199408 | 530662704 | $ | 5.43 | 300812 | 530828964 | $ | 45.08 |
| 98007 | 530529189 | $ | 584.56 | 199409 | 530662705 | $ | 2.95 | 300813 | 530828965 | $ | 6.33 |
| 98008 | 530529190 | $ | 823.39 | 199410 | 530662706 | $ | 128.00 | 300814 | 530828966 | $ | 354.20 |
| 98009 | 530529191 | $ | 4,353.03 | 199411 | 530662708 | $ | 373.52 | 300815 | 530828969 | $ | 106.26 |
| 98010 | 530529192 | $ | 3,301.77 | 199412 | 530662709 | $ | 31.47 | 300816 | 530828973 | $ | 283.48 |
| 98011 | 530529193 | $ | 728.45 | 199413 | 530662711 | $ | 15.91 | 300817 | 530828975 | $ | 644.00 |
| 98012 | 530529194 | $ | 674.71 | 199414 | 530662712 | $ | 680.01 | 300818 | 530828981 | $ | 386.00 |
| 98013 | 530529195 | $ | 899.14 | 199415 | 530662713 | $ | 312.34 | 300819 | 530828985 | $ | 34.49 |
| 98014 | 530529196 | $ | 1,355.83 | 199416 | 530662714 | $ | 106.03 | 300820 | 530828986 | $ | 102.92 |
| 98015 | 530529197 | $ | 4,383.85 | 199417 | 530662716 | $ | 105.71 | 300821 | 530828988 | $ | 11.17 |
| 98016 | 530529198 | $ | 2,481.26 | 199418 | 530662717 | $ | 250.10 | 300822 | 530828989 | $ | 87.04 |
| 98017 | 530529199 | $ | 9,971.90 | 199419 | 530662720 | $ | 249.86 | 300823 | 530828990 | $ | 0.49 |
| 98018 | 530529200 | $ | 413.45 | 199420 | 530662722 | $ | 418.85 | 300824 | 530828994 | $ | 1.97 |
| 98019 | 530529201 | $ | 761.08 | 199421 | 530662723 | $ | 1,030.40 | 300825 | 530828997 | $ | 9.24 |
| 98020 | 530529202 | $ | 517.68 | 199422 | 530662724 | $ | 509.88 | 300826 | 530828999 | $ | 75.50 |
| 98021 | 530529203 | $ | 570.17 | 199423 | 530662725 | $ | 33.96 | 300827 | 530829001 | $ | 1.25 |
| 98022 | 530529204 | $ | 235.55 | 199424 | 530662726 | $ | 830.70 | 300828 | 530829007 | $ | 15.20 |
| 98023 | 530529205 | $ | 235.55 | 199425 | 530662727 | $ | 1.12 | 300829 | 530829008 | $ | 1.89 |
| 98024 | 530529207 | $ | 273.84 | 199426 | 530662728 | $ | 359.30 | 300830 | 530829009 | $ | 322.00 |
| 98025 | 530529208 | $ | 4,294.07 | 199427 | 530662729 | $ | 55.64 | 300831 | 530829011 | $ | 83.72 |
| 98026 | 530529209 | $ | 2,071.98 | 199428 | 530662730 | $ | 490.79 | 300832 | 530829012 | $ | 48.30 |
| 98027 | 530529210 | $ | 828.70 | 199429 | 530662731 | $ | 189.89 | 300833 | 530829015 | $ | 74.05 |
| 98028 | 530529211 | $ | 828.70 | 199430 | 530662732 | $ | 1.58 | 300834 | 530829018 | $ | 90.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98029 | 530529212 | $ | 1,334.18 | 199431 | 530662734 | $ | 2,580.00 | 300835 | 530829024 | $ | 217.46 |
| 98030 | 530529213 | $ | 1,717.25 | 199432 | 530662735 | $ | 1,610.00 | 300836 | 530829031 | $ | 28.98 |
| 98031 | 530529214 | $ | 4,249.50 | 199433 | 530662737 | $ | 516.00 | 300837 | 530829032 | $ | 83.72 |
| 98032 | 530529215 | $ | 547.57 | 199434 | 530662742 | $ | 5.68 | 300838 | 530829033 | $ | 92.34 |
| 98033 | 530529216 | $ | 45,233.48 | 199435 | 530662743 | $ | 30.88 | 300839 | 530829040 | $ | 22.84 |
| 98034 | 530529217 | $ | 96.50 | 199436 | 530662744 | $ | 434.25 | 300840 | 530829043 | $ | 81.15 |
| 98035 | 530529218 | $ | 219.65 | 199437 | 530662745 | $ | 19.62 | 300841 | 530829045 | $ | 96.60 |
| 98036 | 530529219 | $ | 3,559.33 | 199438 | 530662748 | $ | 0.64 | 300842 | 530829046 | $ | 508.29 |
| 98037 | 530529220 | $ | 4,979.72 | 199439 | 530662749 | $ | 384.00 | 300843 | 530829047 | $ | 51.52 |
| 98038 | 530529221 | $ | 3,975.93 | 199440 | 530662750 | $ | 0.80 | 300844 | 530829051 | $ | 5.36 |
| 98039 | 530529222 | $ | 3,975.93 | 199441 | 530662751 | $ | 0.48 | 300845 | 530829053 | $ | 13.66 |
| 98040 | 530529223 | $ | 2,910.59 | 199442 | 530662752 | $ | 1,036.84 | 300846 | 530829054 | $ | 15.95 |
| 98041 | 530529225 | $ | 418.43 | 199443 | 530662753 | $ | 4.75 | 300847 | 530829056 | $ | 3.15 |
| 98042 | 530529226 | $ | 4,414.98 | 199444 | 530662754 | $ | 1.12 | 300848 | 530829061 | $ | 123.41 |
| 98043 | 530529228 | $ | 744.02 | 199445 | 530662755 | $ | 12.88 | 300849 | 530829068 | $ | 74.05 |
| 98044 | 530529229 | $ | 744.02 | 199446 | 530662756 | $ | 3.42 | 300850 | 530829070 | $ | 51.20 |
| 98045 | 530529230 | $ | 31.05 | 199447 | 530662757 | $ | 0.57 | 300851 | 530829071 | $ | 32.49 |
| 98046 | 530529231 | $ | 4,024.72 | 199448 | 530662758 | $ | 3.67 | 300852 | 530829079 | $ | 512.00 |
| 98047 | 530529232 | $ | 1,733.73 | 199449 | 530662759 | $ | 1.43 | 300853 | 530829080 | $ | 301.71 |
| 98048 | 530529233 | $ | 24,713.73 | 199450 | 530662760 | $ | 54.74 | 300854 | 530829082 | $ | 67.62 |
| 98049 | 530529234 | $ | 4,702.01 | 199451 | 530662761 | $ | 0.32 | 300855 | 530829083 | $ | 63.49 |
| 98050 | 530529235 | $ | 1,956.37 | 199452 | 530662763 | $ | 0.58 | 300856 | 530829087 | $ | 0.57 |
| 98051 | 530529236 | $ | 1,997.02 | 199453 | 530662764 | $ | 164.22 | 300857 | 530829088 | $ | 156.57 |
| 98052 | 530529237 | $ | 693.31 | 199454 | 530662766 | $ | 109.48 | 300858 | 530829092 | $ | 791.08 |
| 98053 | 530529238 | $ | 406.70 | 199455 | 530662768 | $ | 505.54 | 300859 | 530829096 | $ | 0.69 |
| 98054 | 530529239 | $ | 1,580.84 | 199456 | 530662769 | $ | 719.16 | 300860 | 530829103 | $ | 23.03 |
| 98055 | 530529240 | $ | 376.20 | 199457 | 530662770 | $ | 28.98 | 300861 | 530829104 | $ | 337.75 |
| 98056 | 530529241 | $ | 483.31 | 199458 | 530662771 | $ | 524.86 | 300862 | 530829107 | $ | 38.48 |
| 98057 | 530529242 | $ | 837.86 | 199459 | 530662772 | $ | 32.16 | 300863 | 530829109 | $ | 222.18 |
| 98058 | 530529243 | $ | 697.09 | 199460 | 530662773 | $ | 3.20 | 300864 | 530829113 | $ | 1.26 |
| 98059 | 530529244 | $ | 18,435.73 | 199461 | 530662774 | $ | 0.80 | 300865 | 530829118 | $ | 93.38 |
| 98060 | 530529245 | $ | 10,844.87 | 199462 | 530662775 | $ | 582.82 | 300866 | 530829119 | $ | 15.72 |
| 98061 | 530529246 | $ | 938.77 | 199463 | 530662776 | $ | 62.02 | 300867 | 530829120 | $ | 57.96 |
| 98062 | 530529247 | $ | 7.76 | 199464 | 530662777 | $ | 257.60 | 300868 | 530829125 | $ | 63.00 |
| 98063 | 530529248 | $ | 4,499.71 | 199465 | 530662778 | $ | 260.82 | 300869 | 530829132 | $ | 3.59 |
| 98064 | 530529249 | $ | 2,859.10 | 199466 | 530662779 | $ | 537.74 | 300870 | 530829133 | $ | 41.53 |
| 98065 | 530529250 | $ | 2,469.78 | 199467 | 530662780 | $ | 479.78 | 300871 | 530829134 | $ | 5.04 |
| 98066 | 530529251 | $ | 70,667.17 | 199468 | 530662782 | $ | 356.18 | 300872 | 530829135 | $ | 0.69 |
| 98067 | 530529252 | $ | 3,457.51 | 199469 | 530662783 | $ | 38.64 | 300873 | 530829136 | $ | 19.01 |
| 98068 | 530529253 | $ | 1,204.90 | 199470 | 530662784 | $ | 0.96 | 300874 | 530829137 | $ | 256.00 |
| 98069 | 530529254 | $ | 20,256.76 | 199471 | 530662785 | $ | 45.08 | 300875 | 530829142 | $ | 161.00 |
| 98070 | 530529255 | $ | 20,529.62 | 199472 | 530662786 | $ | 51.52 | 300876 | 530829147 | $ | 241.25 |
| 98071 | 530529256 | $ | 16,961.89 | 199473 | 530662787 | $ | 64.40 | 300877 | 530829149 | $ | 16.10 |
| 98072 | 530529257 | $ | 569.40 | 199474 | 530662788 | $ | 15.70 | 300878 | 530829151 | $ | 74.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98073 | 530529258 | $ | 2,531.08 | 199475 | 530662789 | $ | 309.12 | 300879 | 530829154 | $ | 35.42 |
| 98074 | 530529259 | $ | 4,974.66 | 199476 | 530662790 | $ | 38.63 | 300880 | 530829158 | $ | 48.40 |
| 98075 | 530529260 | $ | 262.75 | 199477 | 530662791 | $ | 559.02 | 300881 | 530829159 | $ | 1.26 |
| 98076 | 530529261 | $ | 4,258.28 | 199478 | 530662792 | $ | 1,426.46 | 300882 | 530829160 | $ | 0.77 |
| 98077 | 530529262 | $ | 6,948.65 | 199479 | 530662793 | $ | 61.46 | 300883 | 530829161 | $ | 9.66 |
| 98078 | 530529263 | $ | 3,982.69 | 199480 | 530662794 | $ | 35.69 | 300884 | 530829165 | $ | 125.58 |
| 98079 | 530529264 | $ | 5,133.17 | 199481 | 530662795 | $ | 5.12 | 300885 | 530829166 | $ | 2.49 |
| 98080 | 530529265 | $ | 99.55 | 199482 | 530662796 | $ | 99.33 | 300886 | 530829174 | $ | 132.02 |
| 98081 | 530529266 | $ | 5,393.21 | 199483 | 530662797 | $ | 97.28 | 300887 | 530829175 | $ | 143.09 |
| 98082 | 530529267 | $ | 838.75 | 199484 | 530662798 | $ | 148.48 | 300888 | 530829176 | $ | 125.99 |
| 98083 | 530529268 | $ | 804.88 | 199485 | 530662799 | $ | 1,303.75 | 300889 | 530829177 | $ | 171.00 |
| 98084 | 530529269 | $ | 113.86 | 199486 | 530662800 | $ | 72.07 | 300890 | 530829181 | $ | 51.63 |
| 98085 | 530529270 | $ | 113.86 | 199487 | 530662803 | $ | 204.54 | 300891 | 530829186 | $ | 2,565.00 |
| 98086 | 530529271 | $ | 211.93 | 199488 | 530662804 | $ | 0.64 | 300892 | 530829192 | $ | 594.92 |
| 98087 | 530529273 | $ | 2,659.88 | 199489 | 530662805 | $ | 112.90 | 300893 | 530829193 | $ | 13.57 |
| 98088 | 530529274 | $ | 2,300.58 | 199490 | 530662806 | $ | 278.86 | 300894 | 530829194 | $ | 483.60 |
| 98089 | 530529275 | $ | 2,330.67 | 199491 | 530662807 | $ | 1,409.46 | 300895 | 530829195 | $ | 9.66 |
| 98090 | 530529277 | $ | 21,662.90 | 199492 | 530662808 | $ | 11.70 | 300896 | 530829204 | $ | 305.90 |
| 98091 | 530529278 | $ | 2,769.49 | 199493 | 530662811 | $ | 256.00 | 300897 | 530829207 | $ | 57.33 |
| 98092 | 530529279 | $ | 1,093.49 | 199494 | 530662812 | $ | 1.26 | 300898 | 530829210 | $ | 43.01 |
| 98093 | 530529280 | $ | 1,221.69 | 199495 | 530662813 | $ | 287.78 | 300899 | 530829212 | $ | 2.80 |
| 98094 | 530529281 | $ | 4,627.70 | 199496 | 530662814 | $ | 354.20 | 300900 | 530829213 | $ | 32.16 |
| 98095 | 530529282 | $ | 1,183.70 | 199497 | 530662815 | $ | 579.60 | 300901 | 530829217 | $ | 38.00 |
| 98096 | 530529283 | $ | 2,469.78 | 199498 | 530662817 | $ | 106.26 | 300902 | 530829218 | $ | 115.92 |
| 98097 | 530529284 | $ | 9,527.68 | 199499 | 530662818 | $ | 20.98 | 300903 | 530829225 | $ | 1.89 |
| 98098 | 530529285 | $ | 1,033.06 | 199500 | 530662819 | $ | 12.60 | 300904 | 530829227 | $ | 110.83 |
| 98099 | 530529286 | $ | 950.79 | 199501 | 530662820 | $ | 85.95 | 300905 | 530829228 | $ | 1.26 |
| 98100 | 530529287 | $ | 2,097.37 | 199502 | 530662821 | $ | 264.04 | 300906 | 530829230 | $ | 5.36 |
| 98101 | 530529288 | $ | 1,464.11 | 199503 | 530662822 | $ | 4.82 | 300907 | 530829235 | $ | 0.30 |
| 98102 | 530529289 | $ | 3,212.55 | 199504 | 530662823 | $ | 177.80 | 300908 | 530829236 | $ | 1.16 |
| 98103 | 530529290 | $ | 711.73 | 199505 | 530662824 | $ | 227.96 | 300909 | 530829243 | $ | 64.40 |
| 98104 | 530529291 | $ | 1,478.95 | 199506 | 530662825 | $ | 0.19 | 300910 | 530829248 | $ | 54.96 |
| 98105 | 530529292 | $ | 4,654.59 | 199507 | 530662826 | $ | 20.48 | 300911 | 530829249 | $ | 99.17 |
| 98106 | 530529293 | $ | 11,405.07 | 199508 | 530662827 | $ | 79.55 | 300912 | 530829254 | $ | 16.10 |
| 98107 | 530529294 | $ | 3,345.56 | 199509 | 530662829 | $ | 128.00 | 300913 | 530829256 | $ | 7.63 |
| 98108 | 530529295 | $ | 92.40 | 199510 | 530662831 | $ | 5.40 | 300914 | 530829260 | $ | 55.94 |
| 98109 | 530529296 | $ | 1,949.85 | 199511 | 530662833 | $ | 15.20 | 300915 | 530829263 | $ | 115.92 |
| 98110 | 530529297 | $ | 1,680.04 | 199512 | 530662834 | $ | 28.40 | 300916 | 530829267 | $ | 162.33 |
| 98111 | 530529298 | $ | 3,598.84 | 199513 | 530662836 | $ | 339.14 | 300917 | 530829271 | $ | 119.14 |
| 98112 | 530529300 | $ | 1,075.95 | 199514 | 530662837 | $ | 117.76 | 300918 | 530829272 | $ | 606.38 |
| 98113 | 530529301 | $ | 1,790.81 | 199515 | 530662838 | $ | 2.09 | 300919 | 530829277 | $ | 25.49 |
| 98114 | 530529302 | $ | 1,486.86 | 199516 | 530662839 | $ | 7.60 | 300920 | 530829278 | $ | 12.34 |
| 98115 | 530529303 | $ | 3,921.75 | 199517 | 530662840 | $ | 63.13 | 300921 | 530829279 | $ | 9.28 |
| 98116 | 530529304 | $ | 6,429.69 | 199518 | 530662841 | $ | 4.24 | 300922 | 530829285 | $ | 449.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98117 | 530529305 | $ | 1,059.00 | 199519 | 530662842 | $ | 41.86 | 300923 | 530829287 | $ | 0.76 |
| 98118 | 530529306 | $ | 156.06 | 199520 | 530662843 | $ | 4.49 | 300924 | 530829288 | $ | 13.07 |
| 98119 | 530529307 | $ | 2,132.40 | 199521 | 530662844 | $ | 152.95 | 300925 | 530829289 | $ | 173.88 |
| 98120 | 530529308 | $ | 1,528.94 | 199522 | 530662845 | $ | 36.24 | 300926 | 530829290 | $ | 202.86 |
| 98121 | 530529309 | $ | 2,087.96 | 199523 | 530662846 | $ | 128.85 | 300927 | 530829294 | $ | 357.84 |
| 98122 | 530529310 | $ | 156.06 | 199524 | 530662847 | $ | 184.17 | 300928 | 530829297 | $ | 422.37 |
| 98123 | 530529311 | $ | 100.82 | 199525 | 530662848 | $ | 10.55 | 300929 | 530829304 | $ | 34.52 |
| 98124 | 530529312 | $ | 670.00 | 199526 | 530662849 | $ | 199.63 | 300930 | 530829307 | $ | 38.40 |
| 98125 | 530529313 | $ | 32.22 | 199527 | 530662850 | $ | 161.64 | 300931 | 530829309 | $ | 123.64 |
| 98126 | 530529314 | $ | 2,885.62 | 199528 | 530662851 | $ | 1,122.50 | 300932 | 530829310 | $ | 103.44 |
| 98127 | 530529315 | $ | 1,139.47 | 199529 | 530662852 | $ | 1,122.50 | 300933 | 530829311 | $ | 427.50 |
| 98128 | 530529316 | $ | 2,802.05 | 199530 | 530662853 | $ | 171.00 | 300934 | 530829316 | $ | 22.69 |
| 98129 | 530529317 | $ | 2,264.86 | 199531 | 530662854 | $ | 211.15 | 300935 | 530829323 | $ | 0.26 |
| 98130 | 530529318 | $ | 486.50 | 199532 | 530662855 | $ | 203.46 | 300936 | 530829324 | $ | 15.36 |
| 98131 | 530529319 | $ | 2,575.07 | 199533 | 530662856 | $ | 214.38 | 300937 | 530829325 | $ | 4.69 |
| 98132 | 530529320 | $ | 432.11 | 199534 | 530662857 | $ | 107.29 | 300938 | 530829326 | $ | 167.44 |
| 98133 | 530529321 | $ | 1,280.64 | 199535 | 530662858 | $ | 66.40 | 300939 | 530829327 | $ | 502.41 |
| 98134 | 530529322 | $ | 99.75 | 199536 | 530662859 | $ | 48.30 | 300940 | 530829328 | $ | 85.59 |
| 98135 | 530529323 | $ | 1,259.60 | 199537 | 530662861 | $ | 540.72 | 300941 | 530829332 | $ | 148.12 |
| 98136 | 530529324 | $ | 435.81 | 199538 | 530662862 | $ | 285.94 | 300942 | 530829334 | $ | 46.32 |
| 98137 | 530529325 | $ | 819.75 | 199539 | 530662863 | $ | 323.36 | 300943 | 530829336 | $ | 1.43 |
| 98138 | 530529326 | $ | 115.92 | 199540 | 530662864 | $ | 368.64 | 300944 | 530829337 | $ | 377.09 |
| 98139 | 530529327 | $ | 854.87 | 199541 | 530662865 | $ | 43.22 | 300945 | 530829342 | $ | 5.18 |
| 98140 | 530529328 | $ | 16,551.78 | 199542 | 530662866 | $ | 13.95 | 300946 | 530829343 | $ | 235.20 |
| 98141 | 530529329 | $ | 827.18 | 199543 | 530662868 | $ | 1.12 | 300947 | 530829344 | $ | 1.26 |
| 98142 | 530529330 | $ | 8,254.55 | 199544 | 530662869 | $ | 5.26 | 300948 | 530829352 | $ | 95.34 |
| 98143 | 530529332 | $ | 426.23 | 199545 | 530662870 | $ | 3.80 | 300949 | 530829359 | $ | 1.26 |
| 98144 | 530529333 | $ | 1,160.95 | 199546 | 530662871 | $ | 44.80 | 300950 | 530829364 | $ | 60.46 |
| 98145 | 530529334 | $ | 594.58 | 199547 | 530662872 | $ | 42.20 | 300951 | 530829367 | $ | 62.77 |
| 98146 | 530529335 | $ | 3,535.15 | 199548 | 530662873 | $ | 41.80 | 300952 | 530829368 | $ | 138.46 |
| 98147 | 530529336 | $ | 3,719.30 | 199549 | 530662874 | $ | 1.24 | 300953 | 530829374 | $ | 3.59 |
| 98148 | 530529337 | $ | 2,387.44 | 199550 | 530662875 | $ | 32.20 | 300954 | 530829375 | $ | 1.89 |
| 98149 | 530529338 | $ | 1,296.45 | 199551 | 530662876 | $ | 67.62 | 300955 | 530829377 | $ | 1.26 |
| 98150 | 530529339 | $ | 873.60 | 199552 | 530662877 | $ | 42.28 | 300956 | 530829383 | $ | 13.41 |
| 98151 | 530529340 | $ | 959.58 | 199553 | 530662878 | $ | 165.32 | 300957 | 530829386 | $ | 4.28 |
| 98152 | 530529341 | $ | 550.80 | 199554 | 530662879 | $ | 433.97 | 300958 | 530829393 | $ | 138.36 |
| 98153 | 530529342 | $ | 860.05 | 199555 | 530662880 | $ | 40.13 | 300959 | 530829394 | $ | 64.17 |
| 98154 | 530529343 | $ | 498.47 | 199556 | 530662881 | $ | 77.28 | 300960 | 530829395 | $ | 16.66 |
| 98155 | 530529344 | $ | 666.05 | 199557 | 530662882 | $ | 3,131.24 | 300961 | 530829398 | $ | 13.17 |
| 98156 | 530529345 | $ | 981.13 | 199558 | 530662883 | $ | 55.60 | 300962 | 530829402 | $ | 2.43 |
| 98157 | 530529346 | $ | 2,449.21 | 199559 | 530662884 | $ | 130.71 | 300963 | 530829403 | $ | 25.93 |
| 98158 | 530529347 | $ | 589.50 | 199560 | 530662885 | $ | 13.71 | 300964 | 530829410 | $ | 1.26 |
| 98159 | 530529348 | $ | 4,478.02 | 199561 | 530662886 | $ | 9.50 | 300965 | 530829411 | $ | 13.86 |
| 98160 | 530529349 | $ | 1,679.82 | 199562 | 530662887 | $ | 3,584.00 | 300966 | 530829414 | $ | 25.17 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98161 | 530529350 | $ | 2,520.54 | 199563 | 530662888 | $ | 51.52 | 300967 | 530829418 | $ | 18.33 |
| 98162 | 530529352 | $ | 718.90 | 199564 | 530662889 | $ | 66.32 | 300968 | 530829423 | $ | 2.87 |
| 98163 | 530529353 | $ | 959.58 | 199565 | 530662891 | $ | 64.40 | 300969 | 530829424 | $ | 411.55 |
| 98164 | 530529354 | $ | 6,196.20 | 199566 | 530662892 | $ | 23.21 | 300970 | 530829425 | $ | 143.17 |
| 98165 | 530529355 | $ | 1,136.72 | 199567 | 530662893 | $ | 90.27 | 300971 | 530829428 | $ | 10,723.94 |
| 98166 | 530529356 | $ | 1,018.20 | 199568 | 530662894 | $ | 201.54 | 300972 | 530829435 | $ | 137.98 |
| 98167 | 530529357 | $ | 1,667.85 | 199569 | 530662895 | $ | 214.32 | 300973 | 530829436 | $ | 170.66 |
| 98168 | 530529358 | $ | 343.81 | 199570 | 530662896 | $ | 28.38 | 300974 | 530829441 | $ | 11.64 |
| 98169 | 530529359 | $ | 2,620.26 | 199571 | 530662897 | $ | 49.69 | 300975 | 530829446 | $ | 16.09 |
| 98170 | 530529360 | $ | 2,710.39 | 199572 | 530662898 | $ | 257.60 | 300976 | 530829447 | $ | 5.12 |
| 98171 | 530529361 | $ | 263.37 | 199573 | 530662899 | $ | 52.43 | 300977 | 530829451 | $ | 203.26 |
| 98172 | 530529362 | $ | 4,143.95 | 199574 | 530662900 | $ | 33.20 | 300978 | 530829453 | $ | 5.04 |
| 98173 | 530529363 | $ | 1,001.04 | 199575 | 530662901 | $ | 115.92 | 300979 | 530829455 | $ | 123.25 |
| 98174 | 530529364 | $ | 466.04 | 199576 | 530662903 | $ | 60.90 | 300980 | 530829458 | $ | 1.04 |
| 98175 | 530529365 | $ | 934.55 | 199577 | 530662904 | $ | 123.20 | 300981 | 530829460 | $ | 45.08 |
| 98176 | 530529366 | $ | 6,291.70 | 199578 | 530662905 | $ | 696.45 | 300982 | 530829463 | $ | 0.57 |
| 98177 | 530529367 | $ | 1,346.35 | 199579 | 530662906 | $ | 70.84 | 300983 | 530829464 | $ | 316.35 |
| 98178 | 530529368 | $ | 1,439.49 | 199580 | 530662907 | $ | 50.87 | 300984 | 530829466 | $ | 26.23 |
| 98179 | 530529369 | $ | 1,726.60 | 199581 | 530662908 | $ | 44.24 | 300985 | 530829469 | $ | 46.72 |
| 98180 | 530529370 | $ | 290.05 | 199582 | 530662909 | $ | 199.64 | 300986 | 530829477 | $ | 54.49 |
| 98181 | 530529371 | $ | 590.37 | 199583 | 530662910 | $ | 48.30 | 300987 | 530829486 | $ | 25.76 |
| 98182 | 530529373 | $ | 14,784.82 | 199584 | 530662911 | $ | 20.14 | 300988 | 530829487 | $ | 16.04 |
| 98183 | 530529374 | $ | 362.74 | 199585 | 530662912 | $ | 14.04 | 300989 | 530829491 | $ | 1.26 |
| 98184 | 530529375 | $ | 565.32 | 199586 | 530662913 | $ | 44.92 | 300990 | 530829495 | $ | 1.70 |
| 98185 | 530529383 | $ | 27,013.89 | 199587 | 530662914 | $ | 36.23 | 300991 | 530829496 | $ | 322.00 |
| 98186 | 530529407 | $ | 990.96 | 199588 | 530662915 | $ | 91.75 | 300992 | 530829498 | $ | 14.06 |
| 98187 | 530529408 | $ | 966.00 | 199589 | 530662916 | $ | 13.71 | 300993 | 530829500 | $ | 1,278.34 |
| 98188 | 530529417 | $ | 1,288.00 | 199590 | 530662917 | $ | 19.74 | 300994 | 530829504 | $ | 61.18 |
| 98189 | 530529428 | $ | 19,037.42 | 199591 | 530662918 | $ | 23.21 | 300995 | 530829505 | $ | 12.88 |
| 98190 | 530529442 | $ | 281,262.29 | 199592 | 530662919 | $ | 70.84 | 300996 | 530829508 | $ | 84.72 |
| 98191 | 530529443 | $ | 1,034,532.16 | 199593 | 530662921 | $ | 105.34 | 300997 | 530829510 | $ | 105.68 |
| 98192 | 530529447 | $ | 3,191,334.28 | 199594 | 530662922 | $ | 34.78 | 300998 | 530829512 | $ | 105.08 |
| 98193 | 530529450 | $ | 2,615,591.91 | 199595 | 530662923 | $ | 33.92 | 300999 | 530829526 | $ | 83.01 |
| 98194 | 530529453 | $ | 144,859.94 | 199596 | 530662924 | $ | 10.50 | 301000 | 530829527 | $ | 48.30 |
| 98195 | 530529455 | $ | 766,545.42 | 199597 | 530662925 | $ | 128.00 | 301001 | 530829535 | $ | 583.05 |
| 98196 | 530529457 | $ | 168,021.72 | 199598 | 530662926 | $ | 399.61 | 301002 | 530829536 | $ | 151.13 |
| 98197 | 530529458 | $ | 4,344.67 | 199599 | 530662927 | $ | 23.12 | 301003 | 530829538 | $ | 83.26 |
| 98198 | 530529460 | $ | 443,239.90 | 199600 | 530662928 | $ | 41.86 | 301004 | 530829548 | $ | 8.77 |
| 98199 | 530529469 | $ | 21,918.04 | 199601 | 530662929 | $ | 9.50 | 301005 | 530829549 | $ | 28.18 |
| 98200 | 530529471 | $ | 36,192.26 | 199602 | 530662932 | $ | 12.06 | 301006 | 530829551 | $ | 165.52 |
| 98201 | 530529473 | $ | 45,816.54 | 199603 | 530662934 | $ | 138.46 | 301007 | 530829552 | $ | 993.25 |
| 98202 | 530529475 | $ | 16,896.75 | 199604 | 530662935 | $ | 222.18 | 301008 | 530829553 | $ | 270.48 |
| 98203 | 530529509 | $ | 2,171.97 | 199605 | 530662937 | $ | 1,033.62 | 301009 | 530829556 | $ | 553.41 |
| 98204 | 530529510 | $ | 3,972.04 | 199606 | 530662938 | $ | 67.62 | 301010 | 530829557 | $ | 1.35 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98205 | 530529511 | $ | 6,947.51 | 199607 | 530662939 | $ | 154.56 | 301011 | 530829562 | $ | 7.54 |
| 98206 | 530529512 | $ | 2,170.73 | 199608 | 530662940 | $ | 91.74 | 301012 | 530829564 | $ | 419.63 |
| 98207 | 530529513 | $ | 2,101.87 | 199609 | 530662941 | $ | 54.74 | 301013 | 530829568 | $ | 1.17 |
| 98208 | 530529527 | $ | 137,871.70 | 199610 | 530662942 | $ | 85.50 | 301014 | 530829570 | $ | 6.21 |
| 98209 | 530529528 | $ | 649,965.08 | 199611 | 530662944 | $ | 12.90 | 301015 | 530829571 | $ | 181.03 |
| 98210 | 530529529 | $ | 137,418.59 | 199612 | 530662945 | $ | 637.56 | 301016 | 530829575 | $ | 26.60 |
| 98211 | 530529530 | $ | 437,220.07 | 199613 | 530662946 | $ | 153.69 | 301017 | 530829577 | $ | 160.56 |
| 98212 | 530529531 | $ | 12,352.00 | 199614 | 530662947 | $ | 8.87 | 301018 | 530829581 | $ | 155.11 |
| 98213 | 530529532 | $ | 482,020.25 | 199615 | 530662948 | $ | 19.74 | 301019 | 530829583 | $ | 86.85 |
| 98214 | 530529537 | $ | 870,350.00 | 199616 | 530662950 | $ | 39.12 | 301020 | 530829588 | $ | 1.26 |
| 98215 | 530529539 | $ | 388,510.86 | 199617 | 530662952 | $ | 1.21 | 301021 | 530829593 | $ | 44.67 |
| 98216 | 530529540 | $ | 530,334.96 | 199618 | 530662953 | $ | 0.19 | 301022 | 530829595 | $ | 151.34 |
| 98217 | 530529549 | $ | 3,452.12 | 199619 | 530662954 | $ | 2,292.18 | 301023 | 530829603 | $ | 16.38 |
| 98218 | 530529550 | $ | 844,254.54 | 199620 | 530662955 | $ | 0.32 | 301024 | 530829604 | $ | 589.26 |
| 98219 | 530529551 | $ | 9,480.16 | 199621 | 530662956 | $ | 76.33 | 301025 | 530829605 | $ | 61.18 |
| 98220 | 530529552 | $ | 6,834.00 | 199622 | 530662957 | $ | 182.97 | 301026 | 530829606 | $ | 469.46 |
| 98221 | 530529554 | $ | 12,918.00 | 199623 | 530662958 | $ | 1.53 | 301027 | 530829609 | $ | 41.86 |
| 98222 | 530529558 | $ | 1,739,761.47 | 199624 | 530662959 | $ | 3.22 | 301028 | 530829617 | $ | 148.17 |
| 98223 | 530529559 | $ | 10,620.96 | 199625 | 530662960 | $ | 51.52 | 301029 | 530829622 | $ | 0.17 |
| 98224 | 530529560 | $ | 166,343.65 | 199626 | 530662961 | $ | 49.35 | 301030 | 530829623 | $ | 138.36 |
| 98225 | 530529561 | $ | 52,105.62 | 199627 | 530662962 | $ | 13.29 | 301031 | 530829627 | $ | 4.49 |
| 98226 | 530529562 | $ | 1,653,683.89 | 199628 | 530662965 | $ | 602.14 | 301032 | 530829630 | $ | 39.71 |
| 98227 | 530529563 | $ | 531,714.82 | 199629 | 530662966 | $ | 38.64 | 301033 | 530829634 | $ | 26.46 |
| 98228 | 530529566 | $ | 175,420.51 | 199630 | 530662967 | $ | 32.20 | 301034 | 530829635 | $ | 408.59 |
| 98229 | 530529567 | $ | 287,790.44 | 199631 | 530662968 | $ | 30.57 | 301035 | 530829637 | $ | 982.38 |
| 98230 | 530529569 | $ | 82,261.21 | 199632 | 530662969 | $ | 5.16 | 301036 | 530829638 | $ | 24.88 |
| 98231 | 530529570 | $ | 124,008.64 | 199633 | 530662970 | $ | 16.45 | 301037 | 530829643 | $ | 57.96 |
| 98232 | 530529571 | $ | 3,719.83 | 199634 | 530662971 | $ | 73.38 | 301038 | 530829645 | $ | 171.38 |
| 98233 | 530529572 | $ | 4,981.32 | 199635 | 530662972 | $ | 83.62 | 301039 | 530829656 | $ | 378.38 |
| 98234 | 530529573 | $ | 1,374,285.52 | 199636 | 530662973 | $ | 183.54 | 301040 | 530829661 | $ | 23.94 |
| 98235 | 530529574 | $ | 1,515,888.00 | 199637 | 530662975 | $ | 5.89 | 301041 | 530829662 | $ | 985.32 |
| 98236 | 530529575 | $ | 571,140.00 | 199638 | 530662976 | $ | 0.86 | 301042 | 530829665 | $ | 38.60 |
| 98237 | 530529577 | $ | 3,051,067.64 | 199639 | 530662977 | $ | 421.82 | 301043 | 530829672 | $ | 5.57 |
| 98238 | 530529578 | $ | 3,835.83 | 199640 | 530662978 | $ | 1.21 | 301044 | 530829677 | $ | 0.09 |
| 98239 | 530529579 | $ | 800.66 | 199641 | 530662979 | $ | 161.00 | 301045 | 530829679 | $ | 1,024.48 |
| 98240 | 530529580 | $ | 5,636.00 | 199642 | 530662980 | $ | 0.70 | 301046 | 530829683 | $ | 60.12 |
| 98241 | 530529581 | $ | 817.65 | 199643 | 530662981 | $ | 32.81 | 301047 | 530829686 | $ | 553.84 |
| 98242 | 530529583 | $ | 456,142.11 | 199644 | 530662983 | $ | 1.12 | 301048 | 530829688 | $ | 138.46 |
| 98243 | 530529584 | $ | 115,920.89 | 199645 | 530662984 | $ | 6.44 | 301049 | 530829695 | $ | 3.87 |
| 98244 | 530529585 | $ | 515,318.80 | 199646 | 530662985 | $ | 6.72 | 301050 | 530829697 | $ | 178.37 |
| 98245 | 530529586 | $ | 80,156.54 | 199647 | 530662986 | $ | 446.88 | 301051 | 530829699 | $ | 188.22 |
| 98246 | 530529587 | $ | 124,725.23 | 199648 | 530662987 | $ | 75.50 | 301052 | 530829700 | $ | 322.00 |
| 98247 | 530529591 | $ | 10,961.90 | 199649 | 530662988 | $ | 7.74 | 301053 | 530829703 | $ | 244.33 |
| 98248 | 530529592 | $ | 7,706.70 | 199650 | 530662989 | $ | 81.87 | 301054 | 530829704 | $ | 85.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98249 | 530529608 | $ | 168,163.20 | 199651 | 530662990 | $ | 1.44 | 301055 | 530829709 | $ | 1.32 |
| 98250 | 530529611 | $ | 460,753.21 | 199652 | 530662991 | $ | 80.50 | 301056 | 530829712 | $ | 30.61 |
| 98251 | 530529612 | $ | 466,356.75 | 199653 | 530662992 | $ | 10.24 | 301057 | 530829715 | $ | 24.66 |
| 98252 | 530529615 | $ | 66,000.03 | 199654 | 530662993 | $ | 220.78 | 301058 | 530829716 | $ | 73.34 |
| 98253 | 530529616 | $ | 14,387.83 | 199655 | 530662994 | $ | 18.16 | 301059 | 530829721 | $ | 80.32 |
| 98254 | 530529622 | $ | 2,048.00 | 199656 | 530662995 | $ | 5.12 | 301060 | 530829722 | $ | 23.04 |
| 98255 | 530529627 | $ | 19.00 | 199657 | 530662996 | $ | 0.84 | 301061 | 530829725 | $ | 2,289.90 |
| 98256 | 530529633 | $ | 868.50 | 199658 | 530662997 | $ | 0.25 | 301062 | 530829728 | $ | 579.00 |
| 98257 | 530529640 | $ | 805.00 | 199659 | 530662999 | $ | 33.21 | 301063 | 530829731 | $ | 33.25 |
| 98258 | 530529641 | $ | 965.00 | 199660 | 530663000 | $ | 138.46 | 301064 | 530829733 | $ | 29.48 |
| 98259 | 530529646 | $ | 2,560.00 | 199661 | 530663001 | $ | 19.29 | 301065 | 530829734 | $ | 46.28 |
| 98260 | 530529649 | $ | 179.20 | 199662 | 530663002 | $ | 14.79 | 301066 | 530829735 | $ | 2.64 |
| 98261 | 530529651 | $ | 2,868.60 | 199663 | 530663003 | $ | 15.36 | 301067 | 530829736 | $ | 106.17 |
| 98262 | 530529652 | $ | 496.00 | 199664 | 530663004 | $ | 193.00 | 301068 | 530829744 | $ | 171.96 |
| 98263 | 530529654 | $ | 644.00 | 199665 | 530663005 | $ | 11.71 | 301069 | 530829745 | $ | 362.84 |
| 98264 | 530529655 | $ | 227.70 | 199666 | 530663007 | $ | 17.20 | 301070 | 530829746 | $ | 7.70 |
| 98265 | 530529657 | $ | 1,536.00 | 199667 | 530663009 | $ | 1.01 | 301071 | 530829748 | $ | 2.64 |
| 98266 | 530529669 | $ | 512.00 | 199668 | 530663010 | $ | 15.36 | 301072 | 530829751 | $ | 54.74 |
| 98267 | 530529670 | $ | 512.00 | 199669 | 530663011 | $ | 428.26 | 301073 | 530829752 | $ | 80.50 |
| 98268 | 530529671 | $ | 3,584.00 | 199670 | 530663013 | $ | 112.70 | 301074 | 530829755 | $ | 115.92 |
| 98269 | 530529672 | $ | 1,410.00 | 199671 | 530663015 | $ | 70.82 | 301075 | 530829756 | $ | 61.18 |
| 98270 | 530529673 | $ | 760.00 | 199672 | 530663016 | $ | 35.84 | 301076 | 530829759 | $ | 17.93 |
| 98271 | 530529674 | $ | 386.00 | 199673 | 530663019 | $ | 2.16 | 301077 | 530829760 | $ | 22.69 |
| 98272 | 530529679 | $ | 287.10 | 199674 | 530663020 | $ | 65.30 | 301078 | 530829766 | $ | 218.96 |
| 98273 | 530529680 | $ | 128.00 | 199675 | 530663023 | $ | 15.36 | 301079 | 530829768 | $ | 0.96 |
| 98274 | 530529682 | $ | 579.00 | 199676 | 530663024 | $ | 46.08 | 301080 | 530829772 | $ | 616.23 |
| 98275 | 530529695 | $ | 644.00 | 199677 | 530663026 | $ | 53.13 | 301081 | 530829773 | $ | 29.80 |
| 98276 | 530529698 | $ | 966.00 | 199678 | 530663027 | $ | 25.76 | 301082 | 530829776 | $ | 215.74 |
| 98277 | 530529699 | $ | 1,268.00 | 199679 | 530663029 | $ | 2.23 | 301083 | 530829784 | $ | 1.26 |
| 98278 | 530529705 | $ | 471.50 | 199680 | 530663030 | $ | 48.01 | 301084 | 530829787 | $ | 655.21 |
| 98279 | 530529706 | $ | 3,220.00 | 199681 | 530663031 | $ | 5.12 | 301085 | 530829788 | $ | 1.26 |
| 98280 | 530529712 | $ | 47.25 | 199682 | 530663032 | $ | 57.53 | 301086 | 530829790 | $ | 22.72 |
| 98281 | 530529716 | $ | 2,048.00 | 199683 | 530663035 | $ | 62.00 | 301087 | 530829792 | $ | 12.88 |
| 98282 | 530529719 | $ | 4,096.00 | 199684 | 530663038 | $ | 5.12 | 301088 | 530829797 | $ | 202.43 |
| 98283 | 530529723 | $ | 2,560.00 | 199685 | 530663039 | $ | 5.12 | 301089 | 530829799 | $ | 30.21 |
| 98284 | 530529725 | $ | 2,560.00 | 199686 | 530663040 | $ | 22.02 | 301090 | 530829802 | $ | 128.00 |
| 98285 | 530529726 | $ | 2,560.00 | 199687 | 530663041 | $ | 252.39 | 301091 | 530829809 | $ | 12.70 |
| 98286 | 530529728 | $ | 3,072.00 | 199688 | 530663044 | $ | 57.59 | 301092 | 530829814 | $ | 1,610.00 |
| 98287 | 530529734 | $ | 1,058.15 | 199689 | 530663046 | $ | 20.48 | 301093 | 530829815 | $ | 153.75 |
| 98288 | 530529737 | $ | 870.40 | 199690 | 530663047 | $ | 48.01 | 301094 | 530829816 | $ | 491.09 |
| 98289 | 530529745 | $ | 386.00 | 199691 | 530663049 | $ | 10.24 | 301095 | 530829818 | $ | 2.38 |
| 98290 | 530529751 | $ | 3,860.00 | 199692 | 530663050 | $ | 5.12 | 301096 | 530829824 | $ | 148.12 |
| 98291 | 530529768 | $ | 834.00 | 199693 | 530663051 | $ | 5.12 | 301097 | 530829825 | $ | 519.00 |
| 98292 | 530529776 | $ | 644.00 | 199694 | 530663052 | $ | 20.48 | 301098 | 530829830 | $ | 189.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98293 | 530529778 | $ | 386.00 | 199695 | 530663053 | $ | 37.99 | 301099 | 530829833 | $ | 2.96 |
| 98294 | 530529779 | $ | 449.00 | 199696 | 530663054 | $ | 5.20 | 301100 | 530829838 | $ | 22.39 |
| 98295 | 530529780 | $ | 1,347.00 | 199697 | 530663055 | $ | 20.48 | 301101 | 530829839 | $ | 38.64 |
| 98296 | 530529789 | $ | 966.00 | 199698 | 530663056 | $ | 30.72 | 301102 | 530829840 | $ | 10.09 |
| 98297 | 530529795 | $ | 2,180.90 | 199699 | 530663057 | $ | 0.16 | 301103 | 530829843 | $ | 418.60 |
| 98298 | 530529796 | $ | 314.59 | 199700 | 530663058 | $ | 7.79 | 301104 | 530829848 | $ | 35.28 |
| 98299 | 530529797 | $ | 237.39 | 199701 | 530663059 | $ | 5.12 | 301105 | 530829850 | $ | 60.12 |
| 98300 | 530529799 | $ | 1,024.00 | 199702 | 530663060 | $ | 5.43 | 301106 | 530829852 | $ | 10.74 |
| 98301 | 530529800 | $ | 1,024.00 | 199703 | 530663061 | $ | 16.08 | 301107 | 530829856 | $ | 83.07 |
| 98302 | 530529801 | $ | 1,024.00 | 199704 | 530663062 | $ | 127.00 | 301108 | 530829857 | $ | 549.32 |
| 98303 | 530529802 | $ | 898.00 | 199705 | 530663064 | $ | 55.06 | 301109 | 530829859 | $ | 29.30 |
| 98304 | 530529804 | $ | 785.75 | 199706 | 530663065 | $ | 5.12 | 301110 | 530829861 | $ | 203.32 |
| 98305 | 530529806 | $ | 3,911.20 | 199707 | 530663066 | $ | 59.48 | 301111 | 530829865 | $ | 19.32 |
| 98306 | 530529815 | $ | 515.00 | 199708 | 530663068 | $ | 222.18 | 301112 | 530829867 | $ | 9.12 |
| 98307 | 530529816 | $ | 772.00 | 199709 | 530663069 | $ | 25.76 | 301113 | 530829869 | $ | 6,121.40 |
| 98308 | 530529818 | $ | 2,560.00 | 199710 | 530663070 | $ | 3,937.73 | 301114 | 530829871 | $ | 131.50 |
| 98309 | 530529820 | $ | 2,274.00 | 199711 | 530663071 | $ | 1,746.05 | 301115 | 530829874 | $ | 19.32 |
| 98310 | 530529822 | $ | 1,158.00 | 199712 | 530663072 | $ | 6.56 | 301116 | 530829875 | $ | 47.81 |
| 98311 | 530529824 | $ | 512.00 | 199713 | 530663073 | $ | 108.86 | 301117 | 530829878 | $ | 25.60 |
| 98312 | 530529825 | $ | 579.00 | 199714 | 530663074 | $ | 74.06 | 301118 | 530829879 | $ | 42.75 |
| 98313 | 530529830 | $ | 1,536.00 | 199715 | 530663075 | $ | 83.29 | 301119 | 530829881 | $ | 86.94 |
| 98314 | 530529832 | $ | 8,704.00 | 199716 | 530663077 | $ | 189.90 | 301120 | 530829882 | $ | 448.90 |
| 98315 | 530529833 | $ | 2,560.00 | 199717 | 530663078 | $ | 54.74 | 301121 | 530829883 | $ | 36.11 |
| 98316 | 530529834 | $ | 644.00 | 199718 | 530663079 | $ | 110.76 | 301122 | 530829887 | $ | 0.86 |
| 98317 | 530529835 | $ | 644.00 | 199719 | 530663080 | $ | 122.00 | 301123 | 530829888 | $ | 1,178.66 |
| 98318 | 530529836 | $ | 4,443.00 | 199720 | 530663081 | $ | 132.02 | 301124 | 530829891 | $ | 48.37 |
| 98319 | 530529839 | $ | 2,124.04 | 199721 | 530663082 | $ | 48.30 | 301125 | 530829895 | $ | 18.62 |
| 98320 | 530529845 | $ | 5,790.00 | 199722 | 530663083 | $ | 1,008.53 | 301126 | 530829896 | $ | 26.26 |
| 98321 | 530529847 | $ | 1,930.00 | 199723 | 530663084 | $ | 705.18 | 301127 | 530829897 | $ | 180.32 |
| 98322 | 530529848 | $ | 925.60 | 199724 | 530663085 | $ | 1.45 | 301128 | 530829899 | $ | 80.82 |
| 98323 | 530529849 | $ | 1,158.00 | 199725 | 530663088 | $ | 5.01 | 301129 | 530829905 | $ | 61.18 |
| 98324 | 530529850 | $ | 579.00 | 199726 | 530663089 | $ | 55.38 | 301130 | 530829913 | $ | 294.54 |
| 98325 | 530529879 | $ | 1,610.00 | 199727 | 530663090 | $ | 96.59 | 301131 | 530829923 | $ | 31.22 |
| 98326 | 530529887 | $ | 1,610.00 | 199728 | 530663091 | $ | 57.96 | 301132 | 530829925 | $ | 14.76 |
| 98327 | 530529888 | $ | 965.00 | 199729 | 530663092 | $ | 52.16 | 301133 | 530829930 | $ | 77.28 |
| 98328 | 530529889 | $ | 3,013.00 | 199730 | 530663093 | $ | 169.36 | 301134 | 530829933 | $ | 6.70 |
| 98329 | 530529906 | $ | 512.00 | 199731 | 530663094 | $ | 115.92 | 301135 | 530829934 | $ | 73.57 |
| 98330 | 530529907 | $ | 644.00 | 199732 | 530663095 | $ | 3.97 | 301136 | 530829938 | $ | 11.80 |
| 98331 | 530529914 | $ | 3,338.00 | 199733 | 530663096 | $ | 45.90 | 301137 | 530829945 | $ | 1.26 |
| 98332 | 530529923 | $ | 966.00 | 199734 | 530663099 | $ | 220.53 | 301138 | 530829947 | $ | 573.16 |
| 98333 | 530529926 | $ | 1,930.00 | 199735 | 530663100 | $ | 190.58 | 301139 | 530829949 | $ | 41.86 |
| 98334 | 530529927 | $ | 950.00 | 199736 | 530663101 | $ | 1.82 | 301140 | 530829951 | $ | 88.71 |
| 98335 | 530529928 | $ | 1,024.00 | 199737 | 530663102 | $ | 218.23 | 301141 | 530829954 | $ | 375.69 |
| 98336 | 530529936 | $ | 7,032.45 | 199738 | 530663106 | $ | 447.90 | 301142 | 530829964 | $ | 2.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98337 | 530529937 | $ | 2,560.00 | 199739 | 530663107 | $ | 31.91 | 301143 | 530829968 | $ | 22.47 |
| 98338 | 530529939 | $ | 372.00 | 199740 | 530663109 | $ | 244.72 | 301144 | 530829975 | $ | 43.25 |
| 98339 | 530529942 | $ | 3,993.60 | 199741 | 530663111 | $ | 35.17 | 301145 | 530829977 | $ | 289.80 |
| 98340 | 530529943 | $ | 1,526.15 | 199742 | 530663113 | $ | 128.80 | 301146 | 530829980 | $ | 58.26 |
| 98341 | 530529944 | $ | 43,112.84 | 199743 | 530663114 | $ | 144.90 | 301147 | 530829982 | $ | 25.60 |
| 98342 | 530529945 | $ | 634,738.26 | 199744 | 530663117 | $ | 301.05 | 301148 | 530829983 | $ | 19.32 |
| 98343 | 530529946 | $ | 474,074.78 | 199745 | 530663118 | $ | 117.82 | 301149 | 530829986 | $ | 18.36 |
| 98344 | 530529966 | $ | 2,890.00 | 199746 | 530663119 | $ | 5.15 | 301150 | 530829991 | $ | 119.14 |
| 98345 | 530529979 | $ | 3,129.78 | 199747 | 530663120 | $ | 36.25 | 301151 | 530829992 | $ | 24.61 |
| 98346 | 530529980 | $ | 6,081.06 | 199748 | 530663121 | $ | 49.75 | 301152 | 530829993 | $ | 365.99 |
| 98347 | 530529981 | $ | 16,186.92 | 199749 | 530663122 | $ | 337.33 | 301153 | 530829997 | $ | 71.57 |
| 98348 | 530529982 | $ | 10,071.03 | 199750 | 530663123 | $ | 326.97 | 301154 | 530829998 | $ | 85.46 |
| 98349 | 530529983 | $ | 3,328.20 | 199751 | 530663124 | $ | 260.45 | 301155 | 530830000 | $ | 64.40 |
| 98350 | 530529984 | $ | 1,144.23 | 199752 | 530663125 | $ | 25.54 | 301156 | 530830002 | $ | 17.37 |
| 98351 | 530529985 | $ | 4,339.56 | 199753 | 530663126 | $ | 3,117.41 | 301157 | 530830003 | $ | 13.82 |
| 98352 | 530529986 | $ | 5,060.67 | 199754 | 530663127 | $ | 1,736.71 | 301158 | 530830009 | $ | 61.18 |
| 98353 | 530529987 | $ | 2,884.44 | 199755 | 530663128 | $ | 73.39 | 301159 | 530830015 | $ | 69.48 |
| 98354 | 530529988 | $ | 3,377.12 | 199756 | 530663129 | $ | 82.16 | 301160 | 530830018 | $ | 2,050.94 |
| 98355 | 530529990 | $ | 5,084.45 | 199757 | 530663131 | $ | 35.84 | 301161 | 530830020 | $ | 286.58 |
| 98356 | 530529991 | $ | 204.80 | 199758 | 530663133 | $ | 10.32 | 301162 | 530830023 | $ | 164.22 |
| 98357 | 530529992 | $ | 4,486.61 | 199759 | 530663134 | $ | 1.06 | 301163 | 530830024 | $ | 86.94 |
| 98358 | 530529994 | $ | 5,649.41 | 199760 | 530663135 | $ | 50.41 | 301164 | 530830025 | $ | 24.54 |
| 98359 | 530529995 | $ | 211.06 | 199761 | 530663136 | $ | 12.90 | 301165 | 530830027 | $ | 148.02 |
| 98360 | 530529996 | $ | 11,475.78 | 199762 | 530663139 | $ | 108.83 | 301166 | 530830029 | $ | 1.22 |
| 98361 | 530529997 | $ | 8,299.65 | 199763 | 530663140 | $ | 149.74 | 301167 | 530830030 | $ | 579.00 |
| 98362 | 530529999 | $ | 5,282.27 | 199764 | 530663141 | $ | 64.86 | 301168 | 530830031 | $ | 9.47 |
| 98363 | 530530001 | $ | 6,876.27 | 199765 | 530663142 | $ | 468.69 | 301169 | 530830033 | $ | 54.74 |
| 98364 | 530530002 | $ | 2,234.90 | 199766 | 530663143 | $ | 287.91 | 301170 | 530830035 | $ | 207.15 |
| 98365 | 530530019 | $ | 16,541.04 | 199767 | 530663144 | $ | 105.20 | 301171 | 530830039 | $ | 2.52 |
| 98366 | 530530046 | $ | 21,445.27 | 199768 | 530663146 | $ | 9.03 | 301172 | 530830040 | $ | 82.04 |
| 98367 | 530530047 | $ | 16,138.95 | 199769 | 530663147 | $ | 29.67 | 301173 | 530830041 | $ | 71.21 |
| 98368 | 530530048 | $ | 53,531.91 | 199770 | 530663148 | $ | 52.12 | 301174 | 530830043 | $ | 1.26 |
| 98369 | 530530049 | $ | 69.00 | 199771 | 530663149 | $ | 52.12 | 301175 | 530830049 | $ | 746.16 |
| 98370 | 530530050 | $ | 6,995.12 | 199772 | 530663154 | $ | 27.02 | 301176 | 530830051 | $ | 72.20 |
| 98371 | 530530066 | $ | 147,027.01 | 199773 | 530663155 | $ | 291.62 | 301177 | 530830052 | $ | 30.07 |
| 98372 | 530530067 | $ | 795,295.03 | 199774 | 530663156 | $ | 10.32 | 301178 | 530830056 | $ | 54.23 |
| 98373 | 530530071 | $ | 17,116.18 | 199775 | 530663157 | $ | 144.82 | 301179 | 530830058 | $ | 0.15 |
| 98374 | 530530080 | $ | 7,720.00 | 199776 | 530663159 | $ | 161.17 | 301180 | 530830158 | $ | 6,735.00 |
| 98375 | 530530085 | $ | 6,733.00 | 199777 | 530663161 | $ | 987.76 | 301181 | 530831690 | $ | 386.00 |
| 98376 | 530530139 | $ | 1,392.59 | 199778 | 530663162 | $ | 10.32 | 301182 | 530833145 | $ | 3,218.82 |
| 98377 | 530530142 | $ | 400,442.98 | 199779 | 530663163 | $ | 7.74 | 301183 | 530836401 | $ | 6.93 |
| 98378 | 530530239 | $ | 16,369.50 | 199780 | 530663164 | $ | 209.33 | 301184 | 530836402 | $ | 130.29 |
| 98379 | 530530247 | $ | 92.16 | 199781 | 530663165 | $ | 135.02 | 301185 | 530836403 | $ | 3.78 |
| 98380 | 530530278 | $ | 3,860.00 | 199782 | 530663166 | $ | 5,064.32 | 301186 | 530836406 | $ | 148.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98381 | 530530299 | $ | 827.76 | 199783 | 530663167 | $ | 246.41 | 301187 | 530836408 | $ | 145.14 |
| 98382 | 530530300 | $ | 490.54 | 199784 | 530663169 | $ | 45.08 | 301188 | 530836411 | $ | 104.22 |
| 98383 | 530530304 | $ | 1,606.65 | 199785 | 530663173 | $ | 1,107.50 | 301189 | 530836412 | $ | 322.00 |
| 98384 | 530530308 | $ | 2,536.08 | 199786 | 530663174 | $ | 184.38 | 301190 | 530836415 | $ | 45.60 |
| 98385 | 530530312 | $ | 106,819.00 | 199787 | 530663177 | $ | 204.58 | 301191 | 530836420 | $ | 141.68 |
| 98386 | 530530313 | $ | 855.00 | 199788 | 530663178 | $ | 113.87 | 301192 | 530836421 | $ | 59.06 |
| 98387 | 530530329 | $ | 995.50 | 199789 | 530663180 | $ | 581.54 | 301193 | 530836422 | $ | 644.00 |
| 98388 | 530530330 | $ | 54.33 | 199790 | 530663181 | $ | 32.25 | 301194 | 530836424 | $ | 355.74 |
| 98389 | 530530331 | $ | 477.30 | 199791 | 530663183 | $ | 115.41 | 301195 | 530836425 | $ | 801.71 |
| 98390 | 530530332 | $ | 128.00 | 199792 | 530663185 | $ | 42.46 | 301196 | 530836426 | $ | 48.30 |
| 98391 | 530530334 | $ | 128.00 | 199793 | 530663186 | $ | 46.44 | 301197 | 530836427 | $ | 7.98 |
| 98392 | 530530335 | $ | 644.00 | 199794 | 530663187 | $ | 162.92 | 301198 | 530836428 | $ | 130.81 |
| 98393 | 530530336 | $ | 398.80 | 199795 | 530663188 | $ | 263.04 | 301199 | 530836429 | $ | 36.01 |
| 98394 | 530530338 | $ | 322.00 | 199796 | 530663189 | $ | 1,325.91 | 301200 | 530836431 | $ | 225.40 |
| 98395 | 530530339 | $ | 76.80 | 199797 | 530663190 | $ | 124.01 | 301201 | 530836432 | $ | 214.69 |
| 98396 | 530530340 | $ | 786.50 | 199798 | 530663192 | $ | 230.49 | 301202 | 530836437 | $ | 48.54 |
| 98397 | 530530341 | $ | 676.00 | 199799 | 530663193 | $ | 86.27 | 301203 | 530836439 | $ | 176.73 |
| 98398 | 530530342 | $ | 405.30 | 199800 | 530663194 | $ | 185.76 | 301204 | 530836444 | $ | 20.08 |
| 98399 | 530530343 | $ | 366.70 | 199801 | 530663195 | $ | 68.60 | 301205 | 530836445 | $ | 26.54 |
| 98400 | 530530344 | $ | 515.10 | 199802 | 530663197 | $ | 148.10 | 301206 | 530836448 | $ | 115.80 |
| 98401 | 530530345 | $ | 1,996.00 | 199803 | 530663198 | $ | 304.57 | 301207 | 530836449 | $ | 1.98 |
| 98402 | 530530346 | $ | 41.85 | 199804 | 530663199 | $ | 226.76 | 301208 | 530836452 | $ | 25.31 |
| 98403 | 530530347 | $ | 1,800.00 | 199805 | 530663200 | $ | 226.54 | 301209 | 530836456 | $ | 14.24 |
| 98404 | 530530348 | $ | 431.40 | 199806 | 530663201 | $ | 50.28 | 301210 | 530836458 | $ | 33.96 |
| 98405 | 530530349 | $ | 311.74 | 199807 | 530663202 | $ | 104.64 | 301211 | 530836459 | $ | 51.31 |
| 98406 | 530530350 | $ | 839.70 | 199808 | 530663203 | $ | 191.58 | 301212 | 530836461 | $ | 0.57 |
| 98407 | 530530351 | $ | 51.40 | 199809 | 530663204 | $ | 212.95 | 301213 | 530836464 | $ | 5.62 |
| 98408 | 530530352 | $ | 51.40 | 199810 | 530663207 | $ | 43.73 | 301214 | 530836467 | $ | 115.52 |
| 98409 | 530530353 | $ | 521.60 | 199811 | 530663208 | $ | 77.20 | 301215 | 530836468 | $ | 77.71 |
| 98410 | 530530354 | $ | 322.00 | 199812 | 530663209 | $ | 41.68 | 301216 | 530836470 | $ | 202.59 |
| 98411 | 530530355 | $ | 966.00 | 199813 | 530663210 | $ | 36.67 | 301217 | 530836475 | $ | 37.60 |
| 98412 | 530530356 | $ | 611.75 | 199814 | 530663211 | $ | 51.39 | 301218 | 530836477 | $ | 0.47 |
| 98413 | 530530357 | $ | 614.95 | 199815 | 530663212 | $ | 65.76 | 301219 | 530836482 | $ | 0.30 |
| 98414 | 530530358 | $ | 96.50 | 199816 | 530663214 | $ | 92.64 | 301220 | 530836483 | $ | 846.86 |
| 98415 | 530530359 | $ | 2,076.75 | 199817 | 530663221 | $ | 279.85 | 301221 | 530836486 | $ | 30.61 |
| 98416 | 530530360 | $ | 682.60 | 199818 | 530663222 | $ | 104.22 | 301222 | 530836487 | $ | 322.00 |
| 98417 | 530530372 | $ | 122,097.70 | 199819 | 530663225 | $ | 42.75 | 301223 | 530836489 | $ | 2,588.88 |
| 98418 | 530530373 | $ | 5,253.00 | 199820 | 530663227 | $ | 181.42 | 301224 | 530836503 | $ | 56.08 |
| 98419 | 530530374 | $ | 1,217.22 | 199821 | 530663231 | $ | 45.54 | 301225 | 530836504 | $ | 272.28 |
| 98420 | 530530375 | $ | 1,707.01 | 199822 | 530663232 | $ | 48.25 | 301226 | 530836505 | $ | 67.62 |
| 98421 | 530530376 | $ | 23,657.43 | 199823 | 530663233 | $ | 178.78 | 301227 | 530836506 | $ | 0.51 |
| 98422 | 530530379 | $ | 7,840.58 | 199824 | 530663234 | $ | 18.61 | 301228 | 530836508 | $ | 211.61 |
| 98423 | 530530380 | $ | 2,304.72 | 199825 | 530663235 | $ | 36.10 | 301229 | 530836509 | $ | 589.26 |
| 98424 | 530530381 | $ | 2,885.40 | 199826 | 530663238 | $ | 90.29 | 301230 | 530836511 | $ | 32.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98425 | 530530382 | $ | 2,434.66 | 199827 | 530663240 | $ | 82.11 | 301231 | 530836512 | $ | 457.24 |
| 98426 | 530530383 | $ | 44.16 | 199828 | 530663241 | $ | 246.40 | 301232 | 530836514 | $ | 51.52 |
| 98427 | 530530384 | $ | 1,424.76 | 199829 | 530663242 | $ | 118.73 | 301233 | 530836515 | $ | 128.62 |
| 98428 | 530530385 | $ | 117.60 | 199830 | 530663243 | $ | 87.90 | 301234 | 530836516 | $ | 13.11 |
| 98429 | 530530386 | $ | 166.38 | 199831 | 530663244 | $ | 49.77 | 301235 | 530836518 | $ | 19.66 |
| 98430 | 530530387 | $ | 220.50 | 199832 | 530663245 | $ | 58.14 | 301236 | 530836520 | $ | 64.05 |
| 98431 | 530530389 | $ | 2,650.34 | 199833 | 530663246 | $ | 61.56 | 301237 | 530836521 | $ | 136.05 |
| 98432 | 530530391 | $ | 1,710,450.00 | 199834 | 530663247 | $ | 78.12 | 301238 | 530836522 | $ | 38.37 |
| 98433 | 530530392 | $ | 16,530.00 | 199835 | 530663248 | $ | 66.69 | 301239 | 530836523 | $ | 1.89 |
| 98434 | 530530393 | $ | 346.50 | 199836 | 530663249 | $ | 245.85 | 301240 | 530836526 | $ | 40.53 |
| 98435 | 530530399 | $ | 5,028.80 | 199837 | 530663251 | $ | 373.52 | 301241 | 530836531 | $ | 0.57 |
| 98436 | 530530407 | $ | 1,645.24 | 199838 | 530663252 | $ | 7.74 | 301242 | 530836532 | $ | 24.85 |
| 98437 | 530530408 | $ | 50,877.94 | 199839 | 530663253 | $ | 76.91 | 301243 | 530836536 | $ | 202.65 |
| 98438 | 530530409 | $ | 280.56 | 199840 | 530663255 | $ | 185.03 | 301244 | 530836537 | $ | 386.00 |
| 98439 | 530530413 | $ | 944.83 | 199841 | 530663256 | $ | 13.71 | 301245 | 530836539 | $ | 4.41 |
| 98440 | 530530414 | $ | 477.65 | 199842 | 530663257 | $ | 4.66 | 301246 | 530836541 | $ | 16.81 |
| 98441 | 530530415 | $ | 780.27 | 199843 | 530663258 | $ | 136.04 | 301247 | 530836543 | $ | 238.57 |
| 98442 | 530530416 | $ | 3,552.90 | 199844 | 530663259 | $ | 411.42 | 301248 | 530836544 | $ | 164.85 |
| 98443 | 530530418 | $ | 602.10 | 199845 | 530663260 | $ | 226.53 | 301249 | 530836545 | $ | 2.68 |
| 98444 | 530530449 | $ | 4,719.33 | 199846 | 530663262 | $ | 196.42 | 301250 | 530836547 | $ | 85.63 |
| 98445 | 530530450 | $ | 150.83 | 199847 | 530663263 | $ | 99.82 | 301251 | 530836549 | $ | 20.44 |
| 98446 | 530530468 | $ | 12,059.95 | 199848 | 530663265 | $ | 608.29 | 301252 | 530836551 | $ | 53.76 |
| 98447 | 530530477 | $ | 4,427.00 | 199849 | 530663266 | $ | 1,193.12 | 301253 | 530836558 | $ | 28.98 |
| 98448 | 530530484 | $ | 7,263.20 | 199850 | 530663267 | $ | 96.31 | 301254 | 530836561 | $ | 21.64 |
| 98449 | 530530501 | $ | 5,947.58 | 199851 | 530663270 | $ | 167.57 | 301255 | 530836563 | $ | 476.59 |
| 98450 | 530530503 | $ | 2,162.17 | 199852 | 530663271 | $ | 4,202.48 | 301256 | 530836564 | $ | 88.04 |
| 98451 | 530530531 | $ | 7,720.00 | 199853 | 530663273 | $ | 51.74 | 301257 | 530836566 | $ | 266.34 |
| 98452 | 530530532 | $ | 19,300.00 | 199854 | 530663274 | $ | 288.92 | 301258 | 530836574 | $ | 421.82 |
| 98453 | 530530541 | $ | 1,024.00 | 199855 | 530663275 | $ | 316.60 | 301259 | 530836575 | $ | 2.60 |
| 98454 | 530530544 | $ | 2,480.00 | 199856 | 530663276 | $ | 2,069.24 | 301260 | 530836576 | $ | 529.82 |
| 98455 | 530530545 | $ | 267.80 | 199857 | 530663277 | $ | 1,696.07 | 301261 | 530836577 | $ | 40.90 |
| 98456 | 530530549 | $ | 819.20 | 199858 | 530663278 | $ | 498.00 | 301262 | 530836579 | $ | 193.23 |
| 98457 | 530530550 | $ | 1,792.00 | 199859 | 530663279 | $ | 558.76 | 301263 | 530836582 | $ | 466.90 |
| 98458 | 530530556 | $ | 386.00 | 199860 | 530663280 | $ | 295.97 | 301264 | 530836585 | $ | 30.01 |
| 98459 | 530530557 | $ | 579.00 | 199861 | 530663281 | $ | 429.73 | 301265 | 530836590 | $ | 93.38 |
| 98460 | 530530558 | $ | 1,158.00 | 199862 | 530663282 | $ | 70.84 | 301266 | 530836596 | $ | 228.62 |
| 98461 | 530530568 | $ | 328.10 | 199863 | 530663284 | $ | 69.60 | 301267 | 530836597 | $ | 0.03 |
| 98462 | 530530569 | $ | 644.00 | 199864 | 530663285 | $ | 175.08 | 301268 | 530836600 | $ | 8.19 |
| 98463 | 530530572 | $ | 231.60 | 199865 | 530663286 | $ | 57.58 | 301269 | 530836604 | $ | 24.07 |
| 98464 | 530530573 | $ | 492.15 | 199866 | 530663287 | $ | 592.45 | 301270 | 530836605 | $ | 6,440.00 |
| 98465 | 530530578 | $ | 26,296.29 | 199867 | 530663288 | $ | 224.45 | 301271 | 530836609 | $ | 28.94 |
| 98466 | 530530581 | $ | 16,829.98 | 199868 | 530663289 | $ | 31.46 | 301272 | 530836612 | $ | 24.62 |
| 98467 | 530530582 | $ | 383,717.00 | 199869 | 530663290 | $ | 115.92 | 301273 | 530836613 | $ | 139.32 |
| 98468 | 530530584 | $ | 166,229.48 | 199870 | 530663292 | $ | 101.34 | 301274 | 530836615 | $ | 14.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98469 | 530530585 | $ | 9,422.72 | 199871 | 530663294 | $ | 11.32 | 301275 | 530836617 | $ | 18.87 |
| 98470 | 530530586 | $ | 24,860.82 | 199872 | 530663296 | $ | 62.86 | 301276 | 530836619 | $ | 20.43 |
| 98471 | 530530588 | $ | 153,943.00 | 199873 | 530663297 | $ | 161.00 | 301277 | 530836622 | $ | 153.51 |
| 98472 | 530530590 | $ | 41,090.30 | 199874 | 530663298 | $ | 59.48 | 301278 | 530836624 | $ | 61.10 |
| 98473 | 530530591 | $ | 120,274.53 | 199875 | 530663300 | $ | 87.04 | 301279 | 530836626 | $ | 86.94 |
| 98474 | 530530592 | $ | 5,774.22 | 199876 | 530663301 | $ | 1,009.63 | 301280 | 530836627 | $ | 135.77 |
| 98475 | 530530593 | $ | 8,867.00 | 199877 | 530663304 | $ | 141.63 | 301281 | 530836630 | $ | 5.04 |
| 98476 | 530530594 | $ | 74,034.00 | 199878 | 530663305 | $ | 252.41 | 301282 | 530836631 | $ | 8.65 |
| 98477 | 530530595 | $ | 405,054.87 | 199879 | 530663306 | $ | 154.39 | 301283 | 530836636 | $ | 0.60 |
| 98478 | 530530596 | $ | 538,216.00 | 199880 | 530663307 | $ | 193.20 | 301284 | 530836639 | $ | 5.73 |
| 98479 | 530530597 | $ | 22,998.14 | 199881 | 530663309 | $ | 25.67 | 301285 | 530836641 | $ | 20.48 |
| 98480 | 530530598 | $ | 6,088.40 | 199882 | 530663310 | $ | 53.26 | 301286 | 530836643 | $ | 0.25 |
| 98481 | 530530599 | $ | 186,420.00 | 199883 | 530663311 | $ | 1,828.27 | 301287 | 530836644 | $ | 0.47 |
| 98482 | 530530600 | $ | 644.00 | 199884 | 530663312 | $ | 386.00 | 301288 | 530836648 | $ | 30.72 |
| 98483 | 530530604 | $ | 384.00 | 199885 | 530663313 | $ | 38.60 | 301289 | 530836650 | $ | 18.79 |
| 98484 | 530530611 | $ | 11,252.00 | 199886 | 530663315 | $ | 591.81 | 301290 | 530836654 | $ | 19.32 |
| 98485 | 530530612 | $ | 12,218.00 | 199887 | 530663316 | $ | 38.64 | 301291 | 530836658 | $ | 54.74 |
| 98486 | 530530616 | $ | 820.25 | 199888 | 530663317 | $ | 1,024.01 | 301292 | 530836659 | $ | 1.26 |
| 98487 | 530530619 | $ | 103,342.00 | 199889 | 530663318 | $ | 121.91 | 301293 | 530836660 | $ | 973.26 |
| 98488 | 530530620 | $ | 5,355.00 | 199890 | 530663319 | $ | 653.66 | 301294 | 530836662 | $ | 779.00 |
| 98489 | 530530621 | $ | 5,985.00 | 199891 | 530663321 | $ | 5.61 | 301295 | 530836664 | $ | 3.87 |
| 98490 | 530530622 | $ | 10,080.00 | 199892 | 530663323 | $ | 228.99 | 301296 | 530836666 | $ | 281.78 |
| 98491 | 530530623 | $ | 161.00 | 199893 | 530663325 | $ | 122.35 | 301297 | 530836668 | $ | 1.24 |
| 98492 | 530530624 | $ | 12.80 | 199894 | 530663326 | $ | 63.74 | 301298 | 530836671 | $ | 69.56 |
| 98493 | 530530625 | $ | 51.20 | 199895 | 530663327 | $ | 77.23 | 301299 | 530836673 | $ | 38.00 |
| 98494 | 530530626 | $ | 25.60 | 199896 | 530663328 | $ | 28.98 | 301300 | 530836678 | $ | 19.39 |
| 98495 | 530530627 | $ | 76.80 | 199897 | 530663329 | $ | 99.82 | 301301 | 530836684 | $ | 10.11 |
| 98496 | 530530628 | $ | 25.60 | 199898 | 530663330 | $ | 249.17 | 301302 | 530836685 | $ | 71.84 |
| 98497 | 530530629 | $ | 64.00 | 199899 | 530663331 | $ | 397.29 | 301303 | 530836686 | $ | 360.64 |
| 98498 | 530530630 | $ | 6.40 | 199900 | 530663333 | $ | 70.15 | 301304 | 530836689 | $ | 14.65 |
| 98499 | 530530631 | $ | 25.60 | 199901 | 530663334 | $ | 77.17 | 301305 | 530836692 | $ | 374.97 |
| 98500 | 530530632 | $ | 12.80 | 199902 | 530663335 | $ | 78.36 | 301306 | 530836693 | $ | 133.93 |
| 98501 | 530530633 | $ | 1,148.10 | 199903 | 530663336 | $ | 813.24 | 301307 | 530836695 | $ | 0.09 |
| 98502 | 530530634 | $ | 12.80 | 199904 | 530663337 | $ | 32.25 | 301308 | 530836696 | $ | 110.55 |
| 98503 | 530530635 | $ | 12.80 | 199905 | 530663338 | $ | 48.13 | 301309 | 530836697 | $ | 152.76 |
| 98504 | 530530636 | $ | 12.80 | 199906 | 530663339 | $ | 148.10 | 301310 | 530836698 | $ | 43.70 |
| 98505 | 530530637 | $ | 32.00 | 199907 | 530663340 | $ | 190.10 | 301311 | 530836701 | $ | 117.39 |
| 98506 | 530530638 | $ | 12.80 | 199908 | 530663341 | $ | 22.54 | 301312 | 530836703 | $ | 96.60 |
| 98507 | 530530639 | $ | 25.60 | 199909 | 530663342 | $ | 331.46 | 301313 | 530836708 | $ | 0.35 |
| 98508 | 530530640 | $ | 25.60 | 199910 | 530663343 | $ | 668.24 | 301314 | 530836709 | $ | 623.39 |
| 98509 | 530530641 | $ | 268.80 | 199911 | 530663344 | $ | 415.22 | 301315 | 530836714 | $ | 30.72 |
| 98510 | 530530642 | $ | 6.40 | 199912 | 530663345 | $ | 44.92 | 301316 | 530836716 | $ | 513.00 |
| 98511 | 530530644 | $ | 19.20 | 199913 | 530663346 | $ | 25.46 | 301317 | 530836718 | $ | 1.26 |
| 98512 | 530530645 | $ | 38.40 | 199914 | 530663347 | $ | 193.00 | 301318 | 530836721 | $ | 2.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98513 | 530530646 | $ | 6.40 | 199915 | 530663348 | $ | 153.79 | 301319 | 530836725 | $ | 3.24 |
| 98514 | 530530647 | $ | 12.80 | 199916 | 530663349 | $ | 0.64 | 301320 | 530836726 | $ | 3.15 |
| 98515 | 530530648 | $ | 12.80 | 199917 | 530663350 | $ | 38.64 | 301321 | 530836729 | $ | 112.73 |
| 98516 | 530530649 | $ | 76.80 | 199918 | 530663351 | $ | 0.96 | 301322 | 530836730 | $ | 54.74 |
| 98517 | 530530650 | $ | 25.60 | 199919 | 530663354 | $ | 326.48 | 301323 | 530836731 | $ | 36.70 |
| 98518 | 530530651 | $ | 25.60 | 199920 | 530663355 | $ | 70.01 | 301324 | 530836739 | $ | 1.95 |
| 98519 | 530530652 | $ | 281.60 | 199921 | 530663356 | $ | 46.28 | 301325 | 530836740 | $ | 152.97 |
| 98520 | 530530653 | $ | 25.60 | 199922 | 530663357 | $ | 251.16 | 301326 | 530836743 | $ | 133.95 |
| 98521 | 530530654 | $ | 19.20 | 199923 | 530663358 | $ | 139.84 | 301327 | 530836744 | $ | 141.35 |
| 98522 | 530530655 | $ | 19.20 | 199924 | 530663359 | $ | 1.91 | 301328 | 530836745 | $ | 94.50 |
| 98523 | 530530656 | $ | 601.60 | 199925 | 530663360 | $ | 10.84 | 301329 | 530836746 | $ | 218.57 |
| 98524 | 530530657 | $ | 6.40 | 199926 | 530663361 | $ | 38.60 | 301330 | 530836748 | $ | 144.90 |
| 98525 | 530530658 | $ | 25.60 | 199927 | 530663362 | $ | 16.10 | 301331 | 530836751 | $ | 161.16 |
| 98526 | 530530659 | $ | 102.40 | 199928 | 530663363 | $ | 187.67 | 301332 | 530836752 | $ | 316.49 |
| 98527 | 530530660 | $ | 12.80 | 199929 | 530663364 | $ | 76.33 | 301333 | 530836754 | $ | 1,360.70 |
| 98528 | 530530661 | $ | 256.00 | 199930 | 530663365 | $ | 138.46 | 301334 | 530836755 | $ | 83.29 |
| 98529 | 530530662 | $ | 51.20 | 199931 | 530663366 | $ | 19.89 | 301335 | 530836758 | $ | 19.14 |
| 98530 | 530530663 | $ | 25.60 | 199932 | 530663367 | $ | 680.01 | 301336 | 530836761 | $ | 296.24 |
| 98531 | 530530664 | $ | 192.00 | 199933 | 530663368 | $ | 70.84 | 301337 | 530836769 | $ | 8.76 |
| 98532 | 530530665 | $ | 25.60 | 199934 | 530663369 | $ | 129.71 | 301338 | 530836770 | $ | 16.49 |
| 98533 | 530530666 | $ | 25.60 | 199935 | 530663370 | $ | 74.06 | 301339 | 530836771 | $ | 26.23 |
| 98534 | 530530667 | $ | 3,072.00 | 199936 | 530663371 | $ | 10.24 | 301340 | 530836774 | $ | 0.95 |
| 98535 | 530530668 | $ | 12.80 | 199937 | 530663372 | $ | 68.97 | 301341 | 530836776 | $ | 592.38 |
| 98536 | 530530669 | $ | 51.20 | 199938 | 530663373 | $ | 93.38 | 301342 | 530836777 | $ | 907.54 |
| 98537 | 530530670 | $ | 38.40 | 199939 | 530663376 | $ | 64.81 | 301343 | 530836779 | $ | 3.81 |
| 98538 | 530530671 | $ | 25.60 | 199940 | 530663377 | $ | 63.93 | 301344 | 530836788 | $ | 83.07 |
| 98539 | 530530672 | $ | 25.60 | 199941 | 530663378 | $ | 30.88 | 301345 | 530836789 | $ | 11.34 |
| 98540 | 530530673 | $ | 12.80 | 199942 | 530663379 | $ | 117.76 | 301346 | 530836790 | $ | 97.99 |
| 98541 | 530530674 | $ | 10.24 | 199943 | 530663380 | $ | 19.32 | 301347 | 530836791 | $ | 0.90 |
| 98542 | 530530675 | $ | 19.20 | 199944 | 530663381 | $ | 61.18 | 301348 | 530836794 | $ | 680.96 |
| 98543 | 530530676 | $ | 128.00 | 199945 | 530663383 | $ | 6.20 | 301349 | 530836797 | $ | 36.51 |
| 98544 | 530530677 | $ | 6.40 | 199946 | 530663384 | $ | 592.48 | 301350 | 530836799 | $ | 27.25 |
| 98545 | 530530678 | $ | 6.40 | 199947 | 530663385 | $ | 25.31 | 301351 | 530836800 | $ | 6.67 |
| 98546 | 530530679 | $ | 268.80 | 199948 | 530663386 | $ | 1,158.00 | 301352 | 530836801 | $ | 177.10 |
| 98547 | 530530680 | $ | 19.20 | 199949 | 530663387 | $ | 350.13 | 301353 | 530836802 | $ | 0.89 |
| 98548 | 530530681 | $ | 25.60 | 199950 | 530663388 | $ | 25.67 | 301354 | 530836807 | $ | 1.39 |
| 98549 | 530530682 | $ | 237.30 | 199951 | 530663389 | $ | 264.67 | 301355 | 530836813 | $ | 72.02 |
| 98550 | 530530683 | $ | 768.00 | 199952 | 530663390 | $ | 796.41 | 301356 | 530836814 | $ | 1,290.00 |
| 98551 | 530530684 | $ | 12.80 | 199953 | 530663392 | $ | 669.73 | 301357 | 530836818 | $ | 141.15 |
| 98552 | 530530685 | $ | 268.80 | 199954 | 530663393 | $ | 1.93 | 301358 | 530836821 | $ | 102.27 |
| 98553 | 530530686 | $ | 6.40 | 199955 | 530663394 | $ | 61.18 | 301359 | 530836823 | $ | 314.19 |
| 98554 | 530530687 | $ | 25.60 | 199956 | 530663395 | $ | 179.02 | 301360 | 530836827 | $ | 1.33 |
| 98555 | 530530688 | $ | 25.60 | 199957 | 530663396 | $ | 631.69 | 301361 | 530836829 | $ | 3.93 |
| 98556 | 530530689 | $ | 44.80 | 199958 | 530663397 | $ | 212.82 | 301362 | 530836830 | $ | 289.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98557 | 530530690 | $ | 6.40 | 199959 | 530663398 | $ | 291.05 | 301363 | 530836832 | $ | 53.61 |
| 98558 | 530530691 | $ | 19.20 | 199960 | 530663399 | $ | 6.30 | 301364 | 530836833 | $ | 14.91 |
| 98559 | 530530692 | $ | 268.80 | 199961 | 530663400 | $ | 337.75 | 301365 | 530836842 | $ | 0.13 |
| 98560 | 530530693 | $ | 12.80 | 199962 | 530663401 | $ | 868.50 | 301366 | 530836843 | $ | 5.13 |
| 98561 | 530530694 | $ | 25.60 | 199963 | 530663402 | $ | 8.94 | 301367 | 530836845 | $ | 7,080.96 |
| 98562 | 530530695 | $ | 19.20 | 199964 | 530663403 | $ | 59.08 | 301368 | 530836846 | $ | 45.08 |
| 98563 | 530530696 | $ | 6.40 | 199965 | 530663404 | $ | 92.58 | 301369 | 530836847 | $ | 105.61 |
| 98564 | 530530697 | $ | 25.60 | 199966 | 530663405 | $ | 20.44 | 301370 | 530836848 | $ | 180.32 |
| 98565 | 530530698 | $ | 64.00 | 199967 | 530663406 | $ | 34.74 | 301371 | 530836850 | $ | 57.94 |
| 98566 | 530530699 | $ | 12.80 | 199968 | 530663407 | $ | 6.44 | 301372 | 530836855 | $ | 48.21 |
| 98567 | 530530701 | $ | 6.40 | 199969 | 530663408 | $ | 1.93 | 301373 | 530836858 | $ | 23.22 |
| 98568 | 530530702 | $ | 140.80 | 199970 | 530663409 | $ | 12.88 | 301374 | 530836859 | $ | 30.58 |
| 98569 | 530530703 | $ | 6.40 | 199971 | 530663410 | $ | 3.39 | 301375 | 530836860 | $ | 3.15 |
| 98570 | 530530704 | $ | 6.40 | 199972 | 530663411 | $ | 10.24 | 301376 | 530836862 | $ | 16.10 |
| 98571 | 530530705 | $ | 6.40 | 199973 | 530663412 | $ | 0.32 | 301377 | 530836865 | $ | 1.26 |
| 98572 | 530530706 | $ | 25.60 | 199974 | 530663413 | $ | 4.41 | 301378 | 530836870 | $ | 0.06 |
| 98573 | 530530707 | $ | 115.20 | 199975 | 530663414 | $ | 13.47 | 301379 | 530836871 | $ | 12.22 |
| 98574 | 530530708 | $ | 6.40 | 199976 | 530663415 | $ | 1.89 | 301380 | 530836876 | $ | 966.00 |
| 98575 | 530530709 | $ | 102.40 | 199977 | 530663417 | $ | 54.04 | 301381 | 530836882 | $ | 48.30 |
| 98576 | 530530710 | $ | 640.00 | 199978 | 530663418 | $ | 0.43 | 301382 | 530836883 | $ | 2,343.11 |
| 98577 | 530530711 | $ | 76.80 | 199979 | 530663419 | $ | 13.68 | 301383 | 530836884 | $ | 222.56 |
| 98578 | 530530712 | $ | 12.80 | 199980 | 530663420 | $ | 6.70 | 301384 | 530836887 | $ | 119.14 |
| 98579 | 530530713 | $ | 12.80 | 199981 | 530663423 | $ | 42.04 | 301385 | 530836888 | $ | 8,428.19 |
| 98580 | 530530714 | $ | 51.20 | 199982 | 530663424 | $ | 72.20 | 301386 | 530836891 | $ | 86.94 |
| 98581 | 530530715 | $ | 51.20 | 199983 | 530663425 | $ | 15.75 | 301387 | 530836892 | $ | 111.66 |
| 98582 | 530530716 | $ | 256.00 | 199984 | 530663426 | $ | 6.39 | 301388 | 530836893 | $ | 38.77 |
| 98583 | 530530717 | $ | 6.40 | 199985 | 530663427 | $ | 8.48 | 301389 | 530836894 | $ | 3.09 |
| 98584 | 530530718 | $ | 6.40 | 199986 | 530663428 | $ | 113.34 | 301390 | 530836898 | $ | 0.13 |
| 98585 | 530530719 | $ | 25.60 | 199987 | 530663429 | $ | 671.69 | 301391 | 530836899 | $ | 18.13 |
| 98586 | 530530720 | $ | 12.80 | 199988 | 530663430 | $ | 31.75 | 301392 | 530836904 | $ | 46.44 |
| 98587 | 530530721 | $ | 12.80 | 199989 | 530663431 | $ | 286.86 | 301393 | 530836908 | $ | 35.26 |
| 98588 | 530530722 | $ | 12.80 | 199990 | 530663432 | $ | 95.31 | 301394 | 530836909 | $ | 38.82 |
| 98589 | 530530723 | $ | 12.80 | 199991 | 530663433 | $ | 221.91 | 301395 | 530836910 | $ | 18.90 |
| 98590 | 530530724 | $ | 25.60 | 199992 | 530663434 | $ | 4.24 | 301396 | 530836911 | $ | 148.12 |
| 98591 | 530530725 | $ | 384.00 | 199993 | 530663435 | $ | 9.35 | 301397 | 530836912 | $ | 30.61 |
| 98592 | 530530726 | $ | 6.40 | 199994 | 530663436 | $ | 12.79 | 301398 | 530836917 | $ | 17.36 |
| 98593 | 530530727 | $ | 12.80 | 199995 | 530663437 | $ | 255.40 | 301399 | 530836918 | $ | 32.73 |
| 98594 | 530530728 | $ | 32.00 | 199996 | 530663438 | $ | 5.00 | 301400 | 530836919 | $ | 196.08 |
| 98595 | 530530729 | $ | 12.80 | 199997 | 530663439 | $ | 512.00 | 301401 | 530836921 | $ | 6.30 |
| 98596 | 530530730 | $ | 64.00 | 199998 | 530663440 | $ | 0.48 | 301402 | 530836922 | $ | 25.60 |
| 98597 | 530530731 | $ | 38.40 | 199999 | 530663441 | $ | 4,376.08 | 301403 | 530836931 | $ | 1.26 |
| 98598 | 530530732 | $ | 6.40 | 200000 | 530663442 | $ | 4,792.76 | 301404 | 530836934 | $ | 29.58 |
| 98599 | 530530733 | $ | 12.80 | 200001 | 530663443 | $ | 8.29 | 301405 | 530836936 | $ | 86.94 |
| 98600 | 530530734 | $ | 6.40 | 200002 | 530663444 | $ | 5.73 | 301406 | 530836937 | $ | 48.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98601 | 530530735 | $ | 12.80 | 200003 | 530663446 | $ | 10.32 | 301407 | 530836938 | $ | 32.96 |
| 98602 | 530530736 | $ | 398.80 | 200004 | 530663449 | $ | 114.60 | 301408 | 530836939 | $ | 251.44 |
| 98603 | 530530737 | $ | 25.60 | 200005 | 530663450 | $ | 3.35 | 301409 | 530836940 | $ | 70.84 |
| 98604 | 530530738 | $ | 32.00 | 200006 | 530663451 | $ | 17.37 | 301410 | 530836942 | $ | 177.19 |
| 98605 | 530530739 | $ | 134.40 | 200007 | 530663452 | $ | 76.71 | 301411 | 530836943 | $ | 557.06 |
| 98606 | 530530740 | $ | 12.80 | 200008 | 530663453 | $ | 1.93 | 301412 | 530836945 | $ | 68.92 |
| 98607 | 530530742 | $ | 64.00 | 200009 | 530663454 | $ | 38.64 | 301413 | 530836946 | $ | 322.00 |
| 98608 | 530530743 | $ | 6.40 | 200010 | 530663455 | $ | 425.09 | 301414 | 530836950 | $ | 171.00 |
| 98609 | 530530744 | $ | 32.00 | 200011 | 530663456 | $ | 90.80 | 301415 | 530836951 | $ | 34.24 |
| 98610 | 530530745 | $ | 256.00 | 200012 | 530663457 | $ | 378.63 | 301416 | 530836952 | $ | 1.35 |
| 98611 | 530530746 | $ | 6.40 | 200013 | 530663458 | $ | 11.06 | 301417 | 530836953 | $ | 96.60 |
| 98612 | 530530747 | $ | 6.40 | 200014 | 530663459 | $ | 4.41 | 301418 | 530836954 | $ | 48.30 |
| 98613 | 530530748 | $ | 12.80 | 200015 | 530663460 | $ | 30.37 | 301419 | 530836955 | $ | 81.52 |
| 98614 | 530530749 | $ | 25.60 | 200016 | 530663461 | $ | 148.12 | 301420 | 530836956 | $ | 83.72 |
| 98615 | 530530750 | $ | 12.80 | 200017 | 530663462 | $ | 42.46 | 301421 | 530836957 | $ | 39.23 |
| 98616 | 530530751 | $ | 6.40 | 200018 | 530663463 | $ | 62.85 | 301422 | 530836958 | $ | 0.56 |
| 98617 | 530530752 | $ | 25.60 | 200019 | 530663464 | $ | 31.80 | 301423 | 530836959 | $ | 440.32 |
| 98618 | 530530753 | $ | 38.40 | 200020 | 530663465 | $ | 17.28 | 301424 | 530836960 | $ | 623.60 |
| 98619 | 530530754 | $ | 336.75 | 200021 | 530663466 | $ | 431.64 | 301425 | 530836961 | $ | 76.77 |
| 98620 | 530530755 | $ | 6.40 | 200022 | 530663467 | $ | 4,134.02 | 301426 | 530836963 | $ | 0.63 |
| 98621 | 530530756 | $ | 6.40 | 200023 | 530663468 | $ | 34.23 | 301427 | 530836968 | $ | 36.67 |
| 98622 | 530530757 | $ | 275.20 | 200024 | 530663469 | $ | 168.07 | 301428 | 530836969 | $ | 56.28 |
| 98623 | 530530758 | $ | 6.40 | 200025 | 530663470 | $ | 110.09 | 301429 | 530836974 | $ | 41.71 |
| 98624 | 530530759 | $ | 12.80 | 200026 | 530663471 | $ | 11.40 | 301430 | 530836979 | $ | 28.28 |
| 98625 | 530530760 | $ | 736.50 | 200027 | 530663472 | $ | 81.72 | 301431 | 530836981 | $ | 1.26 |
| 98626 | 530530761 | $ | 64.00 | 200028 | 530663473 | $ | 71.51 | 301432 | 530836982 | $ | 15.86 |
| 98627 | 530530762 | $ | 25.60 | 200029 | 530663474 | $ | 222.20 | 301433 | 530836994 | $ | 41.84 |
| 98628 | 530530763 | $ | 12.80 | 200030 | 530663476 | $ | 165.26 | 301434 | 530836996 | $ | 1,002.79 |
| 98629 | 530530764 | $ | 6.40 | 200031 | 530663477 | $ | 4.19 | 301435 | 530837001 | $ | 47.82 |
| 98630 | 530530765 | $ | 12.80 | 200032 | 530663478 | $ | 22.41 | 301436 | 530837002 | $ | 152.76 |
| 98631 | 530530766 | $ | 6.40 | 200033 | 530663480 | $ | 35.92 | 301437 | 530837003 | $ | 292.37 |
| 98632 | 530530767 | $ | 19.20 | 200034 | 530663482 | $ | 11.40 | 301438 | 530837005 | $ | 52.38 |
| 98633 | 530530768 | $ | 25.60 | 200035 | 530663483 | $ | 0.57 | 301439 | 530837007 | $ | 279.85 |
| 98634 | 530530769 | $ | 336.75 | 200036 | 530663484 | $ | 2.28 | 301440 | 530837008 | $ | 1,347.00 |
| 98635 | 530530770 | $ | 12.80 | 200037 | 530663485 | $ | 232.46 | 301441 | 530837012 | $ | 0.62 |
| 98636 | 530530771 | $ | 25.60 | 200038 | 530663486 | $ | 343.51 | 301442 | 530837015 | $ | 11.97 |
| 98637 | 530530772 | $ | 25.60 | 200039 | 530663487 | $ | 84.44 | 301443 | 530837016 | $ | 133.30 |
| 98638 | 530530773 | $ | 102.40 | 200040 | 530663489 | $ | 385.50 | 301444 | 530837017 | $ | 322.00 |
| 98639 | 530530774 | $ | 6.40 | 200041 | 530663490 | $ | 39.48 | 301445 | 530837018 | $ | 276.85 |
| 98640 | 530530775 | $ | 6.40 | 200042 | 530663491 | $ | 222.16 | 301446 | 530837023 | $ | 137.98 |
| 98641 | 530530776 | $ | 12.80 | 200043 | 530663492 | $ | 2,095.98 | 301447 | 530837026 | $ | 13.11 |
| 98642 | 530530777 | $ | 125.05 | 200044 | 530663493 | $ | 594.30 | 301448 | 530837027 | $ | 412.77 |
| 98643 | 530530778 | $ | 12.80 | 200045 | 530663494 | $ | 1.93 | 301449 | 530837030 | $ | 94.96 |
| 98644 | 530530779 | $ | 268.80 | 200046 | 530663495 | $ | 61.18 | 301450 | 530837031 | $ | 83.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98645 | 530530781 | $ | 12.80 | 200047 | 530663496 | $ | 22.78 | 301451 | 530837034 | $ | 29.36 |
| 98646 | 530530782 | $ | 38.40 | 200048 | 530663497 | $ | 272.02 | 301452 | 530837042 | $ | 135.14 |
| 98647 | 530530783 | $ | 51.20 | 200049 | 530663498 | $ | 128.80 | 301453 | 530837044 | $ | 144.90 |
| 98648 | 530530784 | $ | 25.60 | 200050 | 530663499 | $ | 67.62 | 301454 | 530837045 | $ | 124.00 |
| 98649 | 530530785 | $ | 25.60 | 200051 | 530663500 | $ | 189.98 | 301455 | 530837047 | $ | 309.78 |
| 98650 | 530530786 | $ | 6.40 | 200052 | 530663501 | $ | 2.95 | 301456 | 530837048 | $ | 22.84 |
| 98651 | 530530787 | $ | 89.60 | 200053 | 530663502 | $ | 432.83 | 301457 | 530837049 | $ | 1.46 |
| 98652 | 530530789 | $ | 51.20 | 200054 | 530663503 | $ | 595.42 | 301458 | 530837054 | $ | 270.73 |
| 98653 | 530530790 | $ | 6.40 | 200055 | 530663504 | $ | 469.00 | 301459 | 530837055 | $ | 330.31 |
| 98654 | 530530791 | $ | 6.40 | 200056 | 530663505 | $ | 41.86 | 301460 | 530837059 | $ | 898.00 |
| 98655 | 530530792 | $ | 6.40 | 200057 | 530663506 | $ | 272.03 | 301461 | 530837060 | $ | 2.52 |
| 98656 | 530530793 | $ | 15.36 | 200058 | 530663507 | $ | 35.42 | 301462 | 530837061 | $ | 23.03 |
| 98657 | 530530794 | $ | 6.40 | 200059 | 530663508 | $ | 149.34 | 301463 | 530837070 | $ | 2.65 |
| 98658 | 530530795 | $ | 12.80 | 200060 | 530663509 | $ | 193.89 | 301464 | 530837071 | $ | 13.51 |
| 98659 | 530530796 | $ | 128.00 | 200061 | 530663510 | $ | 1,101.24 | 301465 | 530837074 | $ | 106.26 |
| 98660 | 530530797 | $ | 12.80 | 200062 | 530663512 | $ | 30.93 | 301466 | 530837075 | $ | 326.03 |
| 98661 | 530530798 | $ | 6.40 | 200063 | 530663513 | $ | 42.46 | 301467 | 530837077 | $ | 86.94 |
| 98662 | 530530799 | $ | 12.80 | 200064 | 530663514 | $ | 115.27 | 301468 | 530837078 | $ | 0.19 |
| 98663 | 530530800 | $ | 3.84 | 200065 | 530663515 | $ | 483.00 | 301469 | 530837086 | $ | 492.46 |
| 98664 | 530530801 | $ | 192.00 | 200066 | 530663516 | $ | 68.71 | 301470 | 530837088 | $ | 29.86 |
| 98665 | 530530802 | $ | 128.00 | 200067 | 530663517 | $ | 44.27 | 301471 | 530837090 | $ | 267.70 |
| 98666 | 530530803 | $ | 12.80 | 200068 | 530663518 | $ | 348.54 | 301472 | 530837093 | $ | 90.02 |
| 98667 | 530530804 | $ | 6.40 | 200069 | 530663519 | $ | 4.02 | 301473 | 530837095 | $ | 574.99 |
| 98668 | 530530810 | $ | 241.50 | 200070 | 530663520 | $ | 51.60 | 301474 | 530837097 | $ | 259.54 |
| 98669 | 530530811 | $ | 80.50 | 200071 | 530663521 | $ | 244.78 | 301475 | 530837100 | $ | 24.51 |
| 98670 | 530530812 | $ | 193.00 | 200072 | 530663523 | $ | 45.93 | 301476 | 530837101 | $ | 137.06 |
| 98671 | 530530813 | $ | 161.00 | 200073 | 530663524 | $ | 192.89 | 301477 | 530837104 | $ | 30.88 |
| 98672 | 530530815 | $ | 123.25 | 200074 | 530663525 | $ | 94.65 | 301478 | 530837109 | $ | 10.82 |
| 98673 | 530530816 | $ | 62.00 | 200075 | 530663526 | $ | 37.05 | 301479 | 530837110 | $ | 631.50 |
| 98674 | 530530817 | $ | 96.50 | 200076 | 530663527 | $ | 4.09 | 301480 | 530837113 | $ | 57.83 |
| 98675 | 530530818 | $ | 579.00 | 200077 | 530663528 | $ | 21.59 | 301481 | 530837115 | $ | 80.50 |
| 98676 | 530530819 | $ | 257.50 | 200078 | 530663529 | $ | 86.92 | 301482 | 530837116 | $ | 3.15 |
| 98677 | 530530820 | $ | 80.50 | 200079 | 530663530 | $ | 95.83 | 301483 | 530837121 | $ | 1.52 |
| 98678 | 530530821 | $ | 322.00 | 200080 | 530663531 | $ | 144.89 | 301484 | 530837125 | $ | 51.52 |
| 98679 | 530530822 | $ | 322.00 | 200081 | 530663532 | $ | 74.70 | 301485 | 530837126 | $ | 194.82 |
| 98680 | 530530823 | $ | 322.00 | 200082 | 530663533 | $ | 242.79 | 301486 | 530837130 | $ | 35.28 |
| 98681 | 530530824 | $ | 25.65 | 200083 | 530663534 | $ | 3.80 | 301487 | 530837132 | $ | 93.38 |
| 98682 | 530530825 | $ | 1,610.00 | 200084 | 530663535 | $ | 453.01 | 301488 | 530837134 | $ | 138.46 |
| 98683 | 530530826 | $ | 6.44 | 200085 | 530663536 | $ | 25.23 | 301489 | 530837141 | $ | 63.96 |
| 98684 | 530530827 | $ | 25.65 | 200086 | 530663537 | $ | 5.40 | 301490 | 530837147 | $ | 139.74 |
| 98685 | 530530828 | $ | 76.80 | 200087 | 530663538 | $ | 83.72 | 301491 | 530837148 | $ | 4.83 |
| 98686 | 530530829 | $ | 15.75 | 200088 | 530663539 | $ | 1.24 | 301492 | 530837150 | $ | 762.00 |
| 98687 | 530530831 | $ | 80.50 | 200089 | 530663540 | $ | 16.00 | 301493 | 530837154 | $ | 7.25 |
| 98688 | 530530833 | $ | 80.50 | 200090 | 530663541 | $ | 723.75 | 301494 | 530837157 | $ | 3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98689 | 530530834 | $ | 90,685.64 | 200091 | 530663543 | $ | 8.74 | 301495 | 530837159 | $ | 308.77 |
| 98690 | 530530839 | $ | 56,935.44 | 200092 | 530663546 | $ | 36.92 | 301496 | 530837160 | $ | 231.84 |
| 98691 | 530530840 | $ | 14,497,647.15 | 200093 | 530663547 | $ | 1,391.90 | 301497 | 530837161 | $ | 167.44 |
| 98692 | 530530842 | $ | 2,078,580.87 | 200094 | 530663548 | $ | 1,251.22 | 301498 | 530837162 | $ | 21.23 |
| 98693 | 530530844 | $ | 10,738.33 | 200095 | 530663549 | $ | 15.44 | 301499 | 530837164 | $ | 241.75 |
| 98694 | 530530845 | $ | 2,633.96 | 200096 | 530663550 | $ | 96.81 | 301500 | 530837166 | $ | 61.18 |
| 98695 | 530530846 | $ | 240.03 | 200097 | 530663551 | $ | 95.28 | 301501 | 530837167 | $ | 72.04 |
| 98696 | 530530847 | $ | 12.90 | 200098 | 530663553 | $ | 470.30 | 301502 | 530837171 | $ | 28.36 |
| 98697 | 530530848 | $ | 289.23 | 200099 | 530663554 | $ | 42.28 | 301503 | 530837172 | $ | 38.70 |
| 98698 | 530530849 | $ | 21.93 | 200100 | 530663555 | $ | 59.60 | 301504 | 530837175 | $ | 151.34 |
| 98699 | 530530850 | $ | 1,925.12 | 200101 | 530663556 | $ | 102.39 | 301505 | 530837176 | $ | 46.53 |
| 98700 | 530530851 | $ | 364.67 | 200102 | 530663557 | $ | 32.95 | 301506 | 530837177 | $ | 503.18 |
| 98701 | 530530852 | $ | 434.70 | 200103 | 530663558 | $ | 23.75 | 301507 | 530837178 | $ | 0.27 |
| 98702 | 530530853 | $ | 183.54 | 200104 | 530663559 | $ | 13.47 | 301508 | 530837179 | $ | 513.00 |
| 98703 | 530530854 | $ | 127.60 | 200105 | 530663560 | $ | 90.80 | 301509 | 530837183 | $ | 805.00 |
| 98704 | 530530855 | $ | 202.86 | 200106 | 530663561 | $ | 44.29 | 301510 | 530837185 | $ | 1,101.39 |
| 98705 | 530530858 | $ | 1,334.23 | 200107 | 530663562 | $ | 11.15 | 301511 | 530837192 | $ | 52.57 |
| 98706 | 530530860 | $ | 53.50 | 200108 | 530663563 | $ | 14.22 | 301512 | 530837199 | $ | 337.59 |
| 98707 | 530530861 | $ | 53.25 | 200109 | 530663564 | $ | 370.30 | 301513 | 530837203 | $ | 52.59 |
| 98708 | 530530862 | $ | 20.22 | 200110 | 530663565 | $ | 38.64 | 301514 | 530837206 | $ | 33.43 |
| 98709 | 530530863 | $ | 13.82 | 200111 | 530663566 | $ | 116.55 | 301515 | 530837207 | $ | 9.56 |
| 98710 | 530530864 | $ | 161.00 | 200112 | 530663567 | $ | 173.71 | 301516 | 530837210 | $ | 263.41 |
| 98711 | 530530865 | $ | 48.25 | 200113 | 530663568 | $ | 44.60 | 301517 | 530837211 | $ | 102.84 |
| 98712 | 530530869 | $ | 32.00 | 200114 | 530663570 | $ | 3.80 | 301518 | 530837213 | $ | 107.73 |
| 98713 | 530530872 | $ | 260.70 | 200115 | 530663571 | $ | 36.92 | 301519 | 530837218 | $ | 35.97 |
| 98714 | 530530873 | $ | 273.50 | 200116 | 530663572 | $ | 1.90 | 301520 | 530837220 | $ | 86.94 |
| 98715 | 530530874 | $ | 526.65 | 200117 | 530663575 | $ | 198.45 | 301521 | 530837221 | $ | 322.00 |
| 98716 | 530530877 | $ | 202.30 | 200118 | 530663576 | $ | 42.46 | 301522 | 530837222 | $ | 51.52 |
| 98717 | 530530878 | $ | 12.80 | 200119 | 530663577 | $ | 36.70 | 301523 | 530837223 | $ | 30.88 |
| 98718 | 530530879 | $ | 482.75 | 200120 | 530663578 | $ | 1.36 | 301524 | 530837227 | $ | 193.00 |
| 98719 | 530530880 | $ | 386.00 | 200121 | 530663579 | $ | 235.06 | 301525 | 530837232 | $ | 29.48 |
| 98720 | 530530882 | $ | 289.65 | 200122 | 530663580 | $ | 2.84 | 301526 | 530837234 | $ | 144.90 |
| 98721 | 530530884 | $ | 6.40 | 200123 | 530663581 | $ | 297.50 | 301527 | 530837236 | $ | 28.98 |
| 98722 | 530530885 | $ | 250.55 | 200124 | 530663582 | $ | 0.77 | 301528 | 530837237 | $ | 3.54 |
| 98723 | 530530886 | $ | 350.90 | 200125 | 530663583 | $ | 55.96 | 301529 | 530837241 | $ | 6.12 |
| 98724 | 530530887 | $ | 515.00 | 200126 | 530663584 | $ | 48.06 | 301530 | 530837243 | $ | 0.03 |
| 98725 | 530530888 | $ | 241.00 | 200127 | 530663586 | $ | 0.96 | 301531 | 530837249 | $ | 25.60 |
| 98726 | 530530889 | $ | 795.15 | 200128 | 530663587 | $ | 203.17 | 301532 | 530837250 | $ | 141.68 |
| 98727 | 530530890 | $ | 611.50 | 200129 | 530663589 | $ | 440.46 | 301533 | 530837252 | $ | 36.11 |
| 98728 | 530530891 | $ | 804.75 | 200130 | 530663590 | $ | 15.00 | 301534 | 530837259 | $ | 11.20 |
| 98729 | 530530892 | $ | 273.50 | 200131 | 530663592 | $ | 428.35 | 301535 | 530837260 | $ | 64.65 |
| 98730 | 530530893 | $ | 150.95 | 200132 | 530663593 | $ | 218.71 | 301536 | 530837264 | $ | 16.19 |
| 98731 | 530530894 | $ | 389.55 | 200133 | 530663594 | $ | 40.30 | 301537 | 530837265 | $ | 6.10 |
| 98732 | 530530895 | $ | 627.75 | 200134 | 530663595 | $ | 180.36 | 301538 | 530837270 | $ | 119.81 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98733 | 530530896 | $ | 1,235.93 | 200135 | 530663596 | $ | 451.36 | 301539 | 530837272 | $ | 177.11 |
| 98734 | 530530897 | $ | 353.25 | 200136 | 530663597 | $ | 52.35 | 301540 | 530837276 | $ | 0.35 |
| 98735 | 530530898 | $ | 609.50 | 200137 | 530663598 | $ | 37.90 | 301541 | 530837278 | $ | 61.18 |
| 98736 | 530530899 | $ | 41.75 | 200138 | 530663599 | $ | 3.86 | 301542 | 530837284 | $ | 1.16 |
| 98737 | 530530900 | $ | 157.40 | 200139 | 530663600 | $ | 0.86 | 301543 | 530837285 | $ | 64.40 |
| 98738 | 530530901 | $ | 835.00 | 200140 | 530663602 | $ | 1.02 | 301544 | 530837286 | $ | 5.98 |
| 98739 | 530530903 | $ | 594.00 | 200141 | 530663605 | $ | 0.67 | 301545 | 530837296 | $ | 552.42 |
| 98740 | 530530906 | $ | 48.25 | 200142 | 530663606 | $ | 41.87 | 301546 | 530837298 | $ | 109.48 |
| 98741 | 530530907 | $ | 44.90 | 200143 | 530663607 | $ | 36.70 | 301547 | 530837299 | $ | 55.60 |
| 98742 | 530530908 | $ | 224.50 | 200144 | 530663608 | $ | 18.83 | 301548 | 530837301 | $ | 157.78 |
| 98743 | 530530909 | $ | 1,141.50 | 200145 | 530663609 | $ | 48.30 | 301549 | 530837302 | $ | 24.12 |
| 98744 | 530530910 | $ | 23.75 | 200146 | 530663610 | $ | 36.92 | 301550 | 530837303 | $ | 98.51 |
| 98745 | 530530911 | $ | 932.25 | 200147 | 530663611 | $ | 57.96 | 301551 | 530837304 | $ | 0.09 |
| 98746 | 530530912 | $ | 449.75 | 200148 | 530663612 | $ | 576.50 | 301552 | 530837308 | $ | 512.00 |
| 98747 | 530530913 | $ | 689.93 | 200149 | 530663613 | $ | 256.50 | 301553 | 530837309 | $ | 54.23 |
| 98748 | 530530914 | $ | 719.40 | 200150 | 530663614 | $ | 34.83 | 301554 | 530837311 | $ | 0.72 |
| 98749 | 530530917 | $ | 73.34 | 200151 | 530663615 | $ | 148.12 | 301555 | 530837312 | $ | 48.30 |
| 98750 | 530530918 | $ | 225.25 | 200152 | 530663616 | $ | 175.80 | 301556 | 530837315 | $ | 186.76 |
| 98751 | 530530919 | $ | 579.50 | 200153 | 530663617 | $ | 256.90 | 301557 | 530837318 | $ | 52.25 |
| 98752 | 530530921 | $ | 19.30 | 200154 | 530663618 | $ | 3.72 | 301558 | 530837319 | $ | 470.12 |
| 98753 | 530530923 | $ | 80.50 | 200155 | 530663619 | $ | 518.42 | 301559 | 530837320 | $ | 16.04 |
| 98754 | 530530924 | $ | 473.25 | 200156 | 530663620 | $ | 58.88 | 301560 | 530837322 | $ | 173.88 |
| 98755 | 530530926 | $ | 1,140.25 | 200157 | 530663621 | $ | 3.80 | 301561 | 530837327 | $ | 203.45 |
| 98756 | 530530927 | $ | 177.00 | 200158 | 530663622 | $ | 34.36 | 301562 | 530837328 | $ | 86.94 |
| 98757 | 530530929 | $ | 96.00 | 200159 | 530663623 | $ | 41.86 | 301563 | 530837329 | $ | 71.98 |
| 98758 | 530530930 | $ | 1,265.20 | 200160 | 530663624 | $ | 2.39 | 301564 | 530837330 | $ | 12.13 |
| 98759 | 530530931 | $ | 96.00 | 200161 | 530663625 | $ | 3,380.50 | 301565 | 530837333 | $ | 29.58 |
| 98760 | 530530933 | $ | 61.15 | 200162 | 530663626 | $ | 77.28 | 301566 | 530837339 | $ | 133.30 |
| 98761 | 530530934 | $ | 1,252.25 | 200163 | 530663627 | $ | 149.40 | 301567 | 530837342 | $ | 3.15 |
| 98762 | 530530935 | $ | 19.30 | 200164 | 530663628 | $ | 103.34 | 301568 | 530837343 | $ | 64.78 |
| 98763 | 530530937 | $ | 2,156.50 | 200165 | 530663630 | $ | 189.98 | 301569 | 530837344 | $ | 2,048.00 |
| 98764 | 530530938 | $ | 483.00 | 200166 | 530663631 | $ | 12.80 | 301570 | 530837359 | $ | 132.81 |
| 98765 | 530530939 | $ | 611.50 | 200167 | 530663632 | $ | 1.45 | 301571 | 530837361 | $ | 458.78 |
| 98766 | 530530941 | $ | 669,224.48 | 200168 | 530663633 | $ | 70.73 | 301572 | 530837363 | $ | 66.92 |
| 98767 | 530530942 | $ | 448,498.04 | 200169 | 530663634 | $ | 218.94 | 301573 | 530837364 | $ | 662.05 |
| 98768 | 530530943 | $ | 6,649.30 | 200170 | 530663635 | $ | 148.75 | 301574 | 530837365 | $ | 771.00 |
| 98769 | 530530944 | $ | 442,682.78 | 200171 | 530663636 | $ | 40.39 | 301575 | 530837382 | $ | 53.21 |
| 98770 | 530530946 | $ | 82.55 | 200172 | 530663637 | $ | 206.91 | 301576 | 530837384 | $ | 312.08 |
| 98771 | 530530947 | $ | 40.26 | 200173 | 530663638 | $ | 50.84 | 301577 | 530837385 | $ | 49.94 |
| 98772 | 530530948 | $ | 915,453.93 | 200174 | 530663639 | $ | 67.62 | 301578 | 530837386 | $ | 4.41 |
| 98773 | 530530949 | $ | 8,460.97 | 200175 | 530663640 | $ | 49.68 | 301579 | 530837392 | $ | 167.95 |
| 98774 | 530530958 | $ | 148,626.47 | 200176 | 530663641 | $ | 180.32 | 301580 | 530837395 | $ | 270.48 |
| 98775 | 530530959 | $ | 977,423.67 | 200177 | 530663642 | $ | 4.43 | 301581 | 530837396 | $ | 42.46 |
| 98776 | 530530961 | $ | 515.31 | 200178 | 530663643 | $ | 4.35 | 301582 | 530837400 | $ | 322.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98777 | 530530965 | $ | 261.12 | 200179 | 530663644 | $ | 173.88 | 301583 | 530837401 | $ | 2.52 |
| 98778 | 530530966 | $ | 2,785.28 | 200180 | 530663645 | $ | 290.62 | 301584 | 530837403 | $ | 56.84 |
| 98779 | 530530969 | $ | 1,539.86 | 200181 | 530663646 | $ | 367.08 | 301585 | 530837409 | $ | 2,600.00 |
| 98780 | 530530973 | $ | 7,134.86 | 200182 | 530663647 | $ | 18.92 | 301586 | 530837417 | $ | 84.92 |
| 98781 | 530530975 | $ | 13,767.68 | 200183 | 530663648 | $ | 67.62 | 301587 | 530837428 | $ | 167.01 |
| 98782 | 530530976 | $ | 647.03 | 200184 | 530663649 | $ | 32.47 | 301588 | 530837429 | $ | 316.26 |
| 98783 | 530530978 | $ | 1,084.75 | 200185 | 530663650 | $ | 331.07 | 301589 | 530837431 | $ | 36.67 |
| 98784 | 530530981 | $ | 80.23 | 200186 | 530663651 | $ | 402.47 | 301590 | 530837435 | $ | 150.38 |
| 98785 | 530530982 | $ | 0.86 | 200187 | 530663652 | $ | 584.06 | 301591 | 530837437 | $ | 463.07 |
| 98786 | 530530985 | $ | 548.38 | 200188 | 530663653 | $ | 131.37 | 301592 | 530837440 | $ | 260.82 |
| 98787 | 530530986 | $ | 3,706.88 | 200189 | 530663654 | $ | 2.41 | 301593 | 530837441 | $ | 54.37 |
| 98788 | 530530987 | $ | 4,044.80 | 200190 | 530663655 | $ | 468.99 | 301594 | 530837442 | $ | 18.29 |
| 98789 | 530530988 | $ | 2,938.88 | 200191 | 530663656 | $ | 1.90 | 301595 | 530837445 | $ | 8.74 |
| 98790 | 530530990 | $ | 516.35 | 200192 | 530663658 | $ | 1,668.00 | 301596 | 530837446 | $ | 303.29 |
| 98791 | 530530994 | $ | 51.65 | 200193 | 530663660 | $ | 196.93 | 301597 | 530837450 | $ | 103.20 |
| 98792 | 530530995 | $ | 99.22 | 200194 | 530663661 | $ | 0.19 | 301598 | 530837452 | $ | 234.98 |
| 98793 | 530530996 | $ | 108.90 | 200195 | 530663662 | $ | 63.91 | 301599 | 530837455 | $ | 0.43 |
| 98794 | 530530997 | $ | 19.35 | 200196 | 530663663 | $ | 129.91 | 301600 | 530837461 | $ | 20.27 |
| 98795 | 530530999 | $ | 4.71 | 200197 | 530663664 | $ | 0.38 | 301601 | 530837462 | $ | 28.98 |
| 98796 | 530531001 | $ | 411.93 | 200198 | 530663665 | $ | 216.12 | 301602 | 530837463 | $ | 416.24 |
| 98797 | 530531003 | $ | 68.04 | 200199 | 530663666 | $ | 265.15 | 301603 | 530837465 | $ | 1,346.00 |
| 98798 | 530531012 | $ | 276.72 | 200200 | 530663667 | $ | 12.38 | 301604 | 530837469 | $ | 264.83 |
| 98799 | 530531013 | $ | 610.94 | 200201 | 530663668 | $ | 11.93 | 301605 | 530837470 | $ | 266.30 |
| 98800 | 530531014 | $ | 5,649.78 | 200202 | 530663670 | $ | 61.18 | 301606 | 530837473 | $ | 10.98 |
| 98801 | 530531015 | $ | 32.20 | 200203 | 530663671 | $ | 209.30 | 301607 | 530837476 | $ | 48.30 |
| 98802 | 530531017 | $ | 772.54 | 200204 | 530663672 | $ | 322.00 | 301608 | 530837478 | $ | 204.58 |
| 98803 | 530531018 | $ | 147.45 | 200205 | 530663673 | $ | 29.98 | 301609 | 530837481 | $ | 271.36 |
| 98804 | 530531019 | $ | 14.52 | 200206 | 530663674 | $ | 0.96 | 301610 | 530837482 | $ | 93.38 |
| 98805 | 530531021 | $ | 821.10 | 200207 | 530663675 | $ | 174.08 | 301611 | 530837484 | $ | 128.13 |
| 98806 | 530531024 | $ | 32.59 | 200208 | 530663676 | $ | 357.42 | 301612 | 530837486 | $ | 449.00 |
| 98807 | 530531026 | $ | 1.81 | 200209 | 530663677 | $ | 36.10 | 301613 | 530837487 | $ | 96.60 |
| 98808 | 530531027 | $ | 388.13 | 200210 | 530663678 | $ | 218.96 | 301614 | 530837488 | $ | 109.48 |
| 98809 | 530531029 | $ | 48.91 | 200211 | 530663679 | $ | 296.24 | 301615 | 530837491 | $ | 1,031.13 |
| 98810 | 530531031 | $ | 149.39 | 200212 | 530663680 | $ | 12.80 | 301616 | 530837497 | $ | 3.77 |
| 98811 | 530531035 | $ | 45.08 | 200213 | 530663681 | $ | 150.90 | 301617 | 530837500 | $ | 164.22 |
| 98812 | 530531039 | $ | 275.95 | 200214 | 530663682 | $ | 2.98 | 301618 | 530837501 | $ | 196.42 |
| 98813 | 530531043 | $ | 150.70 | 200215 | 530663683 | $ | 60.12 | 301619 | 530837502 | $ | 18.79 |
| 98814 | 530531049 | $ | 4,469.76 | 200216 | 530663684 | $ | 27.67 | 301620 | 530837504 | $ | 37.47 |
| 98815 | 530531050 | $ | 17,034.89 | 200217 | 530663685 | $ | 59.48 | 301621 | 530837505 | $ | 531.82 |
| 98816 | 530531051 | $ | 267.26 | 200218 | 530663686 | $ | 281.24 | 301622 | 530837506 | $ | 154.40 |
| 98817 | 530531052 | $ | 22.54 | 200219 | 530663687 | $ | 280.14 | 301623 | 530837508 | $ | 92.51 |
| 98818 | 530531053 | $ | 106.64 | 200220 | 530663688 | $ | 61.72 | 301624 | 530837509 | $ | 21.21 |
| 98819 | 530531054 | $ | 97.96 | 200221 | 530663689 | $ | 372.87 | 301625 | 530837510 | $ | 579.00 |
| 98820 | 530531055 | $ | 188.86 | 200222 | 530663690 | $ | 36.07 | 301626 | 530837514 | $ | 402.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98821 | 530531056 | $ | 12.88 | 200223 | 530663691 | $ | 238.26 | 301627 | 530837515 | $ | 9.69 |
| 98822 | 530531057 | $ | 66.96 | 200224 | 530663692 | $ | 764.21 | 301628 | 530837516 | $ | 772.00 |
| 98823 | 530531059 | $ | 336.75 | 200225 | 530663693 | $ | 1.91 | 301629 | 530837518 | $ | 8,050.00 |
| 98824 | 530531060 | $ | 63.24 | 200226 | 530663694 | $ | 133.04 | 301630 | 530837520 | $ | 1.52 |
| 98825 | 530531062 | $ | 392.84 | 200227 | 530663695 | $ | 6.20 | 301631 | 530837521 | $ | 22.07 |
| 98826 | 530531063 | $ | 419.12 | 200228 | 530663696 | $ | 374.59 | 301632 | 530837522 | $ | 163.54 |
| 98827 | 530531064 | $ | 144.90 | 200229 | 530663697 | $ | 0.47 | 301633 | 530837524 | $ | 257.53 |
| 98828 | 530531065 | $ | 51.52 | 200230 | 530663698 | $ | 318.78 | 301634 | 530837525 | $ | 4.38 |
| 98829 | 530531066 | $ | 12.88 | 200231 | 530663699 | $ | 45.08 | 301635 | 530837526 | $ | 109.99 |
| 98830 | 530531067 | $ | 132.68 | 200232 | 530663700 | $ | 1.71 | 301636 | 530837531 | $ | 325.73 |
| 98831 | 530531069 | $ | 269.08 | 200233 | 530663701 | $ | 3.86 | 301637 | 530837536 | $ | 148.48 |
| 98832 | 530531070 | $ | 759.30 | 200234 | 530663702 | $ | 128.80 | 301638 | 530837539 | $ | 102.60 |
| 98833 | 530531071 | $ | 20.32 | 200235 | 530663703 | $ | 119.12 | 301639 | 530837543 | $ | 483.00 |
| 98834 | 530531072 | $ | 46.62 | 200236 | 530663704 | $ | 86.94 | 301640 | 530837544 | $ | 83.72 |
| 98835 | 530531073 | $ | 224.77 | 200237 | 530663705 | $ | 68.97 | 301641 | 530837546 | $ | 10.42 |
| 98836 | 530531074 | $ | 102.30 | 200238 | 530663706 | $ | 11.16 | 301642 | 530837556 | $ | 199.64 |
| 98837 | 530531075 | $ | 23.80 | 200239 | 530663707 | $ | 92.16 | 301643 | 530837559 | $ | 186.76 |
| 98838 | 530531076 | $ | 29.20 | 200240 | 530663708 | $ | 252.14 | 301644 | 530837560 | $ | 67.62 |
| 98839 | 530531077 | $ | 44.31 | 200241 | 530663709 | $ | 209.93 | 301645 | 530837562 | $ | 328.44 |
| 98840 | 530531078 | $ | 90.93 | 200242 | 530663710 | $ | 1,819.30 | 301646 | 530837566 | $ | 18.02 |
| 98841 | 530531079 | $ | 30.96 | 200243 | 530663711 | $ | 440.25 | 301647 | 530837569 | $ | 236.93 |
| 98842 | 530531080 | $ | 58.19 | 200244 | 530663712 | $ | 93.38 | 301648 | 530837570 | $ | 1.26 |
| 98843 | 530531082 | $ | 25.40 | 200245 | 530663713 | $ | 379.85 | 301649 | 530837571 | $ | 1.08 |
| 98844 | 530531083 | $ | 1,212.32 | 200246 | 530663714 | $ | 1,006.15 | 301650 | 530837573 | $ | 2.58 |
| 98845 | 530531084 | $ | 42.96 | 200247 | 530663715 | $ | 4.08 | 301651 | 530837574 | $ | 30.40 |
| 98846 | 530531085 | $ | 233.48 | 200248 | 530663716 | $ | 2.55 | 301652 | 530837575 | $ | 152.15 |
| 98847 | 530531087 | $ | 1,659.88 | 200249 | 530663717 | $ | 49.07 | 301653 | 530837581 | $ | 12.75 |
| 98848 | 530531089 | $ | 216.37 | 200250 | 530663718 | $ | 122.36 | 301654 | 530837585 | $ | 193.20 |
| 98849 | 530531091 | $ | 16.57 | 200251 | 530663719 | $ | 2,797.98 | 301655 | 530837588 | $ | 177.10 |
| 98850 | 530531096 | $ | 1.52 | 200252 | 530663720 | $ | 410.16 | 301656 | 530837598 | $ | 227.77 |
| 98851 | 530531104 | $ | 27.09 | 200253 | 530663721 | $ | 90.80 | 301657 | 530837616 | $ | 346.06 |
| 98852 | 530531105 | $ | 19.53 | 200254 | 530663722 | $ | 313.88 | 301658 | 530837621 | $ | 31.41 |
| 98853 | 530531106 | $ | 62.00 | 200255 | 530663723 | $ | 150.02 | 301659 | 530837622 | $ | 457.75 |
| 98854 | 530531107 | $ | 57.04 | 200256 | 530663724 | $ | 372.67 | 301660 | 530837625 | $ | 0.27 |
| 98855 | 530531109 | $ | 97.96 | 200257 | 530663725 | $ | 140.37 | 301661 | 530837638 | $ | 347.76 |
| 98856 | 530531115 | $ | 1,166.57 | 200258 | 530663726 | $ | 74.69 | 301662 | 530837639 | $ | 0.09 |
| 98857 | 530531116 | $ | 321.05 | 200259 | 530663727 | $ | 5.51 | 301663 | 530837641 | $ | 3,860.00 |
| 98858 | 530531117 | $ | 1,536.00 | 200260 | 530663728 | $ | 360.64 | 301664 | 530837642 | $ | 151.34 |
| 98859 | 530531118 | $ | 322.00 | 200261 | 530663729 | $ | 322.00 | 301665 | 530837643 | $ | 862.40 |
| 98860 | 530531125 | $ | 547.32 | 200262 | 530663730 | $ | 1.91 | 301666 | 530837648 | $ | 66.34 |
| 98861 | 530531126 | $ | 256.98 | 200263 | 530663731 | $ | 119.14 | 301667 | 530837651 | $ | 0.42 |
| 98862 | 530531127 | $ | 542.96 | 200264 | 530663732 | $ | 16.10 | 301668 | 530837653 | $ | 1.14 |
| 98863 | 530531129 | $ | 529.61 | 200265 | 530663733 | $ | 2.07 | 301669 | 530837654 | $ | 344.83 |
| 98864 | 530531134 | $ | 14.78 | 200266 | 530663734 | $ | 318.78 | 301670 | 530837655 | $ | 1,062.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98865 | 530531146 | $ | 64.26 | 200267 | 530663735 | $ | 54.74 | 301671 | 530837657 | $ | 966.00 |
| 98866 | 530531159 | $ | 417.37 | 200268 | 530663736 | $ | 114.12 | 301672 | 530837663 | $ | 322.00 |
| 98867 | 530531183 | $ | 651.89 | 200269 | 530663737 | $ | 34.23 | 301673 | 530837664 | $ | 120.42 |
| 98868 | 530531187 | $ | 16.60 | 200270 | 530663738 | $ | 6.08 | 301674 | 530837667 | $ | 3.01 |
| 98869 | 530531190 | $ | 1.71 | 200271 | 530663739 | $ | 1.47 | 301675 | 530837668 | $ | 1.26 |
| 98870 | 530531193 | $ | 13.58 | 200272 | 530663740 | $ | 199.64 | 301676 | 530837669 | $ | 152.47 |
| 98871 | 530531196 | $ | 114.95 | 200273 | 530663741 | $ | 64.40 | 301677 | 530837674 | $ | 195.41 |
| 98872 | 530531200 | $ | 82.36 | 200274 | 530663742 | $ | 0.57 | 301678 | 530837675 | $ | 8.31 |
| 98873 | 530531201 | $ | 721.87 | 200275 | 530663743 | $ | 161.00 | 301679 | 530837678 | $ | 11.97 |
| 98874 | 530531202 | $ | 41.22 | 200276 | 530663744 | $ | 0.29 | 301680 | 530837679 | $ | 105.20 |
| 98875 | 530531203 | $ | 1.81 | 200277 | 530663745 | $ | 128.80 | 301681 | 530837680 | $ | 950.00 |
| 98876 | 530531205 | $ | 2,560.00 | 200278 | 530663746 | $ | 170.66 | 301682 | 530837681 | $ | 10.89 |
| 98877 | 530531206 | $ | 196.29 | 200279 | 530663747 | $ | 183.54 | 301683 | 530837683 | $ | 1.26 |
| 98878 | 530531207 | $ | 0.95 | 200280 | 530663748 | $ | 119.14 | 301684 | 530837685 | $ | 326.10 |
| 98879 | 530531210 | $ | 9.66 | 200281 | 530663749 | $ | 189.98 | 301685 | 530837689 | $ | 2,483.20 |
| 98880 | 530531212 | $ | 538.47 | 200282 | 530663750 | $ | 364.45 | 301686 | 530837690 | $ | 1,991.14 |
| 98881 | 530531213 | $ | 230.75 | 200283 | 530663751 | $ | 161.00 | 301687 | 530837691 | $ | 76.80 |
| 98882 | 530531214 | $ | 98.42 | 200284 | 530663752 | $ | 0.89 | 301688 | 530837692 | $ | 77.28 |
| 98883 | 530531215 | $ | 0.38 | 200285 | 530663753 | $ | 4.10 | 301689 | 530837694 | $ | 196.42 |
| 98884 | 530531218 | $ | 31.89 | 200286 | 530663754 | $ | 372.00 | 301690 | 530837697 | $ | 57.65 |
| 98885 | 530531219 | $ | 29.52 | 200287 | 530663755 | $ | 93.38 | 301691 | 530837699 | $ | 1.52 |
| 98886 | 530531222 | $ | 183.54 | 200288 | 530663756 | $ | 96.60 | 301692 | 530837709 | $ | 3.15 |
| 98887 | 530531223 | $ | 71.18 | 200289 | 530663757 | $ | 581.49 | 301693 | 530837711 | $ | 148.04 |
| 98888 | 530531224 | $ | 9.54 | 200290 | 530663758 | $ | 245.99 | 301694 | 530837712 | $ | 151.00 |
| 98889 | 530531228 | $ | 92.82 | 200291 | 530663760 | $ | 83.72 | 301695 | 530837715 | $ | 363.01 |
| 98890 | 530531230 | $ | 373.52 | 200292 | 530663761 | $ | 43.70 | 301696 | 530837717 | $ | 28.71 |
| 98891 | 530531231 | $ | 146.11 | 200293 | 530663762 | $ | 3,696.30 | 301697 | 530837719 | $ | 54.04 |
| 98892 | 530531232 | $ | 5.56 | 200294 | 530663763 | $ | 1,087.44 | 301698 | 530837720 | $ | 87.34 |
| 98893 | 530531233 | $ | 347.40 | 200295 | 530663764 | $ | 772.72 | 301699 | 530837730 | $ | 1.26 |
| 98894 | 530531234 | $ | 374.42 | 200296 | 530663765 | $ | 116.77 | 301700 | 530837731 | $ | 21.14 |
| 98895 | 530531235 | $ | 426.89 | 200297 | 530663766 | $ | 1,528.05 | 301701 | 530837734 | $ | 358.57 |
| 98896 | 530531236 | $ | 476.32 | 200298 | 530663767 | $ | 193.98 | 301702 | 530837735 | $ | 3.15 |
| 98897 | 530531237 | $ | 9.65 | 200299 | 530663768 | $ | 99.11 | 301703 | 530837736 | $ | 1.26 |
| 98898 | 530531238 | $ | 81.75 | 200300 | 530663769 | $ | 969.20 | 301704 | 530837737 | $ | 12.65 |
| 98899 | 530531239 | $ | 494.64 | 200301 | 530663770 | $ | 130.99 | 301705 | 530837739 | $ | 148.12 |
| 98900 | 530531240 | $ | 63.26 | 200302 | 530663771 | $ | 298.91 | 301706 | 530837747 | $ | 374.45 |
| 98901 | 530531241 | $ | 44.42 | 200303 | 530663772 | $ | 224.62 | 301707 | 530837748 | $ | 44.36 |
| 98902 | 530531242 | $ | 494.64 | 200304 | 530663773 | $ | 334.10 | 301708 | 530837749 | $ | 3.15 |
| 98903 | 530531243 | $ | 284.82 | 200305 | 530663774 | $ | 71.23 | 301709 | 530837751 | $ | 5.79 |
| 98904 | 530531244 | $ | 9.03 | 200306 | 530663775 | $ | 112.72 | 301710 | 530837757 | $ | 54.74 |
| 98905 | 530531245 | $ | 43.35 | 200307 | 530663776 | $ | 161.00 | 301711 | 530837758 | $ | 30.88 |
| 98906 | 530531246 | $ | 128.80 | 200308 | 530663777 | $ | 106.26 | 301712 | 530837763 | $ | 17.31 |
| 98907 | 530531247 | $ | 15.05 | 200309 | 530663778 | $ | 107.82 | 301713 | 530837770 | $ | 112.90 |
| 98908 | 530531248 | $ | 137.03 | 200310 | 530663779 | $ | 18.87 | 301714 | 530837773 | $ | 86.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98909 | 530531249 | $ | 41.22 | 200311 | 530663780 | $ | 579.00 | 301715 | 530837774 | $ | 8.82 |
| 98910 | 530531250 | $ | 76.50 | 200312 | 530663781 | $ | 181.59 | 301716 | 530837781 | $ | 640.42 |
| 98911 | 530531251 | $ | 29.31 | 200313 | 530663782 | $ | 45.72 | 301717 | 530837783 | $ | 17.13 |
| 98912 | 530531252 | $ | 4.94 | 200314 | 530663783 | $ | 107.11 | 301718 | 530837786 | $ | 12.70 |
| 98913 | 530531256 | $ | 65.52 | 200315 | 530663784 | $ | 565.50 | 301719 | 530837787 | $ | 0.88 |
| 98914 | 530531257 | $ | 11.34 | 200316 | 530663785 | $ | 36.57 | 301720 | 530837788 | $ | 206.91 |
| 98915 | 530531258 | $ | 66.15 | 200317 | 530663786 | $ | 1.28 | 301721 | 530837790 | $ | 0.06 |
| 98916 | 530531263 | $ | 51.66 | 200318 | 530663787 | $ | 93.38 | 301722 | 530837792 | $ | 12.88 |
| 98917 | 530531266 | $ | 119.70 | 200319 | 530663788 | $ | 45.08 | 301723 | 530837795 | $ | 8.82 |
| 98918 | 530531267 | $ | 19.53 | 200320 | 530663789 | $ | 62.36 | 301724 | 530837796 | $ | 137.66 |
| 98919 | 530531268 | $ | 1,208.32 | 200321 | 530663790 | $ | 219.58 | 301725 | 530837804 | $ | 83.56 |
| 98920 | 530531269 | $ | 131.85 | 200322 | 530663791 | $ | 74.06 | 301726 | 530837805 | $ | 98.80 |
| 98921 | 530531270 | $ | 109.39 | 200323 | 530663793 | $ | 152.68 | 301727 | 530837806 | $ | 231.84 |
| 98922 | 530531271 | $ | 125.58 | 200324 | 530663794 | $ | 157.06 | 301728 | 530837807 | $ | 526.78 |
| 98923 | 530531273 | $ | 34.65 | 200325 | 530663795 | $ | 8.26 | 301729 | 530837810 | $ | 1.26 |
| 98924 | 530531274 | $ | 512.00 | 200326 | 530663796 | $ | 309.10 | 301730 | 530837812 | $ | 15.81 |
| 98925 | 530531276 | $ | 55.70 | 200327 | 530663797 | $ | 0.99 | 301731 | 530837813 | $ | 12.88 |
| 98926 | 530531278 | $ | 33.40 | 200328 | 530663798 | $ | 116.96 | 301732 | 530837821 | $ | 186.54 |
| 98927 | 530531279 | $ | 1,347.00 | 200329 | 530663799 | $ | 163.08 | 301733 | 530837824 | $ | 528.08 |
| 98928 | 530531283 | $ | 27.04 | 200330 | 530663801 | $ | 96.60 | 301734 | 530837825 | $ | 31.20 |
| 98929 | 530531284 | $ | 156.44 | 200331 | 530663802 | $ | 345.53 | 301735 | 530837827 | $ | 22.84 |
| 98930 | 530531285 | $ | 49.40 | 200332 | 530663804 | $ | 1,412.00 | 301736 | 530837830 | $ | 563.50 |
| 98931 | 530531287 | $ | 37.17 | 200333 | 530663805 | $ | 28.98 | 301737 | 530837831 | $ | 1,739.20 |
| 98932 | 530531288 | $ | 5.75 | 200334 | 530663806 | $ | 2.21 | 301738 | 530837838 | $ | 2,698.36 |
| 98933 | 530531289 | $ | 0.38 | 200335 | 530663807 | $ | 821.44 | 301739 | 530837843 | $ | 70.59 |
| 98934 | 530531292 | $ | 180.32 | 200336 | 530663808 | $ | 13.02 | 301740 | 530837848 | $ | 23.03 |
| 98935 | 530531294 | $ | 79.63 | 200337 | 530663810 | $ | 2.17 | 301741 | 530837849 | $ | 132.15 |
| 98936 | 530531295 | $ | 51.45 | 200338 | 530663811 | $ | 776.05 | 301742 | 530837851 | $ | 152.57 |
| 98937 | 530531296 | $ | 41.08 | 200339 | 530663814 | $ | 19.32 | 301743 | 530837857 | $ | 138.22 |
| 98938 | 530531297 | $ | 83.86 | 200340 | 530663816 | $ | 80.50 | 301744 | 530837858 | $ | 6.26 |
| 98939 | 530531298 | $ | 64.11 | 200341 | 530663817 | $ | 13.71 | 301745 | 530837859 | $ | 278.05 |
| 98940 | 530531299 | $ | 47.50 | 200342 | 530663818 | $ | 96.60 | 301746 | 530837861 | $ | 74.74 |
| 98941 | 530531303 | $ | 172.62 | 200343 | 530663819 | $ | 2,355.25 | 301747 | 530837864 | $ | 22.05 |
| 98942 | 530531310 | $ | 0.06 | 200344 | 530663820 | $ | 40.07 | 301748 | 530837870 | $ | 22.54 |
| 98943 | 530531312 | $ | 154.56 | 200345 | 530663821 | $ | 152.86 | 301749 | 530837873 | $ | 102.30 |
| 98944 | 530531313 | $ | 196.42 | 200346 | 530663822 | $ | 57.24 | 301750 | 530837876 | $ | 143.17 |
| 98945 | 530531315 | $ | 372.80 | 200347 | 530663823 | $ | 49.88 | 301751 | 530837877 | $ | 122.27 |
| 98946 | 530531320 | $ | 64.40 | 200348 | 530663824 | $ | 416.36 | 301752 | 530837883 | $ | 225.40 |
| 98947 | 530531322 | $ | 2.53 | 200349 | 530663825 | $ | 199.64 | 301753 | 530837884 | $ | 50.18 |
| 98948 | 530531323 | $ | 2.85 | 200350 | 530663826 | $ | 186.76 | 301754 | 530837888 | $ | 11.44 |
| 98949 | 530531326 | $ | 19.43 | 200351 | 530663827 | $ | 245.81 | 301755 | 530837889 | $ | 0.53 |
| 98950 | 530531328 | $ | 94.96 | 200352 | 530663828 | $ | 54.74 | 301756 | 530837891 | $ | 53.32 |
| 98951 | 530531329 | $ | 26.07 | 200353 | 530663829 | $ | 43.27 | 301757 | 530837894 | $ | 2.58 |
| 98952 | 530531338 | $ | 381.86 | 200354 | 530663831 | $ | 246.64 | 301758 | 530837895 | $ | 65.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98953 | 530531339 | $ | 86.62 | 200355 | 530663832 | $ | 244.72 | 301759 | 530837899 | $ | 208.35 |
| 98954 | 530531341 | $ | 25.75 | 200356 | 530663833 | $ | 218.75 | 301760 | 530837900 | $ | 0.28 |
| 98955 | 530531342 | $ | 267.90 | 200357 | 530663834 | $ | 2,018.54 | 301761 | 530837905 | $ | 773.68 |
| 98956 | 530531343 | $ | 117.61 | 200358 | 530663835 | $ | 36.06 | 301762 | 530837906 | $ | 22.79 |
| 98957 | 530531348 | $ | 11.61 | 200359 | 530663836 | $ | 259.11 | 301763 | 530837914 | $ | 4.58 |
| 98958 | 530531349 | $ | 241.65 | 200360 | 530663837 | $ | 22.54 | 301764 | 530837915 | $ | 16.84 |
| 98959 | 530531356 | $ | 391.18 | 200361 | 530663838 | $ | 719.90 | 301765 | 530837916 | $ | 64.73 |
| 98960 | 530531359 | $ | 37.33 | 200362 | 530663839 | $ | 323.25 | 301766 | 530837918 | $ | 426.55 |
| 98961 | 530531360 | $ | 15.94 | 200363 | 530663841 | $ | 41.86 | 301767 | 530837919 | $ | 1.26 |
| 98962 | 530531361 | $ | 15.94 | 200364 | 530663842 | $ | 61.02 | 301768 | 530837921 | $ | 144.68 |
| 98963 | 530531362 | $ | 15.94 | 200365 | 530663843 | $ | 0.43 | 301769 | 530837922 | $ | 84.85 |
| 98964 | 530531363 | $ | 1.24 | 200366 | 530663844 | $ | 41.86 | 301770 | 530837923 | $ | 164.22 |
| 98965 | 530531364 | $ | 21.39 | 200367 | 530663845 | $ | 96.60 | 301771 | 530837925 | $ | 28.36 |
| 98966 | 530531365 | $ | 51.30 | 200368 | 530663847 | $ | 69.76 | 301772 | 530837926 | $ | 1.52 |
| 98967 | 530531366 | $ | 3.04 | 200369 | 530663848 | $ | 1,464.32 | 301773 | 530837928 | $ | 12.80 |
| 98968 | 530531367 | $ | 20.48 | 200370 | 530663849 | $ | 109.39 | 301774 | 530837935 | $ | 32.26 |
| 98969 | 530531368 | $ | 432.92 | 200371 | 530663850 | $ | 184.15 | 301775 | 530837936 | $ | 83.72 |
| 98970 | 530531372 | $ | 24.08 | 200372 | 530663852 | $ | 5,682.75 | 301776 | 530837942 | $ | 1.43 |
| 98971 | 530531382 | $ | 55.27 | 200373 | 530663853 | $ | 380.52 | 301777 | 530837944 | $ | 141.73 |
| 98972 | 530531387 | $ | 65.65 | 200374 | 530663854 | $ | 486.87 | 301778 | 530837945 | $ | 20.77 |
| 98973 | 530531391 | $ | 298.86 | 200375 | 530663855 | $ | 61.18 | 301779 | 530837947 | $ | 65.62 |
| 98974 | 530531395 | $ | 84.92 | 200376 | 530663856 | $ | 452.83 | 301780 | 530837949 | $ | 94.81 |
| 98975 | 530531396 | $ | 127.26 | 200377 | 530663857 | $ | 321.18 | 301781 | 530837952 | $ | 7.44 |
| 98976 | 530531397 | $ | 11.61 | 200378 | 530663858 | $ | 148.10 | 301782 | 530837955 | $ | 112.70 |
| 98977 | 530531399 | $ | 825.83 | 200379 | 530663859 | $ | 14.10 | 301783 | 530837956 | $ | 51.20 |
| 98978 | 530531400 | $ | 241.25 | 200380 | 530663860 | $ | 90.60 | 301784 | 530837962 | $ | 173.58 |
| 98979 | 530531403 | $ | 6.84 | 200381 | 530663861 | $ | 14.35 | 301785 | 530837965 | $ | 17.10 |
| 98980 | 530531408 | $ | 108.97 | 200382 | 530663863 | $ | 682.22 | 301786 | 530837966 | $ | 31.17 |
| 98981 | 530531409 | $ | 50.61 | 200383 | 530663864 | $ | 7,594.03 | 301787 | 530837972 | $ | 368.68 |
| 98982 | 530531411 | $ | 23.94 | 200384 | 530663865 | $ | 10.32 | 301788 | 530837978 | $ | 9.90 |
| 98983 | 530531412 | $ | 282.85 | 200385 | 530663866 | $ | 19.91 | 301789 | 530837980 | $ | 0.92 |
| 98984 | 530531414 | $ | 84.03 | 200386 | 530663867 | $ | 31.80 | 301790 | 530837982 | $ | 135.19 |
| 98985 | 530531418 | $ | 115.80 | 200387 | 530663869 | $ | 152.84 | 301791 | 530837984 | $ | 106.26 |
| 98986 | 530531419 | $ | 94.57 | 200388 | 530663870 | $ | 6.44 | 301792 | 530837987 | $ | 238.92 |
| 98987 | 530531421 | $ | 76.86 | 200389 | 530663871 | $ | 349.75 | 301793 | 530837989 | $ | 4.41 |
| 98988 | 530531425 | $ | 130.54 | 200390 | 530663872 | $ | 10.20 | 301794 | 530837990 | $ | 7.39 |
| 98989 | 530531426 | $ | 646.79 | 200391 | 530663873 | $ | 14.74 | 301795 | 530837992 | $ | 0.53 |
| 98990 | 530531427 | $ | 13.58 | 200392 | 530663874 | $ | 41.06 | 301796 | 530837996 | $ | 95.29 |
| 98991 | 530531428 | $ | 92.25 | 200393 | 530663875 | $ | 568.22 | 301797 | 530837999 | $ | 9.66 |
| 98992 | 530531430 | $ | 160.55 | 200394 | 530663876 | $ | 216.16 | 301798 | 530838000 | $ | 21.95 |
| 98993 | 530531432 | $ | 98.91 | 200395 | 530663879 | $ | 17.18 | 301799 | 530838003 | $ | 86.94 |
| 98994 | 530531433 | $ | 7.56 | 200396 | 530663880 | $ | 17.18 | 301800 | 530838007 | $ | 79.81 |
| 98995 | 530531434 | $ | 12.60 | 200397 | 530663881 | $ | 11.15 | 301801 | 530838014 | $ | 54.74 |
| 98996 | 530531435 | $ | 1.26 | 200398 | 530663882 | $ | 11.15 | 301802 | 530838015 | $ | 245.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98997 | 530531438 | $ | 315.00 | 200399 | 530663883 | $ | 20.65 | 301803 | 530838018 | $ | 1.26 |
| 98998 | 530531443 | $ | 157.50 | 200400 | 530663884 | $ | 16.10 | 301804 | 530838020 | $ | 22.24 |
| 98999 | 530531444 | $ | 110.49 | 200401 | 530663885 | $ | 25.77 | 301805 | 530838022 | $ | 0.22 |
| 99000 | 530531447 | $ | 708.24 | 200402 | 530663888 | $ | 27.70 | 301806 | 530838023 | $ | 244.72 |
| 99001 | 530531448 | $ | 837.00 | 200403 | 530663889 | $ | 49.22 | 301807 | 530838025 | $ | 21.56 |
| 99002 | 530531449 | $ | 322.00 | 200404 | 530663890 | $ | 1,957.64 | 301808 | 530838030 | $ | 113.98 |
| 99003 | 530531450 | $ | 322.91 | 200405 | 530663891 | $ | 74.57 | 301809 | 530838033 | $ | 77.28 |
| 99004 | 530531451 | $ | 134.13 | 200406 | 530663892 | $ | 2,273.21 | 301810 | 530838035 | $ | 1.33 |
| 99005 | 530531452 | $ | 259.32 | 200407 | 530663893 | $ | 279.51 | 301811 | 530838037 | $ | 87.55 |
| 99006 | 530531457 | $ | 1.89 | 200408 | 530663894 | $ | 342.64 | 301812 | 530838039 | $ | 1,284.78 |
| 99007 | 530531458 | $ | 322.00 | 200409 | 530663896 | $ | 323.35 | 301813 | 530838041 | $ | 23.75 |
| 99008 | 530531460 | $ | 46.66 | 200410 | 530663897 | $ | 460.98 | 301814 | 530838042 | $ | 76.25 |
| 99009 | 530531463 | $ | 820.87 | 200411 | 530663898 | $ | 103.33 | 301815 | 530838043 | $ | 1.26 |
| 99010 | 530531464 | $ | 94.50 | 200412 | 530663899 | $ | 403.01 | 301816 | 530838044 | $ | 3.15 |
| 99011 | 530531465 | $ | 47.88 | 200413 | 530663900 | $ | 581.98 | 301817 | 530838045 | $ | 109.48 |
| 99012 | 530531466 | $ | 44.10 | 200414 | 530663901 | $ | 26.86 | 301818 | 530838046 | $ | 235.06 |
| 99013 | 530531467 | $ | 126.00 | 200415 | 530663902 | $ | 464.82 | 301819 | 530838049 | $ | 37.26 |
| 99014 | 530531469 | $ | 12.06 | 200416 | 530663903 | $ | 1.28 | 301820 | 530838054 | $ | 373.52 |
| 99015 | 530531470 | $ | 17.14 | 200417 | 530663904 | $ | 1.44 | 301821 | 530838055 | $ | 0.71 |
| 99016 | 530531471 | $ | 6.35 | 200418 | 530663905 | $ | 39.37 | 301822 | 530838057 | $ | 55.83 |
| 99017 | 530531472 | $ | 4.44 | 200419 | 530663906 | $ | 367.70 | 301823 | 530838059 | $ | 163.84 |
| 99018 | 530531474 | $ | 649.17 | 200420 | 530663907 | $ | 649.31 | 301824 | 530838066 | $ | 278.19 |
| 99019 | 530531475 | $ | 12.06 | 200421 | 530663908 | $ | 221.70 | 301825 | 530838067 | $ | 35.35 |
| 99020 | 530531476 | $ | 916.87 | 200422 | 530663909 | $ | 1,176.50 | 301826 | 530838071 | $ | 1.26 |
| 99021 | 530531477 | $ | 20.58 | 200423 | 530663911 | $ | 108.27 | 301827 | 530838074 | $ | 45.95 |
| 99022 | 530531480 | $ | 21.42 | 200424 | 530663912 | $ | 234.77 | 301828 | 530838076 | $ | 25.71 |
| 99023 | 530531481 | $ | 342.00 | 200425 | 530663913 | $ | 11.58 | 301829 | 530838079 | $ | 1.26 |
| 99024 | 530531484 | $ | 19.53 | 200426 | 530663914 | $ | 10.08 | 301830 | 530838081 | $ | 466.25 |
| 99025 | 530531488 | $ | 1,364.12 | 200427 | 530663919 | $ | 283.36 | 301831 | 530838084 | $ | 22.54 |
| 99026 | 530531489 | $ | 342.00 | 200428 | 530663920 | $ | 254.88 | 301832 | 530838086 | $ | 0.77 |
| 99027 | 530531491 | $ | 551.55 | 200429 | 530663921 | $ | 282.37 | 301833 | 530838088 | $ | 18.99 |
| 99028 | 530531493 | $ | 9.03 | 200430 | 530663922 | $ | 314.25 | 301834 | 530838090 | $ | 1,239.70 |
| 99029 | 530531496 | $ | 543.15 | 200431 | 530663923 | $ | 254.38 | 301835 | 530838092 | $ | 117.76 |
| 99030 | 530531498 | $ | 176.95 | 200432 | 530663924 | $ | 193.28 | 301836 | 530838094 | $ | 5.46 |
| 99031 | 530531500 | $ | 291.84 | 200433 | 530663925 | $ | 194.56 | 301837 | 530838095 | $ | 38.40 |
| 99032 | 530531502 | $ | 29.24 | 200434 | 530663926 | $ | 156.42 | 301838 | 530838099 | $ | 223.70 |
| 99033 | 530531503 | $ | 20.64 | 200435 | 530663927 | $ | 18.00 | 301839 | 530838100 | $ | 532.25 |
| 99034 | 530531504 | $ | 331.08 | 200436 | 530663928 | $ | 91.01 | 301840 | 530838106 | $ | 72.10 |
| 99035 | 530531505 | $ | 117.65 | 200437 | 530663929 | $ | 18,200.00 | 301841 | 530838109 | $ | 193.37 |
| 99036 | 530531506 | $ | 21.71 | 200438 | 530663930 | $ | 26,750.00 | 301842 | 530838110 | $ | 32.28 |
| 99037 | 530531507 | $ | 35.33 | 200439 | 530663932 | $ | 18.92 | 301843 | 530838114 | $ | 107.48 |
| 99038 | 530531508 | $ | 242.21 | 200440 | 530663933 | $ | 178.13 | 301844 | 530838115 | $ | 745.34 |
| 99039 | 530531509 | $ | 100.88 | 200441 | 530663934 | $ | 190.90 | 301845 | 530838116 | $ | 22.30 |
| 99040 | 530531510 | $ | 132.02 | 200442 | 530663935 | $ | 71.21 | 301846 | 530838118 | $ | 23.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99041 | 530531511 | $ | 36.08 | 200443 | 530663936 | $ | 135.77 | 301847 | 530838121 | $ | 15.23 |
| 99042 | 530531512 | $ | 167.44 | 200444 | 530663937 | $ | 19.32 | 301848 | 530838125 | $ | 128.80 |
| 99043 | 530531513 | $ | 25.80 | 200445 | 530663939 | $ | 15.27 | 301849 | 530838129 | $ | 274.67 |
| 99044 | 530531514 | $ | 10.32 | 200446 | 530663940 | $ | 56.28 | 301850 | 530838133 | $ | 1,384.60 |
| 99045 | 530531515 | $ | 87.58 | 200447 | 530663941 | $ | 27.34 | 301851 | 530838134 | $ | 918.64 |
| 99046 | 530531517 | $ | 36.67 | 200448 | 530663942 | $ | 212.10 | 301852 | 530838135 | $ | 30.61 |
| 99047 | 530531519 | $ | 104.42 | 200449 | 530663943 | $ | 53.31 | 301853 | 530838136 | $ | 1.26 |
| 99048 | 530531520 | $ | 35.56 | 200450 | 530663944 | $ | 54.88 | 301854 | 530838139 | $ | 9.50 |
| 99049 | 530531523 | $ | 78.12 | 200451 | 530663945 | $ | 1.93 | 301855 | 530838140 | $ | 98.12 |
| 99050 | 530531524 | $ | 34.65 | 200452 | 530663946 | $ | 92.08 | 301856 | 530838141 | $ | 290.49 |
| 99051 | 530531529 | $ | 26.96 | 200453 | 530663947 | $ | 13.33 | 301857 | 530838142 | $ | 18.07 |
| 99052 | 530531530 | $ | 141.52 | 200454 | 530663948 | $ | 221.43 | 301858 | 530838143 | $ | 44.09 |
| 99053 | 530531531 | $ | 18.27 | 200455 | 530663949 | $ | 56.54 | 301859 | 530838146 | $ | 56.20 |
| 99054 | 530531532 | $ | 2,326.06 | 200456 | 530663950 | $ | 826.61 | 301860 | 530838151 | $ | 29.51 |
| 99055 | 530531533 | $ | 1.89 | 200457 | 530663951 | $ | 419.90 | 301861 | 530838157 | $ | 32.04 |
| 99056 | 530531534 | $ | 6.93 | 200458 | 530663952 | $ | 14.31 | 301862 | 530838161 | $ | 0.21 |
| 99057 | 530531535 | $ | 2.52 | 200459 | 530663953 | $ | 13.64 | 301863 | 530838162 | $ | 3.28 |
| 99058 | 530531536 | $ | 2.52 | 200460 | 530663954 | $ | 85.65 | 301864 | 530838165 | $ | 269.40 |
| 99059 | 530531537 | $ | 6.30 | 200461 | 530663955 | $ | 161.00 | 301865 | 530838169 | $ | 28.50 |
| 99060 | 530531538 | $ | 41.86 | 200462 | 530663956 | $ | 244.00 | 301866 | 530838171 | $ | 230.62 |
| 99061 | 530531539 | $ | 3.15 | 200463 | 530663957 | $ | 138.41 | 301867 | 530838180 | $ | 61.76 |
| 99062 | 530531541 | $ | 2,597.21 | 200464 | 530663958 | $ | 179.01 | 301868 | 530838184 | $ | 358.39 |
| 99063 | 530531542 | $ | 19.35 | 200465 | 530663959 | $ | 120.73 | 301869 | 530838185 | $ | 18.93 |
| 99064 | 530531543 | $ | 28.38 | 200466 | 530663960 | $ | 12.64 | 301870 | 530838187 | $ | 292.31 |
| 99065 | 530531544 | $ | 112.70 | 200467 | 530663961 | $ | 55.28 | 301871 | 530838188 | $ | 1.24 |
| 99066 | 530531545 | $ | 18.83 | 200468 | 530663962 | $ | 84.66 | 301872 | 530838193 | $ | 95.52 |
| 99067 | 530531546 | $ | 5.67 | 200469 | 530663963 | $ | 57.10 | 301873 | 530838197 | $ | 22.27 |
| 99068 | 530531548 | $ | 1.26 | 200470 | 530663964 | $ | 53.20 | 301874 | 530838200 | $ | 16.45 |
| 99069 | 530531550 | $ | 320.22 | 200471 | 530663965 | $ | 59.22 | 301875 | 530838201 | $ | 783.60 |
| 99070 | 530531551 | $ | 123.15 | 200472 | 530663966 | $ | 147.33 | 301876 | 530838204 | $ | 772.00 |
| 99071 | 530531553 | $ | 103.47 | 200473 | 530663967 | $ | 8.03 | 301877 | 530838205 | $ | 19.00 |
| 99072 | 530531554 | $ | 112.01 | 200474 | 530663968 | $ | 512.00 | 301878 | 530838206 | $ | 32.93 |
| 99073 | 530531555 | $ | 8.14 | 200475 | 530663969 | $ | 7.60 | 301879 | 530838212 | $ | 115.92 |
| 99074 | 530531557 | $ | 199.64 | 200476 | 530663970 | $ | 157.33 | 301880 | 530838216 | $ | 3,088.00 |
| 99075 | 530531558 | $ | 48.39 | 200477 | 530663971 | $ | 73.90 | 301881 | 530838218 | $ | 602.16 |
| 99076 | 530531559 | $ | 71.28 | 200478 | 530663972 | $ | 27.42 | 301882 | 530838220 | $ | 428.56 |
| 99077 | 530531560 | $ | 94.50 | 200479 | 530663973 | $ | 134.28 | 301883 | 530838222 | $ | 265.39 |
| 99078 | 530531561 | $ | 227.74 | 200480 | 530663974 | $ | 44.28 | 301884 | 530838224 | $ | 84.92 |
| 99079 | 530531563 | $ | 10.72 | 200481 | 530663975 | $ | 5.07 | 301885 | 530838227 | $ | 45.50 |
| 99080 | 530531564 | $ | 405.72 | 200482 | 530663976 | $ | 0.22 | 301886 | 530838230 | $ | 15.15 |
| 99081 | 530531565 | $ | 0.06 | 200483 | 530663977 | $ | 48.39 | 301887 | 530838233 | $ | 1.26 |
| 99082 | 530531568 | $ | 61.50 | 200484 | 530663978 | $ | 15.44 | 301888 | 530838234 | $ | 327.46 |
| 99083 | 530531569 | $ | 128.00 | 200485 | 530663979 | $ | 12.88 | 301889 | 530838237 | $ | 36.47 |
| 99084 | 530531570 | $ | 568.10 | 200486 | 530663980 | $ | 26.70 | 301890 | 530838240 | $ | 0.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99085 | 530531571 | $ | 59.85 | 200487 | 530663981 | $ | 1.93 | 301891 | 530838242 | $ | 386.00 |
| 99086 | 530531575 | $ | 44.99 | 200488 | 530663982 | $ | 2.43 | 301892 | 530838243 | $ | 1.45 |
| 99087 | 530531577 | $ | 1,500.61 | 200489 | 530663983 | $ | 10.24 | 301893 | 530838244 | $ | 188.02 |
| 99088 | 530531578 | $ | 160.66 | 200490 | 530663984 | $ | 80.58 | 301894 | 530838248 | $ | 154.56 |
| 99089 | 530531579 | $ | 94.23 | 200491 | 530663985 | $ | 2.07 | 301895 | 530838249 | $ | 112.70 |
| 99090 | 530531580 | $ | 28.90 | 200492 | 530663986 | $ | 24.71 | 301896 | 530838251 | $ | 9.74 |
| 99091 | 530531585 | $ | 2,076.52 | 200493 | 530663987 | $ | 45.61 | 301897 | 530838252 | $ | 12.33 |
| 99092 | 530531586 | $ | 939.37 | 200494 | 530663988 | $ | 37.27 | 301898 | 530838257 | $ | 386.40 |
| 99093 | 530531589 | $ | 4.69 | 200495 | 530663989 | $ | 61.64 | 301899 | 530838258 | $ | 57.00 |
| 99094 | 530531596 | $ | 91.40 | 200496 | 530663990 | $ | 61.22 | 301900 | 530838259 | $ | 937.57 |
| 99095 | 530531603 | $ | 11.34 | 200497 | 530663991 | $ | 775.80 | 301901 | 530838261 | $ | 0.57 |
| 99096 | 530531606 | $ | 48.30 | 200498 | 530663992 | $ | 64.41 | 301902 | 530838271 | $ | 10.16 |
| 99097 | 530531609 | $ | 279.36 | 200499 | 530663993 | $ | 50.47 | 301903 | 530838273 | $ | 2,575.00 |
| 99098 | 530531610 | $ | 49.60 | 200500 | 530663994 | $ | 29.22 | 301904 | 530838276 | $ | 90.16 |
| 99099 | 530531611 | $ | 12.88 | 200501 | 530663995 | $ | 8.55 | 301905 | 530838277 | $ | 387.60 |
| 99100 | 530531612 | $ | 115.32 | 200502 | 530663996 | $ | 5.12 | 301906 | 530838278 | $ | 12.41 |
| 99101 | 530531613 | $ | 22.54 | 200503 | 530663998 | $ | 322.00 | 301907 | 530838280 | $ | 2.52 |
| 99102 | 530531614 | $ | 787.91 | 200504 | 530663999 | $ | 20.80 | 301908 | 530838282 | $ | 241.43 |
| 99103 | 530531617 | $ | 56.91 | 200505 | 530664000 | $ | 45.61 | 301909 | 530838284 | $ | 11.29 |
| 99104 | 530531618 | $ | 17.44 | 200506 | 530664001 | $ | 144.26 | 301910 | 530838287 | $ | 1.32 |
| 99105 | 530531619 | $ | 115.20 | 200507 | 530664002 | $ | 26.70 | 301911 | 530838292 | $ | 0.07 |
| 99106 | 530531620 | $ | 21.93 | 200508 | 530664003 | $ | 130.76 | 301912 | 530838293 | $ | 186.76 |
| 99107 | 530531623 | $ | 245.76 | 200509 | 530664004 | $ | 107.66 | 301913 | 530838298 | $ | 1,288.00 |
| 99108 | 530531624 | $ | 235.52 | 200510 | 530664005 | $ | 374.28 | 301914 | 530838299 | $ | 255.77 |
| 99109 | 530531629 | $ | 14.17 | 200511 | 530664006 | $ | 248.46 | 301915 | 530838300 | $ | 5.51 |
| 99110 | 530531630 | $ | 18.90 | 200512 | 530664007 | $ | 225.90 | 301916 | 530838304 | $ | 297.60 |
| 99111 | 530531633 | $ | 13.23 | 200513 | 530664008 | $ | 36.13 | 301917 | 530838305 | $ | 21.98 |
| 99112 | 530531637 | $ | 61.11 | 200514 | 530664009 | $ | 22.15 | 301918 | 530838307 | $ | 27.94 |
| 99113 | 530531638 | $ | 535.50 | 200515 | 530664010 | $ | 221.25 | 301919 | 530838312 | $ | 373.52 |
| 99114 | 530531639 | $ | 18.27 | 200516 | 530664011 | $ | 17.22 | 301920 | 530838313 | $ | 11.04 |
| 99115 | 530531640 | $ | 42.21 | 200517 | 530664012 | $ | 20.76 | 301921 | 530838314 | $ | 67.96 |
| 99116 | 530531642 | $ | 95.00 | 200518 | 530664013 | $ | 14.37 | 301922 | 530838323 | $ | 57.59 |
| 99117 | 530531643 | $ | 397.01 | 200519 | 530664014 | $ | 7.36 | 301923 | 530838324 | $ | 179.32 |
| 99118 | 530531644 | $ | 57.42 | 200520 | 530664015 | $ | 20.90 | 301924 | 530838325 | $ | 2.52 |
| 99119 | 530531645 | $ | 20.79 | 200521 | 530664016 | $ | 10.71 | 301925 | 530838326 | $ | 961.14 |
| 99120 | 530531659 | $ | 96.55 | 200522 | 530664017 | $ | 28.85 | 301926 | 530838328 | $ | 6.90 |
| 99121 | 530531662 | $ | 53.90 | 200523 | 530664018 | $ | 19.94 | 301927 | 530838329 | $ | 27.59 |
| 99122 | 530531665 | $ | 12.13 | 200524 | 530664020 | $ | 148.05 | 301928 | 530838336 | $ | 855.00 |
| 99123 | 530531670 | $ | 0.38 | 200525 | 530664021 | $ | 33.43 | 301929 | 530838339 | $ | 14.78 |
| 99124 | 530531674 | $ | 80.64 | 200526 | 530664022 | $ | 64.54 | 301930 | 530838344 | $ | 328.04 |
| 99125 | 530531708 | $ | 24.15 | 200527 | 530664023 | $ | 17.16 | 301931 | 530838346 | $ | 1.26 |
| 99126 | 530531709 | $ | 36.12 | 200528 | 530664024 | $ | 25.20 | 301932 | 530838347 | $ | 9.72 |
| 99127 | 530531710 | $ | 9.24 | 200529 | 530664025 | $ | 570.62 | 301933 | 530838355 | $ | 122.36 |
| 99128 | 530531714 | $ | 15.94 | 200530 | 530664027 | $ | 19.57 | 301934 | 530838359 | $ | 25.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99129 | 530531715 | $ | 47.55 | 200531 | 530664028 | $ | 44.59 | 301935 | 530838360 | $ | 0.67 |
| 99130 | 530531718 | $ | 29.86 | 200532 | 530664029 | $ | 451.01 | 301936 | 530838363 | $ | 119.14 |
| 99131 | 530531719 | $ | 16.69 | 200533 | 530664030 | $ | 31.23 | 301937 | 530838365 | $ | 542.47 |
| 99132 | 530531720 | $ | 264.03 | 200534 | 530664031 | $ | 28.22 | 301938 | 530838368 | $ | 21.64 |
| 99133 | 530531721 | $ | 52.73 | 200535 | 530664032 | $ | 9.34 | 301939 | 530838371 | $ | 57.96 |
| 99134 | 530531722 | $ | 100.22 | 200536 | 530664033 | $ | 18.73 | 301940 | 530838376 | $ | 32.75 |
| 99135 | 530531724 | $ | 121.54 | 200537 | 530664034 | $ | 116.73 | 301941 | 530838378 | $ | 5.74 |
| 99136 | 530531725 | $ | 23.07 | 200538 | 530664035 | $ | 16.67 | 301942 | 530838381 | $ | 386.00 |
| 99137 | 530531726 | $ | 12.88 | 200539 | 530664036 | $ | 6.93 | 301943 | 530838382 | $ | 0.43 |
| 99138 | 530531729 | $ | 160.19 | 200540 | 530664037 | $ | 7.28 | 301944 | 530838388 | $ | 1.36 |
| 99139 | 530531730 | $ | 113.65 | 200541 | 530664038 | $ | 401.43 | 301945 | 530838389 | $ | 566.62 |
| 99140 | 530531731 | $ | 175.89 | 200542 | 530664039 | $ | 94.06 | 301946 | 530838390 | $ | 17.01 |
| 99141 | 530531732 | $ | 107.15 | 200543 | 530664040 | $ | 182.43 | 301947 | 530838393 | $ | 657.15 |
| 99142 | 530531733 | $ | 201.27 | 200544 | 530664041 | $ | 140.96 | 301948 | 530838398 | $ | 184.17 |
| 99143 | 530531734 | $ | 1.24 | 200545 | 530664043 | $ | 293.18 | 301949 | 530838399 | $ | 16.72 |
| 99144 | 530531735 | $ | 12.88 | 200546 | 530664044 | $ | 327.83 | 301950 | 530838401 | $ | 168.12 |
| 99145 | 530531736 | $ | 279.09 | 200547 | 530664045 | $ | 111.94 | 301951 | 530838402 | $ | 322.00 |
| 99146 | 530531740 | $ | 5.99 | 200548 | 530664046 | $ | 112.61 | 301952 | 530838408 | $ | 90.91 |
| 99147 | 530531741 | $ | 82.36 | 200549 | 530664047 | $ | 122.22 | 301953 | 530838409 | $ | 465.82 |
| 99148 | 530531742 | $ | 153.83 | 200550 | 530664048 | $ | 6.30 | 301954 | 530838415 | $ | 324.71 |
| 99149 | 530531743 | $ | 129.31 | 200551 | 530664049 | $ | 214.05 | 301955 | 530838417 | $ | 104.49 |
| 99150 | 530531745 | $ | 6.37 | 200552 | 530664054 | $ | 236.88 | 301956 | 530838421 | $ | 128.80 |
| 99151 | 530531746 | $ | 229.08 | 200553 | 530664055 | $ | 231.84 | 301957 | 530838422 | $ | 805.62 |
| 99152 | 530531747 | $ | 46.44 | 200554 | 530664056 | $ | 39.06 | 301958 | 530838424 | $ | 101.91 |
| 99153 | 530531748 | $ | 90.09 | 200555 | 530664059 | $ | 7.50 | 301959 | 530838426 | $ | 45.24 |
| 99154 | 530531749 | $ | 3.93 | 200556 | 530664061 | $ | 111.52 | 301960 | 530838428 | $ | 3.04 |
| 99155 | 530531750 | $ | 852.34 | 200557 | 530664062 | $ | 51.52 | 301961 | 530838433 | $ | 402.50 |
| 99156 | 530531753 | $ | 27.71 | 200558 | 530664063 | $ | 5,130.00 | 301962 | 530838434 | $ | 508.78 |
| 99157 | 530531754 | $ | 67.88 | 200559 | 530664064 | $ | 145.96 | 301963 | 530838436 | $ | 193.00 |
| 99158 | 530531755 | $ | 95.20 | 200560 | 530664065 | $ | 220.29 | 301964 | 530838441 | $ | 1,610.00 |
| 99159 | 530531756 | $ | 197.09 | 200561 | 530664066 | $ | 11.51 | 301965 | 530838444 | $ | 0.04 |
| 99160 | 530531757 | $ | 309.33 | 200562 | 530664068 | $ | 51.20 | 301966 | 530838447 | $ | 322.00 |
| 99161 | 530531763 | $ | 79.38 | 200563 | 530664069 | $ | 314.37 | 301967 | 530838451 | $ | 322.00 |
| 99162 | 530531766 | $ | 322.00 | 200564 | 530664070 | $ | 93.10 | 301968 | 530838452 | $ | 67.62 |
| 99163 | 530531768 | $ | 138.11 | 200565 | 530664071 | $ | 628.60 | 301969 | 530838453 | $ | 62.04 |
| 99164 | 530531773 | $ | 13.45 | 200566 | 530664072 | $ | 278.07 | 301970 | 530838457 | $ | 164.22 |
| 99165 | 530531776 | $ | 16.10 | 200567 | 530664073 | $ | 180.32 | 301971 | 530838458 | $ | 231.83 |
| 99166 | 530531778 | $ | 61.30 | 200568 | 530664074 | $ | 381.63 | 301972 | 530838463 | $ | 19.93 |
| 99167 | 530531779 | $ | 119.75 | 200569 | 530664075 | $ | 266.39 | 301973 | 530838464 | $ | 17.98 |
| 99168 | 530531780 | $ | 323.45 | 200570 | 530664076 | $ | 186.76 | 301974 | 530838465 | $ | 47.50 |
| 99169 | 530531785 | $ | 212.80 | 200571 | 530664077 | $ | 106.26 | 301975 | 530838471 | $ | 755.60 |
| 99170 | 530531787 | $ | 1,651.10 | 200572 | 530664078 | $ | 172.20 | 301976 | 530838474 | $ | 81.10 |
| 99171 | 530531790 | $ | 216.52 | 200573 | 530664080 | $ | 13.51 | 301977 | 530838477 | $ | 44.90 |
| 99172 | 530531791 | $ | 5.96 | 200574 | 530664081 | $ | 80.50 | 301978 | 530838479 | $ | 3.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99173 | 530531794 | $ | 7.70 | 200575 | 530664082 | $ | 244.72 | 301979 | 530838482 | $ | 41.73 |
| 99174 | 530531795 | $ | 94.36 | 200576 | 530664083 | $ | 54.74 | 301980 | 530838483 | $ | 298.78 |
| 99175 | 530531796 | $ | 61.30 | 200577 | 530664084 | $ | 579.00 | 301981 | 530838484 | $ | 125.58 |
| 99176 | 530531798 | $ | 11.51 | 200578 | 530664085 | $ | 64.40 | 301982 | 530838485 | $ | 81.92 |
| 99177 | 530531800 | $ | 136.62 | 200579 | 530664086 | $ | 209.92 | 301983 | 530838492 | $ | 18.57 |
| 99178 | 530531801 | $ | 22.03 | 200580 | 530664087 | $ | 103.04 | 301984 | 530838494 | $ | 154.40 |
| 99179 | 530531802 | $ | 95.70 | 200581 | 530664088 | $ | 396.91 | 301985 | 530838496 | $ | 18.62 |
| 99180 | 530531803 | $ | 247.41 | 200582 | 530664089 | $ | 1,427.03 | 301986 | 530838501 | $ | 2.52 |
| 99181 | 530531804 | $ | 215.00 | 200583 | 530664090 | $ | 11.61 | 301987 | 530838513 | $ | 30.72 |
| 99182 | 530531806 | $ | 24.51 | 200584 | 530664091 | $ | 107.16 | 301988 | 530838514 | $ | 27.18 |
| 99183 | 530531807 | $ | 141.02 | 200585 | 530664092 | $ | 109.48 | 301989 | 530838515 | $ | 175.18 |
| 99184 | 530531809 | $ | 321.58 | 200586 | 530664093 | $ | 286.72 | 301990 | 530838516 | $ | 675.50 |
| 99185 | 530531810 | $ | 512.00 | 200587 | 530664094 | $ | 595.22 | 301991 | 530838517 | $ | 0.76 |
| 99186 | 530531811 | $ | 168.56 | 200588 | 530664096 | $ | 177.10 | 301992 | 530838520 | $ | 11.97 |
| 99187 | 530531816 | $ | 1,180.23 | 200589 | 530664097 | $ | 367.69 | 301993 | 530838522 | $ | 106.26 |
| 99188 | 530531817 | $ | 1.23 | 200590 | 530664098 | $ | 994.39 | 301994 | 530838525 | $ | 43.52 |
| 99189 | 530531818 | $ | 115.17 | 200591 | 530664099 | $ | 460.80 | 301995 | 530838527 | $ | 14.61 |
| 99190 | 530531821 | $ | 62.95 | 200592 | 530664100 | $ | 379.00 | 301996 | 530838531 | $ | 69.76 |
| 99191 | 530531822 | $ | 293.18 | 200593 | 530664101 | $ | 437.92 | 301997 | 530838535 | $ | 6.21 |
| 99192 | 530531823 | $ | 120.86 | 200594 | 530664102 | $ | 31.80 | 301998 | 530838536 | $ | 180.32 |
| 99193 | 530531827 | $ | 12.80 | 200595 | 530664103 | $ | 1.75 | 301999 | 530838540 | $ | 24.85 |
| 99194 | 530531828 | $ | 74.06 | 200596 | 530664104 | $ | 61.18 | 302000 | 530838541 | $ | 499.79 |
| 99195 | 530531831 | $ | 15.94 | 200597 | 530664105 | $ | 202.86 | 302001 | 530838543 | $ | 642.92 |
| 99196 | 530531833 | $ | 10.24 | 200598 | 530664106 | $ | 3.61 | 302002 | 530838546 | $ | 53.83 |
| 99197 | 530531835 | $ | 32.13 | 200599 | 530664107 | $ | 292.67 | 302003 | 530838548 | $ | 183.54 |
| 99198 | 530531848 | $ | 327.68 | 200600 | 530664108 | $ | 151.34 | 302004 | 530838552 | $ | 987.80 |
| 99199 | 530531857 | $ | 19.00 | 200601 | 530664109 | $ | 238.20 | 302005 | 530838557 | $ | 9.77 |
| 99200 | 530531861 | $ | 2.52 | 200602 | 530664111 | $ | 632.45 | 302006 | 530838558 | $ | 15.74 |
| 99201 | 530531863 | $ | 23.31 | 200603 | 530664112 | $ | 256.00 | 302007 | 530838560 | $ | 22.25 |
| 99202 | 530531864 | $ | 8.19 | 200604 | 530664113 | $ | 1.26 | 302008 | 530838561 | $ | 16.51 |
| 99203 | 530531876 | $ | 93.38 | 200605 | 530664115 | $ | 6.82 | 302009 | 530838563 | $ | 128.80 |
| 99204 | 530531879 | $ | 48.90 | 200606 | 530664119 | $ | 1,078.70 | 302010 | 530838564 | $ | 429.34 |
| 99205 | 530531880 | $ | 12.60 | 200607 | 530664120 | $ | 999.20 | 302011 | 530838565 | $ | 42.28 |
| 99206 | 530531882 | $ | 226.90 | 200608 | 530664121 | $ | 83.72 | 302012 | 530838569 | $ | 97.54 |
| 99207 | 530531883 | $ | 20.64 | 200609 | 530664122 | $ | 1.42 | 302013 | 530838571 | $ | 170.01 |
| 99208 | 530531884 | $ | 424.40 | 200610 | 530664123 | $ | 4.18 | 302014 | 530838572 | $ | 19.30 |
| 99209 | 530531886 | $ | 1,302.10 | 200611 | 530664124 | $ | 503.37 | 302015 | 530838574 | $ | 3.92 |
| 99210 | 530531887 | $ | 442.69 | 200612 | 530664125 | $ | 180.32 | 302016 | 530838576 | $ | 425.69 |
| 99211 | 530531888 | $ | 19.32 | 200613 | 530664126 | $ | 4,793.44 | 302017 | 530838577 | $ | 1.32 |
| 99212 | 530531889 | $ | 56.70 | 200614 | 530664127 | $ | 54.18 | 302018 | 530838581 | $ | 164.22 |
| 99213 | 530531891 | $ | 1.24 | 200615 | 530664128 | $ | 45.08 | 302019 | 530838582 | $ | 51.52 |
| 99214 | 530531892 | $ | 269.40 | 200616 | 530664129 | $ | 199.64 | 302020 | 530838583 | $ | 0.14 |
| 99215 | 530531897 | $ | 5.51 | 200617 | 530664130 | $ | 222.18 | 302021 | 530838588 | $ | 273.70 |
| 99216 | 530531898 | $ | 100.70 | 200618 | 530664131 | $ | 404.10 | 302022 | 530838590 | $ | 132.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99217 | 530531901 | $ | 149.25 | 200619 | 530664132 | $ | 632.16 | 302023 | 530838591 | $ | 92.57 |
| 99218 | 530531903 | $ | 40.44 | 200620 | 530664133 | $ | 537.60 | 302024 | 530838595 | $ | 144.96 |
| 99219 | 530531906 | $ | 38.64 | 200621 | 530664134 | $ | 40.41 | 302025 | 530838597 | $ | 47.64 |
| 99220 | 530531908 | $ | 152.70 | 200622 | 530664135 | $ | 222.15 | 302026 | 530838598 | $ | 172.27 |
| 99221 | 530531909 | $ | 25.77 | 200623 | 530664136 | $ | 71.15 | 302027 | 530838599 | $ | 692.30 |
| 99222 | 530531911 | $ | 4.49 | 200624 | 530664137 | $ | 92.16 | 302028 | 530838600 | $ | 1,070.08 |
| 99223 | 530531912 | $ | 849.55 | 200625 | 530664138 | $ | 1,782.53 | 302029 | 530838609 | $ | 359.38 |
| 99224 | 530531914 | $ | 13.58 | 200626 | 530664139 | $ | 106.26 | 302030 | 530838610 | $ | 98.43 |
| 99225 | 530531915 | $ | 20.04 | 200627 | 530664141 | $ | 115.92 | 302031 | 530838615 | $ | 14.10 |
| 99226 | 530531916 | $ | 37.41 | 200628 | 530664142 | $ | 203.67 | 302032 | 530838617 | $ | 67.62 |
| 99227 | 530531917 | $ | 64.40 | 200629 | 530664143 | $ | 651.05 | 302033 | 530838618 | $ | 39.37 |
| 99228 | 530531918 | $ | 11.69 | 200630 | 530664144 | $ | 432.45 | 302034 | 530838622 | $ | 4.41 |
| 99229 | 530531920 | $ | 455.48 | 200631 | 530664145 | $ | 20.58 | 302035 | 530838626 | $ | 872.10 |
| 99230 | 530531921 | $ | 10.46 | 200632 | 530664146 | $ | 93.38 | 302036 | 530838628 | $ | 15.05 |
| 99231 | 530531922 | $ | 37.41 | 200633 | 530664147 | $ | 270.48 | 302037 | 530838634 | $ | 31.77 |
| 99232 | 530531923 | $ | 180.32 | 200634 | 530664148 | $ | 214.08 | 302038 | 530838642 | $ | 35.56 |
| 99233 | 530531924 | $ | 153.60 | 200635 | 530664149 | $ | 128.80 | 302039 | 530838643 | $ | 59.42 |
| 99234 | 530531927 | $ | 36.42 | 200636 | 530664150 | $ | 12.88 | 302040 | 530838645 | $ | 122.99 |
| 99235 | 530531928 | $ | 788.90 | 200637 | 530664151 | $ | 144.88 | 302041 | 530838650 | $ | 101.77 |
| 99236 | 530531929 | $ | 1,678.54 | 200638 | 530664152 | $ | 103.04 | 302042 | 530838656 | $ | 13.93 |
| 99237 | 530531932 | $ | 1,081.88 | 200639 | 530664153 | $ | 112.70 | 302043 | 530838659 | $ | 1.26 |
| 99238 | 530531933 | $ | 876.23 | 200640 | 530664154 | $ | 706.60 | 302044 | 530838665 | $ | 157.78 |
| 99239 | 530531934 | $ | 22.54 | 200641 | 530664155 | $ | 474.99 | 302045 | 530838666 | $ | 1.89 |
| 99240 | 530531936 | $ | 25.45 | 200642 | 530664157 | $ | 274.32 | 302046 | 530838667 | $ | 83.72 |
| 99241 | 530531937 | $ | 13.06 | 200643 | 530664158 | $ | 163.54 | 302047 | 530838669 | $ | 30.01 |
| 99242 | 530531938 | $ | 96.15 | 200644 | 530664159 | $ | 2.56 | 302048 | 530838678 | $ | 38.70 |
| 99243 | 530531939 | $ | 25.20 | 200645 | 530664160 | $ | 892.11 | 302049 | 530838681 | $ | 16.10 |
| 99244 | 530531941 | $ | 4.41 | 200646 | 530664161 | $ | 138.46 | 302050 | 530838682 | $ | 197.35 |
| 99245 | 530531942 | $ | 103.04 | 200647 | 530664162 | $ | 318.79 | 302051 | 530838683 | $ | 0.63 |
| 99246 | 530531946 | $ | 15.96 | 200648 | 530664163 | $ | 246.50 | 302052 | 530838686 | $ | 63.75 |
| 99247 | 530531947 | $ | 312.09 | 200649 | 530664164 | $ | 110.25 | 302053 | 530838689 | $ | 11.98 |
| 99248 | 530531949 | $ | 4.41 | 200650 | 530664166 | $ | 3,147.49 | 302054 | 530838690 | $ | 179.60 |
| 99249 | 530531951 | $ | 7.42 | 200651 | 530664167 | $ | 189.98 | 302055 | 530838698 | $ | 9.28 |
| 99250 | 530531953 | $ | 40.95 | 200652 | 530664168 | $ | 215.04 | 302056 | 530838700 | $ | 77.27 |
| 99251 | 530531954 | $ | 73.08 | 200653 | 530664169 | $ | 9.60 | 302057 | 530838702 | $ | 117.76 |
| 99252 | 530531955 | $ | 52.67 | 200654 | 530664170 | $ | 92.16 | 302058 | 530838703 | $ | 46.75 |
| 99253 | 530531956 | $ | 104.69 | 200655 | 530664171 | $ | 41.86 | 302059 | 530838706 | $ | 68.04 |
| 99254 | 530531957 | $ | 98.46 | 200656 | 530664172 | $ | 93.38 | 302060 | 530838708 | $ | 153.20 |
| 99255 | 530531958 | $ | 2,172.50 | 200657 | 530664173 | $ | 19.32 | 302061 | 530838711 | $ | 513.39 |
| 99256 | 530531959 | $ | 61.72 | 200658 | 530664174 | $ | 734.05 | 302062 | 530838714 | $ | 48.94 |
| 99257 | 530531960 | $ | 124.37 | 200659 | 530664175 | $ | 77.28 | 302063 | 530838717 | $ | 1.87 |
| 99258 | 530531961 | $ | 379.96 | 200660 | 530664177 | $ | 122.36 | 302064 | 530838720 | $ | 91.96 |
| 99259 | 530531962 | $ | 61.91 | 200661 | 530664178 | $ | 8.36 | 302065 | 530838723 | $ | 170.24 |
| 99260 | 530531966 | $ | 49.02 | 200662 | 530664179 | $ | 299.46 | 302066 | 530838724 | $ | 0.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99261 | 530531967 | $ | 51.77 | 200663 | 530664180 | $ | 83.72 | 302067 | 530838726 | $ | 4,360.36 |
| 99262 | 530531968 | $ | 732.44 | 200664 | 530664181 | $ | 106.26 | 302068 | 530838727 | $ | 23.17 |
| 99263 | 530531974 | $ | 13.58 | 200665 | 530664182 | $ | 354.20 | 302069 | 530838729 | $ | 21.98 |
| 99264 | 530531975 | $ | 19.35 | 200666 | 530664183 | $ | 141.68 | 302070 | 530838730 | $ | 39.00 |
| 99265 | 530531976 | $ | 3,743.94 | 200667 | 530664184 | $ | 119.14 | 302071 | 530838735 | $ | 102.29 |
| 99266 | 530531977 | $ | 88.83 | 200668 | 530664185 | $ | 154.56 | 302072 | 530838740 | $ | 79.36 |
| 99267 | 530531985 | $ | 5.12 | 200669 | 530664186 | $ | 22.54 | 302073 | 530838741 | $ | 159.89 |
| 99268 | 530531986 | $ | 5,550.53 | 200670 | 530664187 | $ | 381.65 | 302074 | 530838744 | $ | 75.43 |
| 99269 | 530531987 | $ | 72.85 | 200671 | 530664188 | $ | 815.00 | 302075 | 530838750 | $ | 18.76 |
| 99270 | 530531988 | $ | 599.89 | 200672 | 530664189 | $ | 644.00 | 302076 | 530838751 | $ | 6.68 |
| 99271 | 530531990 | $ | 96.60 | 200673 | 530664191 | $ | 154.56 | 302077 | 530838753 | $ | 14.59 |
| 99272 | 530531991 | $ | 399.88 | 200674 | 530664192 | $ | 2.56 | 302078 | 530838756 | $ | 114.00 |
| 99273 | 530531992 | $ | 197.27 | 200675 | 530664193 | $ | 48.14 | 302079 | 530838757 | $ | 99.72 |
| 99274 | 530531993 | $ | 128.59 | 200676 | 530664194 | $ | 254.38 | 302080 | 530838759 | $ | 67.62 |
| 99275 | 530531994 | $ | 32.21 | 200677 | 530664195 | $ | 1,024.71 | 302081 | 530838760 | $ | 940.50 |
| 99276 | 530532000 | $ | 377.78 | 200678 | 530664196 | $ | 10.75 | 302082 | 530838763 | $ | 5.80 |
| 99277 | 530532002 | $ | 198.35 | 200679 | 530664197 | $ | 148.17 | 302083 | 530838764 | $ | 450.80 |
| 99278 | 530532006 | $ | 134.45 | 200680 | 530664198 | $ | 193.20 | 302084 | 530838766 | $ | 101.34 |
| 99279 | 530532008 | $ | 0.38 | 200681 | 530664199 | $ | 143.68 | 302085 | 530838767 | $ | 45.87 |
| 99280 | 530532010 | $ | 0.61 | 200682 | 530664200 | $ | 46.09 | 302086 | 530838776 | $ | 3.84 |
| 99281 | 530532014 | $ | 2.00 | 200683 | 530664201 | $ | 157.15 | 302087 | 530838778 | $ | 47.29 |
| 99282 | 530532015 | $ | 153.77 | 200684 | 530664202 | $ | 121.14 | 302088 | 530838781 | $ | 40.97 |
| 99283 | 530532016 | $ | 74.87 | 200685 | 530664203 | $ | 121.14 | 302089 | 530838783 | $ | 6.25 |
| 99284 | 530532018 | $ | 55.51 | 200686 | 530664204 | $ | 154.56 | 302090 | 530838787 | $ | 1,090.93 |
| 99285 | 530532020 | $ | 138.46 | 200687 | 530664205 | $ | 109.48 | 302091 | 530838789 | $ | 44.86 |
| 99286 | 530532021 | $ | 67.62 | 200688 | 530664206 | $ | 379.96 | 302092 | 530838790 | $ | 31.88 |
| 99287 | 530532035 | $ | 0.12 | 200689 | 530664207 | $ | 325.22 | 302093 | 530838791 | $ | 1.10 |
| 99288 | 530532036 | $ | 385.10 | 200690 | 530664209 | $ | 235.06 | 302094 | 530838796 | $ | 8.22 |
| 99289 | 530532037 | $ | 385.10 | 200691 | 530664210 | $ | 61.18 | 302095 | 530838797 | $ | 113.87 |
| 99290 | 530532038 | $ | 176.21 | 200692 | 530664211 | $ | 26.94 | 302096 | 530838800 | $ | 17.37 |
| 99291 | 530532039 | $ | 1.81 | 200693 | 530664212 | $ | 563.50 | 302097 | 530838802 | $ | 57.94 |
| 99292 | 530532042 | $ | 3,104.47 | 200694 | 530664214 | $ | 21.22 | 302098 | 530838804 | $ | 0.29 |
| 99293 | 530532043 | $ | 620.91 | 200695 | 530664215 | $ | 373.52 | 302099 | 530838806 | $ | 1.26 |
| 99294 | 530532044 | $ | 202.12 | 200696 | 530664216 | $ | 305.32 | 302100 | 530838807 | $ | 135.38 |
| 99295 | 530532045 | $ | 163.26 | 200697 | 530664218 | $ | 478.25 | 302101 | 530838818 | $ | 402.50 |
| 99296 | 530532046 | $ | 12.88 | 200698 | 530664219 | $ | 10.24 | 302102 | 530838820 | $ | 18.67 |
| 99297 | 530532047 | $ | 17.33 | 200699 | 530664221 | $ | 196.42 | 302103 | 530838821 | $ | 0.51 |
| 99298 | 530532048 | $ | 96.72 | 200700 | 530664222 | $ | 83.72 | 302104 | 530838825 | $ | 10.44 |
| 99299 | 530532051 | $ | 688.20 | 200701 | 530664223 | $ | 57.96 | 302105 | 530838827 | $ | 44.55 |
| 99300 | 530532053 | $ | 1,959.93 | 200702 | 530664224 | $ | 12.88 | 302106 | 530838828 | $ | 157.78 |
| 99301 | 530532054 | $ | 3,949.40 | 200703 | 530664225 | $ | 0.48 | 302107 | 530838829 | $ | 123.27 |
| 99302 | 530532055 | $ | 1,252.88 | 200704 | 530664226 | $ | 276.92 | 302108 | 530838830 | $ | 1,280.26 |
| 99303 | 530532056 | $ | 97.91 | 200705 | 530664227 | $ | 614.40 | 302109 | 530838831 | $ | 1.08 |
| 99304 | 530532057 | $ | 389.62 | 200706 | 530664228 | $ | 163.51 | 302110 | 530838832 | $ | 594.92 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99305 | 530532058 | $ | 1,295.24 | 200707 | 530664229 | $ | 109.48 | 302111 | 530838834 | $ | 51.52 |
| 99306 | 530532060 | $ | 43.40 | 200708 | 530664230 | $ | 305.32 | 302112 | 530838838 | $ | 69.34 |
| 99307 | 530532061 | $ | 63.24 | 200709 | 530664231 | $ | 5.42 | 302113 | 530838839 | $ | 1,032.55 |
| 99308 | 530532062 | $ | 189.72 | 200710 | 530664232 | $ | 235.52 | 302114 | 530838841 | $ | 0.97 |
| 99309 | 530532064 | $ | 48.72 | 200711 | 530664234 | $ | 338.10 | 302115 | 530838851 | $ | 209.30 |
| 99310 | 530532065 | $ | 423.57 | 200712 | 530664235 | $ | 106.26 | 302116 | 530838853 | $ | 389.53 |
| 99311 | 530532067 | $ | 23.76 | 200713 | 530664236 | $ | 29.07 | 302117 | 530838858 | $ | 0.09 |
| 99312 | 530532068 | $ | 35.28 | 200714 | 530664237 | $ | 10.14 | 302118 | 530838859 | $ | 1,962.22 |
| 99313 | 530532069 | $ | 42.90 | 200715 | 530664239 | $ | 76.33 | 302119 | 530838861 | $ | 3.28 |
| 99314 | 530532070 | $ | 11.28 | 200716 | 530664240 | $ | 347.76 | 302120 | 530838863 | $ | 30.98 |
| 99315 | 530532079 | $ | 6,284.39 | 200717 | 530664241 | $ | 19.32 | 302121 | 530838869 | $ | 88.68 |
| 99316 | 530532082 | $ | 1,085.28 | 200718 | 530664242 | $ | 434.70 | 302122 | 530838871 | $ | 42.35 |
| 99317 | 530532083 | $ | 532.38 | 200719 | 530664243 | $ | 1.25 | 302123 | 530838875 | $ | 592.48 |
| 99318 | 530532086 | $ | 3.04 | 200720 | 530664244 | $ | 258.22 | 302124 | 530838880 | $ | 145.26 |
| 99319 | 530532090 | $ | 9.45 | 200721 | 530664245 | $ | 122.36 | 302125 | 530838881 | $ | 138.32 |
| 99320 | 530532092 | $ | 274.81 | 200722 | 530664246 | $ | 186.97 | 302126 | 530838882 | $ | 57.96 |
| 99321 | 530532093 | $ | 150.21 | 200723 | 530664247 | $ | 212.52 | 302127 | 530838885 | $ | 90.16 |
| 99322 | 530532094 | $ | 31.89 | 200724 | 530664248 | $ | 106.26 | 302128 | 530838886 | $ | 51.20 |
| 99323 | 530532096 | $ | 80.50 | 200725 | 530664249 | $ | 309.99 | 302129 | 530838887 | $ | 99.17 |
| 99324 | 530532099 | $ | 43.45 | 200726 | 530664250 | $ | 51.52 | 302130 | 530838889 | $ | 131.60 |
| 99325 | 530532102 | $ | 63.23 | 200727 | 530664251 | $ | 1.30 | 302131 | 530838891 | $ | 284.87 |
| 99326 | 530532111 | $ | 0.38 | 200728 | 530664252 | $ | 2.47 | 302132 | 530838893 | $ | 59.64 |
| 99327 | 530532112 | $ | 95.31 | 200729 | 530664253 | $ | 599.60 | 302133 | 530838897 | $ | 24.50 |
| 99328 | 530532133 | $ | 74.34 | 200730 | 530664254 | $ | 946.25 | 302134 | 530838899 | $ | 37.59 |
| 99329 | 530532144 | $ | 173.79 | 200731 | 530664255 | $ | 611.80 | 302135 | 530838901 | $ | 125.45 |
| 99330 | 530532152 | $ | 55.77 | 200732 | 530664256 | $ | 338.10 | 302136 | 530838904 | $ | 518.66 |
| 99331 | 530532156 | $ | 11.61 | 200733 | 530664257 | $ | 1.46 | 302137 | 530838906 | $ | 22.34 |
| 99332 | 530532157 | $ | 28.68 | 200734 | 530664258 | $ | 84.80 | 302138 | 530838907 | $ | 5.70 |
| 99333 | 530532160 | $ | 2.76 | 200735 | 530664259 | $ | 48.30 | 302139 | 530838908 | $ | 172.83 |
| 99334 | 530532161 | $ | 0.95 | 200736 | 530664260 | $ | 692.64 | 302140 | 530838909 | $ | 536.32 |
| 99335 | 530532162 | $ | 21.25 | 200737 | 530664261 | $ | 172.76 | 302141 | 530838912 | $ | 1.06 |
| 99336 | 530532167 | $ | 3.85 | 200738 | 530664262 | $ | 12.88 | 302142 | 530838914 | $ | 6.03 |
| 99337 | 530532168 | $ | 6.60 | 200739 | 530664263 | $ | 9.66 | 302143 | 530838915 | $ | 141.68 |
| 99338 | 530532170 | $ | 58.57 | 200740 | 530664264 | $ | 32.20 | 302144 | 530838916 | $ | 1.26 |
| 99339 | 530532171 | $ | 74.79 | 200741 | 530664265 | $ | 303.65 | 302145 | 530838919 | $ | 20.31 |
| 99340 | 530532174 | $ | 160.53 | 200742 | 530664266 | $ | 41.86 | 302146 | 530838926 | $ | 41.17 |
| 99341 | 530532175 | $ | 370.42 | 200743 | 530664267 | $ | 22.63 | 302147 | 530838927 | $ | 179.06 |
| 99342 | 530532176 | $ | 0.98 | 200744 | 530664268 | $ | 51.21 | 302148 | 530838929 | $ | 169.46 |
| 99343 | 530532177 | $ | 13.25 | 200745 | 530664269 | $ | 141.68 | 302149 | 530838935 | $ | 46.01 |
| 99344 | 530532178 | $ | 65.57 | 200746 | 530664270 | $ | 44.82 | 302150 | 530838936 | $ | 74.05 |
| 99345 | 530532180 | $ | 353.54 | 200747 | 530664271 | $ | 67.62 | 302151 | 530838939 | $ | 30.42 |
| 99346 | 530532185 | $ | 1.24 | 200748 | 530664272 | $ | 157.78 | 302152 | 530838942 | $ | 251.16 |
| 99347 | 530532187 | $ | 29.97 | 200749 | 530664273 | $ | 167.44 | 302153 | 530838945 | $ | 46.53 |
| 99348 | 530532189 | $ | 2.03 | 200750 | 530664275 | $ | 122.36 | 302154 | 530838946 | $ | 44.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99349 | 530532190 | $ | 4.11 | 200751 | 530664276 | $ | 11.12 | 302155 | 530838947 | $ | 137.83 |
| 99350 | 530532192 | $ | 236.88 | 200752 | 530664277 | $ | 265.27 | 302156 | 530838952 | $ | 644.00 |
| 99351 | 530532195 | $ | 2,017.24 | 200753 | 530664278 | $ | 106.26 | 302157 | 530838955 | $ | 505.54 |
| 99352 | 530532196 | $ | 19.10 | 200754 | 530664279 | $ | 54.83 | 302158 | 530838959 | $ | 50.18 |
| 99353 | 530532198 | $ | 268.38 | 200755 | 530664280 | $ | 122.36 | 302159 | 530838960 | $ | 513.00 |
| 99354 | 530532201 | $ | 10.32 | 200756 | 530664281 | $ | 144.90 | 302160 | 530838965 | $ | 502.18 |
| 99355 | 530532211 | $ | 22.02 | 200757 | 530664282 | $ | 532.83 | 302161 | 530838966 | $ | 12.88 |
| 99356 | 530532214 | $ | 100.62 | 200758 | 530664283 | $ | 69.85 | 302162 | 530838967 | $ | 17.52 |
| 99357 | 530532216 | $ | 406.43 | 200759 | 530664284 | $ | 250.67 | 302163 | 530838968 | $ | 161.00 |
| 99358 | 530532218 | $ | 27.09 | 200760 | 530664285 | $ | 155.82 | 302164 | 530838970 | $ | 180.32 |
| 99359 | 530532219 | $ | 141.68 | 200761 | 530664286 | $ | 737.38 | 302165 | 530838971 | $ | 1,288.00 |
| 99360 | 530532221 | $ | 639.22 | 200762 | 530664287 | $ | 302.68 | 302166 | 530838974 | $ | 307.20 |
| 99361 | 530532222 | $ | 38.43 | 200763 | 530664288 | $ | 41.98 | 302167 | 530838983 | $ | 90.50 |
| 99362 | 530532223 | $ | 281.60 | 200764 | 530664289 | $ | 144.90 | 302168 | 530838986 | $ | 1,930.00 |
| 99363 | 530532225 | $ | 42.21 | 200765 | 530664290 | $ | 267.26 | 302169 | 530838987 | $ | 690.32 |
| 99364 | 530532232 | $ | 35.28 | 200766 | 530664291 | $ | 6.63 | 302170 | 530838993 | $ | 120.41 |
| 99365 | 530532233 | $ | 22.02 | 200767 | 530664292 | $ | 194.30 | 302171 | 530838994 | $ | 2.70 |
| 99366 | 530532235 | $ | 72.55 | 200768 | 530664293 | $ | 527.32 | 302172 | 530838995 | $ | 131.95 |
| 99367 | 530532238 | $ | 140.18 | 200769 | 530664294 | $ | 289.80 | 302173 | 530838997 | $ | 127.00 |
| 99368 | 530532241 | $ | 677.77 | 200770 | 530664295 | $ | 186.76 | 302174 | 530838999 | $ | 6.95 |
| 99369 | 530532242 | $ | 114.81 | 200771 | 530664296 | $ | 189.98 | 302175 | 530839000 | $ | 6.29 |
| 99370 | 530532247 | $ | 206.08 | 200772 | 530664297 | $ | 357.42 | 302176 | 530839001 | $ | 412.16 |
| 99371 | 530532248 | $ | 77.28 | 200773 | 530664298 | $ | 406.20 | 302177 | 530839003 | $ | 51.52 |
| 99372 | 530532250 | $ | 61.41 | 200774 | 530664299 | $ | 264.57 | 302178 | 530839004 | $ | 83.69 |
| 99373 | 530532251 | $ | 23.43 | 200775 | 530664300 | $ | 214.05 | 302179 | 530839005 | $ | 1.26 |
| 99374 | 530532252 | $ | 1.26 | 200776 | 530664301 | $ | 2.55 | 302180 | 530839011 | $ | 607.05 |
| 99375 | 530532254 | $ | 220.15 | 200777 | 530664302 | $ | 19.52 | 302181 | 530839020 | $ | 1.11 |
| 99376 | 530532255 | $ | 172.37 | 200778 | 530664303 | $ | 119.14 | 302182 | 530839021 | $ | 110.67 |
| 99377 | 530532260 | $ | 41.80 | 200779 | 530664304 | $ | 101.44 | 302183 | 530839033 | $ | 143.70 |
| 99378 | 530532262 | $ | 389.58 | 200780 | 530664305 | $ | 2.23 | 302184 | 530839036 | $ | 299.63 |
| 99379 | 530532263 | $ | 271.70 | 200781 | 530664306 | $ | 405.42 | 302185 | 530839039 | $ | 326.14 |
| 99380 | 530532265 | $ | 91.20 | 200782 | 530664307 | $ | 115.92 | 302186 | 530839041 | $ | 35.42 |
| 99381 | 530532268 | $ | 0.19 | 200783 | 530664308 | $ | 90.16 | 302187 | 530839042 | $ | 392.84 |
| 99382 | 530532269 | $ | 16.16 | 200784 | 530664309 | $ | 65.89 | 302188 | 530839044 | $ | 86.63 |
| 99383 | 530532270 | $ | 1.27 | 200785 | 530664310 | $ | 614.40 | 302189 | 530839048 | $ | 135.24 |
| 99384 | 530532271 | $ | 256.74 | 200786 | 530664311 | $ | 111.10 | 302190 | 530839051 | $ | 67.27 |
| 99385 | 530532273 | $ | 277.76 | 200787 | 530664313 | $ | 108.48 | 302191 | 530839053 | $ | 106.66 |
| 99386 | 530532275 | $ | 0.03 | 200788 | 530664314 | $ | 346.28 | 302192 | 530839056 | $ | 30.69 |
| 99387 | 530532277 | $ | 43.97 | 200789 | 530664315 | $ | 2.82 | 302193 | 530839057 | $ | 51.52 |
| 99388 | 530532279 | $ | 128.80 | 200790 | 530664316 | $ | 50.54 | 302194 | 530839060 | $ | 293.47 |
| 99389 | 530532280 | $ | 22.54 | 200791 | 530664317 | $ | 449.00 | 302195 | 530839061 | $ | 123.52 |
| 99390 | 530532281 | $ | 512.00 | 200792 | 530664318 | $ | 107.61 | 302196 | 530839062 | $ | 49.21 |
| 99391 | 530532282 | $ | 115.92 | 200793 | 530664321 | $ | 103.04 | 302197 | 530839064 | $ | 282.47 |
| 99392 | 530532283 | $ | 255.37 | 200794 | 530664322 | $ | 57.96 | 302198 | 530839065 | $ | 5.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99393 | 530532284 | $ | 40.75 | 200795 | 530664323 | $ | 130.51 | 302199 | 530839068 | $ | 1.26 |
| 99394 | 530532285 | $ | 0.95 | 200796 | 530664324 | $ | 76.33 | 302200 | 530839069 | $ | 99.82 |
| 99395 | 530532286 | $ | 6.14 | 200797 | 530664325 | $ | 795.34 | 302201 | 530839071 | $ | 136.35 |
| 99396 | 530532287 | $ | 35.36 | 200798 | 530664326 | $ | 144.90 | 302202 | 530839073 | $ | 51.24 |
| 99397 | 530532289 | $ | 184.77 | 200799 | 530664327 | $ | 666.54 | 302203 | 530839074 | $ | 250.90 |
| 99398 | 530532290 | $ | 21.50 | 200800 | 530664328 | $ | 35.84 | 302204 | 530839077 | $ | 118.40 |
| 99399 | 530532292 | $ | 15.62 | 200801 | 530664329 | $ | 10.50 | 302205 | 530839082 | $ | 1.99 |
| 99400 | 530532295 | $ | 304.94 | 200802 | 530664330 | $ | 15.36 | 302206 | 530839084 | $ | 93.38 |
| 99401 | 530532296 | $ | 167.25 | 200803 | 530664331 | $ | 16.38 | 302207 | 530839086 | $ | 910.61 |
| 99402 | 530532297 | $ | 5.16 | 200804 | 530664332 | $ | 112.90 | 302208 | 530839087 | $ | 388.62 |
| 99403 | 530532301 | $ | 71.89 | 200805 | 530664333 | $ | 125.58 | 302209 | 530839088 | $ | 322.00 |
| 99404 | 530532302 | $ | 9.03 | 200806 | 530664335 | $ | 521.57 | 302210 | 530839099 | $ | 14.60 |
| 99405 | 530532303 | $ | 61.60 | 200807 | 530664336 | $ | 189.44 | 302211 | 530839104 | $ | 17.31 |
| 99406 | 530532304 | $ | 13.06 | 200808 | 530664338 | $ | 921.60 | 302212 | 530839105 | $ | 158.46 |
| 99407 | 530532306 | $ | 27.36 | 200809 | 530664339 | $ | 368.64 | 302213 | 530839106 | $ | 1,036.35 |
| 99408 | 530532307 | $ | 56.43 | 200810 | 530664340 | $ | 819.20 | 302214 | 530839107 | $ | 42.62 |
| 99409 | 530532308 | $ | 160.74 | 200811 | 530664341 | $ | 119.56 | 302215 | 530839110 | $ | 109.48 |
| 99410 | 530532310 | $ | 37.65 | 200812 | 530664342 | $ | 588.80 | 302216 | 530839114 | $ | 2.53 |
| 99411 | 530532314 | $ | 15.94 | 200813 | 530664343 | $ | 1,239.55 | 302217 | 530839117 | $ | 322.00 |
| 99412 | 530532315 | $ | 37.65 | 200814 | 530664344 | $ | 629.76 | 302218 | 530839124 | $ | 46.32 |
| 99413 | 530532317 | $ | 42.90 | 200815 | 530664345 | $ | 1,412.65 | 302219 | 530839127 | $ | 38.55 |
| 99414 | 530532319 | $ | 60.89 | 200816 | 530664346 | $ | 1,390.99 | 302220 | 530839129 | $ | 28.95 |
| 99415 | 530532320 | $ | 129.32 | 200817 | 530664347 | $ | 94.74 | 302221 | 530839133 | $ | 38.64 |
| 99416 | 530532322 | $ | 133.12 | 200818 | 530664349 | $ | 83.72 | 302222 | 530839134 | $ | 241.50 |
| 99417 | 530532329 | $ | 220.01 | 200819 | 530664350 | $ | 74.06 | 302223 | 530839135 | $ | 121.85 |
| 99418 | 530532345 | $ | 83.60 | 200820 | 530664351 | $ | 264.04 | 302224 | 530839136 | $ | 278.29 |
| 99419 | 530532348 | $ | 141.68 | 200821 | 530664353 | $ | 215.31 | 302225 | 530839138 | $ | 1.52 |
| 99420 | 530532350 | $ | 86.85 | 200822 | 530664354 | $ | 1,257.95 | 302226 | 530839140 | $ | 5.04 |
| 99421 | 530532351 | $ | 467.06 | 200823 | 530664356 | $ | 489.95 | 302227 | 530839148 | $ | 49.21 |
| 99422 | 530532353 | $ | 473.65 | 200824 | 530664357 | $ | 183.54 | 302228 | 530839156 | $ | 30.45 |
| 99423 | 530532355 | $ | 12.90 | 200825 | 530664359 | $ | 1,099.85 | 302229 | 530839158 | $ | 2.00 |
| 99424 | 530532356 | $ | 18.83 | 200826 | 530664360 | $ | 148.12 | 302230 | 530839159 | $ | 513.00 |
| 99425 | 530532357 | $ | 25.16 | 200827 | 530664361 | $ | 1,537.37 | 302231 | 530839161 | $ | 54.74 |
| 99426 | 530532359 | $ | 34.77 | 200828 | 530664362 | $ | 67.81 | 302232 | 530839166 | $ | 1.26 |
| 99427 | 530532360 | $ | 103.99 | 200829 | 530664363 | $ | 2,066.32 | 302233 | 530839170 | $ | 4.10 |
| 99428 | 530532361 | $ | 3.04 | 200830 | 530664364 | $ | 102.40 | 302234 | 530839172 | $ | 22.93 |
| 99429 | 530532362 | $ | 241.46 | 200831 | 530664365 | $ | 547.40 | 302235 | 530839176 | $ | 42.38 |
| 99430 | 530532363 | $ | 37.91 | 200832 | 530664366 | $ | 256.00 | 302236 | 530839177 | $ | 138.24 |
| 99431 | 530532365 | $ | 255.83 | 200833 | 530664367 | $ | 434.84 | 302237 | 530839178 | $ | 90.71 |
| 99432 | 530532367 | $ | 486.22 | 200834 | 530664368 | $ | 589.04 | 302238 | 530839181 | $ | 28.68 |
| 99433 | 530532369 | $ | 247.59 | 200835 | 530664369 | $ | 791.50 | 302239 | 530839182 | $ | 41.05 |
| 99434 | 530532384 | $ | 49.14 | 200836 | 530664370 | $ | 477.93 | 302240 | 530839184 | $ | 1,536.00 |
| 99435 | 530532385 | $ | 79.98 | 200837 | 530664371 | $ | 502.32 | 302241 | 530839187 | $ | 12.80 |
| 99436 | 530532393 | $ | 2.00 | 200838 | 530664372 | $ | 1,368.69 | 302242 | 530839191 | $ | 12.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99437 | 530532399 | $ | 110.48 | 200839 | 530664373 | $ | 976.75 | 302243 | 530839192 | $ | 675.50 |
| 99438 | 530532400 | $ | 416.02 | 200840 | 530664374 | $ | 833.20 | 302244 | 530839193 | $ | 71.45 |
| 99439 | 530532402 | $ | 790.24 | 200841 | 530664375 | $ | 179.60 | 302245 | 530839194 | $ | 50.18 |
| 99440 | 530532403 | $ | 39.14 | 200842 | 530664376 | $ | 807.91 | 302246 | 530839195 | $ | 46.32 |
| 99441 | 530532404 | $ | 4.79 | 200843 | 530664378 | $ | 777.42 | 302247 | 530839201 | $ | 0.06 |
| 99442 | 530532405 | $ | 558.30 | 200844 | 530664379 | $ | 567.30 | 302248 | 530839204 | $ | 293.02 |
| 99443 | 530532409 | $ | 6,946.75 | 200845 | 530664380 | $ | 438.10 | 302249 | 530839206 | $ | 1.26 |
| 99444 | 530532414 | $ | 80.75 | 200846 | 530664382 | $ | 674.10 | 302250 | 530839207 | $ | 87.04 |
| 99445 | 530532417 | $ | 21.42 | 200847 | 530664383 | $ | 322.00 | 302251 | 530839208 | $ | 172.60 |
| 99446 | 530532418 | $ | 607.04 | 200848 | 530664384 | $ | 260.55 | 302252 | 530839210 | $ | 1.26 |
| 99447 | 530532419 | $ | 382.46 | 200849 | 530664385 | $ | 1,324.57 | 302253 | 530839220 | $ | 80.50 |
| 99448 | 530532421 | $ | 119.14 | 200850 | 530664386 | $ | 1,233.91 | 302254 | 530839225 | $ | 772.00 |
| 99449 | 530532424 | $ | 6.41 | 200851 | 530664387 | $ | 998.90 | 302255 | 530839231 | $ | 7.11 |
| 99450 | 530532425 | $ | 11.34 | 200852 | 530664388 | $ | 137.97 | 302256 | 530839232 | $ | 13.21 |
| 99451 | 530532426 | $ | 2.52 | 200853 | 530664389 | $ | 451.57 | 302257 | 530839234 | $ | 37.63 |
| 99452 | 530532427 | $ | 31.50 | 200854 | 530664391 | $ | 434.70 | 302258 | 530839236 | $ | 380.00 |
| 99453 | 530532429 | $ | 11.97 | 200855 | 530664393 | $ | 149.71 | 302259 | 530839237 | $ | 23.38 |
| 99454 | 530532430 | $ | 8.19 | 200856 | 530664394 | $ | 386.40 | 302260 | 530839243 | $ | 82.99 |
| 99455 | 530532431 | $ | 27.09 | 200857 | 530664395 | $ | 499.10 | 302261 | 530839244 | $ | 169.46 |
| 99456 | 530532432 | $ | 61.74 | 200858 | 530664397 | $ | 982.00 | 302262 | 530839246 | $ | 190.82 |
| 99457 | 530532433 | $ | 15.14 | 200859 | 530664399 | $ | 611.80 | 302263 | 530839248 | $ | 141.68 |
| 99458 | 530532435 | $ | 11.34 | 200860 | 530664400 | $ | 360.64 | 302264 | 530839249 | $ | 755.00 |
| 99459 | 530532438 | $ | 28.35 | 200861 | 530664401 | $ | 1,278.15 | 302265 | 530839254 | $ | 90.16 |
| 99460 | 530532441 | $ | 1,336.30 | 200862 | 530664402 | $ | 70.84 | 302266 | 530839256 | $ | 55.97 |
| 99461 | 530532443 | $ | 31.50 | 200863 | 530664404 | $ | 218.96 | 302267 | 530839260 | $ | 72.14 |
| 99462 | 530532444 | $ | 15.12 | 200864 | 530664405 | $ | 724.50 | 302268 | 530839261 | $ | 236.17 |
| 99463 | 530532445 | $ | 367.08 | 200865 | 530664406 | $ | 1,610.00 | 302269 | 530839266 | $ | 73.14 |
| 99464 | 530532446 | $ | 67.41 | 200866 | 530664407 | $ | 531.30 | 302270 | 530839269 | $ | 16.45 |
| 99465 | 530532447 | $ | 23.31 | 200867 | 530664408 | $ | 721.10 | 302271 | 530839274 | $ | 453.93 |
| 99466 | 530532448 | $ | 532.45 | 200868 | 530664409 | $ | 450.80 | 302272 | 530839284 | $ | 0.67 |
| 99467 | 530532449 | $ | 47.88 | 200869 | 530664413 | $ | 56.65 | 302273 | 530839286 | $ | 15.48 |
| 99468 | 530532450 | $ | 189.64 | 200870 | 530664414 | $ | 173.85 | 302274 | 530839287 | $ | 25.60 |
| 99469 | 530532451 | $ | 322.00 | 200871 | 530664417 | $ | 309.63 | 302275 | 530839289 | $ | 16.83 |
| 99470 | 530532452 | $ | 28.57 | 200872 | 530664418 | $ | 161.00 | 302276 | 530839290 | $ | 0.13 |
| 99471 | 530532453 | $ | 58.29 | 200873 | 530664419 | $ | 315.82 | 302277 | 530839291 | $ | 102.40 |
| 99472 | 530532454 | $ | 13.97 | 200874 | 530664421 | $ | 305.90 | 302278 | 530839306 | $ | 0.14 |
| 99473 | 530532455 | $ | 61.78 | 200875 | 530664422 | $ | 396.06 | 302279 | 530839307 | $ | 84.48 |
| 99474 | 530532456 | $ | 70.73 | 200876 | 530664423 | $ | 313.05 | 302280 | 530839308 | $ | 338.10 |
| 99475 | 530532457 | $ | 3.80 | 200877 | 530664424 | $ | 143.47 | 302281 | 530839312 | $ | 322.00 |
| 99476 | 530532458 | $ | 48.85 | 200878 | 530664425 | $ | 322.00 | 302282 | 530839315 | $ | 478.96 |
| 99477 | 530532459 | $ | 4.41 | 200879 | 530664427 | $ | 805.00 | 302283 | 530839317 | $ | 34.10 |
| 99478 | 530532461 | $ | 390.63 | 200880 | 530664428 | $ | 161.00 | 302284 | 530839318 | $ | 383.18 |
| 99479 | 530532462 | $ | 2.98 | 200881 | 530664429 | $ | 112.23 | 302285 | 530839321 | $ | 332.21 |
| 99480 | 530532463 | $ | 193.07 | 200882 | 530664430 | $ | 86.43 | 302286 | 530839323 | $ | 208.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99481 | 530532465 | $ | 235.00 | 200883 | 530664431 | $ | 177.07 | 302287 | 530839327 | $ | 8.84 |
| 99482 | 530532466 | $ | 2,254.00 | 200884 | 530664432 | $ | 45.76 | 302288 | 530839335 | $ | 0.18 |
| 99483 | 530532467 | $ | 273.70 | 200885 | 530664433 | $ | 155.84 | 302289 | 530839339 | $ | 208.39 |
| 99484 | 530532469 | $ | 883.40 | 200886 | 530664434 | $ | 21.23 | 302290 | 530839340 | $ | 23.69 |
| 99485 | 530532471 | $ | 202.05 | 200887 | 530664435 | $ | 328.10 | 302291 | 530839344 | $ | 66.02 |
| 99486 | 530532474 | $ | 25.62 | 200888 | 530664436 | $ | 110.33 | 302292 | 530839351 | $ | 579.00 |
| 99487 | 530532476 | $ | 605.44 | 200889 | 530664437 | $ | 0.69 | 302293 | 530839358 | $ | 154.99 |
| 99488 | 530532477 | $ | 2.12 | 200890 | 530664438 | $ | 66.28 | 302294 | 530839359 | $ | 363.86 |
| 99489 | 530532478 | $ | 0.57 | 200891 | 530664439 | $ | 106.15 | 302295 | 530839360 | $ | 28.73 |
| 99490 | 530532479 | $ | 70.84 | 200892 | 530664440 | $ | 51.20 | 302296 | 530839366 | $ | 63.00 |
| 99491 | 530532480 | $ | 10.58 | 200893 | 530664441 | $ | 172.25 | 302297 | 530839367 | $ | 138.69 |
| 99492 | 530532483 | $ | 4.48 | 200894 | 530664442 | $ | 96.60 | 302298 | 530839379 | $ | 441.00 |
| 99493 | 530532485 | $ | 2.52 | 200895 | 530664443 | $ | 253.60 | 302299 | 530839384 | $ | 49.48 |
| 99494 | 530532486 | $ | 86.46 | 200896 | 530664445 | $ | 1.90 | 302300 | 530839385 | $ | 64.40 |
| 99495 | 530532488 | $ | 1.32 | 200897 | 530664446 | $ | 2,087.07 | 302301 | 530839388 | $ | 942.59 |
| 99496 | 530532489 | $ | 2.52 | 200898 | 530664447 | $ | 3.86 | 302302 | 530839390 | $ | 106.26 |
| 99497 | 530532490 | $ | 8.19 | 200899 | 530664451 | $ | 222.18 | 302303 | 530839391 | $ | 53.76 |
| 99498 | 530532492 | $ | 407.69 | 200900 | 530664452 | $ | 124.09 | 302304 | 530839400 | $ | 14.34 |
| 99499 | 530532493 | $ | 80.70 | 200901 | 530664453 | $ | 389.20 | 302305 | 530839404 | $ | 148.10 |
| 99500 | 530532495 | $ | 225.28 | 200902 | 530664454 | $ | 95.18 | 302306 | 530839406 | $ | 40.53 |
| 99501 | 530532496 | $ | 489.80 | 200903 | 530664455 | $ | 1,104.54 | 302307 | 530839409 | $ | 46.19 |
| 99502 | 530532497 | $ | 5.67 | 200904 | 530664456 | $ | 16.10 | 302308 | 530839411 | $ | 275.14 |
| 99503 | 530532498 | $ | 201.14 | 200905 | 530664457 | $ | 880.08 | 302309 | 530839412 | $ | 189.00 |
| 99504 | 530532501 | $ | 1.89 | 200906 | 530664459 | $ | 2,848.66 | 302310 | 530839413 | $ | 18.27 |
| 99505 | 530532503 | $ | 0.13 | 200907 | 530664460 | $ | 111.51 | 302311 | 530839415 | $ | 786.64 |
| 99506 | 530532504 | $ | 144.27 | 200908 | 530664461 | $ | 97.65 | 302312 | 530839419 | $ | 84.23 |
| 99507 | 530532505 | $ | 12.90 | 200909 | 530664462 | $ | 286.72 | 302313 | 530839420 | $ | 619.75 |
| 99508 | 530532507 | $ | 101.76 | 200910 | 530664463 | $ | 277.98 | 302314 | 530839429 | $ | 12.76 |
| 99509 | 530532508 | $ | 272.37 | 200911 | 530664464 | $ | 878.61 | 302315 | 530839431 | $ | 18.08 |
| 99510 | 530532510 | $ | 1.89 | 200912 | 530664465 | $ | 45.08 | 302316 | 530839435 | $ | 28.36 |
| 99511 | 530532511 | $ | 121.79 | 200913 | 530664466 | $ | 4.32 | 302317 | 530839439 | $ | 2.52 |
| 99512 | 530532512 | $ | 5.16 | 200914 | 530664467 | $ | 193.20 | 302318 | 530839441 | $ | 161.50 |
| 99513 | 530532513 | $ | 125.25 | 200915 | 530664468 | $ | 38.64 | 302319 | 530839442 | $ | 20.04 |
| 99514 | 530532514 | $ | 566.16 | 200916 | 530664469 | $ | 494.00 | 302320 | 530839449 | $ | 1.05 |
| 99515 | 530532515 | $ | 93.05 | 200917 | 530664470 | $ | 49.15 | 302321 | 530839450 | $ | 14.72 |
| 99516 | 530532516 | $ | 136.36 | 200918 | 530664471 | $ | 76.80 | 302322 | 530839457 | $ | 1.26 |
| 99517 | 530532517 | $ | 150.54 | 200919 | 530664472 | $ | 27.64 | 302323 | 530839458 | $ | 15.24 |
| 99518 | 530532519 | $ | 74.56 | 200920 | 530664473 | $ | 94.68 | 302324 | 530839463 | $ | 23.62 |
| 99519 | 530532520 | $ | 827.54 | 200921 | 530664474 | $ | 5.12 | 302325 | 530839465 | $ | 829.60 |
| 99520 | 530532521 | $ | 83.40 | 200922 | 530664475 | $ | 305.90 | 302326 | 530839466 | $ | 0.67 |
| 99521 | 530532522 | $ | 0.85 | 200923 | 530664476 | $ | 14.52 | 302327 | 530839467 | $ | 43.14 |
| 99522 | 530532523 | $ | 99.84 | 200924 | 530664477 | $ | 41.86 | 302328 | 530839470 | $ | 21.56 |
| 99523 | 530532524 | $ | 75.89 | 200925 | 530664478 | $ | 151.34 | 302329 | 530839476 | $ | 82.41 |
| 99524 | 530532525 | $ | 90.81 | 200926 | 530664479 | $ | 209.30 | 302330 | 530839477 | $ | 45.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99525 | 530532526 | $ | 155.73 | 200927 | 530664480 | $ | 522.15 | 302331 | 530839478 | $ | 84.91 |
| 99526 | 530532527 | $ | 28.38 | 200928 | 530664481 | $ | 103.04 | 302332 | 530839481 | $ | 563.50 |
| 99527 | 530532528 | $ | 1,413.48 | 200929 | 530664482 | $ | 104.02 | 302333 | 530839482 | $ | 265.78 |
| 99528 | 530532529 | $ | 1,413.48 | 200930 | 530664483 | $ | 413.08 | 302334 | 530839485 | $ | 35.98 |
| 99529 | 530532533 | $ | 130.46 | 200931 | 530664485 | $ | 395.12 | 302335 | 530839489 | $ | 322.00 |
| 99530 | 530532534 | $ | 623.06 | 200932 | 530664486 | $ | 18.47 | 302336 | 530839492 | $ | 60.15 |
| 99531 | 530532535 | $ | 330.40 | 200933 | 530664487 | $ | 144.90 | 302337 | 530839493 | $ | 152.47 |
| 99532 | 530532540 | $ | 390.46 | 200934 | 530664488 | $ | 86.31 | 302338 | 530839498 | $ | 10.71 |
| 99533 | 530532542 | $ | 192.93 | 200935 | 530664492 | $ | 767.79 | 302339 | 530839501 | $ | 13.54 |
| 99534 | 530532543 | $ | 303.32 | 200936 | 530664493 | $ | 184.32 | 302340 | 530839505 | $ | 4.33 |
| 99535 | 530532545 | $ | 20.52 | 200937 | 530664494 | $ | 168.96 | 302341 | 530839508 | $ | 106.26 |
| 99536 | 530532547 | $ | 4.03 | 200938 | 530664495 | $ | 85.31 | 302342 | 530839509 | $ | 146.04 |
| 99537 | 530532549 | $ | 90.16 | 200939 | 530664496 | $ | 141.68 | 302343 | 530839510 | $ | 35.47 |
| 99538 | 530532553 | $ | 7.62 | 200940 | 530664497 | $ | 54.74 | 302344 | 530839511 | $ | 0.09 |
| 99539 | 530532556 | $ | 3.77 | 200941 | 530664498 | $ | 167.44 | 302345 | 530839512 | $ | 1.26 |
| 99540 | 530532558 | $ | 45.08 | 200942 | 530664499 | $ | 166.13 | 302346 | 530839517 | $ | 35.42 |
| 99541 | 530532560 | $ | 24.18 | 200943 | 530664500 | $ | 135.24 | 302347 | 530839518 | $ | 61.12 |
| 99542 | 530532561 | $ | 13.58 | 200944 | 530664501 | $ | 177.10 | 302348 | 530839520 | $ | 94.32 |
| 99543 | 530532562 | $ | 5.16 | 200945 | 530664502 | $ | 86.94 | 302349 | 530839521 | $ | 48.25 |
| 99544 | 530532563 | $ | 211.97 | 200946 | 530664503 | $ | 6.17 | 302350 | 530839526 | $ | 41.80 |
| 99545 | 530532564 | $ | 790.23 | 200947 | 530664504 | $ | 64.40 | 302351 | 530839528 | $ | 1,365.28 |
| 99546 | 530532565 | $ | 252.54 | 200948 | 530664505 | $ | 405.72 | 302352 | 530839531 | $ | 104.95 |
| 99547 | 530532566 | $ | 10,457.68 | 200949 | 530664506 | $ | 363.52 | 302353 | 530839533 | $ | 1.53 |
| 99548 | 530532567 | $ | 25.60 | 200950 | 530664507 | $ | 50.28 | 302354 | 530839539 | $ | 27.65 |
| 99549 | 530532568 | $ | 25.76 | 200951 | 530664508 | $ | 132.02 | 302355 | 530839540 | $ | 2.52 |
| 99550 | 530532569 | $ | 88.04 | 200952 | 530664509 | $ | 161.00 | 302356 | 530839542 | $ | 169.46 |
| 99551 | 530532570 | $ | 9.66 | 200953 | 530664511 | $ | 2.57 | 302357 | 530839543 | $ | 48.44 |
| 99552 | 530532571 | $ | 109.12 | 200954 | 530664512 | $ | 1,587.20 | 302358 | 530839545 | $ | 113.40 |
| 99553 | 530532572 | $ | 370.30 | 200955 | 530664513 | $ | 112.72 | 302359 | 530839550 | $ | 49.45 |
| 99554 | 530532573 | $ | 751.44 | 200956 | 530664514 | $ | 157.78 | 302360 | 530839553 | $ | 1,273.51 |
| 99555 | 530532575 | $ | 26.69 | 200957 | 530664515 | $ | 22.54 | 302361 | 530839565 | $ | 0.39 |
| 99556 | 530532576 | $ | 163.33 | 200958 | 530664516 | $ | 82.08 | 302362 | 530839566 | $ | 200.28 |
| 99557 | 530532577 | $ | 62.00 | 200959 | 530664518 | $ | 164.22 | 302363 | 530839567 | $ | 11.85 |
| 99558 | 530532578 | $ | 66.98 | 200960 | 530664519 | $ | 174.08 | 302364 | 530839573 | $ | 32.80 |
| 99559 | 530532579 | $ | 113.53 | 200961 | 530664520 | $ | 0.16 | 302365 | 530839575 | $ | 783.02 |
| 99560 | 530532580 | $ | 931.84 | 200962 | 530664521 | $ | 416.71 | 302366 | 530839582 | $ | 376.20 |
| 99561 | 530532587 | $ | 680.39 | 200963 | 530664522 | $ | 9.65 | 302367 | 530839584 | $ | 50.93 |
| 99562 | 530532588 | $ | 35.42 | 200964 | 530664524 | $ | 5.99 | 302368 | 530839585 | $ | 22.22 |
| 99563 | 530532592 | $ | 12.64 | 200965 | 530664525 | $ | 5.26 | 302369 | 530839588 | $ | 27.04 |
| 99564 | 530532595 | $ | 17.67 | 200966 | 530664526 | $ | 1.44 | 302370 | 530839594 | $ | 44.62 |
| 99565 | 530532596 | $ | 31.89 | 200967 | 530664527 | $ | 161.00 | 302371 | 530839596 | $ | 91.45 |
| 99566 | 530532597 | $ | 90.60 | 200968 | 530664528 | $ | 35.42 | 302372 | 530839601 | $ | 20.35 |
| 99567 | 530532655 | $ | 51.30 | 200969 | 530664529 | $ | 1,479.59 | 302373 | 530839603 | $ | 144.27 |
| 99568 | 530532656 | $ | 12.90 | 200970 | 530664530 | $ | 2.23 | 302374 | 530839606 | $ | 3.15 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99569 | 530532657 | $ | 20.23 | 200971 | 530664531 | $ | 1,292.81 | 302375 | 530839613 | $ | 285.64 |
| 99570 | 530532658 | $ | 5.46 | 200972 | 530664532 | $ | 450.80 | 302376 | 530839614 | $ | 2.52 |
| 99571 | 530532659 | $ | 1.65 | 200973 | 530664534 | $ | 90.16 | 302377 | 530839615 | $ | 1,544.00 |
| 99572 | 530532660 | $ | 194.56 | 200974 | 530664535 | $ | 264.91 | 302378 | 530839620 | $ | 35.41 |
| 99573 | 530532663 | $ | 139.10 | 200975 | 530664536 | $ | 356.53 | 302379 | 530839621 | $ | 54.10 |
| 99574 | 530532664 | $ | 43.39 | 200976 | 530664537 | $ | 242.00 | 302380 | 530839630 | $ | 5.39 |
| 99575 | 530532668 | $ | 3.22 | 200977 | 530664539 | $ | 286.58 | 302381 | 530839634 | $ | 11.97 |
| 99576 | 530532669 | $ | 256.00 | 200978 | 530664541 | $ | 0.96 | 302382 | 530839636 | $ | 4.41 |
| 99577 | 530532670 | $ | 3,404.84 | 200979 | 530664542 | $ | 676.20 | 302383 | 530839637 | $ | 27.81 |
| 99578 | 530532672 | $ | 63.07 | 200980 | 530664543 | $ | 760.00 | 302384 | 530839643 | $ | 61.81 |
| 99579 | 530532673 | $ | 179.49 | 200981 | 530664544 | $ | 2.58 | 302385 | 530839644 | $ | 80.28 |
| 99580 | 530532674 | $ | 254.87 | 200982 | 530664545 | $ | 407.64 | 302386 | 530839645 | $ | 74.95 |
| 99581 | 530532675 | $ | 333.06 | 200983 | 530664546 | $ | 486.40 | 302387 | 530839647 | $ | 9.29 |
| 99582 | 530532676 | $ | 1.45 | 200984 | 530664547 | $ | 119.14 | 302388 | 530839652 | $ | 347.60 |
| 99583 | 530532677 | $ | 3.42 | 200985 | 530664548 | $ | 119.14 | 302389 | 530839653 | $ | 189.42 |
| 99584 | 530532678 | $ | 33.29 | 200986 | 530664549 | $ | 972.80 | 302390 | 530839660 | $ | 236.15 |
| 99585 | 530532679 | $ | 11.56 | 200987 | 530664550 | $ | 122.36 | 302391 | 530839661 | $ | 116.85 |
| 99586 | 530532680 | $ | 723.82 | 200988 | 530664551 | $ | 230.40 | 302392 | 530839664 | $ | 360.91 |
| 99587 | 530532685 | $ | 10.32 | 200989 | 530664552 | $ | 157.78 | 302393 | 530839666 | $ | 50.18 |
| 99588 | 530532687 | $ | 76.86 | 200990 | 530664553 | $ | 193.83 | 302394 | 530839675 | $ | 315.56 |
| 99589 | 530532688 | $ | 576.88 | 200991 | 530664554 | $ | 716.80 | 302395 | 530839677 | $ | 93.44 |
| 99590 | 530532691 | $ | 1,996.12 | 200992 | 530664555 | $ | 112.25 | 302396 | 530839678 | $ | 367.64 |
| 99591 | 530532692 | $ | 149.31 | 200993 | 530664556 | $ | 83.66 | 302397 | 530839682 | $ | 67.35 |
| 99592 | 530532694 | $ | 4.47 | 200994 | 530664557 | $ | 7.34 | 302398 | 530839683 | $ | 1,867.60 |
| 99593 | 530532695 | $ | 353.50 | 200995 | 530664558 | $ | 246.64 | 302399 | 530839684 | $ | 25.76 |
| 99594 | 530532697 | $ | 346.45 | 200996 | 530664559 | $ | 998.40 | 302400 | 530839686 | $ | 9.68 |
| 99595 | 530532698 | $ | 1.27 | 200997 | 530664560 | $ | 3.67 | 302401 | 530839687 | $ | 17.82 |
| 99596 | 530532699 | $ | 173.88 | 200998 | 530664561 | $ | 0.19 | 302402 | 530839688 | $ | 28.08 |
| 99597 | 530532700 | $ | 192.04 | 200999 | 530664563 | $ | 947.03 | 302403 | 530839691 | $ | 77.73 |
| 99598 | 530532701 | $ | 1,707.00 | 201000 | 530664564 | $ | 161.00 | 302404 | 530839692 | $ | 91.42 |
| 99599 | 530532702 | $ | 25.20 | 201001 | 530664565 | $ | 218.98 | 302405 | 530839695 | $ | 22.54 |
| 99600 | 530532703 | $ | 620.20 | 201002 | 530664566 | $ | 51.52 | 302406 | 530839696 | $ | 1,288.00 |
| 99601 | 530532705 | $ | 17.38 | 201003 | 530664569 | $ | 202.05 | 302407 | 530839697 | $ | 132.02 |
| 99602 | 530532706 | $ | 153.51 | 201004 | 530664570 | $ | 449.00 | 302408 | 530839703 | $ | 52.11 |
| 99603 | 530532707 | $ | 46.26 | 201005 | 530664571 | $ | 12.92 | 302409 | 530839707 | $ | 59.57 |
| 99604 | 530532711 | $ | 77.28 | 201006 | 530664572 | $ | 42.75 | 302410 | 530839708 | $ | 137.06 |
| 99605 | 530532712 | $ | 305.39 | 201007 | 530664575 | $ | 93.38 | 302411 | 530839709 | $ | 1.26 |
| 99606 | 530532713 | $ | 70.97 | 201008 | 530664576 | $ | 61.18 | 302412 | 530839712 | $ | 25.60 |
| 99607 | 530532714 | $ | 110.87 | 201009 | 530664577 | $ | 1,448.88 | 302413 | 530839715 | $ | 8.85 |
| 99608 | 530532715 | $ | 59.57 | 201010 | 530664578 | $ | 644.00 | 302414 | 530839717 | $ | 1.26 |
| 99609 | 530532724 | $ | 216.51 | 201011 | 530664579 | $ | 494.20 | 302415 | 530839724 | $ | 212.30 |
| 99610 | 530532728 | $ | 168.41 | 201012 | 530664580 | $ | 161.00 | 302416 | 530839725 | $ | 302.87 |
| 99611 | 530532729 | $ | 231.80 | 201013 | 530664581 | $ | 122.36 | 302417 | 530839728 | $ | 0.65 |
| 99612 | 530532731 | $ | 1.48 | 201014 | 530664582 | $ | 305.90 | 302418 | 530839730 | $ | 3.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99613 | 530532732 | $ | 1.27 | 201015 | 530664583 | $ | 0.38 | 302419 | 530839731 | $ | 746.40 |
| 99614 | 530532733 | $ | 5.89 | 201016 | 530664584 | $ | 875.52 | 302420 | 530839733 | $ | 37.26 |
| 99615 | 530532735 | $ | 113.53 | 201017 | 530664585 | $ | 289.50 | 302421 | 530839735 | $ | 106.66 |
| 99616 | 530532736 | $ | 24.95 | 201018 | 530664586 | $ | 1,573.80 | 302422 | 530839736 | $ | 64.71 |
| 99617 | 530532737 | $ | 266.46 | 201019 | 530664587 | $ | 70.84 | 302423 | 530839737 | $ | 18.73 |
| 99618 | 530532738 | $ | 304.08 | 201020 | 530664588 | $ | 215.04 | 302424 | 530839740 | $ | 83.72 |
| 99619 | 530532739 | $ | 276.12 | 201021 | 530664589 | $ | 229.24 | 302425 | 530839743 | $ | 3.64 |
| 99620 | 530532744 | $ | 16.00 | 201022 | 530664590 | $ | 6.08 | 302426 | 530839744 | $ | 174.19 |
| 99621 | 530532745 | $ | 794.65 | 201023 | 530664591 | $ | 305.90 | 302427 | 530839747 | $ | 64.40 |
| 99622 | 530532746 | $ | 306.68 | 201024 | 530664592 | $ | 0.64 | 302428 | 530839750 | $ | 52.27 |
| 99623 | 530532748 | $ | 70.84 | 201025 | 530664593 | $ | 768.00 | 302429 | 530839751 | $ | 0.09 |
| 99624 | 530532749 | $ | 224.77 | 201026 | 530664594 | $ | 112.70 | 302430 | 530839756 | $ | 34.20 |
| 99625 | 530532754 | $ | 1,146.88 | 201027 | 530664595 | $ | 1,081.03 | 302431 | 530839760 | $ | 0.83 |
| 99626 | 530532756 | $ | 625.56 | 201028 | 530664596 | $ | 357.08 | 302432 | 530839763 | $ | 334.88 |
| 99627 | 530532764 | $ | 16.27 | 201029 | 530664597 | $ | 64.39 | 302433 | 530839766 | $ | 95.29 |
| 99628 | 530532766 | $ | 2,279.36 | 201030 | 530664598 | $ | 11.97 | 302434 | 530839767 | $ | 1.26 |
| 99629 | 530532768 | $ | 6.45 | 201031 | 530664599 | $ | 588.80 | 302435 | 530839768 | $ | 138.46 |
| 99630 | 530532769 | $ | 13.06 | 201032 | 530664600 | $ | 241.50 | 302436 | 530839771 | $ | 142.37 |
| 99631 | 530532773 | $ | 68.40 | 201033 | 530664601 | $ | 171.00 | 302437 | 530839772 | $ | 437.15 |
| 99632 | 530532774 | $ | 807.09 | 201034 | 530664602 | $ | 1,024.00 | 302438 | 530839777 | $ | 62.98 |
| 99633 | 530532789 | $ | 2.24 | 201035 | 530664603 | $ | 38.40 | 302439 | 530839780 | $ | 128.49 |
| 99634 | 530532796 | $ | 144.57 | 201036 | 530664604 | $ | 370.30 | 302440 | 530839786 | $ | 164.22 |
| 99635 | 530532797 | $ | 24.18 | 201037 | 530664605 | $ | 305.90 | 302441 | 530839794 | $ | 531.30 |
| 99636 | 530532802 | $ | 7.56 | 201038 | 530664606 | $ | 4,380.35 | 302442 | 530839797 | $ | 13.66 |
| 99637 | 530532803 | $ | 2,300.00 | 201039 | 530664607 | $ | 1,536.00 | 302443 | 530839800 | $ | 23.02 |
| 99638 | 530532814 | $ | 197.48 | 201040 | 530664608 | $ | 54.02 | 302444 | 530839804 | $ | 33.48 |
| 99639 | 530532815 | $ | 631.72 | 201041 | 530664609 | $ | 741.75 | 302445 | 530839807 | $ | 11.80 |
| 99640 | 530532817 | $ | 31.43 | 201042 | 530664610 | $ | 325.79 | 302446 | 530839808 | $ | 74.06 |
| 99641 | 530532819 | $ | 126.00 | 201043 | 530664611 | $ | 202.65 | 302447 | 530839811 | $ | 195.93 |
| 99642 | 530532820 | $ | 18.90 | 201044 | 530664612 | $ | 386.40 | 302448 | 530839812 | $ | 956.13 |
| 99643 | 530532821 | $ | 28.98 | 201045 | 530664613 | $ | 1,928.42 | 302449 | 530839822 | $ | 657.38 |
| 99644 | 530532822 | $ | 315.00 | 201046 | 530664614 | $ | 55.70 | 302450 | 530839824 | $ | 3.56 |
| 99645 | 530532824 | $ | 55.64 | 201047 | 530664615 | $ | 332.80 | 302451 | 530839826 | $ | 71.73 |
| 99646 | 530532828 | $ | 5.70 | 201048 | 530664616 | $ | 421.82 | 302452 | 530839830 | $ | 35.97 |
| 99647 | 530532830 | $ | 2.11 | 201049 | 530664617 | $ | 109.48 | 302453 | 530839832 | $ | 1,005.09 |
| 99648 | 530532831 | $ | 32.13 | 201050 | 530664618 | $ | 131.75 | 302454 | 530839833 | $ | 438.11 |
| 99649 | 530532832 | $ | 298.82 | 201051 | 530664619 | $ | 48.30 | 302455 | 530839841 | $ | 2,403.79 |
| 99650 | 530532833 | $ | 34.68 | 201052 | 530664620 | $ | 119.14 | 302456 | 530839842 | $ | 12.63 |
| 99651 | 530532834 | $ | 32.06 | 201053 | 530664622 | $ | 413.92 | 302457 | 530839843 | $ | 46.25 |
| 99652 | 530532836 | $ | 62.48 | 201054 | 530664624 | $ | 300.18 | 302458 | 530839845 | $ | 51.52 |
| 99653 | 530532837 | $ | 19.53 | 201055 | 530664625 | $ | 241.50 | 302459 | 530839848 | $ | 3,968.00 |
| 99654 | 530532840 | $ | 63.63 | 201056 | 530664626 | $ | 144.90 | 302460 | 530839851 | $ | 29.61 |
| 99655 | 530532841 | $ | 21.42 | 201057 | 530664627 | $ | 151.34 | 302461 | 530839856 | $ | 134.70 |
| 99656 | 530532844 | $ | 28.35 | 201058 | 530664628 | $ | 463.66 | 302462 | 530839857 | $ | 386.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99657 | 530532848 | $ | 39.48 | 201059 | 530664629 | $ | 86.94 | 302463 | 530839858 | $ | 134.45 |
| 99658 | 530532849 | $ | 3.15 | 201060 | 530664630 | $ | 138.46 | 302464 | 530839860 | $ | 18.99 |
| 99659 | 530532852 | $ | 19.25 | 201061 | 530664631 | $ | 184.49 | 302465 | 530839863 | $ | 140.87 |
| 99660 | 530532853 | $ | 19.32 | 201062 | 530664632 | $ | 135.24 | 302466 | 530839864 | $ | 1.29 |
| 99661 | 530532856 | $ | 1.24 | 201063 | 530664633 | $ | 0.76 | 302467 | 530839867 | $ | 109.48 |
| 99662 | 530532857 | $ | 0.57 | 201064 | 530664634 | $ | 90.16 | 302468 | 530839869 | $ | 456.00 |
| 99663 | 530532858 | $ | 1,710.35 | 201065 | 530664636 | $ | 17.26 | 302469 | 530839870 | $ | 579.00 |
| 99664 | 530532860 | $ | 210.11 | 201066 | 530664637 | $ | 1,152.00 | 302470 | 530839873 | $ | 1.89 |
| 99665 | 530532862 | $ | 5.04 | 201067 | 530664638 | $ | 653.55 | 302471 | 530839875 | $ | 502.88 |
| 99666 | 530532864 | $ | 1,491.45 | 201068 | 530664639 | $ | 48.30 | 302472 | 530839876 | $ | 23.42 |
| 99667 | 530532865 | $ | 972.58 | 201069 | 530664640 | $ | 496.98 | 302473 | 530839879 | $ | 98.83 |
| 99668 | 530532866 | $ | 83.72 | 201070 | 530664641 | $ | 52.03 | 302474 | 530839880 | $ | 122.36 |
| 99669 | 530532867 | $ | 441.14 | 201071 | 530664642 | $ | 3.77 | 302475 | 530839885 | $ | 63.69 |
| 99670 | 530532868 | $ | 8.37 | 201072 | 530664643 | $ | 209.92 | 302476 | 530839890 | $ | 43.02 |
| 99671 | 530532870 | $ | 12.60 | 201073 | 530664644 | $ | 1,638.40 | 302477 | 530839892 | $ | 42.46 |
| 99672 | 530532871 | $ | 787.84 | 201074 | 530664645 | $ | 519.75 | 302478 | 530839893 | $ | 243.31 |
| 99673 | 530532874 | $ | 3.65 | 201075 | 530664646 | $ | 31.43 | 302479 | 530839895 | $ | 459.95 |
| 99674 | 530532875 | $ | 22.05 | 201076 | 530664647 | $ | 125.58 | 302480 | 530839897 | $ | 61.18 |
| 99675 | 530532876 | $ | 4.41 | 201077 | 530664648 | $ | 57.96 | 302481 | 530839899 | $ | 32.77 |
| 99676 | 530532877 | $ | 39.43 | 201078 | 530664649 | $ | 74.91 | 302482 | 530839900 | $ | 1,884.16 |
| 99677 | 530532878 | $ | 775.89 | 201079 | 530664650 | $ | 74.91 | 302483 | 530839902 | $ | 18.70 |
| 99678 | 530532879 | $ | 24.08 | 201080 | 530664651 | $ | 307.20 | 302484 | 530839905 | $ | 86.94 |
| 99679 | 530532880 | $ | 207.64 | 201081 | 530664652 | $ | 768.00 | 302485 | 530839910 | $ | 84.72 |
| 99680 | 530532881 | $ | 56.65 | 201082 | 530664653 | $ | 186.76 | 302486 | 530839911 | $ | 360.64 |
| 99681 | 530532886 | $ | 1.51 | 201083 | 530664654 | $ | 163.84 | 302487 | 530839917 | $ | 61.18 |
| 99682 | 530532887 | $ | 180.01 | 201084 | 530664655 | $ | 128.00 | 302488 | 530839927 | $ | 1.30 |
| 99683 | 530532888 | $ | 24.95 | 201085 | 530664656 | $ | 25.60 | 302489 | 530839934 | $ | 55.17 |
| 99684 | 530532889 | $ | 29.26 | 201086 | 530664657 | $ | 3,252.83 | 302490 | 530839941 | $ | 52.78 |
| 99685 | 530532891 | $ | 507.59 | 201087 | 530664658 | $ | 614.40 | 302491 | 530839943 | $ | 241.25 |
| 99686 | 530532893 | $ | 1,433.70 | 201088 | 530664659 | $ | 2,693.90 | 302492 | 530839949 | $ | 136.23 |
| 99687 | 530532894 | $ | 1,434.33 | 201089 | 530664660 | $ | 865.28 | 302493 | 530839950 | $ | 33.80 |
| 99688 | 530532898 | $ | 131.67 | 201090 | 530664661 | $ | 673.50 | 302494 | 530839951 | $ | 83.72 |
| 99689 | 530532899 | $ | 26.46 | 201091 | 530664662 | $ | 4.10 | 302495 | 530839953 | $ | 98.78 |
| 99690 | 530532906 | $ | 8.82 | 201092 | 530664663 | $ | 160.02 | 302496 | 530839956 | $ | 68.54 |
| 99691 | 530532907 | $ | 48.30 | 201093 | 530664664 | $ | 508.76 | 302497 | 530839957 | $ | 18.20 |
| 99692 | 530532908 | $ | 1,024.94 | 201094 | 530664665 | $ | 68.92 | 302498 | 530839962 | $ | 157.78 |
| 99693 | 530532909 | $ | 19.32 | 201095 | 530664666 | $ | 0.82 | 302499 | 530839965 | $ | 131.54 |
| 99694 | 530532910 | $ | 226.76 | 201096 | 530664667 | $ | 17.37 | 302500 | 530839971 | $ | 39.11 |
| 99695 | 530532911 | $ | 36.55 | 201097 | 530664668 | $ | 25.16 | 302501 | 530839972 | $ | 39.91 |
| 99696 | 530532913 | $ | 434.31 | 201098 | 530664669 | $ | 189.44 | 302502 | 530839975 | $ | 965.00 |
| 99697 | 530532914 | $ | 200.72 | 201099 | 530664670 | $ | 151.34 | 302503 | 530839978 | $ | 11.72 |
| 99698 | 530532915 | $ | 143.23 | 201100 | 530664671 | $ | 2.23 | 302504 | 530839982 | $ | 28.16 |
| 99699 | 530532918 | $ | 167.44 | 201101 | 530664672 | $ | 1.31 | 302505 | 530839983 | $ | 338.46 |
| 99700 | 530532920 | $ | 74.16 | 201102 | 530664673 | $ | 5.12 | 302506 | 530839985 | $ | 19.35 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99701 | 530532921 | $ | 111.07 | 201103 | 530664674 | $ | 77.19 | 302507 | 530839988 | $ | 1.26 |
| 99702 | 530532922 | $ | 184.99 | 201104 | 530664675 | $ | 128.00 | 302508 | 530839989 | $ | 241.50 |
| 99703 | 530532929 | $ | 139.68 | 201105 | 530664676 | $ | 143.36 | 302509 | 530839990 | $ | 85.50 |
| 99704 | 530532932 | $ | 41.28 | 201106 | 530664677 | $ | 227.47 | 302510 | 530839991 | $ | 262.48 |
| 99705 | 530532933 | $ | 447.12 | 201107 | 530664678 | $ | 80.63 | 302511 | 530839998 | $ | 84.85 |
| 99706 | 530532935 | $ | 2.85 | 201108 | 530664680 | $ | 384.00 | 302512 | 530839999 | $ | 322.00 |
| 99707 | 530532937 | $ | 10.03 | 201109 | 530664681 | $ | 2.38 | 302513 | 530840002 | $ | 236.74 |
| 99708 | 530532945 | $ | 11.56 | 201110 | 530664682 | $ | 8.77 | 302514 | 530840005 | $ | 512.00 |
| 99709 | 530532946 | $ | 27.72 | 201111 | 530664683 | $ | 86.94 | 302515 | 530840009 | $ | 203.93 |
| 99710 | 530532949 | $ | 137.64 | 201112 | 530664684 | $ | 12.70 | 302516 | 530840010 | $ | 1.89 |
| 99711 | 530532950 | $ | 11.51 | 201113 | 530664685 | $ | 10.24 | 302517 | 530840011 | $ | 177.10 |
| 99712 | 530532951 | $ | 11.08 | 201114 | 530664686 | $ | 170.66 | 302518 | 530840015 | $ | 794.60 |
| 99713 | 530532953 | $ | 272.92 | 201115 | 530664687 | $ | 132.65 | 302519 | 530840019 | $ | 0.50 |
| 99714 | 530532955 | $ | 252.00 | 201116 | 530664688 | $ | 225.40 | 302520 | 530840022 | $ | 3.78 |
| 99715 | 530532956 | $ | 36.01 | 201117 | 530664689 | $ | 77.28 | 302521 | 530840028 | $ | 364.48 |
| 99716 | 530532958 | $ | 260.82 | 201118 | 530664690 | $ | 1,195.28 | 302522 | 530840032 | $ | 41.41 |
| 99717 | 530532959 | $ | 122.36 | 201119 | 530664691 | $ | 244.72 | 302523 | 530840033 | $ | 132.01 |
| 99718 | 530532960 | $ | 49.46 | 201120 | 530664692 | $ | 641.28 | 302524 | 530840034 | $ | 1.32 |
| 99719 | 530532961 | $ | 208.32 | 201121 | 530664693 | $ | 215.74 | 302525 | 530840037 | $ | 18.10 |
| 99720 | 530532962 | $ | 94.24 | 201122 | 530664695 | $ | 87.13 | 302526 | 530840043 | $ | 82.61 |
| 99721 | 530532963 | $ | 891.94 | 201123 | 530664696 | $ | 317.44 | 302527 | 530840044 | $ | 5.13 |
| 99722 | 530532964 | $ | 357.42 | 201124 | 530664697 | $ | 243.42 | 302528 | 530840045 | $ | 910.06 |
| 99723 | 530532965 | $ | 97.02 | 201125 | 530664698 | $ | 675.90 | 302529 | 530840049 | $ | 271.63 |
| 99724 | 530532966 | $ | 34.68 | 201126 | 530664699 | $ | 701.50 | 302530 | 530840050 | $ | 8.58 |
| 99725 | 530532967 | $ | 738.76 | 201127 | 530664700 | $ | 357.35 | 302531 | 530840051 | $ | 1,015.99 |
| 99726 | 530532968 | $ | 926.66 | 201128 | 530664701 | $ | 283.36 | 302532 | 530840055 | $ | 90.13 |
| 99727 | 530532969 | $ | 6,159.36 | 201129 | 530664702 | $ | 92.16 | 302533 | 530840057 | $ | 48.04 |
| 99728 | 530532970 | $ | 1,184.96 | 201130 | 530664703 | $ | 3.19 | 302534 | 530840058 | $ | 5.73 |
| 99729 | 530532971 | $ | 193.20 | 201131 | 530664704 | $ | 830.76 | 302535 | 530840060 | $ | 3.44 |
| 99730 | 530532972 | $ | 5.08 | 201132 | 530664705 | $ | 73.91 | 302536 | 530840063 | $ | 23.74 |
| 99731 | 530532973 | $ | 77.33 | 201133 | 530664706 | $ | 122.36 | 302537 | 530840065 | $ | 54.72 |
| 99732 | 530532974 | $ | 119.93 | 201134 | 530664707 | $ | 233.46 | 302538 | 530840067 | $ | 123.55 |
| 99733 | 530532975 | $ | 67.21 | 201135 | 530664708 | $ | 283.36 | 302539 | 530840070 | $ | 222.24 |
| 99734 | 530532976 | $ | 61.41 | 201136 | 530664709 | $ | 411.89 | 302540 | 530840073 | $ | 23.27 |
| 99735 | 530532977 | $ | 50.60 | 201137 | 530664710 | $ | 20.09 | 302541 | 530840076 | $ | 117.73 |
| 99736 | 530532979 | $ | 21.71 | 201138 | 530664711 | $ | 186.76 | 302542 | 530840078 | $ | 46.99 |
| 99737 | 530532980 | $ | 99.92 | 201139 | 530664712 | $ | 103.04 | 302543 | 530840086 | $ | 33.28 |
| 99738 | 530532984 | $ | 213.19 | 201140 | 530664713 | $ | 4.18 | 302544 | 530840091 | $ | 131.24 |
| 99739 | 530532986 | $ | 0.03 | 201141 | 530664714 | $ | 251.16 | 302545 | 530840092 | $ | 137.60 |
| 99740 | 530532988 | $ | 13.01 | 201142 | 530664715 | $ | 161.00 | 302546 | 530840095 | $ | 380.52 |
| 99741 | 530532992 | $ | 309.43 | 201143 | 530664716 | $ | 778.24 | 302547 | 530840096 | $ | 2.52 |
| 99742 | 530532993 | $ | 6.46 | 201144 | 530664717 | $ | 49.02 | 302548 | 530840097 | $ | 0.28 |
| 99743 | 530532994 | $ | 7,519.84 | 201145 | 530664718 | $ | 921.60 | 302549 | 530840099 | $ | 1.26 |
| 99744 | 530533002 | $ | 174.71 | 201146 | 530664719 | $ | 0.96 | 302550 | 530840101 | $ | 6.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99745 | 530533004 | $ | 9.45 | 201147 | 530664720 | $ | 143.68 | 302551 | 530840102 | $ | 51.52 |
| 99746 | 530533006 | $ | 5.04 | 201148 | 530664721 | $ | 74.79 | 302552 | 530840104 | $ | 244.64 |
| 99747 | 530533007 | $ | 8.40 | 201149 | 530664722 | $ | 348.16 | 302553 | 530840107 | $ | 69.89 |
| 99748 | 530533009 | $ | 68.90 | 201150 | 530664723 | $ | 129.12 | 302554 | 530840111 | $ | 3.87 |
| 99749 | 530533010 | $ | 182.40 | 201151 | 530664724 | $ | 22.17 | 302555 | 530840112 | $ | 13.31 |
| 99750 | 530533011 | $ | 194.75 | 201152 | 530664725 | $ | 230.40 | 302556 | 530840115 | $ | 29.41 |
| 99751 | 530533012 | $ | 59.04 | 201153 | 530664726 | $ | 460.80 | 302557 | 530840118 | $ | 53.96 |
| 99752 | 530533013 | $ | 16.27 | 201154 | 530664727 | $ | 3,162.61 | 302558 | 530840120 | $ | 311.11 |
| 99753 | 530533014 | $ | 31.24 | 201155 | 530664728 | $ | 101.88 | 302559 | 530840122 | $ | 80.50 |
| 99754 | 530533015 | $ | 9.03 | 201156 | 530664729 | $ | 99.82 | 302560 | 530840123 | $ | 85.69 |
| 99755 | 530533016 | $ | 11.61 | 201157 | 530664730 | $ | 44.90 | 302561 | 530840124 | $ | 66.18 |
| 99756 | 530533017 | $ | 47.65 | 201158 | 530664731 | $ | 322.00 | 302562 | 530840128 | $ | 1.93 |
| 99757 | 530533021 | $ | 165.83 | 201159 | 530664733 | $ | 86.94 | 302563 | 530840131 | $ | 427.07 |
| 99758 | 530533026 | $ | 176.16 | 201160 | 530664734 | $ | 1,177.16 | 302564 | 530840132 | $ | 208.97 |
| 99759 | 530533033 | $ | 121.20 | 201161 | 530664735 | $ | 3.22 | 302565 | 530840133 | $ | 26.70 |
| 99760 | 530533056 | $ | 85.14 | 201162 | 530664736 | $ | 342.00 | 302566 | 530840137 | $ | 63.69 |
| 99761 | 530533089 | $ | 18.18 | 201163 | 530664737 | $ | 85.31 | 302567 | 530840139 | $ | 90.30 |
| 99762 | 530533090 | $ | 75.88 | 201164 | 530664738 | $ | 166.40 | 302568 | 530840142 | $ | 264.04 |
| 99763 | 530533091 | $ | 79.91 | 201165 | 530664739 | $ | 127.00 | 302569 | 530840144 | $ | 61.44 |
| 99764 | 530533095 | $ | 4.35 | 201166 | 530664740 | $ | 61.18 | 302570 | 530840146 | $ | 5.16 |
| 99765 | 530533096 | $ | 101.75 | 201167 | 530664741 | $ | 25.09 | 302571 | 530840151 | $ | 320.67 |
| 99766 | 530533098 | $ | 4.47 | 201168 | 530664742 | $ | 325.56 | 302572 | 530840156 | $ | 62.64 |
| 99767 | 530533099 | $ | 280.43 | 201169 | 530664743 | $ | 102.40 | 302573 | 530840158 | $ | 151.34 |
| 99768 | 530533100 | $ | 25.22 | 201170 | 530664744 | $ | 221.90 | 302574 | 530840159 | $ | 2.51 |
| 99769 | 530533101 | $ | 61.44 | 201171 | 530664745 | $ | 242.75 | 302575 | 530840163 | $ | 20.96 |
| 99770 | 530533102 | $ | 70.53 | 201172 | 530664746 | $ | 85.40 | 302576 | 530840164 | $ | 62.22 |
| 99771 | 530533103 | $ | 2.54 | 201173 | 530664747 | $ | 184.32 | 302577 | 530840165 | $ | 139.57 |
| 99772 | 530533104 | $ | 7.22 | 201174 | 530664748 | $ | 634.51 | 302578 | 530840169 | $ | 88.84 |
| 99773 | 530533106 | $ | 1,558.10 | 201175 | 530664749 | $ | 573.16 | 302579 | 530840171 | $ | 11.08 |
| 99774 | 530533107 | $ | 86.85 | 201176 | 530664750 | $ | 264.04 | 302580 | 530840172 | $ | 115.92 |
| 99775 | 530533108 | $ | 155.22 | 201177 | 530664751 | $ | 270.48 | 302581 | 530840174 | $ | 52.02 |
| 99776 | 530533109 | $ | 26.34 | 201178 | 530664752 | $ | 48.30 | 302582 | 530840176 | $ | 116.08 |
| 99777 | 530533112 | $ | 138.24 | 201179 | 530664753 | $ | 63.13 | 302583 | 530840181 | $ | 46.98 |
| 99778 | 530533113 | $ | 0.57 | 201180 | 530664754 | $ | 252.98 | 302584 | 530840182 | $ | 911.90 |
| 99779 | 530533115 | $ | 86.84 | 201181 | 530664755 | $ | 184.90 | 302585 | 530840183 | $ | 286.46 |
| 99780 | 530533117 | $ | 167.44 | 201182 | 530664757 | $ | 148.12 | 302586 | 530840186 | $ | 139.32 |
| 99781 | 530533119 | $ | 4.18 | 201183 | 530664758 | $ | 70.84 | 302587 | 530840191 | $ | 97.28 |
| 99782 | 530533124 | $ | 3.36 | 201184 | 530664759 | $ | 138.24 | 302588 | 530840199 | $ | 27.39 |
| 99783 | 530533126 | $ | 149.26 | 201185 | 530664760 | $ | 235.43 | 302589 | 530840202 | $ | 579.00 |
| 99784 | 530533127 | $ | 45.92 | 201186 | 530664761 | $ | 512.00 | 302590 | 530840203 | $ | 33.79 |
| 99785 | 530533128 | $ | 4.18 | 201187 | 530664762 | $ | 157.78 | 302591 | 530840207 | $ | 614.40 |
| 99786 | 530533130 | $ | 86.61 | 201188 | 530664763 | $ | 125.58 | 302592 | 530840211 | $ | 54.74 |
| 99787 | 530533132 | $ | 143.36 | 201189 | 530664764 | $ | 35.42 | 302593 | 530840212 | $ | 1.26 |
| 99788 | 530533133 | $ | 27.53 | 201190 | 530664765 | $ | 29.95 | 302594 | 530840217 | $ | 36.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99789 | 530533134 | $ | 83.74 | 201191 | 530664766 | $ | 99.82 | 302595 | 530840218 | $ | 22.54 |
| 99790 | 530533137 | $ | 26.16 | 201192 | 530664767 | $ | 57.96 | 302596 | 530840219 | $ | 1,207.50 |
| 99791 | 530533138 | $ | 122.36 | 201193 | 530664768 | $ | 77.28 | 302597 | 530840220 | $ | 483.00 |
| 99792 | 530533139 | $ | 55.59 | 201194 | 530664769 | $ | 47.56 | 302598 | 530840222 | $ | 102.40 |
| 99793 | 530533140 | $ | 130.10 | 201195 | 530664770 | $ | 82.37 | 302599 | 530840224 | $ | 5.75 |
| 99794 | 530533142 | $ | 460.80 | 201196 | 530664771 | $ | 104.84 | 302600 | 530840227 | $ | 100.54 |
| 99795 | 530533144 | $ | 108.62 | 201197 | 530664772 | $ | 97.65 | 302601 | 530840234 | $ | 3,220.00 |
| 99796 | 530533146 | $ | 53.76 | 201198 | 530664773 | $ | 591.25 | 302602 | 530840236 | $ | 982.38 |
| 99797 | 530533147 | $ | 25.02 | 201199 | 530664777 | $ | 29.76 | 302603 | 530840243 | $ | 32.28 |
| 99798 | 530533148 | $ | 42.21 | 201200 | 530664780 | $ | 150.69 | 302604 | 530840244 | $ | 12.88 |
| 99799 | 530533151 | $ | 129.15 | 201201 | 530664781 | $ | 13.68 | 302605 | 530840245 | $ | 1,999.00 |
| 99800 | 530533158 | $ | 24.83 | 201202 | 530664782 | $ | 107.54 | 302606 | 530840248 | $ | 2.80 |
| 99801 | 530533159 | $ | 487.35 | 201203 | 530664783 | $ | 235.52 | 302607 | 530840249 | $ | 1,822.73 |
| 99802 | 530533162 | $ | 112.61 | 201204 | 530664784 | $ | 1,556.33 | 302608 | 530840252 | $ | 1.26 |
| 99803 | 530533163 | $ | 256.41 | 201205 | 530664785 | $ | 38.64 | 302609 | 530840253 | $ | 1.90 |
| 99804 | 530533165 | $ | 540.96 | 201206 | 530664786 | $ | 18.92 | 302610 | 530840254 | $ | 9,071.00 |
| 99805 | 530533167 | $ | 46.17 | 201207 | 530664787 | $ | 11.26 | 302611 | 530840255 | $ | 14,436.40 |
| 99806 | 530533170 | $ | 225.40 | 201208 | 530664789 | $ | 90.16 | 302612 | 530840259 | $ | 6,192.50 |
| 99807 | 530533171 | $ | 228.62 | 201209 | 530664790 | $ | 7,674.88 | 302613 | 530840261 | $ | 258.56 |
| 99808 | 530533172 | $ | 86.94 | 201210 | 530664791 | $ | 132.02 | 302614 | 530840262 | $ | 56.31 |
| 99809 | 530533173 | $ | 293.02 | 201211 | 530664793 | $ | 164.22 | 302615 | 530840263 | $ | 322.00 |
| 99810 | 530533174 | $ | 67.62 | 201212 | 530664794 | $ | 328.44 | 302616 | 530840267 | $ | 579.00 |
| 99811 | 530533175 | $ | 29.52 | 201213 | 530664795 | $ | 83.72 | 302617 | 530840270 | $ | 38.45 |
| 99812 | 530533176 | $ | 44.55 | 201214 | 530664796 | $ | 1,926.71 | 302618 | 530840273 | $ | 5.16 |
| 99813 | 530533177 | $ | 774.76 | 201215 | 530664797 | $ | 51.52 | 302619 | 530840276 | $ | 46.64 |
| 99814 | 530533178 | $ | 62.70 | 201216 | 530664798 | $ | 25.76 | 302620 | 530840277 | $ | 16.45 |
| 99815 | 530533179 | $ | 513.00 | 201217 | 530664799 | $ | 45.08 | 302621 | 530840279 | $ | 62.52 |
| 99816 | 530533180 | $ | 45.99 | 201218 | 530664800 | $ | 52.32 | 302622 | 530840280 | $ | 70.11 |
| 99817 | 530533186 | $ | 128.00 | 201219 | 530664801 | $ | 152.97 | 302623 | 530840284 | $ | 7.01 |
| 99818 | 530533188 | $ | 9.03 | 201220 | 530664802 | $ | 295.81 | 302624 | 530840285 | $ | 542.81 |
| 99819 | 530533190 | $ | 196.34 | 201221 | 530664803 | $ | 11.26 | 302625 | 530840290 | $ | 87.21 |
| 99820 | 530533196 | $ | 173.88 | 201222 | 530664804 | $ | 38.64 | 302626 | 530840291 | $ | 1,122.50 |
| 99821 | 530533198 | $ | 296.24 | 201223 | 530664805 | $ | 24.55 | 302627 | 530840292 | $ | 144.90 |
| 99822 | 530533199 | $ | 117.81 | 201224 | 530664806 | $ | 73.96 | 302628 | 530840293 | $ | 13.30 |
| 99823 | 530533200 | $ | 84.64 | 201225 | 530664808 | $ | 24.12 | 302629 | 530840294 | $ | 176.72 |
| 99824 | 530533203 | $ | 105.09 | 201226 | 530664811 | $ | 77.28 | 302630 | 530840296 | $ | 35.84 |
| 99825 | 530533204 | $ | 25.87 | 201227 | 530664812 | $ | 772.80 | 302631 | 530840297 | $ | 1,352.40 |
| 99826 | 530533205 | $ | 21.52 | 201228 | 530664813 | $ | 367.72 | 302632 | 530840299 | $ | 266.88 |
| 99827 | 530533209 | $ | 15.94 | 201229 | 530664814 | $ | 99.82 | 302633 | 530840301 | $ | 22.68 |
| 99828 | 530533210 | $ | 45.46 | 201230 | 530664816 | $ | 141.68 | 302634 | 530840302 | $ | 39.73 |
| 99829 | 530533211 | $ | 9.03 | 201231 | 530664817 | $ | 212.52 | 302635 | 530840304 | $ | 0.13 |
| 99830 | 530533212 | $ | 10.16 | 201232 | 530664819 | $ | 1,453.33 | 302636 | 530840308 | $ | 6.15 |
| 99831 | 530533213 | $ | 20.64 | 201233 | 530664821 | $ | 218.96 | 302637 | 530840309 | $ | 38.21 |
| 99832 | 530533214 | $ | 30.96 | 201234 | 530664823 | $ | 486.34 | 302638 | 530840317 | $ | 273.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99833 | 530533224 | $ | 15.48 | 201235 | 530664824 | $ | 164.22 | 302639 | 530840320 | $ | 19.32 |
| 99834 | 530533225 | $ | 130.70 | 201236 | 530664825 | $ | 200.79 | 302640 | 530840322 | $ | 258.21 |
| 99835 | 530533226 | $ | 344.24 | 201237 | 530664826 | $ | 167.54 | 302641 | 530840323 | $ | 1.71 |
| 99836 | 530533228 | $ | 12,739.67 | 201238 | 530664828 | $ | 122.36 | 302642 | 530840324 | $ | 31.11 |
| 99837 | 530533239 | $ | 1,062.60 | 201239 | 530664829 | $ | 83.12 | 302643 | 530840325 | $ | 93.20 |
| 99838 | 530533240 | $ | 206.51 | 201240 | 530664830 | $ | 83.72 | 302644 | 530840326 | $ | 350.98 |
| 99839 | 530533241 | $ | 90.71 | 201241 | 530664831 | $ | 21.06 | 302645 | 530840330 | $ | 0.72 |
| 99840 | 530533245 | $ | 97.84 | 201242 | 530664832 | $ | 273.89 | 302646 | 530840332 | $ | 112.37 |
| 99841 | 530533249 | $ | 34.77 | 201243 | 530664833 | $ | 213.41 | 302647 | 530840336 | $ | 1.95 |
| 99842 | 530533251 | $ | 10.32 | 201244 | 530664835 | $ | 83.72 | 302648 | 530840338 | $ | 76.95 |
| 99843 | 530533252 | $ | 19.65 | 201245 | 530664837 | $ | 115.92 | 302649 | 530840341 | $ | 1.43 |
| 99844 | 530533253 | $ | 24.51 | 201246 | 530664838 | $ | 289.80 | 302650 | 530840343 | $ | 386.00 |
| 99845 | 530533254 | $ | 130.95 | 201247 | 530664839 | $ | 3.19 | 302651 | 530840344 | $ | 110.25 |
| 99846 | 530533255 | $ | 99.72 | 201248 | 530664840 | $ | 38.64 | 302652 | 530840346 | $ | 128.00 |
| 99847 | 530533256 | $ | 10.32 | 201249 | 530664841 | $ | 86.94 | 302653 | 530840349 | $ | 322.00 |
| 99848 | 530533257 | $ | 38.86 | 201250 | 530664842 | $ | 115.92 | 302654 | 530840350 | $ | 61.18 |
| 99849 | 530533259 | $ | 16.46 | 201251 | 530664843 | $ | 425.04 | 302655 | 530840352 | $ | 53.05 |
| 99850 | 530533260 | $ | 88.47 | 201252 | 530664844 | $ | 157.78 | 302656 | 530840353 | $ | 347.60 |
| 99851 | 530533265 | $ | 513.00 | 201253 | 530664845 | $ | 225.40 | 302657 | 530840357 | $ | 1,159.20 |
| 99852 | 530533267 | $ | 502.08 | 201254 | 530664846 | $ | 57.96 | 302658 | 530840363 | $ | 301.13 |
| 99853 | 530533268 | $ | 103.32 | 201255 | 530664847 | $ | 42.48 | 302659 | 530840364 | $ | 579.00 |
| 99854 | 530533271 | $ | 380.00 | 201256 | 530664848 | $ | 4.27 | 302660 | 530840365 | $ | 22.23 |
| 99855 | 530533287 | $ | 107.86 | 201257 | 530664850 | $ | 315.56 | 302661 | 530840376 | $ | 654.05 |
| 99856 | 530533295 | $ | 167.06 | 201258 | 530664851 | $ | 35.42 | 302662 | 530840377 | $ | 38.40 |
| 99857 | 530533297 | $ | 56.97 | 201259 | 530664855 | $ | 218.96 | 302663 | 530840378 | $ | 44.31 |
| 99858 | 530533298 | $ | 172.41 | 201260 | 530664856 | $ | 115.92 | 302664 | 530840381 | $ | 1.26 |
| 99859 | 530533299 | $ | 104.60 | 201261 | 530664857 | $ | 48.30 | 302665 | 530840384 | $ | 93.38 |
| 99860 | 530533302 | $ | 8.19 | 201262 | 530664858 | $ | 516.44 | 302666 | 530840385 | $ | 0.98 |
| 99861 | 530533303 | $ | 1.96 | 201263 | 530664859 | $ | 164.22 | 302667 | 530840387 | $ | 196.42 |
| 99862 | 530533305 | $ | 60.48 | 201264 | 530664862 | $ | 177.10 | 302668 | 530840389 | $ | 34.89 |
| 99863 | 530533306 | $ | 14.49 | 201265 | 530664863 | $ | 1,207.50 | 302669 | 530840396 | $ | 8.06 |
| 99864 | 530533310 | $ | 30.24 | 201266 | 530664865 | $ | 94.02 | 302670 | 530840402 | $ | 96.60 |
| 99865 | 530533311 | $ | 37.21 | 201267 | 530664866 | $ | 914.48 | 302671 | 530840403 | $ | 319.61 |
| 99866 | 530533312 | $ | 58.58 | 201268 | 530664867 | $ | 270.48 | 302672 | 530840404 | $ | 61.44 |
| 99867 | 530533313 | $ | 9,650.00 | 201269 | 530664868 | $ | 584.80 | 302673 | 530840406 | $ | 59.35 |
| 99868 | 530533314 | $ | 52.13 | 201270 | 530664869 | $ | 989.82 | 302674 | 530840409 | $ | 1.89 |
| 99869 | 530533316 | $ | 173.25 | 201271 | 530664874 | $ | 915.41 | 302675 | 530840410 | $ | 36.95 |
| 99870 | 530533317 | $ | 16.38 | 201272 | 530664875 | $ | 249.09 | 302676 | 530840412 | $ | 58.45 |
| 99871 | 530533318 | $ | 11.97 | 201273 | 530664876 | $ | 148.12 | 302677 | 530840415 | $ | 8,550.00 |
| 99872 | 530533319 | $ | 2.52 | 201274 | 530664880 | $ | 595.70 | 302678 | 530840422 | $ | 64.00 |
| 99873 | 530533321 | $ | 888.30 | 201275 | 530664882 | $ | 164.22 | 302679 | 530840424 | $ | 337.98 |
| 99874 | 530533323 | $ | 43.63 | 201276 | 530664883 | $ | 132.02 | 302680 | 530840429 | $ | 1,676.66 |
| 99875 | 530533324 | $ | 31.50 | 201277 | 530664884 | $ | 247.94 | 302681 | 530840430 | $ | 17.95 |
| 99876 | 530533327 | $ | 86.31 | 201278 | 530664885 | $ | 18.67 | 302682 | 530840431 | $ | 322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99877 | 530533328 | $ | 13,275.00 | 201279 | 530664887 | $ | 113.98 | 302683 | 530840432 | $ | 90.47 |
| 99878 | 530533330 | $ | 2,012.50 | 201280 | 530664888 | $ | 146.48 | 302684 | 530840434 | $ | 12,326.89 |
| 99879 | 530533332 | $ | 6,499.57 | 201281 | 530664889 | $ | 140.89 | 302685 | 530840437 | $ | 21.08 |
| 99880 | 530533334 | $ | 87.57 | 201282 | 530664891 | $ | 88.92 | 302686 | 530840439 | $ | 307.51 |
| 99881 | 530533335 | $ | 8.68 | 201283 | 530664892 | $ | 383.52 | 302687 | 530840440 | $ | 585.90 |
| 99882 | 530533336 | $ | 148.89 | 201284 | 530664895 | $ | 54.28 | 302688 | 530840444 | $ | 12.18 |
| 99883 | 530533338 | $ | 474.96 | 201285 | 530664896 | $ | 134.70 | 302689 | 530840445 | $ | 92.05 |
| 99884 | 530533339 | $ | 125.72 | 201286 | 530664897 | $ | 48.30 | 302690 | 530840448 | $ | 69.48 |
| 99885 | 530533340 | $ | 69.91 | 201287 | 530664898 | $ | 543.29 | 302691 | 530840450 | $ | 3.15 |
| 99886 | 530533341 | $ | 2.79 | 201288 | 530664900 | $ | 192.11 | 302692 | 530840451 | $ | 64.40 |
| 99887 | 530533342 | $ | 45.08 | 201289 | 530664901 | $ | 183.54 | 302693 | 530840453 | $ | 0.89 |
| 99888 | 530533345 | $ | 681.12 | 201290 | 530664903 | $ | 55.81 | 302694 | 530840454 | $ | 46.57 |
| 99889 | 530533347 | $ | 1,120.12 | 201291 | 530664904 | $ | 358.40 | 302695 | 530840457 | $ | 23.82 |
| 99890 | 530533349 | $ | 152.00 | 201292 | 530664906 | $ | 10.24 | 302696 | 530840458 | $ | 30.33 |
| 99891 | 530533354 | $ | 35.89 | 201293 | 530664909 | $ | 141.68 | 302697 | 530840459 | $ | 7.89 |
| 99892 | 530533355 | $ | 59.59 | 201294 | 530664910 | $ | 103.04 | 302698 | 530840460 | $ | 0.72 |
| 99893 | 530533356 | $ | 274.63 | 201295 | 530664911 | $ | 94.57 | 302699 | 530840463 | $ | 150.52 |
| 99894 | 530533358 | $ | 474.62 | 201296 | 530664912 | $ | 38.60 | 302700 | 530840465 | $ | 19.02 |
| 99895 | 530533361 | $ | 86.46 | 201297 | 530664913 | $ | 763.15 | 302701 | 530840466 | $ | 83.72 |
| 99896 | 530533362 | $ | 30.28 | 201298 | 530664914 | $ | 1,159.33 | 302702 | 530840468 | $ | 855.00 |
| 99897 | 530533363 | $ | 39.99 | 201299 | 530664916 | $ | 202.05 | 302703 | 530840471 | $ | 1.62 |
| 99898 | 530533364 | $ | 180.97 | 201300 | 530664919 | $ | 81.17 | 302704 | 530840473 | $ | 149.47 |
| 99899 | 530533365 | $ | 63.11 | 201301 | 530664920 | $ | 627.35 | 302705 | 530840476 | $ | 171.00 |
| 99900 | 530533368 | $ | 1.50 | 201302 | 530664921 | $ | 99.33 | 302706 | 530840480 | $ | 1.90 |
| 99901 | 530533369 | $ | 6.93 | 201303 | 530664922 | $ | 1,915.86 | 302707 | 530840484 | $ | 74.06 |
| 99902 | 530533371 | $ | 17.34 | 201304 | 530664923 | $ | 58.37 | 302708 | 530840495 | $ | 334.61 |
| 99903 | 530533372 | $ | 63.59 | 201305 | 530664924 | $ | 1,530.14 | 302709 | 530840496 | $ | 103.04 |
| 99904 | 530533373 | $ | 15.37 | 201306 | 530664925 | $ | 12.04 | 302710 | 530840499 | $ | 1,158.00 |
| 99905 | 530533374 | $ | 31.89 | 201307 | 530664926 | $ | 348.16 | 302711 | 530840500 | $ | 13.61 |
| 99906 | 530533375 | $ | 501.58 | 201308 | 530664927 | $ | 13.30 | 302712 | 530840503 | $ | 1.26 |
| 99907 | 530533376 | $ | 17.01 | 201309 | 530664929 | $ | 0.19 | 302713 | 530840509 | $ | 322.00 |
| 99908 | 530533381 | $ | 9.45 | 201310 | 530664930 | $ | 151.34 | 302714 | 530840511 | $ | 171.93 |
| 99909 | 530533382 | $ | 108.36 | 201311 | 530664931 | $ | 131.40 | 302715 | 530840512 | $ | 135.68 |
| 99910 | 530533384 | $ | 5.67 | 201312 | 530664932 | $ | 0.94 | 302716 | 530840513 | $ | 40.64 |
| 99911 | 530533387 | $ | 246.14 | 201313 | 530664933 | $ | 8.56 | 302717 | 530840514 | $ | 25.76 |
| 99912 | 530533388 | $ | 75.06 | 201314 | 530664934 | $ | 490.53 | 302718 | 530840516 | $ | 444.92 |
| 99913 | 530533391 | $ | 2.52 | 201315 | 530664935 | $ | 188.92 | 302719 | 530840517 | $ | 30.72 |
| 99914 | 530533393 | $ | 20.87 | 201316 | 530664936 | $ | 1,057.60 | 302720 | 530840520 | $ | 15.75 |
| 99915 | 530533394 | $ | 15.94 | 201317 | 530664937 | $ | 926.33 | 302721 | 530840521 | $ | 51.92 |
| 99916 | 530533395 | $ | 122.92 | 201318 | 530664939 | $ | 20.64 | 302722 | 530840527 | $ | 219.56 |
| 99917 | 530533397 | $ | 507.00 | 201319 | 530664940 | $ | 560.28 | 302723 | 530840530 | $ | 49.56 |
| 99918 | 530533398 | $ | 75.05 | 201320 | 530664941 | $ | 858.40 | 302724 | 530840534 | $ | 0.50 |
| 99919 | 530533399 | $ | 241.50 | 201321 | 530664942 | $ | 360.64 | 302725 | 530840539 | $ | 14.43 |
| 99920 | 530533400 | $ | 229.02 | 201322 | 530664943 | $ | 57.96 | 302726 | 530840540 | $ | 4.33 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99921 | 530533401 | $ | 2.10 | 201323 | 530664944 | $ | 102.39 | 302727 | 530840541 | $ | 6.44 |
| 99922 | 530533402 | $ | 869.70 | 201324 | 530664945 | $ | 41.86 | 302728 | 530840543 | $ | 27.00 |
| 99923 | 530533403 | $ | 13.50 | 201325 | 530664946 | $ | 67.07 | 302729 | 530840550 | $ | 103.27 |
| 99924 | 530533404 | $ | 879.79 | 201326 | 530664947 | $ | 236.39 | 302730 | 530840554 | $ | 105.93 |
| 99925 | 530533406 | $ | 0.40 | 201327 | 530664948 | $ | 6.88 | 302731 | 530840555 | $ | 0.95 |
| 99926 | 530533407 | $ | 17.10 | 201328 | 530664949 | $ | 0.48 | 302732 | 530840556 | $ | 29.95 |
| 99927 | 530533411 | $ | 389.12 | 201329 | 530664950 | $ | 41.86 | 302733 | 530840557 | $ | 123.12 |
| 99928 | 530533413 | $ | 803.25 | 201330 | 530664951 | $ | 57.96 | 302734 | 530840560 | $ | 3.15 |
| 99929 | 530533414 | $ | 209.34 | 201331 | 530664952 | $ | 0.57 | 302735 | 530840561 | $ | 200.35 |
| 99930 | 530533416 | $ | 201.98 | 201332 | 530664953 | $ | 389.62 | 302736 | 530840562 | $ | 54.74 |
| 99931 | 530533429 | $ | 2.76 | 201333 | 530664954 | $ | 48.30 | 302737 | 530840565 | $ | 72.52 |
| 99932 | 530533433 | $ | 28.38 | 201334 | 530664955 | $ | 39.23 | 302738 | 530840566 | $ | 654.90 |
| 99933 | 530533436 | $ | 0.16 | 201335 | 530664956 | $ | 57.96 | 302739 | 530840572 | $ | 613.55 |
| 99934 | 530533437 | $ | 31.89 | 201336 | 530664957 | $ | 3.33 | 302740 | 530840573 | $ | 406.70 |
| 99935 | 530533438 | $ | 1.65 | 201337 | 530664958 | $ | 264.04 | 302741 | 530840575 | $ | 4,825.00 |
| 99936 | 530533440 | $ | 163.50 | 201338 | 530664959 | $ | 64.40 | 302742 | 530840576 | $ | 1.43 |
| 99937 | 530533442 | $ | 15.62 | 201339 | 530664960 | $ | 350.98 | 302743 | 530840578 | $ | 1.74 |
| 99938 | 530533443 | $ | 105.84 | 201340 | 530664961 | $ | 10.24 | 302744 | 530840579 | $ | 352.86 |
| 99939 | 530533444 | $ | 17.09 | 201341 | 530664962 | $ | 48.30 | 302745 | 530840582 | $ | 82.41 |
| 99940 | 530533447 | $ | 1.06 | 201342 | 530664964 | $ | 0.03 | 302746 | 530840587 | $ | 28.13 |
| 99941 | 530533448 | $ | 3,493.00 | 201343 | 530664965 | $ | 0.06 | 302747 | 530840594 | $ | 28.63 |
| 99942 | 530533449 | $ | 38.48 | 201344 | 530664966 | $ | 58.05 | 302748 | 530840595 | $ | 259.31 |
| 99943 | 530533450 | $ | 65.15 | 201345 | 530664967 | $ | 36.82 | 302749 | 530840598 | $ | 18.14 |
| 99944 | 530533452 | $ | 3.33 | 201346 | 530664968 | $ | 46.62 | 302750 | 530840599 | $ | 34.33 |
| 99945 | 530533453 | $ | 187.24 | 201347 | 530664970 | $ | 4.02 | 302751 | 530840603 | $ | 90.16 |
| 99946 | 530533454 | $ | 163.80 | 201348 | 530664971 | $ | 347.76 | 302752 | 530840605 | $ | 54.11 |
| 99947 | 530533455 | $ | 65.72 | 201349 | 530664972 | $ | 1.28 | 302753 | 530840607 | $ | 128.80 |
| 99948 | 530533457 | $ | 37.45 | 201350 | 530664973 | $ | 470.92 | 302754 | 530840609 | $ | 190.00 |
| 99949 | 530533459 | $ | 450.56 | 201351 | 530664974 | $ | 53.49 | 302755 | 530840611 | $ | 28.50 |
| 99950 | 530533460 | $ | 591.50 | 201352 | 530664975 | $ | 90.16 | 302756 | 530840612 | $ | 37.31 |
| 99951 | 530533462 | $ | 307.99 | 201353 | 530664976 | $ | 125.72 | 302757 | 530840613 | $ | 51.35 |
| 99952 | 530533463 | $ | 1,080.32 | 201354 | 530664977 | $ | 137.90 | 302758 | 530840614 | $ | 151.89 |
| 99953 | 530533464 | $ | 156.07 | 201355 | 530664979 | $ | 51.52 | 302759 | 530840616 | $ | 579.00 |
| 99954 | 530533470 | $ | 76.86 | 201356 | 530664981 | $ | 90.55 | 302760 | 530840618 | $ | 70.84 |
| 99955 | 530533473 | $ | 31.57 | 201357 | 530664982 | $ | 825.79 | 302761 | 530840620 | $ | 151.12 |
| 99956 | 530533476 | $ | 737.28 | 201358 | 530664983 | $ | 116.74 | 302762 | 530840623 | $ | 24.84 |
| 99957 | 530533542 | $ | 38.64 | 201359 | 530664984 | $ | 100.09 | 302763 | 530840625 | $ | 188.68 |
| 99958 | 530533543 | $ | 219.70 | 201360 | 530664985 | $ | 59.22 | 302764 | 530840627 | $ | 87.34 |
| 99959 | 530533545 | $ | 160.17 | 201361 | 530664986 | $ | 38.64 | 302765 | 530840631 | $ | 257.60 |
| 99960 | 530533546 | $ | 3.58 | 201362 | 530664987 | $ | 17.10 | 302766 | 530840633 | $ | 1.74 |
| 99961 | 530533548 | $ | 202.06 | 201363 | 530664988 | $ | 0.85 | 302767 | 530840635 | $ | 1.24 |
| 99962 | 530533554 | $ | 685.68 | 201364 | 530664989 | $ | 521.64 | 302768 | 530840636 | $ | 1.26 |
| 99963 | 530533555 | $ | 19.33 | 201365 | 530664990 | $ | 1.71 | 302769 | 530840638 | $ | 30.88 |
| 99964 | 530533557 | $ | 16.77 | 201366 | 530664991 | $ | 144.90 | 302770 | 530840641 | $ | 11.73 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99965 | 530533563 | $ | 13.78 | 201367 | 530664992 | $ | 231.84 | 302771 | 530840643 | $ | 125.58 |
| 99966 | 530533566 | $ | 753.52 | 201368 | 530664993 | $ | 42.21 | 302772 | 530840645 | $ | 2,048.00 |
| 99967 | 530533568 | $ | 76.13 | 201369 | 530664994 | $ | 125.58 | 302773 | 530840646 | $ | 26.91 |
| 99968 | 530533573 | $ | 121.59 | 201370 | 530664995 | $ | 270.48 | 302774 | 530840647 | $ | 1.01 |
| 99969 | 530533576 | $ | 292.57 | 201371 | 530664996 | $ | 48.30 | 302775 | 530840653 | $ | 44.80 |
| 99970 | 530533577 | $ | 28.14 | 201372 | 530664997 | $ | 135.24 | 302776 | 530840654 | $ | 1.96 |
| 99971 | 530533578 | $ | 355.30 | 201373 | 530664998 | $ | 875.84 | 302777 | 530840657 | $ | 30.95 |
| 99972 | 530533579 | $ | 55.88 | 201374 | 530664999 | $ | 16.38 | 302778 | 530840659 | $ | 205.37 |
| 99973 | 530533582 | $ | 290.45 | 201375 | 530665000 | $ | 238.28 | 302779 | 530840661 | $ | 128.76 |
| 99974 | 530533583 | $ | 81.90 | 201376 | 530665001 | $ | 222.18 | 302780 | 530840662 | $ | 95.29 |
| 99975 | 530533585 | $ | 660.48 | 201377 | 530665003 | $ | 270.48 | 302781 | 530840665 | $ | 487.51 |
| 99976 | 530533588 | $ | 21.23 | 201378 | 530665004 | $ | 196.42 | 302782 | 530840666 | $ | 15.48 |
| 99977 | 530533589 | $ | 9.45 | 201379 | 530665005 | $ | 156.92 | 302783 | 530840668 | $ | 69.14 |
| 99978 | 530533593 | $ | 0.77 | 201380 | 530665006 | $ | 262.62 | 302784 | 530840669 | $ | 453.10 |
| 99979 | 530533599 | $ | 29.17 | 201381 | 530665007 | $ | 154.56 | 302785 | 530840674 | $ | 80.06 |
| 99980 | 530533603 | $ | 149.72 | 201382 | 530665008 | $ | 156.14 | 302786 | 530840677 | $ | 1.26 |
| 99981 | 530533604 | $ | 169.65 | 201383 | 530665009 | $ | 46.08 | 302787 | 530840679 | $ | 56.76 |
| 99982 | 530533606 | $ | 42.39 | 201384 | 530665010 | $ | 106.26 | 302788 | 530840682 | $ | 1.43 |
| 99983 | 530533608 | $ | 1.27 | 201385 | 530665011 | $ | 312.91 | 302789 | 530840683 | $ | 424.43 |
| 99984 | 530533609 | $ | 69.46 | 201386 | 530665012 | $ | 405.72 | 302790 | 530840684 | $ | 71.98 |
| 99985 | 530533610 | $ | 280.65 | 201387 | 530665013 | $ | 41.86 | 302791 | 530840685 | $ | 75.27 |
| 99986 | 530533611 | $ | 28.14 | 201388 | 530665014 | $ | 32.20 | 302792 | 530840686 | $ | 15.46 |
| 99987 | 530533615 | $ | 220.88 | 201389 | 530665015 | $ | 169.83 | 302793 | 530840692 | $ | 1.89 |
| 99988 | 530533620 | $ | 260.16 | 201390 | 530665016 | $ | 170.98 | 302794 | 530840693 | $ | 67.62 |
| 99989 | 530533621 | $ | 920.28 | 201391 | 530665017 | $ | 370.70 | 302795 | 530840694 | $ | 41.03 |
| 99990 | 530533622 | $ | 827.97 | 201392 | 530665018 | $ | 1.71 | 302796 | 530840699 | $ | 181.42 |
| 99991 | 530533626 | $ | 473.34 | 201393 | 530665019 | $ | 37.56 | 302797 | 530840700 | $ | 225.00 |
| 99992 | 530533627 | $ | 532.42 | 201394 | 530665020 | $ | 497.94 | 302798 | 530840701 | $ | 9.10 |
| 99993 | 530533630 | $ | 40.21 | 201395 | 530665021 | $ | 300.83 | 302799 | 530840703 | $ | 280.44 |
| 99994 | 530533631 | $ | 5.67 | 201396 | 530665022 | $ | 100.66 | 302800 | 530840706 | $ | 28.98 |
| 99995 | 530533632 | $ | 58.90 | 201397 | 530665023 | $ | 357.68 | 302801 | 530840709 | $ | 322.00 |
| 99996 | 530533634 | $ | 19.35 | 201398 | 530665024 | $ | 243.18 | 302802 | 530840711 | $ | 4.33 |
| 99997 | 530533636 | $ | 32.40 | 201399 | 530665025 | $ | 25.75 | 302803 | 530840713 | $ | 1.98 |
| 99998 | 530533637 | $ | 50.05 | 201400 | 530665026 | $ | 115.57 | 302804 | 530840714 | $ | 2.03 |
| 99999 | 530533646 | $ | 84.42 | 201401 | 530665027 | $ | 11.15 | 302805 | 530840724 | $ | 77.28 |
| 100000 | 530533653 | $ | 592.86 | 201402 | 530665028 | $ | 26.39 | 302806 | 530840725 | $ | 298.97 |
| 100001 | 530533656 | $ | 51.20 | 201403 | 530665029 | $ | 93.43 | 302807 | 530840731 | $ | 106.26 |
| 100002 | 530533659 | $ | 35.28 | 201404 | 530665030 | $ | 17.15 | 302808 | 530840733 | $ | 2.52 |
| 100003 | 530533669 | $ | 59.22 | 201405 | 530665031 | $ | 10.32 | 302809 | 530840736 | $ | 1.26 |
| 100004 | 530533670 | $ | 1,428.90 | 201406 | 530665032 | $ | 109.94 | 302810 | 530840737 | $ | 378.20 |
| 100005 | 530533671 | $ | 2,109.52 | 201407 | 530665033 | $ | 209.92 | 302811 | 530840742 | $ | 5,120.00 |
| 100006 | 530533672 | $ | 380.00 | 201408 | 530665034 | $ | 181.21 | 302812 | 530840749 | $ | 320.24 |
| 100007 | 530533674 | $ | 8.82 | 201409 | 530665036 | $ | 212.59 | 302813 | 530840751 | $ | 1,510.00 |
| 100008 | 530533675 | $ | 5.04 | 201410 | 530665037 | $ | 170.97 | 302814 | 530840753 | $ | 4,102.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100009 | 530533680 | $ | 98.42 | 201411 | 530665038 | $ | 143.46 | 302815 | 530840759 | $ | 2.96 |
| 100010 | 530533681 | $ | 28.98 | 201412 | 530665039 | $ | 95.71 | 302816 | 530840760 | $ | 54.74 |
| 100011 | 530533683 | $ | 125.74 | 201413 | 530665040 | $ | 1,025.53 | 302817 | 530840763 | $ | 8.04 |
| 100012 | 530533684 | $ | 493.20 | 201414 | 530665042 | $ | 46.32 | 302818 | 530840765 | $ | 21.34 |
| 100013 | 530533687 | $ | 18.27 | 201415 | 530665043 | $ | 41.86 | 302819 | 530840766 | $ | 47.24 |
| 100014 | 530533689 | $ | 74.28 | 201416 | 530665044 | $ | 333.83 | 302820 | 530840768 | $ | 154.20 |
| 100015 | 530533690 | $ | 30.47 | 201417 | 530665045 | $ | 17.18 | 302821 | 530840771 | $ | 428.46 |
| 100016 | 530533694 | $ | 14.19 | 201418 | 530665046 | $ | 75.03 | 302822 | 530840777 | $ | 4.09 |
| 100017 | 530533696 | $ | 12.90 | 201419 | 530665047 | $ | 588.65 | 302823 | 530840780 | $ | 23.82 |
| 100018 | 530533698 | $ | 30.43 | 201420 | 530665048 | $ | 153.76 | 302824 | 530840781 | $ | 18.18 |
| 100019 | 530533699 | $ | 888.18 | 201421 | 530665049 | $ | 326.17 | 302825 | 530840783 | $ | 57.93 |
| 100020 | 530533701 | $ | 168.19 | 201422 | 530665050 | $ | 11.58 | 302826 | 530840784 | $ | 7,720.00 |
| 100021 | 530533702 | $ | 3.15 | 201423 | 530665051 | $ | 604.09 | 302827 | 530840790 | $ | 277.47 |
| 100022 | 530533703 | $ | 240.55 | 201424 | 530665052 | $ | 2.56 | 302828 | 530840791 | $ | 15.95 |
| 100023 | 530533704 | $ | 15.48 | 201425 | 530665053 | $ | 5.12 | 302829 | 530840793 | $ | 46.34 |
| 100024 | 530533706 | $ | 260.82 | 201426 | 530665054 | $ | 1,831.86 | 302830 | 530840794 | $ | 3,420.00 |
| 100025 | 530533707 | $ | 482.39 | 201427 | 530665055 | $ | 1,929.47 | 302831 | 530840796 | $ | 51.52 |
| 100026 | 530533708 | $ | 2.95 | 201428 | 530665056 | $ | 73.75 | 302832 | 530840797 | $ | 3.15 |
| 100027 | 530533711 | $ | 44.81 | 201429 | 530665057 | $ | 31.39 | 302833 | 530840800 | $ | 314.86 |
| 100028 | 530533713 | $ | 138.53 | 201430 | 530665058 | $ | 318.45 | 302834 | 530840801 | $ | 176.92 |
| 100029 | 530533714 | $ | 34.77 | 201431 | 530665059 | $ | 3.22 | 302835 | 530840802 | $ | 45.71 |
| 100030 | 530533717 | $ | 162.65 | 201432 | 530665060 | $ | 297.73 | 302836 | 530840804 | $ | 67.62 |
| 100031 | 530533718 | $ | 28.98 | 201433 | 530665062 | $ | 89.75 | 302837 | 530840806 | $ | 61.18 |
| 100032 | 530533720 | $ | 11.34 | 201434 | 530665063 | $ | 68.42 | 302838 | 530840808 | $ | 46.62 |
| 100033 | 530533721 | $ | 9.45 | 201435 | 530665065 | $ | 368.63 | 302839 | 530840810 | $ | 322.00 |
| 100034 | 530533723 | $ | 8.82 | 201436 | 530665066 | $ | 5.77 | 302840 | 530840811 | $ | 357.05 |
| 100035 | 530533724 | $ | 838.85 | 201437 | 530665067 | $ | 445.83 | 302841 | 530840812 | $ | 19.32 |
| 100036 | 530533725 | $ | 1,037.84 | 201438 | 530665068 | $ | 51.20 | 302842 | 530840817 | $ | 74.24 |
| 100037 | 530533726 | $ | 5.16 | 201439 | 530665069 | $ | 831.83 | 302843 | 530840819 | $ | 6.16 |
| 100038 | 530533727 | $ | 44.95 | 201440 | 530665070 | $ | 85.44 | 302844 | 530840820 | $ | 0.25 |
| 100039 | 530533728 | $ | 1,107.24 | 201441 | 530665071 | $ | 37.41 | 302845 | 530840821 | $ | 0.06 |
| 100040 | 530533729 | $ | 152.40 | 201442 | 530665072 | $ | 333.89 | 302846 | 530840822 | $ | 223.22 |
| 100041 | 530533732 | $ | 15.94 | 201443 | 530665073 | $ | 696.73 | 302847 | 530840823 | $ | 724.50 |
| 100042 | 530533733 | $ | 5.70 | 201444 | 530665074 | $ | 91.77 | 302848 | 530840826 | $ | 792.48 |
| 100043 | 530533735 | $ | 11.55 | 201445 | 530665075 | $ | 775.86 | 302849 | 530840827 | $ | 46.65 |
| 100044 | 530533738 | $ | 71.18 | 201446 | 530665076 | $ | 109.47 | 302850 | 530840828 | $ | 110.39 |
| 100045 | 530533740 | $ | 437.92 | 201447 | 530665077 | $ | 231.60 | 302851 | 530840832 | $ | 644.00 |
| 100046 | 530533741 | $ | 5.78 | 201448 | 530665078 | $ | 644.62 | 302852 | 530840833 | $ | 330.64 |
| 100047 | 530533742 | $ | 255.24 | 201449 | 530665079 | $ | 924.47 | 302853 | 530840835 | $ | 164.22 |
| 100048 | 530533743 | $ | 467.88 | 201450 | 530665080 | $ | 391.79 | 302854 | 530840836 | $ | 370.77 |
| 100049 | 530533751 | $ | 38.43 | 201451 | 530665081 | $ | 221.95 | 302855 | 530840840 | $ | 384.12 |
| 100050 | 530533753 | $ | 30.87 | 201452 | 530665082 | $ | 741.85 | 302856 | 530840842 | $ | 16.38 |
| 100051 | 530533754 | $ | 172.24 | 201453 | 530665083 | $ | 330.03 | 302857 | 530840846 | $ | 322.00 |
| 100052 | 530533756 | $ | 35.28 | 201454 | 530665084 | $ | 127.38 | 302858 | 530840847 | $ | 7.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053 | 530533757 | $ | 17.64 | 201455 | 530665086 | $ | 235.46 | 302859 | 530840849 | $ | 55.97 |
| 100054 | 530533758 | $ | 1,371.23 | 201456 | 530665087 | $ | 768.14 | 302860 | 530840850 | $ | 97.28 |
| 100055 | 530533759 | $ | 112.70 | 201457 | 530665088 | $ | 422.67 | 302861 | 530840852 | $ | 53.69 |
| 100056 | 530533760 | $ | 35.42 | 201458 | 530665089 | $ | 1,296.96 | 302862 | 530840855 | $ | 32.82 |
| 100057 | 530533761 | $ | 209.81 | 201459 | 530665090 | $ | 1,696.47 | 302863 | 530840858 | $ | 44.46 |
| 100058 | 530533762 | $ | 182.22 | 201460 | 530665091 | $ | 266.34 | 302864 | 530840859 | $ | 26.87 |
| 100059 | 530533763 | $ | 144.48 | 201461 | 530665093 | $ | 2.15 | 302865 | 530840862 | $ | 13.57 |
| 100060 | 530533773 | $ | 2.00 | 201462 | 530665094 | $ | 160.19 | 302866 | 530840865 | $ | 88.92 |
| 100061 | 530533785 | $ | 96.60 | 201463 | 530665095 | $ | 932.19 | 302867 | 530840866 | $ | 64.00 |
| 100062 | 530533786 | $ | 41.86 | 201464 | 530665096 | $ | 878.15 | 302868 | 530840869 | $ | 1.98 |
| 100063 | 530533788 | $ | 70.30 | 201465 | 530665097 | $ | 33.63 | 302869 | 530840870 | $ | 9.40 |
| 100064 | 530533795 | $ | 1.06 | 201466 | 530665098 | $ | 10.40 | 302870 | 530840874 | $ | 22.44 |
| 100065 | 530533796 | $ | 448.19 | 201467 | 530665100 | $ | 285.64 | 302871 | 530840875 | $ | 57.57 |
| 100066 | 530533797 | $ | 12.88 | 201468 | 530665101 | $ | 299.15 | 302872 | 530840883 | $ | 0.95 |
| 100067 | 530533798 | $ | 254.38 | 201469 | 530665102 | $ | 115.28 | 302873 | 530840885 | $ | 15.10 |
| 100068 | 530533799 | $ | 1.93 | 201470 | 530665103 | $ | 182.54 | 302874 | 530840886 | $ | 15.54 |
| 100069 | 530533801 | $ | 141.68 | 201471 | 530665104 | $ | 181.91 | 302875 | 530840887 | $ | 77.28 |
| 100070 | 530533802 | $ | 38.16 | 201472 | 530665105 | $ | 29.98 | 302876 | 530840893 | $ | 14.18 |
| 100071 | 530533803 | $ | 125.58 | 201473 | 530665107 | $ | 42.05 | 302877 | 530840894 | $ | 14.19 |
| 100072 | 530533804 | $ | 119.14 | 201474 | 530665110 | $ | 1,491.89 | 302878 | 530840896 | $ | 245.20 |
| 100073 | 530533805 | $ | 85.23 | 201475 | 530665113 | $ | 121.59 | 302879 | 530840901 | $ | 1.69 |
| 100074 | 530533806 | $ | 148.12 | 201476 | 530665115 | $ | 146.68 | 302880 | 530840902 | $ | 619.21 |
| 100075 | 530533809 | $ | 89.96 | 201477 | 530665116 | $ | 687.08 | 302881 | 530840904 | $ | 7.57 |
| 100076 | 530533810 | $ | 67.36 | 201478 | 530665117 | $ | 424.60 | 302882 | 530840909 | $ | 769.50 |
| 100077 | 530533811 | $ | 26.32 | 201479 | 530665118 | $ | 100.36 | 302883 | 530840910 | $ | 48.25 |
| 100078 | 530533812 | $ | 24.16 | 201480 | 530665119 | $ | 130.47 | 302884 | 530840911 | $ | 40.46 |
| 100079 | 530533814 | $ | 74.57 | 201481 | 530665120 | $ | 49.39 | 302885 | 530840914 | $ | 5.26 |
| 100080 | 530533815 | $ | 12.90 | 201482 | 530665122 | $ | 111.94 | 302886 | 530840915 | $ | 579.00 |
| 100081 | 530533817 | $ | 18.31 | 201483 | 530665123 | $ | 354.81 | 302887 | 530840917 | $ | 1.26 |
| 100082 | 530533820 | $ | 236.60 | 201484 | 530665126 | $ | 957.28 | 302888 | 530840918 | $ | 386.00 |
| 100083 | 530533823 | $ | 1,418.24 | 201485 | 530665127 | $ | 669.71 | 302889 | 530840919 | $ | 5.26 |
| 100084 | 530533824 | $ | 61.18 | 201486 | 530665128 | $ | 15.40 | 302890 | 530840926 | $ | 199.76 |
| 100085 | 530533825 | $ | 931.90 | 201487 | 530665129 | $ | 189.14 | 302891 | 530840927 | $ | 11.63 |
| 100086 | 530533826 | $ | 645.00 | 201488 | 530665130 | $ | 61.44 | 302892 | 530840930 | $ | 83.72 |
| 100087 | 530533829 | $ | 110.20 | 201489 | 530665131 | $ | 345.47 | 302893 | 530840935 | $ | 55.15 |
| 100088 | 530533831 | $ | 4,482.00 | 201490 | 530665132 | $ | 701.69 | 302894 | 530840937 | $ | 93.47 |
| 100089 | 530533832 | $ | 452.90 | 201491 | 530665133 | $ | 5.13 | 302895 | 530840941 | $ | 5.61 |
| 100090 | 530533838 | $ | 193.98 | 201492 | 530665134 | $ | 154.40 | 302896 | 530840946 | $ | 94.65 |
| 100091 | 530533839 | $ | 24.51 | 201493 | 530665135 | $ | 401.44 | 302897 | 530840947 | $ | 228.15 |
| 100092 | 530533840 | $ | 42.57 | 201494 | 530665136 | $ | 100.36 | 302898 | 530840948 | $ | 42.75 |
| 100093 | 530533853 | $ | 52.89 | 201495 | 530665137 | $ | 1,262.24 | 302899 | 530840952 | $ | 2.71 |
| 100094 | 530533863 | $ | 45.78 | 201496 | 530665139 | $ | 165.98 | 302900 | 530840957 | $ | 682.48 |
| 100095 | 530533865 | $ | 27.45 | 201497 | 530665140 | $ | 12.54 | 302901 | 530840972 | $ | 264.50 |
| 100096 | 530533912 | $ | 24.51 | 201498 | 530665141 | $ | 735.33 | 302902 | 530840973 | $ | 355.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100097 | 530533913 | $ | 11.61 | 201499 | 530665142 | $ | 453.55 | 302903 | 530840985 | $ | 347.76 |
| 100098 | 530533914 | $ | 321.51 | 201500 | 530665143 | $ | 54.04 | 302904 | 530840991 | $ | 20.14 |
| 100099 | 530533917 | $ | 0.95 | 201501 | 530665144 | $ | 8.24 | 302905 | 530840993 | $ | 62.08 |
| 100100 | 530533918 | $ | 159.38 | 201502 | 530665145 | $ | 376.35 | 302906 | 530840998 | $ | 162.41 |
| 100101 | 530533919 | $ | 2.00 | 201503 | 530665146 | $ | 366.70 | 302907 | 530840999 | $ | 1.84 |
| 100102 | 530533920 | $ | 74.19 | 201504 | 530665147 | $ | 457.41 | 302908 | 530841001 | $ | 7.50 |
| 100103 | 530533921 | $ | 10.64 | 201505 | 530665148 | $ | 6.44 | 302909 | 530841003 | $ | 33.28 |
| 100104 | 530533922 | $ | 11.97 | 201506 | 530665149 | $ | 107.85 | 302910 | 530841006 | $ | 2,895.00 |
| 100105 | 530533923 | $ | 1.27 | 201507 | 530665150 | $ | 94.57 | 302911 | 530841008 | $ | 135.24 |
| 100106 | 530533924 | $ | 147.41 | 201508 | 530665151 | $ | 12.88 | 302912 | 530841011 | $ | 11.98 |
| 100107 | 530533925 | $ | 849.38 | 201509 | 530665152 | $ | 121.86 | 302913 | 530841013 | $ | 1.34 |
| 100108 | 530533927 | $ | 0.76 | 201510 | 530665153 | $ | 234.97 | 302914 | 530841016 | $ | 19.32 |
| 100109 | 530533928 | $ | 322.00 | 201511 | 530665154 | $ | 966.12 | 302915 | 530841017 | $ | 190.00 |
| 100110 | 530533929 | $ | 1.80 | 201512 | 530665155 | $ | 147.12 | 302916 | 530841019 | $ | 22.24 |
| 100111 | 530533931 | $ | 71.62 | 201513 | 530665156 | $ | 45.08 | 302917 | 530841020 | $ | 222.18 |
| 100112 | 530533937 | $ | 28.98 | 201514 | 530665157 | $ | 52.79 | 302918 | 530841021 | $ | 64.40 |
| 100113 | 530533940 | $ | 2,345.33 | 201515 | 530665158 | $ | 2,451.10 | 302919 | 530841022 | $ | 25.22 |
| 100114 | 530533942 | $ | 30.58 | 201516 | 530665159 | $ | 467.06 | 302920 | 530841023 | $ | 347.76 |
| 100115 | 530533943 | $ | 361.85 | 201517 | 530665160 | $ | 389.86 | 302921 | 530841024 | $ | 25.40 |
| 100116 | 530533947 | $ | 113.35 | 201518 | 530665161 | $ | 71.49 | 302922 | 530841026 | $ | 97.60 |
| 100117 | 530533948 | $ | 8.46 | 201519 | 530665162 | $ | 8.34 | 302923 | 530841028 | $ | 286.58 |
| 100118 | 530533949 | $ | 71.87 | 201520 | 530665163 | $ | 250.90 | 302924 | 530841029 | $ | 20.32 |
| 100119 | 530533954 | $ | 26.96 | 201521 | 530665164 | $ | 23.16 | 302925 | 530841032 | $ | 57.96 |
| 100120 | 530533957 | $ | 1,022.90 | 201522 | 530665165 | $ | 0.66 | 302926 | 530841034 | $ | 122.72 |
| 100121 | 530533958 | $ | 16.65 | 201523 | 530665167 | $ | 343.54 | 302927 | 530841035 | $ | 1,996.00 |
| 100122 | 530533959 | $ | 160.19 | 201524 | 530665168 | $ | 29.07 | 302928 | 530841036 | $ | 45.73 |
| 100123 | 530533961 | $ | 4.28 | 201525 | 530665169 | $ | 436.18 | 302929 | 530841038 | $ | 253.08 |
| 100124 | 530533963 | $ | 9.03 | 201526 | 530665170 | $ | 990.09 | 302930 | 530841040 | $ | 43.52 |
| 100125 | 530533964 | $ | 11.61 | 201527 | 530665171 | $ | 34.01 | 302931 | 530841041 | $ | 24.12 |
| 100126 | 530533967 | $ | 19.35 | 201528 | 530665172 | $ | 2.90 | 302932 | 530841043 | $ | 23.97 |
| 100127 | 530533969 | $ | 4.49 | 201529 | 530665173 | $ | 14.13 | 302933 | 530841044 | $ | 119.67 |
| 100128 | 530533970 | $ | 26.96 | 201530 | 530665174 | $ | 33.74 | 302934 | 530841046 | $ | 36.58 |
| 100129 | 530533972 | $ | 198.10 | 201531 | 530665175 | $ | 16.08 | 302935 | 530841049 | $ | 67.55 |
| 100130 | 530533973 | $ | 41.23 | 201532 | 530665176 | $ | 320.38 | 302936 | 530841051 | $ | 16.02 |
| 100131 | 530533975 | $ | 57.41 | 201533 | 530665177 | $ | 16.10 | 302937 | 530841052 | $ | 132.73 |
| 100132 | 530533976 | $ | 257.76 | 201534 | 530665178 | $ | 133.17 | 302938 | 530841054 | $ | 765.70 |
| 100133 | 530533977 | $ | 18.06 | 201535 | 530665181 | $ | 227.74 | 302939 | 530841056 | $ | 134.10 |
| 100134 | 530533978 | $ | 218.96 | 201536 | 530665182 | $ | 165.98 | 302940 | 530841059 | $ | 67.98 |
| 100135 | 530533979 | $ | 5,657.54 | 201537 | 530665183 | $ | 51.29 | 302941 | 530841067 | $ | 180.95 |
| 100136 | 530533992 | $ | 27.72 | 201538 | 530665184 | $ | 472.85 | 302942 | 530841069 | $ | 2.53 |
| 100137 | 530533995 | $ | 31.77 | 201539 | 530665185 | $ | 0.26 | 302943 | 530841076 | $ | 1.26 |
| 100138 | 530533996 | $ | 512.00 | 201540 | 530665187 | $ | 46.87 | 302944 | 530841079 | $ | 82.56 |
| 100139 | 530533997 | $ | 18.27 | 201541 | 530665188 | $ | 177.10 | 302945 | 530841081 | $ | 102.54 |
| 100140 | 530533998 | $ | 36.66 | 201542 | 530665189 | $ | 194.93 | 302946 | 530841083 | $ | 258.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100141 | 530533999 | $ | 56.88 | 201543 | 530665190 | $ | 1.62 | 302947 | 530841085 | $ | 22.97 |
| 100142 | 530534001 | $ | 505.30 | 201544 | 530665191 | $ | 609.88 | 302948 | 530841087 | $ | 1.26 |
| 100143 | 530534002 | $ | 189.00 | 201545 | 530665192 | $ | 82.99 | 302949 | 530841088 | $ | 13.11 |
| 100144 | 530534004 | $ | 4,098.05 | 201546 | 530665193 | $ | 557.77 | 302950 | 530841090 | $ | 218.96 |
| 100145 | 530534007 | $ | 10.08 | 201547 | 530665194 | $ | 2,744.46 | 302951 | 530841091 | $ | 1.35 |
| 100146 | 530534008 | $ | 714.84 | 201548 | 530665195 | $ | 65.56 | 302952 | 530841092 | $ | 1.89 |
| 100147 | 530534009 | $ | 34.58 | 201549 | 530665196 | $ | 0.66 | 302953 | 530841096 | $ | 22.00 |
| 100148 | 530534011 | $ | 286.21 | 201550 | 530665197 | $ | 121.60 | 302954 | 530841098 | $ | 122.21 |
| 100149 | 530534012 | $ | 90.16 | 201551 | 530665198 | $ | 48.74 | 302955 | 530841099 | $ | 1.26 |
| 100150 | 530534014 | $ | 177.10 | 201552 | 530665199 | $ | 358.98 | 302956 | 530841101 | $ | 86.94 |
| 100151 | 530534016 | $ | 190.40 | 201553 | 530665200 | $ | 100.27 | 302957 | 530841102 | $ | 82.83 |
| 100152 | 530534017 | $ | 96.82 | 201554 | 530665202 | $ | 193.00 | 302958 | 530841104 | $ | 160.55 |
| 100153 | 530534020 | $ | 237.50 | 201555 | 530665203 | $ | 115.80 | 302959 | 530841105 | $ | 75.65 |
| 100154 | 530534023 | $ | 184.30 | 201556 | 530665205 | $ | 125.67 | 302960 | 530841107 | $ | 27.31 |
| 100155 | 530534024 | $ | 45.60 | 201557 | 530665206 | $ | 30.91 | 302961 | 530841114 | $ | 2,576.00 |
| 100156 | 530534026 | $ | 114.00 | 201558 | 530665207 | $ | 12.88 | 302962 | 530841118 | $ | 386.00 |
| 100157 | 530534027 | $ | 644.00 | 201559 | 530665208 | $ | 113.87 | 302963 | 530841125 | $ | 2,273.11 |
| 100158 | 530534028 | $ | 482.50 | 201560 | 530665209 | $ | 152.47 | 302964 | 530841129 | $ | 1.11 |
| 100159 | 530534029 | $ | 91.75 | 201561 | 530665210 | $ | 1,613.48 | 302965 | 530841134 | $ | 18.12 |
| 100160 | 530534035 | $ | 8.35 | 201562 | 530665211 | $ | 11.15 | 302966 | 530841135 | $ | 20.66 |
| 100161 | 530534039 | $ | 21.80 | 201563 | 530665212 | $ | 0.16 | 302967 | 530841138 | $ | 4,096.00 |
| 100162 | 530534040 | $ | 18.01 | 201564 | 530665213 | $ | 53.28 | 302968 | 530841139 | $ | 64.40 |
| 100163 | 530534041 | $ | 322.00 | 201565 | 530665214 | $ | 140.89 | 302969 | 530841142 | $ | 87.89 |
| 100164 | 530534047 | $ | 13.58 | 201566 | 530665215 | $ | 183.35 | 302970 | 530841143 | $ | 183.11 |
| 100165 | 530534049 | $ | 677.58 | 201567 | 530665216 | $ | 17.38 | 302971 | 530841144 | $ | 7.42 |
| 100166 | 530534051 | $ | 13.06 | 201568 | 530665217 | $ | 754.62 | 302972 | 530841147 | $ | 258.89 |
| 100167 | 530534052 | $ | 21.06 | 201569 | 530665218 | $ | 89.80 | 302973 | 530841148 | $ | 193.00 |
| 100168 | 530534054 | $ | 374.15 | 201570 | 530665219 | $ | 122.36 | 302974 | 530841150 | $ | 1.32 |
| 100169 | 530534055 | $ | 29.90 | 201571 | 530665220 | $ | 288.90 | 302975 | 530841153 | $ | 2.98 |
| 100170 | 530534056 | $ | 53.27 | 201572 | 530665221 | $ | 119.66 | 302976 | 530841160 | $ | 203.59 |
| 100171 | 530534058 | $ | 23.33 | 201573 | 530665222 | $ | 227.74 | 302977 | 530841162 | $ | 30.88 |
| 100172 | 530534059 | $ | 59.81 | 201574 | 530665223 | $ | 177.56 | 302978 | 530841164 | $ | 579.00 |
| 100173 | 530534060 | $ | 93.85 | 201575 | 530665225 | $ | 109.94 | 302979 | 530841168 | $ | 74.06 |
| 100174 | 530534061 | $ | 296.24 | 201576 | 530665226 | $ | 78.03 | 302980 | 530841171 | $ | 24.51 |
| 100175 | 530534062 | $ | 64.10 | 201577 | 530665228 | $ | 68.53 | 302981 | 530841175 | $ | 779.04 |
| 100176 | 530534068 | $ | 30.31 | 201578 | 530665230 | $ | 410.29 | 302982 | 530841178 | $ | 19.30 |
| 100177 | 530534071 | $ | 1,013.76 | 201579 | 530665231 | $ | 10.24 | 302983 | 530841181 | $ | 1.89 |
| 100178 | 530534072 | $ | 124.96 | 201580 | 530665232 | $ | 440.04 | 302984 | 530841189 | $ | 180.32 |
| 100179 | 530534073 | $ | 41.83 | 201581 | 530665234 | $ | 75.11 | 302985 | 530841195 | $ | 10.71 |
| 100180 | 530534076 | $ | 2,333.61 | 201582 | 530665235 | $ | 208.94 | 302986 | 530841198 | $ | 483.00 |
| 100181 | 530534084 | $ | 34.45 | 201583 | 530665236 | $ | 1,454.06 | 302987 | 530841199 | $ | 0.64 |
| 100182 | 530534088 | $ | 2.54 | 201584 | 530665237 | $ | 110.01 | 302988 | 530841201 | $ | 1,616.44 |
| 100183 | 530534093 | $ | 18.06 | 201585 | 530665238 | $ | 44.59 | 302989 | 530841206 | $ | 0.05 |
| 100184 | 530534094 | $ | 674.10 | 201586 | 530665239 | $ | 36.55 | 302990 | 530841208 | $ | 3,503.36 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100185 | 530534095 | $ | 13.58 | 201587 | 530665240 | $ | 144.75 | 302991 | 530841209 | $ | 1.21 |
| 100186 | 530534096 | $ | 61.41 | 201588 | 530665241 | $ | 187.55 | 302992 | 530841212 | $ | 186.76 |
| 100187 | 530534097 | $ | 61.73 | 201589 | 530665243 | $ | 476.71 | 302993 | 530841214 | $ | 54.73 |
| 100188 | 530534098 | $ | 39.70 | 201590 | 530665244 | $ | 92.64 | 302994 | 530841217 | $ | 202.86 |
| 100189 | 530534099 | $ | 21.39 | 201591 | 530665246 | $ | 250.90 | 302995 | 530841218 | $ | 43.50 |
| 100190 | 530534100 | $ | 33.29 | 201592 | 530665247 | $ | 173.70 | 302996 | 530841223 | $ | 75.26 |
| 100191 | 530534101 | $ | 40.85 | 201593 | 530665248 | $ | 51.49 | 302997 | 530841224 | $ | 136.35 |
| 100192 | 530534103 | $ | 26.96 | 201594 | 530665251 | $ | 254.76 | 302998 | 530841225 | $ | 298.88 |
| 100193 | 530534104 | $ | 18.83 | 201595 | 530665252 | $ | 14.15 | 302999 | 530841226 | $ | 36.20 |
| 100194 | 530534106 | $ | 5.60 | 201596 | 530665253 | $ | 104.57 | 303000 | 530841227 | $ | 112.70 |
| 100195 | 530534107 | $ | 7.74 | 201597 | 530665254 | $ | 737.26 | 303001 | 530841230 | $ | 46.32 |
| 100196 | 530534108 | $ | 5.67 | 201598 | 530665255 | $ | 96.91 | 303002 | 530841231 | $ | 74.06 |
| 100197 | 530534109 | $ | 185.38 | 201599 | 530665256 | $ | 279.85 | 303003 | 530841235 | $ | 1,930.00 |
| 100198 | 530534111 | $ | 5.99 | 201600 | 530665257 | $ | 303.02 | 303004 | 530841239 | $ | 28.36 |
| 100199 | 530534115 | $ | 1,085.06 | 201601 | 530665259 | $ | 126.19 | 303005 | 530841240 | $ | 47.77 |
| 100200 | 530534118 | $ | 203.24 | 201602 | 530665261 | $ | 814.46 | 303006 | 530841243 | $ | 1.35 |
| 100201 | 530534120 | $ | 47.51 | 201603 | 530665262 | $ | 816.07 | 303007 | 530841246 | $ | 0.95 |
| 100202 | 530534124 | $ | 10.36 | 201604 | 530665263 | $ | 527.98 | 303008 | 530841248 | $ | 129.32 |
| 100203 | 530534131 | $ | 15.70 | 201605 | 530665264 | $ | 531.83 | 303009 | 530841249 | $ | 450.80 |
| 100204 | 530534136 | $ | 69.54 | 201606 | 530665265 | $ | 230.52 | 303010 | 530841251 | $ | 162.82 |
| 100205 | 530534146 | $ | 1.86 | 201607 | 530665266 | $ | 565.49 | 303011 | 530841255 | $ | 67.62 |
| 100206 | 530534148 | $ | 13.86 | 201608 | 530665267 | $ | 210.37 | 303012 | 530841257 | $ | 89.61 |
| 100207 | 530534149 | $ | 343.52 | 201609 | 530665268 | $ | 395.85 | 303013 | 530841261 | $ | 1.26 |
| 100208 | 530534150 | $ | 106.31 | 201610 | 530665269 | $ | 192.15 | 303014 | 530841266 | $ | 322.00 |
| 100209 | 530534151 | $ | 42.58 | 201611 | 530665270 | $ | 316.52 | 303015 | 530841269 | $ | 64.40 |
| 100210 | 530534152 | $ | 70.57 | 201612 | 530665271 | $ | 247.52 | 303016 | 530841270 | $ | 54.49 |
| 100211 | 530534155 | $ | 17.64 | 201613 | 530665272 | $ | 351.26 | 303017 | 530841274 | $ | 24.13 |
| 100212 | 530534157 | $ | 28.98 | 201614 | 530665274 | $ | 302.60 | 303018 | 530841275 | $ | 225.40 |
| 100213 | 530534163 | $ | 398.94 | 201615 | 530665275 | $ | 440.43 | 303019 | 530841278 | $ | 322.00 |
| 100214 | 530534165 | $ | 119.14 | 201616 | 530665279 | $ | 184.47 | 303020 | 530841284 | $ | 74.06 |
| 100215 | 530534169 | $ | 12.60 | 201617 | 530665280 | $ | 270.20 | 303021 | 530841287 | $ | 1.26 |
| 100216 | 530534170 | $ | 13.86 | 201618 | 530665281 | $ | 577.07 | 303022 | 530841289 | $ | 51.20 |
| 100217 | 530534171 | $ | 193.00 | 201619 | 530665282 | $ | 117.73 | 303023 | 530841290 | $ | 91.44 |
| 100218 | 530534172 | $ | 17.01 | 201620 | 530665283 | $ | 73.34 | 303024 | 530841291 | $ | 40.11 |
| 100219 | 530534173 | $ | 1.26 | 201621 | 530665284 | $ | 374.42 | 303025 | 530841293 | $ | 1.26 |
| 100220 | 530534174 | $ | 40.95 | 201622 | 530665285 | $ | 470.12 | 303026 | 530841297 | $ | 30.46 |
| 100221 | 530534175 | $ | 18.90 | 201623 | 530665286 | $ | 260.55 | 303027 | 530841299 | $ | 1.26 |
| 100222 | 530534183 | $ | 18.90 | 201624 | 530665287 | $ | 121.07 | 303028 | 530841300 | $ | 47.50 |
| 100223 | 530534184 | $ | 4.54 | 201625 | 530665288 | $ | 205.27 | 303029 | 530841301 | $ | 1,601.46 |
| 100224 | 530534185 | $ | 151.73 | 201626 | 530665289 | $ | 173.70 | 303030 | 530841302 | $ | 13.01 |
| 100225 | 530534186 | $ | 23.12 | 201627 | 530665290 | $ | 12.23 | 303031 | 530841304 | $ | 66.63 |
| 100226 | 530534187 | $ | 85.68 | 201628 | 530665291 | $ | 149.48 | 303032 | 530841305 | $ | 79.13 |
| 100227 | 530534188 | $ | 180.27 | 201629 | 530665292 | $ | 223.88 | 303033 | 530841308 | $ | 141.68 |
| 100228 | 530534189 | $ | 322.00 | 201630 | 530665293 | $ | 98.43 | 303034 | 530841310 | $ | 540.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100229 | 530534191 | $ | 109.62 | 201631 | 530665294 | $ | 173.70 | 303035 | 530841313 | $ | 966.00 |
| 100230 | 530534194 | $ | 283.88 | 201632 | 530665296 | $ | 79.13 | 303036 | 530841315 | $ | 21.61 |
| 100231 | 530534195 | $ | 28.98 | 201633 | 530665297 | $ | 81.06 | 303037 | 530841316 | $ | 33.31 |
| 100232 | 530534197 | $ | 380.00 | 201634 | 530665298 | $ | 77.20 | 303038 | 530841321 | $ | 1.26 |
| 100233 | 530534199 | $ | 0.19 | 201635 | 530665299 | $ | 208.44 | 303039 | 530841326 | $ | 100.81 |
| 100234 | 530534201 | $ | 50.92 | 201636 | 530665300 | $ | 9.03 | 303040 | 530841328 | $ | 116.79 |
| 100235 | 530534202 | $ | 287.54 | 201637 | 530665302 | $ | 86.94 | 303041 | 530841331 | $ | 250.50 |
| 100236 | 530534203 | $ | 13.97 | 201638 | 530665303 | $ | 5.16 | 303042 | 530841332 | $ | 528.11 |
| 100237 | 530534204 | $ | 45.60 | 201639 | 530665304 | $ | 376.74 | 303043 | 530841337 | $ | 13.23 |
| 100238 | 530534205 | $ | 138.24 | 201640 | 530665308 | $ | 168.12 | 303044 | 530841341 | $ | 180.34 |
| 100239 | 530534206 | $ | 51.40 | 201641 | 530665309 | $ | 31.46 | 303045 | 530841343 | $ | 47.88 |
| 100240 | 530534207 | $ | 30.45 | 201642 | 530665310 | $ | 319.96 | 303046 | 530841346 | $ | 334.17 |
| 100241 | 530534208 | $ | 44.79 | 201643 | 530665311 | $ | 36.67 | 303047 | 530841347 | $ | 83.61 |
| 100242 | 530534209 | $ | 73.55 | 201644 | 530665312 | $ | 284.63 | 303048 | 530841349 | $ | 908.04 |
| 100243 | 530534210 | $ | 24.51 | 201645 | 530665313 | $ | 140.56 | 303049 | 530841350 | $ | 11.87 |
| 100244 | 530534211 | $ | 38.73 | 201646 | 530665314 | $ | 143.61 | 303050 | 530841354 | $ | 1.70 |
| 100245 | 530534212 | $ | 173.57 | 201647 | 530665315 | $ | 238.26 | 303051 | 530841360 | $ | 57.93 |
| 100246 | 530534213 | $ | 80.00 | 201648 | 530665316 | $ | 133.17 | 303052 | 530841366 | $ | 48.25 |
| 100247 | 530534215 | $ | 21.93 | 201649 | 530665317 | $ | 228.62 | 303053 | 530841367 | $ | 51.52 |
| 100248 | 530534216 | $ | 179.87 | 201650 | 530665318 | $ | 403.21 | 303054 | 530841368 | $ | 992.50 |
| 100249 | 530534218 | $ | 19.79 | 201651 | 530665319 | $ | 272.13 | 303055 | 530841373 | $ | 293.02 |
| 100250 | 530534220 | $ | 858.05 | 201652 | 530665320 | $ | 90.71 | 303056 | 530841374 | $ | 120.42 |
| 100251 | 530534221 | $ | 13.34 | 201653 | 530665321 | $ | 235.06 | 303057 | 530841376 | $ | 101.06 |
| 100252 | 530534222 | $ | 1.05 | 201654 | 530665322 | $ | 77.28 | 303058 | 530841378 | $ | 1,260.29 |
| 100253 | 530534223 | $ | 47.62 | 201655 | 530665324 | $ | 157.76 | 303059 | 530841380 | $ | 1,121.17 |
| 100254 | 530534228 | $ | 52.29 | 201656 | 530665325 | $ | 110.01 | 303060 | 530841381 | $ | 32.96 |
| 100255 | 530534229 | $ | 9.45 | 201657 | 530665326 | $ | 225.81 | 303061 | 530841383 | $ | 1,026.00 |
| 100256 | 530534230 | $ | 17.68 | 201658 | 530665327 | $ | 223.88 | 303062 | 530841384 | $ | 144.61 |
| 100257 | 530534231 | $ | 97.28 | 201659 | 530665328 | $ | 351.26 | 303063 | 530841388 | $ | 125.58 |
| 100258 | 530534232 | $ | 27.21 | 201660 | 530665329 | $ | 196.86 | 303064 | 530841393 | $ | 158.52 |
| 100259 | 530534233 | $ | 7.56 | 201661 | 530665334 | $ | 315.56 | 303065 | 530841396 | $ | 322.00 |
| 100260 | 530534234 | $ | 1.26 | 201662 | 530665335 | $ | 150.04 | 303066 | 530841397 | $ | 499.89 |
| 100261 | 530534235 | $ | 740.38 | 201663 | 530665336 | $ | 274.51 | 303067 | 530841398 | $ | 70.84 |
| 100262 | 530534236 | $ | 31.19 | 201664 | 530665337 | $ | 54.04 | 303068 | 530841399 | $ | 10.15 |
| 100263 | 530534237 | $ | 51.40 | 201665 | 530665338 | $ | 140.89 | 303069 | 530841400 | $ | 348.00 |
| 100264 | 530534239 | $ | 133.45 | 201666 | 530665339 | $ | 248.97 | 303070 | 530841402 | $ | 47.94 |
| 100265 | 530534240 | $ | 7.56 | 201667 | 530665340 | $ | 123.52 | 303071 | 530841408 | $ | 5.29 |
| 100266 | 530534241 | $ | 6.30 | 201668 | 530665341 | $ | 86.85 | 303072 | 530841410 | $ | 7.84 |
| 100267 | 530534243 | $ | 20.86 | 201669 | 530665343 | $ | 47.47 | 303073 | 530841413 | $ | 2,743.38 |
| 100268 | 530534244 | $ | 25.46 | 201670 | 530665344 | $ | 72.62 | 303074 | 530841415 | $ | 386.00 |
| 100269 | 530534246 | $ | 3.78 | 201671 | 530665345 | $ | 80.37 | 303075 | 530841417 | $ | 1.81 |
| 100270 | 530534250 | $ | 9.45 | 201672 | 530665346 | $ | 0.48 | 303076 | 530841420 | $ | 157.17 |
| 100271 | 530534251 | $ | 189.38 | 201673 | 530665349 | $ | 33.39 | 303077 | 530841421 | $ | 1.89 |
| 100272 | 530534252 | $ | 360.60 | 201674 | 530665350 | $ | 52.42 | 303078 | 530841426 | $ | 377.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100273 | 530534253 | $ | 161.02 | 201675 | 530665351 | $ | 1.93 | 303079 | 530841427 | $ | 13.53 |
| 100274 | 530534256 | $ | 86.95 | 201676 | 530665352 | $ | 456.57 | 303080 | 530841429 | $ | 579.00 |
| 100275 | 530534257 | $ | 106.48 | 201677 | 530665353 | $ | 5.12 | 303081 | 530841430 | $ | 24.40 |
| 100276 | 530534260 | $ | 12.92 | 201678 | 530665354 | $ | 126.25 | 303082 | 530841432 | $ | 28.49 |
| 100277 | 530534261 | $ | 21.42 | 201679 | 530665355 | $ | 11.59 | 303083 | 530841433 | $ | 112.70 |
| 100278 | 530534263 | $ | 28.98 | 201680 | 530665356 | $ | 9.03 | 303084 | 530841434 | $ | 9.07 |
| 100279 | 530534265 | $ | 192.11 | 201681 | 530665358 | $ | 71.82 | 303085 | 530841435 | $ | 456.84 |
| 100280 | 530534266 | $ | 160.31 | 201682 | 530665359 | $ | 72.69 | 303086 | 530841436 | $ | 342.00 |
| 100281 | 530534267 | $ | 208.85 | 201683 | 530665360 | $ | 12.69 | 303087 | 530841438 | $ | 23.55 |
| 100282 | 530534269 | $ | 37.42 | 201684 | 530665361 | $ | 177.73 | 303088 | 530841440 | $ | 154.56 |
| 100283 | 530534270 | $ | 1.01 | 201685 | 530665362 | $ | 225.81 | 303089 | 530841442 | $ | 171.00 |
| 100284 | 530534272 | $ | 186.72 | 201686 | 530665364 | $ | 35.03 | 303090 | 530841446 | $ | 76.44 |
| 100285 | 530534275 | $ | 29.41 | 201687 | 530665365 | $ | 417.01 | 303091 | 530841448 | $ | 295.40 |
| 100286 | 530534282 | $ | 73.08 | 201688 | 530665366 | $ | 899.38 | 303092 | 530841449 | $ | 15.52 |
| 100287 | 530534287 | $ | 9.10 | 201689 | 530665367 | $ | 855.00 | 303093 | 530841450 | $ | 6,840.00 |
| 100288 | 530534288 | $ | 4.86 | 201690 | 530665368 | $ | 88.01 | 303094 | 530841451 | $ | 5,120.00 |
| 100289 | 530534289 | $ | 17.33 | 201691 | 530665369 | $ | 552.96 | 303095 | 530841456 | $ | 1.35 |
| 100290 | 530534290 | $ | 45.90 | 201692 | 530665370 | $ | 35.07 | 303096 | 530841457 | $ | 62.04 |
| 100291 | 530534292 | $ | 23.49 | 201693 | 530665371 | $ | 7.13 | 303097 | 530841459 | $ | 63.69 |
| 100292 | 530534295 | $ | 263.46 | 201694 | 530665372 | $ | 186.81 | 303098 | 530841460 | $ | 241.50 |
| 100293 | 530534298 | $ | 18.90 | 201695 | 530665373 | $ | 65.62 | 303099 | 530841461 | $ | 193.20 |
| 100294 | 530534300 | $ | 153.60 | 201696 | 530665374 | $ | 177.56 | 303100 | 530841465 | $ | 2.22 |
| 100295 | 530534301 | $ | 209.83 | 201697 | 530665375 | $ | 38.60 | 303101 | 530841467 | $ | 39.08 |
| 100296 | 530534339 | $ | 68.90 | 201698 | 530665376 | $ | 22.37 | 303102 | 530841469 | $ | 579.00 |
| 100297 | 530534340 | $ | 68.90 | 201699 | 530665377 | $ | 2.13 | 303103 | 530841472 | $ | 204.40 |
| 100298 | 530534341 | $ | 109.48 | 201700 | 530665378 | $ | 21.97 | 303104 | 530841473 | $ | 1,109.99 |
| 100299 | 530534342 | $ | 73.63 | 201701 | 530665379 | $ | 1,303.81 | 303105 | 530841475 | $ | 0.76 |
| 100300 | 530534345 | $ | 43.45 | 201702 | 530665381 | $ | 92.64 | 303106 | 530841478 | $ | 2.52 |
| 100301 | 530534348 | $ | 93.71 | 201703 | 530665382 | $ | 5,570.00 | 303107 | 530841479 | $ | 49.60 |
| 100302 | 530534349 | $ | 144.18 | 201704 | 530665383 | $ | 80.59 | 303108 | 530841481 | $ | 101.34 |
| 100303 | 530534350 | $ | 130.98 | 201705 | 530665385 | $ | 16.10 | 303109 | 530841483 | $ | 103.06 |
| 100304 | 530534351 | $ | 14.29 | 201706 | 530665386 | $ | 5.16 | 303110 | 530841485 | $ | 132.87 |
| 100305 | 530534355 | $ | 106.82 | 201707 | 530665387 | $ | 89.99 | 303111 | 530841488 | $ | 1.54 |
| 100306 | 530534356 | $ | 3.71 | 201708 | 530665388 | $ | 1,796.00 | 303112 | 530841491 | $ | 122.36 |
| 100307 | 530534358 | $ | 3.61 | 201709 | 530665389 | $ | 194.93 | 303113 | 530841493 | $ | 220.50 |
| 100308 | 530534360 | $ | 39.56 | 201710 | 530665390 | $ | 1,183.09 | 303114 | 530841494 | $ | 322.00 |
| 100309 | 530534361 | $ | 2.47 | 201711 | 530665391 | $ | 272.13 | 303115 | 530841495 | $ | 1.66 |
| 100310 | 530534362 | $ | 3.23 | 201712 | 530665392 | $ | 90.28 | 303116 | 530841496 | $ | 602.14 |
| 100311 | 530534363 | $ | 109.96 | 201713 | 530665393 | $ | 609.88 | 303117 | 530841499 | $ | 207.22 |
| 100312 | 530534364 | $ | 12.90 | 201714 | 530665395 | $ | 225.81 | 303118 | 530841500 | $ | 0.72 |
| 100313 | 530534365 | $ | 21.74 | 201715 | 530665396 | $ | 96.90 | 303119 | 530841502 | $ | 161.09 |
| 100314 | 530534366 | $ | 6.91 | 201716 | 530665398 | $ | 69.11 | 303120 | 530841503 | $ | 239.51 |
| 100315 | 530534368 | $ | 126.88 | 201717 | 530665399 | $ | 214.23 | 303121 | 530841504 | $ | 3.84 |
| 100316 | 530534369 | $ | 77.35 | 201718 | 530665400 | $ | 285.64 | 303122 | 530841505 | $ | 100.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100317 | 530534370 | $ | 88.20 | 201719 | 530665401 | $ | 171.77 | 303123 | 530841508 | $ | 1.89 |
| 100318 | 530534371 | $ | 133.56 | 201720 | 530665402 | $ | 36.18 | 303124 | 530841510 | $ | 23.31 |
| 100319 | 530534372 | $ | 51.03 | 201721 | 530665403 | $ | 233.53 | 303125 | 530841511 | $ | 3.34 |
| 100320 | 530534374 | $ | 9.03 | 201722 | 530665404 | $ | 88.99 | 303126 | 530841512 | $ | 0.09 |
| 100321 | 530534375 | $ | 179.20 | 201723 | 530665405 | $ | 233.77 | 303127 | 530841516 | $ | 199.64 |
| 100322 | 530534376 | $ | 10.71 | 201724 | 530665406 | $ | 268.27 | 303128 | 530841517 | $ | 417.16 |
| 100323 | 530534377 | $ | 16.38 | 201725 | 530665408 | $ | 411.09 | 303129 | 530841518 | $ | 51.20 |
| 100324 | 530534378 | $ | 61.50 | 201726 | 530665409 | $ | 8.37 | 303130 | 530841521 | $ | 64.77 |
| 100325 | 530534379 | $ | 8.94 | 201727 | 530665410 | $ | 177.56 | 303131 | 530841522 | $ | 1,710.00 |
| 100326 | 530534380 | $ | 415.62 | 201728 | 530665411 | $ | 167.91 | 303132 | 530841528 | $ | 48.30 |
| 100327 | 530534382 | $ | 89.74 | 201729 | 530665412 | $ | 225.81 | 303133 | 530841531 | $ | 9.50 |
| 100328 | 530534383 | $ | 209.54 | 201730 | 530665413 | $ | 223.88 | 303134 | 530841534 | $ | 6.78 |
| 100329 | 530534384 | $ | 90.73 | 201731 | 530665414 | $ | 1,161.07 | 303135 | 530841535 | $ | 282.60 |
| 100330 | 530534391 | $ | 5.38 | 201732 | 530665415 | $ | 27.09 | 303136 | 530841541 | $ | 0.86 |
| 100331 | 530534396 | $ | 22.41 | 201733 | 530665416 | $ | 152.47 | 303137 | 530841546 | $ | 165.57 |
| 100332 | 530534398 | $ | 4.14 | 201734 | 530665418 | $ | 63.12 | 303138 | 530841547 | $ | 76.80 |
| 100333 | 530534404 | $ | 59.23 | 201735 | 530665419 | $ | 140.80 | 303139 | 530841552 | $ | 196.42 |
| 100334 | 530534405 | $ | 18.50 | 201736 | 530665420 | $ | 4.30 | 303140 | 530841554 | $ | 9.80 |
| 100335 | 530534406 | $ | 20.91 | 201737 | 530665421 | $ | 88.99 | 303141 | 530841556 | $ | 0.29 |
| 100336 | 530534410 | $ | 532.69 | 201738 | 530665422 | $ | 124.28 | 303142 | 530841558 | $ | 2.16 |
| 100337 | 530534416 | $ | 15.94 | 201739 | 530665425 | $ | 322.31 | 303143 | 530841561 | $ | 329.27 |
| 100338 | 530534418 | $ | 17.67 | 201740 | 530665426 | $ | 478.64 | 303144 | 530841563 | $ | 32.20 |
| 100339 | 530534419 | $ | 1.24 | 201741 | 530665427 | $ | 57.90 | 303145 | 530841564 | $ | 193.00 |
| 100340 | 530534420 | $ | 19.35 | 201742 | 530665428 | $ | 94.57 | 303146 | 530841567 | $ | 965.00 |
| 100341 | 530534424 | $ | 1,087.01 | 201743 | 530665429 | $ | 121.59 | 303147 | 530841568 | $ | 4.24 |
| 100342 | 530534437 | $ | 98.93 | 201744 | 530665431 | $ | 252.83 | 303148 | 530841572 | $ | 1,062.99 |
| 100343 | 530534441 | $ | 82.53 | 201745 | 530665432 | $ | 28.38 | 303149 | 530841578 | $ | 0.06 |
| 100344 | 530534442 | $ | 7.56 | 201746 | 530665433 | $ | 3.80 | 303150 | 530841579 | $ | 24.90 |
| 100345 | 530534445 | $ | 197.56 | 201747 | 530665435 | $ | 422.67 | 303151 | 530841580 | $ | 646.79 |
| 100346 | 530534446 | $ | 6.30 | 201748 | 530665436 | $ | 164.05 | 303152 | 530841582 | $ | 12.07 |
| 100347 | 530534447 | $ | 2.52 | 201749 | 530665437 | $ | 224.01 | 303153 | 530841583 | $ | 8.88 |
| 100348 | 530534448 | $ | 17.01 | 201750 | 530665438 | $ | 258.62 | 303154 | 530841585 | $ | 23.74 |
| 100349 | 530534450 | $ | 189.00 | 201751 | 530665440 | $ | 113.87 | 303155 | 530841589 | $ | 4.70 |
| 100350 | 530534455 | $ | 268.00 | 201752 | 530665441 | $ | 459.34 | 303156 | 530841590 | $ | 183.19 |
| 100351 | 530534456 | $ | 1.89 | 201753 | 530665442 | $ | 590.30 | 303157 | 530841595 | $ | 63.00 |
| 100352 | 530534459 | $ | 231.80 | 201754 | 530665443 | $ | 5.42 | 303158 | 530841597 | $ | 54.74 |
| 100353 | 530534462 | $ | 5.16 | 201755 | 530665444 | $ | 201.95 | 303159 | 530841603 | $ | 322.00 |
| 100354 | 530534463 | $ | 11.43 | 201756 | 530665445 | $ | 534.61 | 303160 | 530841611 | $ | 441.14 |
| 100355 | 530534466 | $ | 186.28 | 201757 | 530665446 | $ | 31.44 | 303161 | 530841612 | $ | 226.26 |
| 100356 | 530534467 | $ | 29.03 | 201758 | 530665447 | $ | 137.03 | 303162 | 530841613 | $ | 17.10 |
| 100357 | 530534468 | $ | 32.79 | 201759 | 530665448 | $ | 39.93 | 303163 | 530841616 | $ | 122.36 |
| 100358 | 530534469 | $ | 26.64 | 201760 | 530665449 | $ | 75.14 | 303164 | 530841619 | $ | 85.46 |
| 100359 | 530534470 | $ | 299.76 | 201761 | 530665450 | $ | 98.92 | 303165 | 530841626 | $ | 1.72 |
| 100360 | 530534471 | $ | 132.02 | 201762 | 530665451 | $ | 263.31 | 303166 | 530841629 | $ | 251.96 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100361 | 530534472 | $ | 644.00 | 201763 | 530665452 | $ | 202.65 | 303167 | 530841630 | $ | 644.00 |
| 100362 | 530534474 | $ | 913.17 | 201764 | 530665453 | $ | 353.15 | 303168 | 530841633 | $ | 386.00 |
| 100363 | 530534475 | $ | 11.56 | 201765 | 530665454 | $ | 4.67 | 303169 | 530841634 | $ | 2.52 |
| 100364 | 530534477 | $ | 20.22 | 201766 | 530665455 | $ | 12.80 | 303170 | 530841635 | $ | 116.15 |
| 100365 | 530534478 | $ | 124.81 | 201767 | 530665456 | $ | 57.15 | 303171 | 530841637 | $ | 2.52 |
| 100366 | 530534482 | $ | 6.36 | 201768 | 530665457 | $ | 36.85 | 303172 | 530841639 | $ | 5.36 |
| 100367 | 530534483 | $ | 53.60 | 201769 | 530665458 | $ | 465.13 | 303173 | 530841640 | $ | 3,741.64 |
| 100368 | 530534486 | $ | 24.12 | 201770 | 530665460 | $ | 193.00 | 303174 | 530841643 | $ | 1.26 |
| 100369 | 530534487 | $ | 134.36 | 201771 | 530665461 | $ | 12.90 | 303175 | 530841646 | $ | 5,130.00 |
| 100370 | 530534489 | $ | 0.95 | 201772 | 530665462 | $ | 16.34 | 303176 | 530841653 | $ | 9.19 |
| 100371 | 530534490 | $ | 35.90 | 201773 | 530665463 | $ | 400.51 | 303177 | 530841656 | $ | 229.88 |
| 100372 | 530534491 | $ | 108.84 | 201774 | 530665464 | $ | 111.94 | 303178 | 530841660 | $ | 486.50 |
| 100373 | 530534492 | $ | 242.59 | 201775 | 530665465 | $ | 146.18 | 303179 | 530841661 | $ | 42.80 |
| 100374 | 530534493 | $ | 297.78 | 201776 | 530665466 | $ | 496.01 | 303180 | 530841662 | $ | 92.73 |
| 100375 | 530534495 | $ | 280.47 | 201777 | 530665467 | $ | 2,245.00 | 303181 | 530841663 | $ | 64.12 |
| 100376 | 530534496 | $ | 383.90 | 201778 | 530665469 | $ | 111.56 | 303182 | 530841665 | $ | 158.72 |
| 100377 | 530534497 | $ | 421.82 | 201779 | 530665470 | $ | 185.14 | 303183 | 530841668 | $ | 32.82 |
| 100378 | 530534498 | $ | 18.92 | 201780 | 530665471 | $ | 291.84 | 303184 | 530841670 | $ | 132.54 |
| 100379 | 530534500 | $ | 0.03 | 201781 | 530665472 | $ | 337.36 | 303185 | 530841671 | $ | 19.67 |
| 100380 | 530534501 | $ | 531.20 | 201782 | 530665473 | $ | 542.33 | 303186 | 530841672 | $ | 46.08 |
| 100381 | 530534502 | $ | 81.90 | 201783 | 530665474 | $ | 5.16 | 303187 | 530841674 | $ | 122.99 |
| 100382 | 530534504 | $ | 225.06 | 201784 | 530665475 | $ | 1.69 | 303188 | 530841678 | $ | 112.36 |
| 100383 | 530534506 | $ | 25.76 | 201785 | 530665476 | $ | 4.15 | 303189 | 530841681 | $ | 7.72 |
| 100384 | 530534511 | $ | 382.20 | 201786 | 530665477 | $ | 303.01 | 303190 | 530841683 | $ | 26.42 |
| 100385 | 530534512 | $ | 80.64 | 201787 | 530665478 | $ | 0.26 | 303191 | 530841685 | $ | 2.99 |
| 100386 | 530534519 | $ | 82.99 | 201788 | 530665479 | $ | 0.26 | 303192 | 530841686 | $ | 157.78 |
| 100387 | 530534520 | $ | 156.22 | 201789 | 530665480 | $ | 9.79 | 303193 | 530841687 | $ | 0.52 |
| 100388 | 530534521 | $ | 444.33 | 201790 | 530665481 | $ | 227.78 | 303194 | 530841690 | $ | 1,163.28 |
| 100389 | 530534522 | $ | 29.52 | 201791 | 530665483 | $ | 10.75 | 303195 | 530841693 | $ | 579.00 |
| 100390 | 530534536 | $ | 0.96 | 201792 | 530665484 | $ | 15.23 | 303196 | 530841694 | $ | 9.66 |
| 100391 | 530534541 | $ | 15.94 | 201793 | 530665485 | $ | 193.00 | 303197 | 530841701 | $ | 1,288.00 |
| 100392 | 530534547 | $ | 1.04 | 201794 | 530665486 | $ | 133.17 | 303198 | 530841707 | $ | 25.76 |
| 100393 | 530534549 | $ | 135.24 | 201795 | 530665489 | $ | 17.76 | 303199 | 530841715 | $ | 1,286.13 |
| 100394 | 530534550 | $ | 70.84 | 201796 | 530665490 | $ | 37.24 | 303200 | 530841716 | $ | 265.75 |
| 100395 | 530534551 | $ | 153.60 | 201797 | 530665492 | $ | 4,406.19 | 303201 | 530841721 | $ | 25.60 |
| 100396 | 530534553 | $ | 2,841.60 | 201798 | 530665493 | $ | 140.89 | 303202 | 530841723 | $ | 63.49 |
| 100397 | 530534555 | $ | 23.29 | 201799 | 530665494 | $ | 64.14 | 303203 | 530841725 | $ | 11.69 |
| 100398 | 530534556 | $ | 275.34 | 201800 | 530665495 | $ | 1,109.75 | 303204 | 530841726 | $ | 45.15 |
| 100399 | 530534557 | $ | 15.87 | 201801 | 530665496 | $ | 25.68 | 303205 | 530841727 | $ | 96.60 |
| 100400 | 530534558 | $ | 18.50 | 201802 | 530665497 | $ | 920.61 | 303206 | 530841730 | $ | 644.00 |
| 100401 | 530534559 | $ | 5.16 | 201803 | 530665498 | $ | 527.67 | 303207 | 530841732 | $ | 129.32 |
| 100402 | 530534560 | $ | 12.90 | 201804 | 530665499 | $ | 5.38 | 303208 | 530841737 | $ | 95.33 |
| 100403 | 530534561 | $ | 283.36 | 201805 | 530665500 | $ | 117.73 | 303209 | 530841740 | $ | 414.73 |
| 100404 | 530534562 | $ | 128.51 | 201806 | 530665501 | $ | 667.78 | 303210 | 530841745 | $ | 289.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100405 | 530534565 | $ | 257.73 | 201807 | 530665503 | $ | 441.97 | 303211 | 530841748 | $ | 34.44 |
| 100406 | 530534566 | $ | 143.54 | 201808 | 530665504 | $ | 401.44 | 303212 | 530841751 | $ | 113.60 |
| 100407 | 530534567 | $ | 340.74 | 201809 | 530665505 | $ | 86.29 | 303213 | 530841754 | $ | 138.41 |
| 100408 | 530534572 | $ | 23.94 | 201810 | 530665506 | $ | 78.38 | 303214 | 530841757 | $ | 53.96 |
| 100409 | 530534573 | $ | 232.95 | 201811 | 530665507 | $ | 378.28 | 303215 | 530841758 | $ | 46.17 |
| 100410 | 530534574 | $ | 151.00 | 201812 | 530665509 | $ | 29.09 | 303216 | 530841763 | $ | 43.77 |
| 100411 | 530534575 | $ | 350.50 | 201813 | 530665510 | $ | 125.13 | 303217 | 530841765 | $ | 921.00 |
| 100412 | 530534577 | $ | 322.00 | 201814 | 530665511 | $ | 1.93 | 303218 | 530841766 | $ | 684.00 |
| 100413 | 530534578 | $ | 27.09 | 201815 | 530665512 | $ | 16.19 | 303219 | 530841767 | $ | 0.40 |
| 100414 | 530534581 | $ | 165.01 | 201816 | 530665514 | $ | 41.51 | 303220 | 530841768 | $ | 102.40 |
| 100415 | 530534582 | $ | 56.63 | 201817 | 530665515 | $ | 9.03 | 303221 | 530841769 | $ | 19.71 |
| 100416 | 530534630 | $ | 41.80 | 201818 | 530665516 | $ | 71.76 | 303222 | 530841775 | $ | 6.30 |
| 100417 | 530534631 | $ | 40.57 | 201819 | 530665517 | $ | 547.40 | 303223 | 530841777 | $ | 2.52 |
| 100418 | 530534632 | $ | 2.51 | 201820 | 530665518 | $ | 237.39 | 303224 | 530841778 | $ | 1,311.57 |
| 100419 | 530534633 | $ | 28.88 | 201821 | 530665520 | $ | 167.44 | 303225 | 530841782 | $ | 5.51 |
| 100420 | 530534634 | $ | 3.71 | 201822 | 530665521 | $ | 220.02 | 303226 | 530841783 | $ | 1,449.00 |
| 100421 | 530534635 | $ | 57.96 | 201823 | 530665524 | $ | 630.00 | 303227 | 530841786 | $ | 25.85 |
| 100422 | 530534636 | $ | 3.99 | 201824 | 530665525 | $ | 190.74 | 303228 | 530841787 | $ | 36.05 |
| 100423 | 530534638 | $ | 1,715.56 | 201825 | 530665526 | $ | 169.78 | 303229 | 530841788 | $ | 152.66 |
| 100424 | 530534639 | $ | 145.92 | 201826 | 530665527 | $ | 45.08 | 303230 | 530841797 | $ | 1,302.11 |
| 100425 | 530534640 | $ | 328.10 | 201827 | 530665529 | $ | 3,635.20 | 303231 | 530841799 | $ | 80.17 |
| 100426 | 530534642 | $ | 1.05 | 201828 | 530665530 | $ | 57.76 | 303232 | 530841800 | $ | 644.00 |
| 100427 | 530534644 | $ | 1.85 | 201829 | 530665531 | $ | 0.51 | 303233 | 530841801 | $ | 15.38 |
| 100428 | 530534645 | $ | 36.67 | 201830 | 530665535 | $ | 697.68 | 303234 | 530841803 | $ | 30.77 |
| 100429 | 530534647 | $ | 133.00 | 201831 | 530665536 | $ | 1,032.48 | 303235 | 530841805 | $ | 54.04 |
| 100430 | 530534648 | $ | 139.76 | 201832 | 530665537 | $ | 483.84 | 303236 | 530841807 | $ | 463.95 |
| 100431 | 530534649 | $ | 12.60 | 201833 | 530665538 | $ | 2,006.64 | 303237 | 530841808 | $ | 90.16 |
| 100432 | 530534653 | $ | 17.07 | 201834 | 530665540 | $ | 36.85 | 303238 | 530841810 | $ | 0.09 |
| 100433 | 530534654 | $ | 64.67 | 201835 | 530665541 | $ | 56.16 | 303239 | 530841811 | $ | 16.49 |
| 100434 | 530534656 | $ | 221.65 | 201836 | 530665542 | $ | 535.68 | 303240 | 530841812 | $ | 192.28 |
| 100435 | 530534657 | $ | 1,202.95 | 201837 | 530665544 | $ | 562.68 | 303241 | 530841815 | $ | 2.51 |
| 100436 | 530534658 | $ | 148.83 | 201838 | 530665545 | $ | 212.30 | 303242 | 530841816 | $ | 966.00 |
| 100437 | 530534659 | $ | 28.98 | 201839 | 530665547 | $ | 263.52 | 303243 | 530841820 | $ | 55.12 |
| 100438 | 530534660 | $ | 307.87 | 201840 | 530665548 | $ | 72.36 | 303244 | 530841821 | $ | 229.81 |
| 100439 | 530534661 | $ | 69.48 | 201841 | 530665549 | $ | 110.16 | 303245 | 530841822 | $ | 11.90 |
| 100440 | 530534666 | $ | 118.02 | 201842 | 530665553 | $ | 924.48 | 303246 | 530841827 | $ | 3,860.00 |
| 100441 | 530534667 | $ | 987.80 | 201843 | 530665555 | $ | 19.32 | 303247 | 530841836 | $ | 5,346.95 |
| 100442 | 530534670 | $ | 220.74 | 201844 | 530665556 | $ | 17.01 | 303248 | 530841839 | $ | 291.25 |
| 100443 | 530534671 | $ | 108.84 | 201845 | 530665560 | $ | 255.96 | 303249 | 530841842 | $ | 188.66 |
| 100444 | 530534672 | $ | 337.92 | 201846 | 530665562 | $ | 159.84 | 303250 | 530841843 | $ | 291.92 |
| 100445 | 530534675 | $ | 7.68 | 201847 | 530665566 | $ | 28.08 | 303251 | 530841844 | $ | 37.26 |
| 100446 | 530534676 | $ | 737.28 | 201848 | 530665568 | $ | 2,226.96 | 303252 | 530841845 | $ | 90.16 |
| 100447 | 530534678 | $ | 17.92 | 201849 | 530665570 | $ | 140.40 | 303253 | 530841852 | $ | 1,539.00 |
| 100448 | 530534679 | $ | 20.79 | 201850 | 530665575 | $ | 253.80 | 303254 | 530841854 | $ | 98.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100449 | 530534680 | $ | 8.55 | 201851 | 530665576 | $ | 262.44 | 303255 | 530841856 | $ | 412.59 |
| 100450 | 530534681 | $ | 8.55 | 201852 | 530665578 | $ | 190.08 | 303256 | 530841859 | $ | 2.13 |
| 100451 | 530534683 | $ | 88.76 | 201853 | 530665580 | $ | 530.28 | 303257 | 530841862 | $ | 305.90 |
| 100452 | 530534684 | $ | 10.71 | 201854 | 530665581 | $ | 105.84 | 303258 | 530841864 | $ | 1.45 |
| 100453 | 530534686 | $ | 1,477.87 | 201855 | 530665582 | $ | 119.88 | 303259 | 530841866 | $ | 1.26 |
| 100454 | 530534687 | $ | 1,481.93 | 201856 | 530665585 | $ | 278.64 | 303260 | 530841871 | $ | 42.88 |
| 100455 | 530534688 | $ | 243.09 | 201857 | 530665586 | $ | 57.24 | 303261 | 530841872 | $ | 32.81 |
| 100456 | 530534689 | $ | 245.14 | 201858 | 530665589 | $ | 217.44 | 303262 | 530841873 | $ | 2.75 |
| 100457 | 530534690 | $ | 28.50 | 201859 | 530665590 | $ | 246.50 | 303263 | 530841874 | $ | 3.27 |
| 100458 | 530534691 | $ | 103.04 | 201860 | 530665596 | $ | 27.00 | 303264 | 530841877 | $ | 83.72 |
| 100459 | 530534693 | $ | 77.20 | 201861 | 530665597 | $ | 52.92 | 303265 | 530841878 | $ | 28.71 |
| 100460 | 530534694 | $ | 19.62 | 201862 | 530665599 | $ | 0.96 | 303266 | 530841881 | $ | 84.98 |
| 100461 | 530534697 | $ | 66.50 | 201863 | 530665603 | $ | 186.84 | 303267 | 530841882 | $ | 3.66 |
| 100462 | 530534702 | $ | 0.63 | 201864 | 530665604 | $ | 135.00 | 303268 | 530841886 | $ | 22.46 |
| 100463 | 530534704 | $ | 223.91 | 201865 | 530665605 | $ | 759.24 | 303269 | 530841888 | $ | 16.45 |
| 100464 | 530534706 | $ | 25.48 | 201866 | 530665609 | $ | 168.48 | 303270 | 530841889 | $ | 156.67 |
| 100465 | 530534710 | $ | 115.12 | 201867 | 530665611 | $ | 32.40 | 303271 | 530841891 | $ | 143.10 |
| 100466 | 530534711 | $ | 112.01 | 201868 | 530665618 | $ | 1.63 | 303272 | 530841893 | $ | 823.35 |
| 100467 | 530534713 | $ | 216.16 | 201869 | 530665623 | $ | 53.25 | 303273 | 530841894 | $ | 513.00 |
| 100468 | 530534714 | $ | 15.89 | 201870 | 530665630 | $ | 330.48 | 303274 | 530841895 | $ | 27.08 |
| 100469 | 530534715 | $ | 78.35 | 201871 | 530665633 | $ | 943.92 | 303275 | 530841896 | $ | 48.97 |
| 100470 | 530534716 | $ | 19.22 | 201872 | 530665637 | $ | 193.50 | 303276 | 530841899 | $ | 805.00 |
| 100471 | 530534722 | $ | 9.66 | 201873 | 530665639 | $ | 1,247.40 | 303277 | 530841900 | $ | 0.70 |
| 100472 | 530534723 | $ | 76.82 | 201874 | 530665641 | $ | 292.68 | 303278 | 530841901 | $ | 112.20 |
| 100473 | 530534726 | $ | 29.01 | 201875 | 530665642 | $ | 152.28 | 303279 | 530841911 | $ | 1.26 |
| 100474 | 530534728 | $ | 78.36 | 201876 | 530665643 | $ | 15.44 | 303280 | 530841912 | $ | 25.03 |
| 100475 | 530534729 | $ | 15.53 | 201877 | 530665646 | $ | 163.00 | 303281 | 530841916 | $ | 34.97 |
| 100476 | 530534736 | $ | 130.79 | 201878 | 530665647 | $ | 54.00 | 303282 | 530841918 | $ | 16.47 |
| 100477 | 530534744 | $ | 73.08 | 201879 | 530665648 | $ | 80.87 | 303283 | 530841920 | $ | 901.60 |
| 100478 | 530534750 | $ | 419.71 | 201880 | 530665649 | $ | 132.84 | 303284 | 530841923 | $ | 8.45 |
| 100479 | 530534755 | $ | 37.33 | 201881 | 530665651 | $ | 162.62 | 303285 | 530841924 | $ | 109.51 |
| 100480 | 530534756 | $ | 12.90 | 201882 | 530665658 | $ | 190.00 | 303286 | 530841929 | $ | 17.18 |
| 100481 | 530534757 | $ | 13.58 | 201883 | 530665659 | $ | 114.48 | 303287 | 530841931 | $ | 430.39 |
| 100482 | 530534758 | $ | 18.83 | 201884 | 530665660 | $ | 2,181.60 | 303288 | 530841932 | $ | 161.00 |
| 100483 | 530534760 | $ | 4.66 | 201885 | 530665662 | $ | 136.08 | 303289 | 530841934 | $ | 965.00 |
| 100484 | 530534761 | $ | 15.94 | 201886 | 530665664 | $ | 556.20 | 303290 | 530841941 | $ | 109.26 |
| 100485 | 530534764 | $ | 28.52 | 201887 | 530665665 | $ | 110.16 | 303291 | 530841943 | $ | 3,310.86 |
| 100486 | 530534769 | $ | 1,254.27 | 201888 | 530665666 | $ | 197.88 | 303292 | 530841945 | $ | 322.00 |
| 100487 | 530534770 | $ | 93.21 | 201889 | 530665668 | $ | 440.64 | 303293 | 530841946 | $ | 10.24 |
| 100488 | 530534772 | $ | 39.69 | 201890 | 530665670 | $ | 57.24 | 303294 | 530841948 | $ | 100.73 |
| 100489 | 530534778 | $ | 2.27 | 201891 | 530665671 | $ | 1,627.47 | 303295 | 530841950 | $ | 72.10 |
| 100490 | 530534780 | $ | 19.35 | 201892 | 530665672 | $ | 55.38 | 303296 | 530841951 | $ | 1.87 |
| 100491 | 530534782 | $ | 184.59 | 201893 | 530665674 | $ | 502.20 | 303297 | 530841953 | $ | 201.13 |
| 100492 | 530534787 | $ | 33.71 | 201894 | 530665675 | $ | 230.04 | 303298 | 530841959 | $ | 23.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100493 | 530534788 | $ | 84.24 | 201895 | 530665676 | $ | 129.60 | 303299 | 530841960 | $ | 190.00 |
| 100494 | 530534789 | $ | 30.87 | 201896 | 530665678 | $ | 287.28 | 303300 | 530841967 | $ | 0.86 |
| 100495 | 530534790 | $ | 123.31 | 201897 | 530665679 | $ | 63.72 | 303301 | 530841970 | $ | 409.60 |
| 100496 | 530534791 | $ | 53.25 | 201898 | 530665682 | $ | 122.04 | 303302 | 530841971 | $ | 128.80 |
| 100497 | 530534793 | $ | 25.20 | 201899 | 530665683 | $ | 76.68 | 303303 | 530841972 | $ | 13.62 |
| 100498 | 530534794 | $ | 147.20 | 201900 | 530665685 | $ | 109.08 | 303304 | 530841976 | $ | 171.87 |
| 100499 | 530534801 | $ | 72.52 | 201901 | 530665687 | $ | 209.92 | 303305 | 530841977 | $ | 418.22 |
| 100500 | 530534804 | $ | 283.26 | 201902 | 530665688 | $ | 40.96 | 303306 | 530841980 | $ | 0.09 |
| 100501 | 530534805 | $ | 3.52 | 201903 | 530665689 | $ | 41.34 | 303307 | 530841981 | $ | 36.05 |
| 100502 | 530534806 | $ | 82.08 | 201904 | 530665690 | $ | 9.50 | 303308 | 530841982 | $ | 116.86 |
| 100503 | 530534807 | $ | 72.45 | 201905 | 530665691 | $ | 88.99 | 303309 | 530841983 | $ | 929.43 |
| 100504 | 530534808 | $ | 10.71 | 201906 | 530665693 | $ | 68.03 | 303310 | 530841985 | $ | 53.72 |
| 100505 | 530534809 | $ | 6.30 | 201907 | 530665694 | $ | 81.91 | 303311 | 530841989 | $ | 73.57 |
| 100506 | 530534810 | $ | 37.17 | 201908 | 530665697 | $ | 5.52 | 303312 | 530841990 | $ | 3.89 |
| 100507 | 530534811 | $ | 8.19 | 201909 | 530665704 | $ | 31.06 | 303313 | 530841997 | $ | 3.04 |
| 100508 | 530534812 | $ | 37.17 | 201910 | 530665705 | $ | 46.23 | 303314 | 530841998 | $ | 0.28 |
| 100509 | 530534813 | $ | 15.75 | 201911 | 530665707 | $ | 44.43 | 303315 | 530842003 | $ | 56.02 |
| 100510 | 530534814 | $ | 4.41 | 201912 | 530665711 | $ | 111.24 | 303316 | 530842006 | $ | 28.29 |
| 100511 | 530534815 | $ | 12.60 | 201913 | 530665714 | $ | 1,466.64 | 303317 | 530842007 | $ | 2.59 |
| 100512 | 530534816 | $ | 134.82 | 201914 | 530665715 | $ | 1,429.92 | 303318 | 530842008 | $ | 17.58 |
| 100513 | 530534817 | $ | 14.49 | 201915 | 530665716 | $ | 390.96 | 303319 | 530842009 | $ | 6.57 |
| 100514 | 530534818 | $ | 30.24 | 201916 | 530665719 | $ | 61.56 | 303320 | 530842011 | $ | 2.41 |
| 100515 | 530534819 | $ | 41.58 | 201917 | 530665720 | $ | 563.50 | 303321 | 530842012 | $ | 676.20 |
| 100516 | 530534822 | $ | 26.46 | 201918 | 530665722 | $ | 315.00 | 303322 | 530842016 | $ | 26.04 |
| 100517 | 530534823 | $ | 0.95 | 201919 | 530665725 | $ | 252.69 | 303323 | 530842017 | $ | 7.44 |
| 100518 | 530534825 | $ | 32.20 | 201920 | 530665726 | $ | 328.32 | 303324 | 530842019 | $ | 744.90 |
| 100519 | 530534826 | $ | 74.97 | 201921 | 530665727 | $ | 60.48 | 303325 | 530842021 | $ | 135.15 |
| 100520 | 530534832 | $ | 644.00 | 201922 | 530665728 | $ | 320.76 | 303326 | 530842024 | $ | 124.19 |
| 100521 | 530534833 | $ | 95.88 | 201923 | 530665732 | $ | 61.56 | 303327 | 530842026 | $ | 852.00 |
| 100522 | 530534835 | $ | 396.41 | 201924 | 530665737 | $ | 49.68 | 303328 | 530842034 | $ | 67.99 |
| 100523 | 530534836 | $ | 33.61 | 201925 | 530665741 | $ | 71.28 | 303329 | 530842037 | $ | 19.30 |
| 100524 | 530534837 | $ | 64.60 | 201926 | 530665742 | $ | 28.82 | 303330 | 530842038 | $ | 1.69 |
| 100525 | 530534838 | $ | 277.64 | 201927 | 530665746 | $ | 61.18 | 303331 | 530842039 | $ | 50.18 |
| 100526 | 530534840 | $ | 66.03 | 201928 | 530665747 | $ | 11.88 | 303332 | 530842042 | $ | 51.52 |
| 100527 | 530534841 | $ | 19.67 | 201929 | 530665749 | $ | 309.96 | 303333 | 530842047 | $ | 99.75 |
| 100528 | 530534843 | $ | 34.80 | 201930 | 530665750 | $ | 314.28 | 303334 | 530842048 | $ | 483.00 |
| 100529 | 530534844 | $ | 1.24 | 201931 | 530665756 | $ | 1,901.34 | 303335 | 530842059 | $ | 194.05 |
| 100530 | 530534846 | $ | 19.71 | 201932 | 530665757 | $ | 35.42 | 303336 | 530842063 | $ | 258.00 |
| 100531 | 530534848 | $ | 21.93 | 201933 | 530665758 | $ | 9.66 | 303337 | 530842066 | $ | 113.11 |
| 100532 | 530534849 | $ | 39.57 | 201934 | 530665759 | $ | 168.96 | 303338 | 530842074 | $ | 6.46 |
| 100533 | 530534855 | $ | 64.40 | 201935 | 530665760 | $ | 186.76 | 303339 | 530842075 | $ | 0.53 |
| 100534 | 530534856 | $ | 306.09 | 201936 | 530665761 | $ | 186.76 | 303340 | 530842077 | $ | 136.27 |
| 100535 | 530534857 | $ | 16.77 | 201937 | 530665762 | $ | 323.40 | 303341 | 530842080 | $ | 43.13 |
| 100536 | 530534858 | $ | 24.87 | 201938 | 530665763 | $ | 2,052.56 | 303342 | 530842083 | $ | 421.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100537 | 530534861 | $ | 602.71 | 201939 | 530665764 | $ | 2,142.59 | 303343 | 530842085 | $ | 76.54 |
| 100538 | 530534862 | $ | 730.13 | 201940 | 530665765 | $ | 711.72 | 303344 | 530842087 | $ | 2,330.00 |
| 100539 | 530534863 | $ | 3.15 | 201941 | 530665766 | $ | 0.51 | 303345 | 530842092 | $ | 120.38 |
| 100540 | 530534864 | $ | 2.52 | 201942 | 530665767 | $ | 21.54 | 303346 | 530842093 | $ | 19.87 |
| 100541 | 530534865 | $ | 515.56 | 201943 | 530665768 | $ | 3,847.90 | 303347 | 530842095 | $ | 1.32 |
| 100542 | 530534866 | $ | 13.23 | 201944 | 530665769 | $ | 112.70 | 303348 | 530842097 | $ | 99.82 |
| 100543 | 530534868 | $ | 20.67 | 201945 | 530665770 | $ | 59.83 | 303349 | 530842101 | $ | 57.65 |
| 100544 | 530534869 | $ | 23.94 | 201946 | 530665771 | $ | 34.81 | 303350 | 530842109 | $ | 289.80 |
| 100545 | 530534870 | $ | 105.35 | 201947 | 530665772 | $ | 193.20 | 303351 | 530842110 | $ | 660.48 |
| 100546 | 530534871 | $ | 6.30 | 201948 | 530665773 | $ | 86.94 | 303352 | 530842119 | $ | 2.31 |
| 100547 | 530534872 | $ | 94.57 | 201949 | 530665774 | $ | 154.56 | 303353 | 530842122 | $ | 21.46 |
| 100548 | 530534873 | $ | 2.87 | 201950 | 530665775 | $ | 199.64 | 303354 | 530842127 | $ | 84.48 |
| 100549 | 530534876 | $ | 4.41 | 201951 | 530665776 | $ | 283.61 | 303355 | 530842135 | $ | 267.26 |
| 100550 | 530534877 | $ | 1.89 | 201952 | 530665777 | $ | 354.20 | 303356 | 530842141 | $ | 6.93 |
| 100551 | 530534879 | $ | 465.38 | 201953 | 530665778 | $ | 128.80 | 303357 | 530842146 | $ | 211.87 |
| 100552 | 530534880 | $ | 34.96 | 201954 | 530665779 | $ | 67.55 | 303358 | 530842148 | $ | 512.00 |
| 100553 | 530534881 | $ | 149.22 | 201955 | 530665780 | $ | 151.40 | 303359 | 530842150 | $ | 127.51 |
| 100554 | 530534882 | $ | 76.22 | 201956 | 530665781 | $ | 173.88 | 303360 | 530842152 | $ | 256.00 |
| 100555 | 530534883 | $ | 86.46 | 201957 | 530665782 | $ | 471.45 | 303361 | 530842156 | $ | 483.00 |
| 100556 | 530534884 | $ | 256.69 | 201958 | 530665783 | $ | 30.24 | 303362 | 530842158 | $ | 168.63 |
| 100557 | 530534885 | $ | 77.48 | 201959 | 530665784 | $ | 183.54 | 303363 | 530842159 | $ | 1.26 |
| 100558 | 530534887 | $ | 36.62 | 201960 | 530665785 | $ | 430.80 | 303364 | 530842160 | $ | 108.07 |
| 100559 | 530534890 | $ | 11.34 | 201961 | 530665786 | $ | 254.38 | 303365 | 530842161 | $ | 644.00 |
| 100560 | 530534891 | $ | 633.33 | 201962 | 530665787 | $ | 283.36 | 303366 | 530842166 | $ | 53.01 |
| 100561 | 530534892 | $ | 24.27 | 201963 | 530665788 | $ | 157.68 | 303367 | 530842167 | $ | 644.00 |
| 100562 | 530534895 | $ | 208.01 | 201964 | 530665793 | $ | 31.50 | 303368 | 530842170 | $ | 679.42 |
| 100563 | 530534897 | $ | 112.70 | 201965 | 530665794 | $ | 218.96 | 303369 | 530842171 | $ | 63.69 |
| 100564 | 530534900 | $ | 7.07 | 201966 | 530665795 | $ | 215.74 | 303370 | 530842174 | $ | 79.82 |
| 100565 | 530534907 | $ | 1.75 | 201967 | 530665796 | $ | 148.12 | 303371 | 530842177 | $ | 0.35 |
| 100566 | 530534910 | $ | 108.47 | 201968 | 530665797 | $ | 132.02 | 303372 | 530842179 | $ | 2,867.20 |
| 100567 | 530534911 | $ | 30.84 | 201969 | 530665798 | $ | 152.28 | 303373 | 530842180 | $ | 341.47 |
| 100568 | 530534914 | $ | 16.10 | 201970 | 530665799 | $ | 344.79 | 303374 | 530842183 | $ | 26.42 |
| 100569 | 530534915 | $ | 230.09 | 201971 | 530665800 | $ | 109.48 | 303375 | 530842184 | $ | 1.26 |
| 100570 | 530534919 | $ | 79.38 | 201972 | 530665801 | $ | 1,350.92 | 303376 | 530842185 | $ | 45.22 |
| 100571 | 530534920 | $ | 152.94 | 201973 | 530665802 | $ | 679.68 | 303377 | 530842190 | $ | 23.94 |
| 100572 | 530534921 | $ | 24.57 | 201974 | 530665805 | $ | 97.20 | 303378 | 530842191 | $ | 169.44 |
| 100573 | 530534922 | $ | 6.40 | 201975 | 530665806 | $ | 72.36 | 303379 | 530842193 | $ | 43.71 |
| 100574 | 530534925 | $ | 166.10 | 201976 | 530665807 | $ | 289.78 | 303380 | 530842197 | $ | 6.70 |
| 100575 | 530534927 | $ | 72.04 | 201977 | 530665808 | $ | 372.23 | 303381 | 530842199 | $ | 148.44 |
| 100576 | 530534966 | $ | 255.42 | 201978 | 530665809 | $ | 82.08 | 303382 | 530842200 | $ | 18.35 |
| 100577 | 530534970 | $ | 8.05 | 201979 | 530665810 | $ | 215.61 | 303383 | 530842205 | $ | 30.27 |
| 100578 | 530534971 | $ | 403.92 | 201980 | 530665811 | $ | 138.24 | 303384 | 530842209 | $ | 327.46 |
| 100579 | 530534973 | $ | 144.41 | 201981 | 530665812 | $ | 63.00 | 303385 | 530842210 | $ | 238.60 |
| 100580 | 530534974 | $ | 695.52 | 201982 | 530665813 | $ | 39.88 | 303386 | 530842214 | $ | 45.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100581 | 530534975 | $ | 653.66 | 201983 | 530665816 | $ | 84.24 | 303387 | 530842216 | $ | 63.69 |
| 100582 | 530534976 | $ | 698.74 | 201984 | 530665817 | $ | 389.62 | 303388 | 530842217 | $ | 674.80 |
| 100583 | 530534977 | $ | 81.75 | 201985 | 530665818 | $ | 678.99 | 303389 | 530842219 | $ | 528.47 |
| 100584 | 530534978 | $ | 1,365.78 | 201986 | 530665820 | $ | 21.23 | 303390 | 530842220 | $ | 2,178.00 |
| 100585 | 530534979 | $ | 47.07 | 201987 | 530665821 | $ | 21.17 | 303391 | 530842221 | $ | 26.07 |
| 100586 | 530534980 | $ | 73.32 | 201988 | 530665822 | $ | 21.54 | 303392 | 530842223 | $ | 115.92 |
| 100587 | 530534982 | $ | 84.92 | 201989 | 530665823 | $ | 1.44 | 303393 | 530842224 | $ | 10.32 |
| 100588 | 530534988 | $ | 56.60 | 201990 | 530665824 | $ | 10,339.53 | 303394 | 530842228 | $ | 277.04 |
| 100589 | 530534989 | $ | 47.00 | 201991 | 530665825 | $ | 21.40 | 303395 | 530842231 | $ | 55.63 |
| 100590 | 530534990 | $ | 9.03 | 201992 | 530665826 | $ | 129.25 | 303396 | 530842238 | $ | 35.97 |
| 100591 | 530534991 | $ | 73.71 | 201993 | 530665827 | $ | 14.71 | 303397 | 530842243 | $ | 86.04 |
| 100592 | 530534993 | $ | 20.64 | 201994 | 530665828 | $ | 263.28 | 303398 | 530842245 | $ | 303.91 |
| 100593 | 530534994 | $ | 69.96 | 201995 | 530665829 | $ | 21.54 | 303399 | 530842252 | $ | 144.90 |
| 100594 | 530534995 | $ | 43.70 | 201996 | 530665830 | $ | 12,742.58 | 303400 | 530842253 | $ | 11.19 |
| 100595 | 530534996 | $ | 10.32 | 201997 | 530665831 | $ | 10.63 | 303401 | 530842255 | $ | 1,930.00 |
| 100596 | 530534998 | $ | 638.00 | 201998 | 530665832 | $ | 74.03 | 303402 | 530842257 | $ | 112.05 |
| 100597 | 530534999 | $ | 467.17 | 201999 | 530665833 | $ | 0.64 | 303403 | 530842258 | $ | 40.84 |
| 100598 | 530535000 | $ | 86.04 | 202000 | 530665834 | $ | 393.46 | 303404 | 530842260 | $ | 396.18 |
| 100599 | 530535005 | $ | 15.48 | 202001 | 530665835 | $ | 22.59 | 303405 | 530842263 | $ | 50.03 |
| 100600 | 530535008 | $ | 8.51 | 202002 | 530665836 | $ | 171.77 | 303406 | 530842265 | $ | 312.34 |
| 100601 | 530535009 | $ | 64.29 | 202003 | 530665837 | $ | 292.49 | 303407 | 530842274 | $ | 19.06 |
| 100602 | 530535010 | $ | 12.76 | 202004 | 530665838 | $ | 17.37 | 303408 | 530842277 | $ | 72.34 |
| 100603 | 530535013 | $ | 15.80 | 202005 | 530665839 | $ | 103.04 | 303409 | 530842279 | $ | 1,760.16 |
| 100604 | 530535014 | $ | 12.90 | 202006 | 530665840 | $ | 193.62 | 303410 | 530842280 | $ | 50.84 |
| 100605 | 530535015 | $ | 140.22 | 202007 | 530665841 | $ | 104.16 | 303411 | 530842283 | $ | 73.74 |
| 100606 | 530535016 | $ | 432.09 | 202008 | 530665842 | $ | 1.43 | 303412 | 530842286 | $ | 253.67 |
| 100607 | 530535017 | $ | 63.69 | 202009 | 530665843 | $ | 51.20 | 303413 | 530842288 | $ | 32.49 |
| 100608 | 530535018 | $ | 730.49 | 202010 | 530665844 | $ | 7.74 | 303414 | 530842291 | $ | 23.03 |
| 100609 | 530535024 | $ | 7.07 | 202011 | 530665845 | $ | 59.82 | 303415 | 530842295 | $ | 26.01 |
| 100610 | 530535025 | $ | 18.83 | 202012 | 530665846 | $ | 11.15 | 303416 | 530842299 | $ | 19.32 |
| 100611 | 530535032 | $ | 0.44 | 202013 | 530665847 | $ | 11.43 | 303417 | 530842300 | $ | 1,278.00 |
| 100612 | 530535034 | $ | 193.18 | 202014 | 530665848 | $ | 10.16 | 303418 | 530842306 | $ | 3.86 |
| 100613 | 530535038 | $ | 38.94 | 202015 | 530665849 | $ | 106.16 | 303419 | 530842311 | $ | 4,110.90 |
| 100614 | 530535042 | $ | 6.30 | 202016 | 530665850 | $ | 139.19 | 303420 | 530842315 | $ | 965.00 |
| 100615 | 530535043 | $ | 5.67 | 202017 | 530665851 | $ | 165.93 | 303421 | 530842317 | $ | 82.31 |
| 100616 | 530535044 | $ | 26.04 | 202018 | 530665852 | $ | 82.35 | 303422 | 530842318 | $ | 52.11 |
| 100617 | 530535047 | $ | 59.24 | 202019 | 530665853 | $ | 116.41 | 303423 | 530842322 | $ | 0.06 |
| 100618 | 530535052 | $ | 15.23 | 202020 | 530665854 | $ | 6.45 | 303424 | 530842326 | $ | 98.43 |
| 100619 | 530535053 | $ | 16.68 | 202021 | 530665856 | $ | 86.99 | 303425 | 530842328 | $ | 966.00 |
| 100620 | 530535054 | $ | 12.69 | 202022 | 530665857 | $ | 45.67 | 303426 | 530842329 | $ | 0.13 |
| 100621 | 530535055 | $ | 103.04 | 202023 | 530665858 | $ | 13.91 | 303427 | 530842330 | $ | 386.00 |
| 100622 | 530535056 | $ | 10,240.00 | 202024 | 530665859 | $ | 1.12 | 303428 | 530842334 | $ | 82.70 |
| 100623 | 530535057 | $ | 33.97 | 202025 | 530665860 | $ | 0.25 | 303429 | 530842337 | $ | 14.98 |
| 100624 | 530535060 | $ | 40.02 | 202026 | 530665862 | $ | 12.80 | 303430 | 530842338 | $ | 51.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 100625 | 530535062 | $ | 10.32 | 202027 | 530665864 | $ | 15.00 | 303431 | 530842339 | $ | 1.89 |
| 100626 | 530535063 | $ | 1.52 | 202028 | 530665865 | $ | 38.10 | 303432 | 530842341 | $ | 14.79 |
| 100627 | 530535064 | $ | 9.45 | 202029 | 530665866 | $ | 25.77 | 303433 | 530842342 | $ | 332.28 |
| 100628 | 530535065 | $ | 786.30 | 202030 | 530665867 | $ | 33.61 | 303434 | 530842345 | $ | 80.05 |
| 100629 | 530535066 | $ | 21.22 | 202031 | 530665868 | $ | 174.29 | 303435 | 530842357 | $ | 193.00 |
| 100630 | 530535067 | $ | 42.12 | 202032 | 530665869 | $ | 84.91 | 303436 | 530842359 | $ | 85.46 |
| 100631 | 530535069 | $ | 104.85 | 202033 | 530665870 | $ | 146.62 | 303437 | 530842366 | $ | 449.00 |
| 100632 | 530535071 | $ | 48.35 | 202034 | 530665871 | $ | 50.16 | 303438 | 530842368 | $ | 38.60 |
| 100633 | 530535073 | $ | 32.76 | 202035 | 530665872 | $ | 128.63 | 303439 | 530842372 | $ | 176.56 |
| 100634 | 530535074 | $ | 11.97 | 202036 | 530665873 | $ | 22.30 | 303440 | 530842374 | $ | 13.23 |
| 100635 | 530535076 | $ | 294.10 | 202037 | 530665874 | $ | 165.21 | 303441 | 530842375 | $ | 156.25 |
| 100636 | 530535077 | $ | 395.37 | 202038 | 530665876 | $ | 14.09 | 303442 | 530842377 | $ | 644.00 |
| 100637 | 530535087 | $ | 6.44 | 202039 | 530665877 | $ | 79.45 | 303443 | 530842380 | $ | 352.67 |
| 100638 | 530535088 | $ | 183.64 | 202040 | 530665878 | $ | 11.15 | 303444 | 530842382 | $ | 64.40 |
| 100639 | 530535089 | $ | 1,892.91 | 202041 | 530665879 | $ | 24.81 | 303445 | 530842383 | $ | 18.41 |
| 100640 | 530535090 | $ | 145.54 | 202042 | 530665880 | $ | 46.94 | 303446 | 530842387 | $ | 86.94 |
| 100641 | 530535103 | $ | 670.65 | 202043 | 530665881 | $ | 14.09 | 303447 | 530842388 | $ | 1.87 |
| 100642 | 530535104 | $ | 24.08 | 202044 | 530665882 | $ | 14.62 | 303448 | 530842390 | $ | 1.26 |
| 100643 | 530535105 | $ | 22.05 | 202045 | 530665885 | $ | 8.89 | 303449 | 530842392 | $ | 80.50 |
| 100644 | 530535106 | $ | 16.27 | 202046 | 530665886 | $ | 14.09 | 303450 | 530842400 | $ | 21.27 |
| 100645 | 530535109 | $ | 1.26 | 202047 | 530665887 | $ | 32.03 | 303451 | 530842401 | $ | 73.83 |
| 100646 | 530535110 | $ | 8.19 | 202048 | 530665888 | $ | 19.91 | 303452 | 530842407 | $ | 23.88 |
| 100647 | 530535111 | $ | 81.70 | 202049 | 530665889 | $ | 0.49 | 303453 | 530842410 | $ | 256.00 |
| 100648 | 530535113 | $ | 3.40 | 202050 | 530665890 | $ | 19.74 | 303454 | 530842411 | $ | 69.48 |
| 100649 | 530535115 | $ | 292.64 | 202051 | 530665891 | $ | 51.20 | 303455 | 530842412 | $ | 23.07 |
| 100650 | 530535117 | $ | 206.08 | 202052 | 530665892 | $ | 5.12 | 303456 | 530842415 | $ | 136.08 |
| 100651 | 530535118 | $ | 97.58 | 202053 | 530665893 | $ | 26.89 | 303457 | 530842418 | $ | 342.12 |
| 100652 | 530535119 | $ | 15.94 | 202054 | 530665894 | $ | 630.62 | 303458 | 530842419 | $ | 188.10 |
| 100653 | 530535121 | $ | 5.16 | 202055 | 530665895 | $ | 87.04 | 303459 | 530842420 | $ | 89.99 |
| 100654 | 530535123 | $ | 384.00 | 202056 | 530665896 | $ | 13.97 | 303460 | 530842424 | $ | 0.67 |
| 100655 | 530535124 | $ | 587.00 | 202057 | 530665897 | $ | 102.48 | 303461 | 530842426 | $ | 289.50 |
| 100656 | 530535126 | $ | 24.08 | 202058 | 530665898 | $ | 16.27 | 303462 | 530842430 | $ | 2.83 |
| 100657 | 530535129 | $ | 82.67 | 202059 | 530665899 | $ | 15.53 | 303463 | 530842433 | $ | 166.13 |
| 100658 | 530535130 | $ | 40.95 | 202060 | 530665900 | $ | 71.12 | 303464 | 530842438 | $ | 46.55 |
| 100659 | 530535132 | $ | 161.00 | 202061 | 530665901 | $ | 8.59 | 303465 | 530842441 | $ | 668.07 |
| 100660 | 530535133 | $ | 37.33 | 202062 | 530665902 | $ | 44.54 | 303466 | 530842442 | $ | 49.21 |
| 100661 | 530535168 | $ | 47.73 | 202063 | 530665903 | $ | 61.76 | 303467 | 530842443 | $ | 4.10 |
| 100662 | 530535171 | $ | 35.42 | 202064 | 530665904 | $ | 16.27 | 303468 | 530842444 | $ | 48.14 |
| 100663 | 530535172 | $ | 6.35 | 202065 | 530665905 | $ | 16.27 | 303469 | 530842445 | $ | 8.03 |
| 100664 | 530535173 | $ | 51.42 | 202066 | 530665906 | $ | 5.82 | 303470 | 530842448 | $ | 93.86 |
| 100665 | 530535175 | $ | 156.45 | 202067 | 530665907 | $ | 36.24 | 303471 | 530842451 | $ | 199.60 |
| 100666 | 530535176 | $ | 68.95 | 202068 | 530665910 | $ | 27.42 | 303472 | 530842452 | $ | 34.12 |
| 100667 | 530535178 | $ | 10.71 | 202069 | 530665911 | $ | 16.90 | 303473 | 530842455 | $ | 36.86 |
| 100668 | 530535180 | $ | 106.82 | 202070 | 530665912 | $ | 31.43 | 303474 | 530842458 | $ | 4.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100669 | 530535183 | $ | 15.51 | 202071 | 530665913 | $ | 11.15 | 303475 | 530842459 | $ | 0.23 |
| 100670 | 530535184 | $ | 190.12 | 202072 | 530665914 | $ | 10.63 | 303476 | 530842467 | $ | 1.89 |
| 100671 | 530535185 | $ | 0.95 | 202073 | 530665916 | $ | 2.94 | 303477 | 530842469 | $ | 78.33 |
| 100672 | 530535188 | $ | 5.04 | 202074 | 530665917 | $ | 48.12 | 303478 | 530842470 | $ | 1.06 |
| 100673 | 530535192 | $ | 205.90 | 202075 | 530665918 | $ | 21.77 | 303479 | 530842471 | $ | 100.86 |
| 100674 | 530535195 | $ | 3.29 | 202076 | 530665919 | $ | 23.21 | 303480 | 530842472 | $ | 186.76 |
| 100675 | 530535196 | $ | 131.24 | 202077 | 530665920 | $ | 7.62 | 303481 | 530842474 | $ | 169.26 |
| 100676 | 530535200 | $ | 1,288.00 | 202078 | 530665921 | $ | 12.80 | 303482 | 530842477 | $ | 222.18 |
| 100677 | 530535201 | $ | 39.27 | 202079 | 530665922 | $ | 32.18 | 303483 | 530842478 | $ | 22.78 |
| 100678 | 530535205 | $ | 15.12 | 202080 | 530665924 | $ | 128.00 | 303484 | 530842479 | $ | 90.48 |
| 100679 | 530535207 | $ | 225.28 | 202081 | 530665925 | $ | 48.67 | 303485 | 530842481 | $ | 0.22 |
| 100680 | 530535208 | $ | 323.14 | 202082 | 530665926 | $ | 256.00 | 303486 | 530842486 | $ | 172.71 |
| 100681 | 530535209 | $ | 73.08 | 202083 | 530665927 | $ | 11.15 | 303487 | 530842487 | $ | 40.57 |
| 100682 | 530535213 | $ | 742.30 | 202084 | 530665928 | $ | 389.18 | 303488 | 530842488 | $ | 922.85 |
| 100683 | 530535215 | $ | 330.51 | 202085 | 530665929 | $ | 1,115.85 | 303489 | 530842490 | $ | 331.66 |
| 100684 | 530535216 | $ | 187.65 | 202086 | 530665930 | $ | 18.58 | 303490 | 530842500 | $ | 30.88 |
| 100685 | 530535217 | $ | 91.11 | 202087 | 530665931 | $ | 31.80 | 303491 | 530842503 | $ | 15.44 |
| 100686 | 530535218 | $ | 20.16 | 202088 | 530665932 | $ | 22.30 | 303492 | 530842505 | $ | 9.52 |
| 100687 | 530535223 | $ | 119.38 | 202089 | 530665933 | $ | 133.12 | 303493 | 530842507 | $ | 14.91 |
| 100688 | 530535224 | $ | 21.71 | 202090 | 530665934 | $ | 6.45 | 303494 | 530842508 | $ | 229.74 |
| 100689 | 530535226 | $ | 17.25 | 202091 | 530665935 | $ | 13.71 | 303495 | 530842509 | $ | 1,930.00 |
| 100690 | 530535229 | $ | 20.19 | 202092 | 530665937 | $ | 336.86 | 303496 | 530842510 | $ | 208.98 |
| 100691 | 530535230 | $ | 84.92 | 202093 | 530665938 | $ | 22.30 | 303497 | 530842515 | $ | 19.30 |
| 100692 | 530535231 | $ | 93.78 | 202094 | 530665939 | $ | 11.15 | 303498 | 530842516 | $ | 6.44 |
| 100693 | 530535236 | $ | 13.06 | 202095 | 530665940 | $ | 125.72 | 303499 | 530842517 | $ | 189.00 |
| 100694 | 530535237 | $ | 41.62 | 202096 | 530665941 | $ | 579.21 | 303500 | 530842518 | $ | 0.52 |
| 100695 | 530535238 | $ | 37.38 | 202097 | 530665942 | $ | 163.34 | 303501 | 530842523 | $ | 86.94 |
| 100696 | 530535240 | $ | 114.30 | 202098 | 530665943 | $ | 17.18 | 303502 | 530842525 | $ | 176.62 |
| 100697 | 530535242 | $ | 68.49 | 202099 | 530665944 | $ | 31.29 | 303503 | 530842528 | $ | 136.71 |
| 100698 | 530535243 | $ | 21.93 | 202100 | 530665945 | $ | 15.38 | 303504 | 530842532 | $ | 83.72 |
| 100699 | 530535244 | $ | 53.73 | 202101 | 530665946 | $ | 93.38 | 303505 | 530842533 | $ | 3.90 |
| 100700 | 530535245 | $ | 21.39 | 202102 | 530665948 | $ | 30.89 | 303506 | 530842538 | $ | 86.94 |
| 100701 | 530535248 | $ | 2,095.04 | 202103 | 530665949 | $ | 12.82 | 303507 | 530842542 | $ | 37.44 |
| 100702 | 530535253 | $ | 37.33 | 202104 | 530665950 | $ | 35.92 | 303508 | 530842543 | $ | 22.54 |
| 100703 | 530535254 | $ | 636.26 | 202105 | 530665951 | $ | 4.37 | 303509 | 530842546 | $ | 28.17 |
| 100704 | 530535257 | $ | 796.92 | 202106 | 530665952 | $ | 242.46 | 303510 | 530842550 | $ | 25.20 |
| 100705 | 530535261 | $ | 50.71 | 202107 | 530665953 | $ | 348.90 | 303511 | 530842551 | $ | 0.09 |
| 100706 | 530535262 | $ | 190.89 | 202108 | 530665955 | $ | 70.84 | 303512 | 530842552 | $ | 66.01 |
| 100707 | 530535266 | $ | 35.28 | 202109 | 530665956 | $ | 7.74 | 303513 | 530842553 | $ | 50.18 |
| 100708 | 530535272 | $ | 18.90 | 202110 | 530665957 | $ | 5.16 | 303514 | 530842557 | $ | 60.67 |
| 100709 | 530535273 | $ | 5.67 | 202111 | 530665959 | $ | 6.90 | 303515 | 530842560 | $ | 360.64 |
| 100710 | 530535274 | $ | 22.05 | 202112 | 530665961 | $ | 209.30 | 303516 | 530842561 | $ | 18.75 |
| 100711 | 530535275 | $ | 15.12 | 202113 | 530665962 | $ | 5.20 | 303517 | 530842562 | $ | 26.61 |
| 100712 | 530535277 | $ | 72.45 | 202114 | 530665963 | $ | 3.90 | 303518 | 530842566 | $ | 1,197.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100713 | 530535282 | $ | 8.19 | 202115 | 530665964 | $ | 109.48 | 303519 | 530842567 | $ | 136.35 |
| 100714 | 530535283 | $ | 15.75 | 202116 | 530665965 | $ | 39.28 | 303520 | 530842569 | $ | 287.32 |
| 100715 | 530535285 | $ | 4.41 | 202117 | 530665966 | $ | 132.87 | 303521 | 530842570 | $ | 74.03 |
| 100716 | 530535286 | $ | 8.98 | 202118 | 530665969 | $ | 175.63 | 303522 | 530842572 | $ | 87.52 |
| 100717 | 530535288 | $ | 18.90 | 202119 | 530665971 | $ | 77.20 | 303523 | 530842581 | $ | 0.25 |
| 100718 | 530535290 | $ | 42.46 | 202120 | 530665974 | $ | 284.62 | 303524 | 530842587 | $ | 11.24 |
| 100719 | 530535291 | $ | 815.68 | 202121 | 530665975 | $ | 138.06 | 303525 | 530842589 | $ | 985.32 |
| 100720 | 530535293 | $ | 198.10 | 202122 | 530665977 | $ | 27.09 | 303526 | 530842590 | $ | 332.43 |
| 100721 | 530535294 | $ | 369.68 | 202123 | 530665978 | $ | 193.00 | 303527 | 530842596 | $ | 1,320.20 |
| 100722 | 530535295 | $ | 388.63 | 202124 | 530665979 | $ | 71.84 | 303528 | 530842602 | $ | 50.26 |
| 100723 | 530535296 | $ | 1,075.20 | 202125 | 530665980 | $ | 144.90 | 303529 | 530842605 | $ | 82.55 |
| 100724 | 530535299 | $ | 15.23 | 202126 | 530665981 | $ | 56.88 | 303530 | 530842609 | $ | 19.35 |
| 100725 | 530535301 | $ | 42.57 | 202127 | 530665982 | $ | 194.30 | 303531 | 530842610 | $ | 0.09 |
| 100726 | 530535303 | $ | 0.98 | 202128 | 530665983 | $ | 61.44 | 303532 | 530842611 | $ | 122.50 |
| 100727 | 530535305 | $ | 25.80 | 202129 | 530665984 | $ | 36.01 | 303533 | 530842613 | $ | 483.00 |
| 100728 | 530535307 | $ | 52.29 | 202130 | 530665985 | $ | 23.97 | 303534 | 530842619 | $ | 36.86 |
| 100729 | 530535309 | $ | 71.27 | 202131 | 530665986 | $ | 3.64 | 303535 | 530842620 | $ | 64.52 |
| 100730 | 530535310 | $ | 81.34 | 202132 | 530665987 | $ | 73.09 | 303536 | 530842622 | $ | 64.59 |
| 100731 | 530535311 | $ | 47.50 | 202133 | 530665988 | $ | 386.00 | 303537 | 530842624 | $ | 24.17 |
| 100732 | 530535312 | $ | 7.74 | 202134 | 530665989 | $ | 977.26 | 303538 | 530842625 | $ | 2.52 |
| 100733 | 530535313 | $ | 5.16 | 202135 | 530665990 | $ | 330.99 | 303539 | 530842627 | $ | 92.73 |
| 100734 | 530535315 | $ | 104.66 | 202136 | 530665991 | $ | 1,068.48 | 303540 | 530842628 | $ | 202.65 |
| 100735 | 530535320 | $ | 16.32 | 202137 | 530665993 | $ | 85.31 | 303541 | 530842629 | $ | 211.56 |
| 100736 | 530535321 | $ | 154.56 | 202138 | 530665994 | $ | 158.72 | 303542 | 530842632 | $ | 41.86 |
| 100737 | 530535323 | $ | 238.28 | 202139 | 530665995 | $ | 21.79 | 303543 | 530842636 | $ | 74.90 |
| 100738 | 530535324 | $ | 8.98 | 202140 | 530665996 | $ | 93.38 | 303544 | 530842640 | $ | 30.02 |
| 100739 | 530535325 | $ | 142.70 | 202141 | 530665997 | $ | 0.73 | 303545 | 530842642 | $ | 254.87 |
| 100740 | 530535326 | $ | 166.38 | 202142 | 530665998 | $ | 347.59 | 303546 | 530842643 | $ | 163.96 |
| 100741 | 530535327 | $ | 154.24 | 202143 | 530665999 | $ | 343.73 | 303547 | 530842646 | $ | 31.54 |
| 100742 | 530535328 | $ | 4.49 | 202144 | 530666000 | $ | 16.10 | 303548 | 530842651 | $ | 394.24 |
| 100743 | 530535329 | $ | 61.53 | 202145 | 530666001 | $ | 83.72 | 303549 | 530842662 | $ | 7.18 |
| 100744 | 530535331 | $ | 58.83 | 202146 | 530666002 | $ | 147.29 | 303550 | 530842666 | $ | 4.96 |
| 100745 | 530535332 | $ | 870.11 | 202147 | 530666003 | $ | 182.23 | 303551 | 530842668 | $ | 218.29 |
| 100746 | 530535334 | $ | 1,176.44 | 202148 | 530666004 | $ | 157.87 | 303552 | 530842671 | $ | 218.96 |
| 100747 | 530535336 | $ | 273.70 | 202149 | 530666005 | $ | 289.88 | 303553 | 530842672 | $ | 239.64 |
| 100748 | 530535337 | $ | 209.00 | 202150 | 530666006 | $ | 10.44 | 303554 | 530842673 | $ | 260.41 |
| 100749 | 530535338 | $ | 60.80 | 202151 | 530666007 | $ | 178.78 | 303555 | 530842675 | $ | 2.52 |
| 100750 | 530535349 | $ | 23.13 | 202152 | 530666008 | $ | 184.32 | 303556 | 530842678 | $ | 2.48 |
| 100751 | 530535350 | $ | 19.32 | 202153 | 530666009 | $ | 3.08 | 303557 | 530842679 | $ | 842.27 |
| 100752 | 530535351 | $ | 12.88 | 202154 | 530666010 | $ | 20.52 | 303558 | 530842680 | $ | 2.31 |
| 100753 | 530535352 | $ | 26.64 | 202155 | 530666011 | $ | 430.63 | 303559 | 530842682 | $ | 122.79 |
| 100754 | 530535368 | $ | 26.46 | 202156 | 530666012 | $ | 148.17 | 303560 | 530842685 | $ | 88.85 |
| 100755 | 530535377 | $ | 1.90 | 202157 | 530666013 | $ | 145.73 | 303561 | 530842689 | $ | 231.84 |
| 100756 | 530535378 | $ | 50.66 | 202158 | 530666015 | $ | 26.90 | 303562 | 530842693 | $ | 8.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100757 | 530535379 | $ | 42.51 | 202159 | 530666016 | $ | 52.21 | 303563 | 530842697 | $ | 1,024.00 |
| 100758 | 530535380 | $ | 2.95 | 202160 | 530666017 | $ | 154.56 | 303564 | 530842698 | $ | 98.83 |
| 100759 | 530535381 | $ | 33.69 | 202161 | 530666018 | $ | 83.72 | 303565 | 530842700 | $ | 171.00 |
| 100760 | 530535382 | $ | 115.88 | 202162 | 530666019 | $ | 103.27 | 303566 | 530842702 | $ | 1.26 |
| 100761 | 530535383 | $ | 1.12 | 202163 | 530666022 | $ | 61.18 | 303567 | 530842704 | $ | 63.94 |
| 100762 | 530535385 | $ | 133.17 | 202164 | 530666023 | $ | 2,510.62 | 303568 | 530842705 | $ | 6.75 |
| 100763 | 530535386 | $ | 386.00 | 202165 | 530666024 | $ | 1.79 | 303569 | 530842707 | $ | 2,741.22 |
| 100764 | 530535388 | $ | 18.06 | 202166 | 530666025 | $ | 40.41 | 303570 | 530842710 | $ | 16.10 |
| 100765 | 530535391 | $ | 36.55 | 202167 | 530666026 | $ | 154.30 | 303571 | 530842712 | $ | 1.29 |
| 100766 | 530535394 | $ | 1,630.50 | 202168 | 530666027 | $ | 148.19 | 303572 | 530842717 | $ | 29.11 |
| 100767 | 530535397 | $ | 1,130.22 | 202169 | 530666029 | $ | 159.83 | 303573 | 530842722 | $ | 215.04 |
| 100768 | 530535398 | $ | 25.60 | 202170 | 530666030 | $ | 11.72 | 303574 | 530842723 | $ | 0.39 |
| 100769 | 530535401 | $ | 26.66 | 202171 | 530666031 | $ | 44.93 | 303575 | 530842724 | $ | 86.85 |
| 100770 | 530535405 | $ | 25.83 | 202172 | 530666032 | $ | 19.74 | 303576 | 530842729 | $ | 40.53 |
| 100771 | 530535407 | $ | 16.10 | 202173 | 530666033 | $ | 15.24 | 303577 | 530842730 | $ | 38.81 |
| 100772 | 530535408 | $ | 146.40 | 202174 | 530666034 | $ | 102.88 | 303578 | 530842731 | $ | 145.99 |
| 100773 | 530535410 | $ | 353.00 | 202175 | 530666035 | $ | 10.16 | 303579 | 530842737 | $ | 35.88 |
| 100774 | 530535411 | $ | 68.98 | 202176 | 530666038 | $ | 71.64 | 303580 | 530842742 | $ | 0.19 |
| 100775 | 530535412 | $ | 96.61 | 202177 | 530666039 | $ | 61.30 | 303581 | 530842743 | $ | 23.94 |
| 100776 | 530535413 | $ | 115.36 | 202178 | 530666040 | $ | 2.64 | 303582 | 530842744 | $ | 96.35 |
| 100777 | 530535415 | $ | 1,745.00 | 202179 | 530666041 | $ | 1.79 | 303583 | 530842747 | $ | 19.71 |
| 100778 | 530535416 | $ | 23.43 | 202180 | 530666042 | $ | 16.27 | 303584 | 530842761 | $ | 216.16 |
| 100779 | 530535418 | $ | 2,631.60 | 202181 | 530666043 | $ | 16.13 | 303585 | 530842764 | $ | 51.52 |
| 100780 | 530535426 | $ | 22.05 | 202182 | 530666044 | $ | 205.39 | 303586 | 530842775 | $ | 80.50 |
| 100781 | 530535428 | $ | 133.56 | 202183 | 530666046 | $ | 335.82 | 303587 | 530842778 | $ | 54.74 |
| 100782 | 530535435 | $ | 17.29 | 202184 | 530666047 | $ | 42.33 | 303588 | 530842781 | $ | 47.63 |
| 100783 | 530535437 | $ | 1,536.00 | 202185 | 530666048 | $ | 30.89 | 303589 | 530842789 | $ | 46.32 |
| 100784 | 530535439 | $ | 52.06 | 202186 | 530666049 | $ | 6.45 | 303590 | 530842794 | $ | 40.53 |
| 100785 | 530535442 | $ | 3.81 | 202187 | 530666050 | $ | 3.22 | 303591 | 530842796 | $ | 28.90 |
| 100786 | 530535444 | $ | 109.16 | 202188 | 530666052 | $ | 0.48 | 303592 | 530842800 | $ | 54.04 |
| 100787 | 530535446 | $ | 1,701.43 | 202189 | 530666053 | $ | 413.86 | 303593 | 530842803 | $ | 69.36 |
| 100788 | 530535447 | $ | 3,570.14 | 202190 | 530666054 | $ | 260.82 | 303594 | 530842804 | $ | 322.00 |
| 100789 | 530535449 | $ | 3,368.96 | 202191 | 530666056 | $ | 28.33 | 303595 | 530842808 | $ | 161.74 |
| 100790 | 530535451 | $ | 45.08 | 202192 | 530666057 | $ | 25.80 | 303596 | 530842813 | $ | 81.06 |
| 100791 | 530535452 | $ | 59.99 | 202193 | 530666058 | $ | 11.15 | 303597 | 530842822 | $ | 40.12 |
| 100792 | 530535455 | $ | 8.82 | 202194 | 530666060 | $ | 24.86 | 303598 | 530842823 | $ | 18.49 |
| 100793 | 530535456 | $ | 4.23 | 202195 | 530666061 | $ | 12.80 | 303599 | 530842828 | $ | 0.15 |
| 100794 | 530535460 | $ | 3.78 | 202196 | 530666062 | $ | 71.68 | 303600 | 530842829 | $ | 6.86 |
| 100795 | 530535461 | $ | 319.01 | 202197 | 530666064 | $ | 296.49 | 303601 | 530842830 | $ | 1,069.46 |
| 100796 | 530535462 | $ | 870.11 | 202198 | 530666065 | $ | 577.59 | 303602 | 530842832 | $ | 122.88 |
| 100797 | 530535463 | $ | 274.43 | 202199 | 530666066 | $ | 76.80 | 303603 | 530842835 | $ | 256.00 |
| 100798 | 530535464 | $ | 28.35 | 202200 | 530666067 | $ | 40.41 | 303604 | 530842836 | $ | 45.19 |
| 100799 | 530535465 | $ | 864.97 | 202201 | 530666068 | $ | 595.56 | 303605 | 530842837 | $ | 163.56 |
| 100800 | 530535466 | $ | 356.82 | 202202 | 530666069 | $ | 147.26 | 303606 | 530842839 | $ | 921.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100801 | 530535467 | $ | 154.56 | 202203 | 530666070 | $ | 176.43 | 303607 | 530842846 | $ | 483.66 |
| 100802 | 530535468 | $ | 222.74 | 202204 | 530666071 | $ | 30.72 | 303608 | 530842847 | $ | 2.06 |
| 100803 | 530535470 | $ | 143.68 | 202205 | 530666072 | $ | 97.28 | 303609 | 530842851 | $ | 322.00 |
| 100804 | 530535474 | $ | 1.04 | 202206 | 530666073 | $ | 25.60 | 303610 | 530842853 | $ | 0.76 |
| 100805 | 530535475 | $ | 2.24 | 202207 | 530666074 | $ | 35.84 | 303611 | 530842855 | $ | 8.19 |
| 100806 | 530535476 | $ | 170.64 | 202208 | 530666075 | $ | 54.74 | 303612 | 530842856 | $ | 112.70 |
| 100807 | 530535477 | $ | 129.02 | 202209 | 530666076 | $ | 2,112.32 | 303613 | 530842860 | $ | 684.00 |
| 100808 | 530535484 | $ | 88.76 | 202210 | 530666078 | $ | 130.21 | 303614 | 530842861 | $ | 33.00 |
| 100809 | 530535485 | $ | 350.98 | 202211 | 530666079 | $ | 18.83 | 303615 | 530842862 | $ | 76.56 |
| 100810 | 530535486 | $ | 14.19 | 202212 | 530666080 | $ | 367.08 | 303616 | 530842868 | $ | 23.52 |
| 100811 | 530535487 | $ | 0.76 | 202213 | 530666082 | $ | 90.48 | 303617 | 530842871 | $ | 33.37 |
| 100812 | 530535488 | $ | 34.13 | 202214 | 530666083 | $ | 135.24 | 303618 | 530842874 | $ | 772.00 |
| 100813 | 530535489 | $ | 695.53 | 202215 | 530666084 | $ | 94.29 | 303619 | 530842880 | $ | 0.92 |
| 100814 | 530535491 | $ | 28.38 | 202216 | 530666085 | $ | 512.00 | 303620 | 530842881 | $ | 63.40 |
| 100815 | 530535492 | $ | 512.00 | 202217 | 530666086 | $ | 11.61 | 303621 | 530842883 | $ | 1,911.42 |
| 100816 | 530535493 | $ | 75.50 | 202218 | 530666087 | $ | 5.16 | 303622 | 530842885 | $ | 322.00 |
| 100817 | 530535502 | $ | 5.12 | 202219 | 530666089 | $ | 15.36 | 303623 | 530842888 | $ | 39.95 |
| 100818 | 530535508 | $ | 335.18 | 202220 | 530666090 | $ | 49.39 | 303624 | 530842891 | $ | 5.52 |
| 100819 | 530535517 | $ | 15.94 | 202221 | 530666091 | $ | 56.67 | 303625 | 530842893 | $ | 132.02 |
| 100820 | 530535518 | $ | 11.93 | 202222 | 530666092 | $ | 115.13 | 303626 | 530842894 | $ | 751.00 |
| 100821 | 530535519 | $ | 373.36 | 202223 | 530666093 | $ | 0.32 | 303627 | 530842895 | $ | 43.13 |
| 100822 | 530535522 | $ | 31.57 | 202224 | 530666094 | $ | 189.12 | 303628 | 530842898 | $ | 1,347.00 |
| 100823 | 530535525 | $ | 4,580.82 | 202225 | 530666095 | $ | 44.90 | 303629 | 530842899 | $ | 322.00 |
| 100824 | 530535526 | $ | 3,982.63 | 202226 | 530666096 | $ | 71.84 | 303630 | 530842900 | $ | 325.27 |
| 100825 | 530535527 | $ | 1,454.15 | 202227 | 530666097 | $ | 62.86 | 303631 | 530842901 | $ | 25.20 |
| 100826 | 530535528 | $ | 3,731.90 | 202228 | 530666098 | $ | 37.21 | 303632 | 530842903 | $ | 102.87 |
| 100827 | 530535529 | $ | 178.02 | 202229 | 530666099 | $ | 125.72 | 303633 | 530842904 | $ | 901.60 |
| 100828 | 530535531 | $ | 359.20 | 202230 | 530666101 | $ | 44.60 | 303634 | 530842909 | $ | 1.89 |
| 100829 | 530535536 | $ | 169.49 | 202231 | 530666102 | $ | 370.30 | 303635 | 530842911 | $ | 83.72 |
| 100830 | 530535537 | $ | 26.64 | 202232 | 530666103 | $ | 141.68 | 303636 | 530842921 | $ | 46.32 |
| 100831 | 530535538 | $ | 42.89 | 202233 | 530666104 | $ | 180.32 | 303637 | 530842922 | $ | 2,503.68 |
| 100832 | 530535540 | $ | 47.88 | 202234 | 530666105 | $ | 341.32 | 303638 | 530842925 | $ | 11.25 |
| 100833 | 530535541 | $ | 88.89 | 202235 | 530666106 | $ | 77.28 | 303639 | 530842930 | $ | 131.87 |
| 100834 | 530535542 | $ | 808.74 | 202236 | 530666107 | $ | 151.34 | 303640 | 530842933 | $ | 281.84 |
| 100835 | 530535545 | $ | 83.72 | 202237 | 530666108 | $ | 106.26 | 303641 | 530842937 | $ | 52.58 |
| 100836 | 530535547 | $ | 28.98 | 202238 | 530666109 | $ | 26.53 | 303642 | 530842938 | $ | 38.82 |
| 100837 | 530535548 | $ | 15.48 | 202239 | 530666110 | $ | 457.98 | 303643 | 530842939 | $ | 29.52 |
| 100838 | 530535549 | $ | 138.24 | 202240 | 530666111 | $ | 19.05 | 303644 | 530842943 | $ | 4,218.26 |
| 100839 | 530535550 | $ | 79.80 | 202241 | 530666113 | $ | 14.09 | 303645 | 530842945 | $ | 22.54 |
| 100840 | 530535554 | $ | 0.16 | 202242 | 530666114 | $ | 112.70 | 303646 | 530842946 | $ | 205.17 |
| 100841 | 530535556 | $ | 0.19 | 202243 | 530666116 | $ | 100.13 | 303647 | 530842948 | $ | 1.26 |
| 100842 | 530535557 | $ | 17.46 | 202244 | 530666117 | $ | 0.48 | 303648 | 530842952 | $ | 86.64 |
| 100843 | 530535559 | $ | 29.84 | 202245 | 530666118 | $ | 109.57 | 303649 | 530842955 | $ | 19.02 |
| 100844 | 530535560 | $ | 29.01 | 202246 | 530666119 | $ | 273.03 | 303650 | 530842957 | $ | 478.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100845 | 530535562 | $ | 49.70 | 202247 | 530666120 | $ | 29.19 | 303651 | 530842958 | $ | 43.12 |
| 100846 | 530535563 | $ | 54.74 | 202248 | 530666121 | $ | 16.27 | 303652 | 530842959 | $ | 28.71 |
| 100847 | 530535565 | $ | 1,746.56 | 202249 | 530666123 | $ | 130.57 | 303653 | 530842961 | $ | 193.00 |
| 100848 | 530535568 | $ | 838.30 | 202250 | 530666124 | $ | 29.98 | 303654 | 530842963 | $ | 1.26 |
| 100849 | 530535571 | $ | 67.84 | 202251 | 530666125 | $ | 12.97 | 303655 | 530842965 | $ | 1.89 |
| 100850 | 530535575 | $ | 94.26 | 202252 | 530666126 | $ | 42.21 | 303656 | 530842966 | $ | 1.89 |
| 100851 | 530535577 | $ | 10.16 | 202253 | 530666127 | $ | 327.27 | 303657 | 530842970 | $ | 75.27 |
| 100852 | 530535583 | $ | 13.23 | 202254 | 530666128 | $ | 112.70 | 303658 | 530842983 | $ | 39.90 |
| 100853 | 530535593 | $ | 11.34 | 202255 | 530666129 | $ | 12.90 | 303659 | 530842985 | $ | 0.19 |
| 100854 | 530535597 | $ | 278.39 | 202256 | 530666130 | $ | 14.19 | 303660 | 530842989 | $ | 23.05 |
| 100855 | 530535598 | $ | 18.06 | 202257 | 530666131 | $ | 64.50 | 303661 | 530842994 | $ | 204.03 |
| 100856 | 530535601 | $ | 57.96 | 202258 | 530666132 | $ | 20.64 | 303662 | 530842995 | $ | 12.90 |
| 100857 | 530535602 | $ | 5.67 | 202259 | 530666133 | $ | 21.93 | 303663 | 530843001 | $ | 275.65 |
| 100858 | 530535603 | $ | 40.32 | 202260 | 530666134 | $ | 9.03 | 303664 | 530843013 | $ | 1,255.80 |
| 100859 | 530535604 | $ | 18.27 | 202261 | 530666135 | $ | 20.64 | 303665 | 530843020 | $ | 38.13 |
| 100860 | 530535605 | $ | 15.75 | 202262 | 530666136 | $ | 101.14 | 303666 | 530843023 | $ | 317.28 |
| 100861 | 530535606 | $ | 10.08 | 202263 | 530666138 | $ | 11.61 | 303667 | 530843024 | $ | 189.98 |
| 100862 | 530535609 | $ | 27.09 | 202264 | 530666139 | $ | 49.82 | 303668 | 530843025 | $ | 331.01 |
| 100863 | 530535610 | $ | 13.32 | 202265 | 530666140 | $ | 12.16 | 303669 | 530843040 | $ | 135.64 |
| 100864 | 530535612 | $ | 3,818.00 | 202266 | 530666141 | $ | 73.53 | 303670 | 530843042 | $ | 527.74 |
| 100865 | 530535613 | $ | 1,341.44 | 202267 | 530666142 | $ | 24.51 | 303671 | 530843043 | $ | 81.50 |
| 100866 | 530535614 | $ | 655.79 | 202268 | 530666143 | $ | 9.03 | 303672 | 530843048 | $ | 22.36 |
| 100867 | 530535615 | $ | 2.52 | 202269 | 530666145 | $ | 25.80 | 303673 | 530843049 | $ | 6.10 |
| 100868 | 530535618 | $ | 182.52 | 202270 | 530666146 | $ | 14.19 | 303674 | 530843050 | $ | 1.32 |
| 100869 | 530535619 | $ | 164.20 | 202271 | 530666147 | $ | 644.00 | 303675 | 530843051 | $ | 94.46 |
| 100870 | 530535620 | $ | 83.70 | 202272 | 530666148 | $ | 148.17 | 303676 | 530843054 | $ | 684.00 |
| 100871 | 530535621 | $ | 649.54 | 202273 | 530666149 | $ | 152.66 | 303677 | 530843055 | $ | 80.50 |
| 100872 | 530535623 | $ | 13.86 | 202274 | 530666150 | $ | 381.65 | 303678 | 530843059 | $ | 141.58 |
| 100873 | 530535625 | $ | 25.39 | 202275 | 530666152 | $ | 41.86 | 303679 | 530843061 | $ | 0.08 |
| 100874 | 530535626 | $ | 5.67 | 202276 | 530666153 | $ | 257.60 | 303680 | 530843068 | $ | 48.72 |
| 100875 | 530535627 | $ | 27.71 | 202277 | 530666154 | $ | 148.12 | 303681 | 530843074 | $ | 366.70 |
| 100876 | 530535629 | $ | 12.60 | 202278 | 530666155 | $ | 538.80 | 303682 | 530843077 | $ | 349.11 |
| 100877 | 530535633 | $ | 348.27 | 202279 | 530666156 | $ | 51.52 | 303683 | 530843080 | $ | 22.69 |
| 100878 | 530535637 | $ | 185.37 | 202280 | 530666157 | $ | 144.90 | 303684 | 530843083 | $ | 12.00 |
| 100879 | 530535642 | $ | 164.19 | 202281 | 530666159 | $ | 126.72 | 303685 | 530843084 | $ | 96.69 |
| 100880 | 530535645 | $ | 15.94 | 202282 | 530666160 | $ | 718.93 | 303686 | 530843085 | $ | 24.99 |
| 100881 | 530535648 | $ | 3,220.00 | 202283 | 530666161 | $ | 1.16 | 303687 | 530843086 | $ | 116.40 |
| 100882 | 530535649 | $ | 49.60 | 202284 | 530666162 | $ | 61.82 | 303688 | 530843087 | $ | 0.20 |
| 100883 | 530535650 | $ | 109.22 | 202285 | 530666163 | $ | 5.61 | 303689 | 530843088 | $ | 341.07 |
| 100884 | 530535651 | $ | 14.72 | 202286 | 530666164 | $ | 23.76 | 303690 | 530843097 | $ | 0.32 |
| 100885 | 530535652 | $ | 341.22 | 202287 | 530666165 | $ | 12.90 | 303691 | 530843098 | $ | 221.05 |
| 100886 | 530535653 | $ | 119.70 | 202288 | 530666166 | $ | 270.48 | 303692 | 530843104 | $ | 17.94 |
| 100887 | 530535655 | $ | 155.86 | 202289 | 530666167 | $ | 207.40 | 303693 | 530843110 | $ | 10.28 |
| 100888 | 530535668 | $ | 143.51 | 202290 | 530666168 | $ | 5.16 | 303694 | 530843112 | $ | 22.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100889 | 530535669 | $ | 667.52 | 202291 | 530666169 | $ | 42.57 | 303695 | 530843113 | $ | 78.00 |
| 100890 | 530535673 | $ | 239.97 | 202292 | 530666170 | $ | 10.32 | 303696 | 530843115 | $ | 933.80 |
| 100891 | 530535675 | $ | 10.32 | 202293 | 530666171 | $ | 56.76 | 303697 | 530843119 | $ | 151.34 |
| 100892 | 530535677 | $ | 547.84 | 202294 | 530666172 | $ | 25.80 | 303698 | 530843120 | $ | 109.44 |
| 100893 | 530535681 | $ | 22.05 | 202295 | 530666173 | $ | 32.25 | 303699 | 530843122 | $ | 1,447.50 |
| 100894 | 530535683 | $ | 2,560.00 | 202296 | 530666174 | $ | 72.76 | 303700 | 530843129 | $ | 25.46 |
| 100895 | 530535684 | $ | 107.89 | 202297 | 530666175 | $ | 10.32 | 303701 | 530843130 | $ | 45.97 |
| 100896 | 530535688 | $ | 5.16 | 202298 | 530666177 | $ | 93.38 | 303702 | 530843131 | $ | 425.33 |
| 100897 | 530535689 | $ | 149.17 | 202299 | 530666178 | $ | 1,230.04 | 303703 | 530843133 | $ | 102.40 |
| 100898 | 530535691 | $ | 22.00 | 202300 | 530666179 | $ | 8.54 | 303704 | 530843135 | $ | 51.20 |
| 100899 | 530535692 | $ | 264.21 | 202301 | 530666180 | $ | 99.82 | 303705 | 530843136 | $ | 1.26 |
| 100900 | 530535697 | $ | 36.80 | 202302 | 530666181 | $ | 11.61 | 303706 | 530843137 | $ | 112.77 |
| 100901 | 530535698 | $ | 40.21 | 202303 | 530666183 | $ | 772.00 | 303707 | 530843140 | $ | 35.29 |
| 100902 | 530535699 | $ | 11.40 | 202304 | 530666184 | $ | 122.36 | 303708 | 530843142 | $ | 76.84 |
| 100903 | 530535700 | $ | 512.00 | 202305 | 530666185 | $ | 270.48 | 303709 | 530843146 | $ | 35.06 |
| 100904 | 530535701 | $ | 3.19 | 202306 | 530666186 | $ | 231.84 | 303710 | 530843147 | $ | 1.81 |
| 100905 | 530535702 | $ | 72.61 | 202307 | 530666188 | $ | 38.64 | 303711 | 530843151 | $ | 12.89 |
| 100906 | 530535708 | $ | 146.16 | 202308 | 530666189 | $ | 133.14 | 303712 | 530843152 | $ | 43.78 |
| 100907 | 530535711 | $ | 72.45 | 202309 | 530666190 | $ | 185.06 | 303713 | 530843154 | $ | 0.81 |
| 100908 | 530535717 | $ | 24.81 | 202310 | 530666191 | $ | 243.28 | 303714 | 530843155 | $ | 39.57 |
| 100909 | 530535719 | $ | 1,425.31 | 202311 | 530666192 | $ | 243.28 | 303715 | 530843157 | $ | 119.75 |
| 100910 | 530535720 | $ | 22.81 | 202312 | 530666193 | $ | 164.86 | 303716 | 530843160 | $ | 44.92 |
| 100911 | 530535721 | $ | 308.80 | 202313 | 530666194 | $ | 164.86 | 303717 | 530843161 | $ | 128.90 |
| 100912 | 530535723 | $ | 716.80 | 202314 | 530666195 | $ | 361.35 | 303718 | 530843163 | $ | 36.42 |
| 100913 | 530535724 | $ | 287.36 | 202315 | 530666196 | $ | 119.28 | 303719 | 530843164 | $ | 104.22 |
| 100914 | 530535725 | $ | 2.52 | 202316 | 530666197 | $ | 1,818.45 | 303720 | 530843165 | $ | 98.94 |
| 100915 | 530535726 | $ | 15.75 | 202317 | 530666198 | $ | 110.12 | 303721 | 530843166 | $ | 72.49 |
| 100916 | 530535728 | $ | 783.71 | 202318 | 530666199 | $ | 94.38 | 303722 | 530843169 | $ | 59.64 |
| 100917 | 530535730 | $ | 17.64 | 202319 | 530666200 | $ | 732.08 | 303723 | 530843172 | $ | 834.00 |
| 100918 | 530535732 | $ | 40.21 | 202320 | 530666201 | $ | 10.72 | 303724 | 530843173 | $ | 47.29 |
| 100919 | 530535733 | $ | 16.59 | 202321 | 530666202 | $ | 116.74 | 303725 | 530843176 | $ | 149.37 |
| 100920 | 530535734 | $ | 2.00 | 202322 | 530666204 | $ | 16.10 | 303726 | 530843179 | $ | 187.21 |
| 100921 | 530535736 | $ | 122.85 | 202323 | 530666205 | $ | 160.18 | 303727 | 530843185 | $ | 57.34 |
| 100922 | 530535737 | $ | 814.00 | 202324 | 530666206 | $ | 88.72 | 303728 | 530843194 | $ | 2.60 |
| 100923 | 530535744 | $ | 95.00 | 202325 | 530666207 | $ | 119.14 | 303729 | 530843198 | $ | 881.65 |
| 100924 | 530535745 | $ | 297.88 | 202326 | 530666208 | $ | 165.77 | 303730 | 530843199 | $ | 433.24 |
| 100925 | 530535746 | $ | 12.73 | 202327 | 530666209 | $ | 247.72 | 303731 | 530843204 | $ | 1.92 |
| 100926 | 530535748 | $ | 34.77 | 202328 | 530666210 | $ | 9,395.02 | 303732 | 530843205 | $ | 322.00 |
| 100927 | 530535749 | $ | 40.95 | 202329 | 530666211 | $ | 6.30 | 303733 | 530843207 | $ | 5.04 |
| 100928 | 530535754 | $ | 55.44 | 202330 | 530666212 | $ | 161.64 | 303734 | 530843216 | $ | 210.75 |
| 100929 | 530535755 | $ | 784.80 | 202331 | 530666213 | $ | 148.78 | 303735 | 530843217 | $ | 153.45 |
| 100930 | 530535757 | $ | 106.64 | 202332 | 530666214 | $ | 296.52 | 303736 | 530843223 | $ | 1.14 |
| 100931 | 530535758 | $ | 647.66 | 202333 | 530666215 | $ | 12.88 | 303737 | 530843224 | $ | 328.77 |
| 100932 | 530535763 | $ | 664.39 | 202334 | 530666216 | $ | 2.19 | 303738 | 530843225 | $ | 20.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100933 | 530535764 | $ | 29.52 | 202335 | 530666217 | $ | 10.79 | 303739 | 530843227 | $ | 18.08 |
| 100934 | 530535765 | $ | 1,024.00 | 202336 | 530666218 | $ | 45.92 | 303740 | 530843231 | $ | 45.08 |
| 100935 | 530535766 | $ | 0.01 | 202337 | 530666219 | $ | 125.12 | 303741 | 530843232 | $ | 54.74 |
| 100936 | 530535777 | $ | 34.20 | 202338 | 530666220 | $ | 107.52 | 303742 | 530843234 | $ | 2.85 |
| 100937 | 530535778 | $ | 10.83 | 202339 | 530666221 | $ | 196.50 | 303743 | 530843235 | $ | 119.14 |
| 100938 | 530535779 | $ | 127.30 | 202340 | 530666222 | $ | 153.60 | 303744 | 530843241 | $ | 11.52 |
| 100939 | 530535780 | $ | 3.27 | 202341 | 530666223 | $ | 117.76 | 303745 | 530843242 | $ | 118.85 |
| 100940 | 530535781 | $ | 7.74 | 202342 | 530666224 | $ | 117.76 | 303746 | 530843243 | $ | 244.65 |
| 100941 | 530535782 | $ | 727.24 | 202343 | 530666226 | $ | 35.42 | 303747 | 530843244 | $ | 13.23 |
| 100942 | 530535783 | $ | 311.73 | 202344 | 530666227 | $ | 145.62 | 303748 | 530843246 | $ | 95.76 |
| 100943 | 530535784 | $ | 0.10 | 202345 | 530666228 | $ | 138.91 | 303749 | 530843247 | $ | 1.26 |
| 100944 | 530535785 | $ | 2,433.58 | 202346 | 530666229 | $ | 144.85 | 303750 | 530843250 | $ | 647.22 |
| 100945 | 530535788 | $ | 2.57 | 202347 | 530666230 | $ | 329.77 | 303751 | 530843251 | $ | 83.72 |
| 100946 | 530535790 | $ | 215.04 | 202348 | 530666231 | $ | 185.22 | 303752 | 530843253 | $ | 31.03 |
| 100947 | 530535791 | $ | 5.16 | 202349 | 530666232 | $ | 204.80 | 303753 | 530843254 | $ | 40.11 |
| 100948 | 530535792 | $ | 11.61 | 202350 | 530666233 | $ | 180.50 | 303754 | 530843255 | $ | 387.35 |
| 100949 | 530535793 | $ | 2,316.00 | 202351 | 530666234 | $ | 144.06 | 303755 | 530843256 | $ | 52.11 |
| 100950 | 530535794 | $ | 13.86 | 202352 | 530666235 | $ | 164.91 | 303756 | 530843258 | $ | 119.20 |
| 100951 | 530535795 | $ | 56.07 | 202353 | 530666236 | $ | 314.30 | 303757 | 530843260 | $ | 730.94 |
| 100952 | 530535796 | $ | 419.84 | 202354 | 530666237 | $ | 166.13 | 303758 | 530843261 | $ | 13.59 |
| 100953 | 530535798 | $ | 347.82 | 202355 | 530666238 | $ | 507.37 | 303759 | 530843265 | $ | 5.36 |
| 100954 | 530535799 | $ | 157.54 | 202356 | 530666239 | $ | 184.09 | 303760 | 530843269 | $ | 198.74 |
| 100955 | 530535800 | $ | 270.60 | 202357 | 530666240 | $ | 215.68 | 303761 | 530843270 | $ | 0.16 |
| 100956 | 530535801 | $ | 965.00 | 202358 | 530666241 | $ | 184.09 | 303762 | 530843274 | $ | 227.16 |
| 100957 | 530535804 | $ | 44.10 | 202359 | 530666242 | $ | 143.68 | 303763 | 530843281 | $ | 2.75 |
| 100958 | 530535807 | $ | 128.80 | 202360 | 530666243 | $ | 116.74 | 303764 | 530843282 | $ | 109.67 |
| 100959 | 530535808 | $ | 194.77 | 202361 | 530666244 | $ | 134.70 | 303765 | 530843283 | $ | 151.34 |
| 100960 | 530535811 | $ | 43.66 | 202362 | 530666245 | $ | 154.56 | 303766 | 530843284 | $ | 39.37 |
| 100961 | 530535813 | $ | 50.18 | 202363 | 530666246 | $ | 86.94 | 303767 | 530843285 | $ | 1.57 |
| 100962 | 530535818 | $ | 380.00 | 202364 | 530666247 | $ | 202.86 | 303768 | 530843286 | $ | 34.81 |
| 100963 | 530535819 | $ | 218.96 | 202365 | 530666249 | $ | 132.01 | 303769 | 530843287 | $ | 318.78 |
| 100964 | 530535820 | $ | 29.20 | 202366 | 530666250 | $ | 158.26 | 303770 | 530843290 | $ | 370.03 |
| 100965 | 530535821 | $ | 725.10 | 202367 | 530666252 | $ | 972.03 | 303771 | 530843292 | $ | 0.43 |
| 100966 | 530535822 | $ | 113.72 | 202368 | 530666253 | $ | 148.97 | 303772 | 530843293 | $ | 3.15 |
| 100967 | 530535823 | $ | 784.81 | 202369 | 530666255 | $ | 2,954.83 | 303773 | 530843294 | $ | 34.67 |
| 100968 | 530535825 | $ | 252.56 | 202370 | 530666256 | $ | 58.81 | 303774 | 530843295 | $ | 2.05 |
| 100969 | 530535826 | $ | 892.51 | 202371 | 530666259 | $ | 168.71 | 303775 | 530843296 | $ | 9.66 |
| 100970 | 530535828 | $ | 27.72 | 202372 | 530666260 | $ | 14.09 | 303776 | 530843306 | $ | 121.28 |
| 100971 | 530535830 | $ | 140.60 | 202373 | 530666261 | $ | 0.76 | 303777 | 530843309 | $ | 54.07 |
| 100972 | 530535834 | $ | 163.40 | 202374 | 530666262 | $ | 286.58 | 303778 | 530843312 | $ | 104.95 |
| 100973 | 530535835 | $ | 13.30 | 202375 | 530666263 | $ | 579.00 | 303779 | 530843313 | $ | 0.69 |
| 100974 | 530535839 | $ | 50.40 | 202376 | 530666264 | $ | 2,621.08 | 303780 | 530843315 | $ | 12.34 |
| 100975 | 530535841 | $ | 6.93 | 202377 | 530666266 | $ | 0.32 | 303781 | 530843320 | $ | 966.00 |
| 100976 | 530535843 | $ | 1.89 | 202378 | 530666268 | $ | 553.53 | 303782 | 530843321 | $ | 644.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100977 | 530535845 | $ | 25.20 | 202379 | 530666269 | $ | 897.29 | 303783 | 530843324 | $ | 32.81 |
| 100978 | 530535846 | $ | 21.39 | 202380 | 530666270 | $ | 676.00 | 303784 | 530843325 | $ | 70.23 |
| 100979 | 530535847 | $ | 3.78 | 202381 | 530666271 | $ | 1,931.50 | 303785 | 530843326 | $ | 58.12 |
| 100980 | 530535848 | $ | 6.98 | 202382 | 530666273 | $ | 9.66 | 303786 | 530843330 | $ | 245.56 |
| 100981 | 530535849 | $ | 4.41 | 202383 | 530666276 | $ | 97.28 | 303787 | 530843332 | $ | 2.40 |
| 100982 | 530535850 | $ | 47.25 | 202384 | 530666277 | $ | 42.77 | 303788 | 530843333 | $ | 100.36 |
| 100983 | 530535852 | $ | 269.40 | 202385 | 530666278 | $ | 72.44 | 303789 | 530843336 | $ | 79.13 |
| 100984 | 530535853 | $ | 52.29 | 202386 | 530666279 | $ | 193.00 | 303790 | 530843337 | $ | 74.06 |
| 100985 | 530535855 | $ | 140.60 | 202387 | 530666280 | $ | 87.95 | 303791 | 530843341 | $ | 93.55 |
| 100986 | 530535856 | $ | 29.33 | 202388 | 530666281 | $ | 104.05 | 303792 | 530843342 | $ | 139.25 |
| 100987 | 530535858 | $ | 108.97 | 202389 | 530666282 | $ | 130.35 | 303793 | 530843346 | $ | 772.00 |
| 100988 | 530535861 | $ | 21.42 | 202390 | 530666283 | $ | 175.11 | 303794 | 530843348 | $ | 772.00 |
| 100989 | 530535863 | $ | 275.85 | 202391 | 530666284 | $ | 26.94 | 303795 | 530843350 | $ | 5,150.00 |
| 100990 | 530535865 | $ | 395.92 | 202392 | 530666285 | $ | 202.05 | 303796 | 530843352 | $ | 255.60 |
| 100991 | 530535866 | $ | 320.41 | 202393 | 530666286 | $ | 97.28 | 303797 | 530843354 | $ | 524.13 |
| 100992 | 530535867 | $ | 467.35 | 202394 | 530666287 | $ | 94.29 | 303798 | 530843355 | $ | 57.96 |
| 100993 | 530535868 | $ | 1,028.55 | 202395 | 530666288 | $ | 40.41 | 303799 | 530843358 | $ | 51.20 |
| 100994 | 530535869 | $ | 6.93 | 202396 | 530666289 | $ | 148.48 | 303800 | 530843359 | $ | 11.90 |
| 100995 | 530535871 | $ | 1,252.01 | 202397 | 530666290 | $ | 49.39 | 303801 | 530843360 | $ | 51.52 |
| 100996 | 530535873 | $ | 357.73 | 202398 | 530666291 | $ | 152.66 | 303802 | 530843366 | $ | 2.52 |
| 100997 | 530535874 | $ | 19.35 | 202399 | 530666292 | $ | 282.87 | 303803 | 530843368 | $ | 10.16 |
| 100998 | 530535875 | $ | 128.00 | 202400 | 530666293 | $ | 202.05 | 303804 | 530843371 | $ | 386.40 |
| 100999 | 530535876 | $ | 80.50 | 202401 | 530666294 | $ | 1,930.00 | 303805 | 530843378 | $ | 5.67 |
| 101000 | 530535878 | $ | 16.38 | 202402 | 530666295 | $ | 57.31 | 303806 | 530843380 | $ | 180.99 |
| 101001 | 530535879 | $ | 21.42 | 202403 | 530666296 | $ | 348.16 | 303807 | 530843382 | $ | 772.00 |
| 101002 | 530535880 | $ | 11.97 | 202404 | 530666297 | $ | 2.39 | 303808 | 530843388 | $ | 719.89 |
| 101003 | 530535881 | $ | 238.79 | 202405 | 530666298 | $ | 15.36 | 303809 | 530843394 | $ | 860.82 |
| 101004 | 530535882 | $ | 100.62 | 202406 | 530666299 | $ | 164.22 | 303810 | 530843404 | $ | 483.00 |
| 101005 | 530535884 | $ | 71.41 | 202407 | 530666301 | $ | 6.91 | 303811 | 530843408 | $ | 146.66 |
| 101006 | 530535885 | $ | 41.28 | 202408 | 530666302 | $ | 1,464.75 | 303812 | 530843409 | $ | 84.92 |
| 101007 | 530535886 | $ | 30.67 | 202409 | 530666303 | $ | 18.83 | 303813 | 530843410 | $ | 324.04 |
| 101008 | 530535887 | $ | 64.59 | 202410 | 530666304 | $ | 193.00 | 303814 | 530843413 | $ | 6.34 |
| 101009 | 530535888 | $ | 206.01 | 202411 | 530666305 | $ | 48.30 | 303815 | 530843421 | $ | 30.05 |
| 101010 | 530535891 | $ | 41.86 | 202412 | 530666306 | $ | 2.13 | 303816 | 530843422 | $ | 67.78 |
| 101011 | 530535892 | $ | 1,581.31 | 202413 | 530666308 | $ | 51.20 | 303817 | 530843424 | $ | 206.02 |
| 101012 | 530535893 | $ | 66.15 | 202414 | 530666309 | $ | 10.24 | 303818 | 530843430 | $ | 579.50 |
| 101013 | 530535895 | $ | 114.20 | 202415 | 530666310 | $ | 58.37 | 303819 | 530843432 | $ | 216.39 |
| 101014 | 530535900 | $ | 4.47 | 202416 | 530666311 | $ | 228.99 | 303820 | 530843433 | $ | 54.74 |
| 101015 | 530535901 | $ | 270.32 | 202417 | 530666312 | $ | 31.43 | 303821 | 530843434 | $ | 90.71 |
| 101016 | 530535902 | $ | 154.86 | 202418 | 530666313 | $ | 1.60 | 303822 | 530843443 | $ | 187.24 |
| 101017 | 530535903 | $ | 107.88 | 202419 | 530666314 | $ | 9.98 | 303823 | 530843445 | $ | 644.00 |
| 101018 | 530535904 | $ | 24.39 | 202420 | 530666315 | $ | 48.81 | 303824 | 530843446 | $ | 1.26 |
| 101019 | 530535905 | $ | 42.58 | 202421 | 530666316 | $ | 80.50 | 303825 | 530843447 | $ | 422.04 |
| 101020 | 530535907 | $ | 35.42 | 202422 | 530666317 | $ | 38.64 | 303826 | 530843448 | $ | 70.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101021 | 530535913 | $ | 39.57 | 202423 | 530666318 | $ | 38.64 | 303827 | 530843449 | $ | 1.26 |
| 101022 | 530535922 | $ | 517.24 | 202424 | 530666320 | $ | 22.61 | 303828 | 530843451 | $ | 21.93 |
| 101023 | 530535925 | $ | 12.88 | 202425 | 530666321 | $ | 366.67 | 303829 | 530843452 | $ | 31.05 |
| 101024 | 530535929 | $ | 23.62 | 202426 | 530666323 | $ | 644.00 | 303830 | 530843458 | $ | 48.30 |
| 101025 | 530535931 | $ | 331.96 | 202427 | 530666324 | $ | 536.30 | 303831 | 530843460 | $ | 25.94 |
| 101026 | 530535932 | $ | 34.83 | 202428 | 530666325 | $ | 164.55 | 303832 | 530843462 | $ | 30.88 |
| 101027 | 530535933 | $ | 1,790.32 | 202429 | 530666326 | $ | 6,645.20 | 303833 | 530843465 | $ | 27.32 |
| 101028 | 530535938 | $ | 77.20 | 202430 | 530666327 | $ | 12.88 | 303834 | 530843467 | $ | 123.53 |
| 101029 | 530535939 | $ | 111.69 | 202431 | 530666328 | $ | 131.24 | 303835 | 530843474 | $ | 169.86 |
| 101030 | 530535940 | $ | 7.60 | 202432 | 530666330 | $ | 28.98 | 303836 | 530843478 | $ | 17.41 |
| 101031 | 530535950 | $ | 62.10 | 202433 | 530666331 | $ | 7.74 | 303837 | 530843481 | $ | 1.26 |
| 101032 | 530535953 | $ | 34.65 | 202434 | 530666332 | $ | 53.88 | 303838 | 530843484 | $ | 43.04 |
| 101033 | 530535955 | $ | 31.50 | 202435 | 530666333 | $ | 31.54 | 303839 | 530843486 | $ | 64.40 |
| 101034 | 530535956 | $ | 13.23 | 202436 | 530666334 | $ | 26.94 | 303840 | 530843490 | $ | 0.94 |
| 101035 | 530535957 | $ | 36.12 | 202437 | 530666335 | $ | 19.32 | 303841 | 530843491 | $ | 123.12 |
| 101036 | 530535961 | $ | 217.82 | 202438 | 530666336 | $ | 32.69 | 303842 | 530843493 | $ | 50.53 |
| 101037 | 530535962 | $ | 16.77 | 202439 | 530666340 | $ | 444.51 | 303843 | 530843498 | $ | 547.40 |
| 101038 | 530535963 | $ | 202.86 | 202440 | 530666341 | $ | 339.27 | 303844 | 530843501 | $ | 1,569.50 |
| 101039 | 530535964 | $ | 130.41 | 202441 | 530666342 | $ | 19.35 | 303845 | 530843502 | $ | 855.00 |
| 101040 | 530535965 | $ | 35.91 | 202442 | 530666343 | $ | 135.10 | 303846 | 530843509 | $ | 22.68 |
| 101041 | 530535969 | $ | 141.73 | 202443 | 530666344 | $ | 109.27 | 303847 | 530843512 | $ | 106.66 |
| 101042 | 530535970 | $ | 13.86 | 202444 | 530666345 | $ | 17.10 | 303848 | 530843513 | $ | 257.43 |
| 101043 | 530535972 | $ | 1,739.10 | 202445 | 530666346 | $ | 204.80 | 303849 | 530843518 | $ | 52.57 |
| 101044 | 530535973 | $ | 1,162.49 | 202446 | 530666347 | $ | 230.40 | 303850 | 530843519 | $ | 289.80 |
| 101045 | 530535974 | $ | 145.22 | 202447 | 530666348 | $ | 54.74 | 303851 | 530843520 | $ | 6.93 |
| 101046 | 530535975 | $ | 27.14 | 202448 | 530666349 | $ | 102.40 | 303852 | 530843525 | $ | 25.94 |
| 101047 | 530535978 | $ | 96.92 | 202449 | 530666350 | $ | 255.65 | 303853 | 530843529 | $ | 126.85 |
| 101048 | 530535979 | $ | 122.36 | 202450 | 530666351 | $ | 1.04 | 303854 | 530843532 | $ | 8.87 |
| 101049 | 530535980 | $ | 77.20 | 202451 | 530666352 | $ | 231.42 | 303855 | 530843541 | $ | 119.66 |
| 101050 | 530535981 | $ | 9.45 | 202452 | 530666353 | $ | 215.30 | 303856 | 530843543 | $ | 0.32 |
| 101051 | 530535983 | $ | 77.28 | 202453 | 530666354 | $ | 179.20 | 303857 | 530843544 | $ | 9.53 |
| 101052 | 530535985 | $ | 71.25 | 202454 | 530666355 | $ | 1,606.00 | 303858 | 530843548 | $ | 230.67 |
| 101053 | 530535988 | $ | 25.80 | 202455 | 530666356 | $ | 22.54 | 303859 | 530843553 | $ | 332.09 |
| 101054 | 530535989 | $ | 80.37 | 202456 | 530666357 | $ | 696.32 | 303860 | 530843556 | $ | 94.29 |
| 101055 | 530535990 | $ | 40.53 | 202457 | 530666358 | $ | 211.40 | 303861 | 530843558 | $ | 322.00 |
| 101056 | 530535994 | $ | 205.79 | 202458 | 530666359 | $ | 221.90 | 303862 | 530843559 | $ | 108.83 |
| 101057 | 530535995 | $ | 2.38 | 202459 | 530666360 | $ | 635.81 | 303863 | 530843560 | $ | 1.26 |
| 101058 | 530535996 | $ | 2.35 | 202460 | 530666361 | $ | 188.01 | 303864 | 530843564 | $ | 7.60 |
| 101059 | 530535997 | $ | 5.16 | 202461 | 530666362 | $ | 61.28 | 303865 | 530843567 | $ | 80.38 |
| 101060 | 530535998 | $ | 902.07 | 202462 | 530666363 | $ | 3.86 | 303866 | 530843572 | $ | 0.95 |
| 101061 | 530536000 | $ | 106.87 | 202463 | 530666364 | $ | 63.42 | 303867 | 530843575 | $ | 582.98 |
| 101062 | 530536001 | $ | 148.33 | 202464 | 530666365 | $ | 77.92 | 303868 | 530843580 | $ | 5.04 |
| 101063 | 530536002 | $ | 23.43 | 202465 | 530666366 | $ | 18.52 | 303869 | 530843581 | $ | 95.00 |
| 101064 | 530536007 | $ | 35.63 | 202466 | 530666367 | $ | 13.71 | 303870 | 530843586 | $ | 11.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101065 | 530536008 | $ | 142.48 | 202467 | 530666368 | $ | 22.45 | 303871 | 530843589 | $ | 75.15 |
| 101066 | 530536016 | $ | 40.39 | 202468 | 530666369 | $ | 28.51 | 303872 | 530843591 | $ | 51.52 |
| 101067 | 530536029 | $ | 74.98 | 202469 | 530666370 | $ | 276.48 | 303873 | 530843601 | $ | 47.12 |
| 101068 | 530536030 | $ | 259.23 | 202470 | 530666371 | $ | 38.40 | 303874 | 530843605 | $ | 5.21 |
| 101069 | 530536031 | $ | 211.80 | 202471 | 530666372 | $ | 1,288.00 | 303875 | 530843607 | $ | 0.79 |
| 101070 | 530536034 | $ | 178.59 | 202472 | 530666373 | $ | 30.88 | 303876 | 530843609 | $ | 103.04 |
| 101071 | 530536042 | $ | 48.29 | 202473 | 530666374 | $ | 101.40 | 303877 | 530843611 | $ | 575.14 |
| 101072 | 530536043 | $ | 189.20 | 202474 | 530666375 | $ | 13.49 | 303878 | 530843612 | $ | 107.52 |
| 101073 | 530536046 | $ | 316.66 | 202475 | 530666376 | $ | 4.28 | 303879 | 530843613 | $ | 19.41 |
| 101074 | 530536049 | $ | 48.72 | 202476 | 530666377 | $ | 32.99 | 303880 | 530843614 | $ | 77.28 |
| 101075 | 530536050 | $ | 224.64 | 202477 | 530666379 | $ | 35.15 | 303881 | 530843619 | $ | 78.61 |
| 101076 | 530536053 | $ | 39.69 | 202478 | 530666380 | $ | 9.54 | 303882 | 530843623 | $ | 17.10 |
| 101077 | 530536054 | $ | 594.80 | 202479 | 530666381 | $ | 29.70 | 303883 | 530843624 | $ | 33.99 |
| 101078 | 530536058 | $ | 32.26 | 202480 | 530666382 | $ | 158.71 | 303884 | 530843627 | $ | 1.26 |
| 101079 | 530536059 | $ | 458.38 | 202481 | 530666383 | $ | 25.68 | 303885 | 530843628 | $ | 15.73 |
| 101080 | 530536060 | $ | 71.68 | 202482 | 530666384 | $ | 16.70 | 303886 | 530843634 | $ | 124.23 |
| 101081 | 530536068 | $ | 21.41 | 202483 | 530666385 | $ | 48.76 | 303887 | 530843638 | $ | 602.14 |
| 101082 | 530536070 | $ | 859.77 | 202484 | 530666386 | $ | 117.51 | 303888 | 530843642 | $ | 41.67 |
| 101083 | 530536071 | $ | 2,245.00 | 202485 | 530666387 | $ | 40.96 | 303889 | 530843645 | $ | 205.20 |
| 101084 | 530536082 | $ | 43.70 | 202486 | 530666388 | $ | 45.08 | 303890 | 530843647 | $ | 901.60 |
| 101085 | 530536085 | $ | 76.00 | 202487 | 530666390 | $ | 97.28 | 303891 | 530843649 | $ | 214.36 |
| 101086 | 530536086 | $ | 24.57 | 202488 | 530666391 | $ | 246.18 | 303892 | 530843652 | $ | 349.49 |
| 101087 | 530536088 | $ | 30.24 | 202489 | 530666392 | $ | 13.51 | 303893 | 530843653 | $ | 0.86 |
| 101088 | 530536090 | $ | 141.03 | 202490 | 530666393 | $ | 70.30 | 303894 | 530843654 | $ | 1.89 |
| 101089 | 530536092 | $ | 35.28 | 202491 | 530666396 | $ | 435.87 | 303895 | 530843655 | $ | 507.33 |
| 101090 | 530536093 | $ | 15.75 | 202492 | 530666397 | $ | 91.20 | 303896 | 530843660 | $ | 79.80 |
| 101091 | 530536094 | $ | 1,610.00 | 202493 | 530666399 | $ | 0.16 | 303897 | 530843662 | $ | 14.79 |
| 101092 | 530536095 | $ | 40.00 | 202494 | 530666400 | $ | 16.10 | 303898 | 530843665 | $ | 108.08 |
| 101093 | 530536096 | $ | 9.03 | 202495 | 530666401 | $ | 36.00 | 303899 | 530843666 | $ | 6.51 |
| 101094 | 530536097 | $ | 260.71 | 202496 | 530666402 | $ | 91.30 | 303900 | 530843672 | $ | 13.30 |
| 101095 | 530536098 | $ | 52.58 | 202497 | 530666403 | $ | 0.16 | 303901 | 530843674 | $ | 92.16 |
| 101096 | 530536100 | $ | 10.32 | 202498 | 530666404 | $ | 311.05 | 303902 | 530843677 | $ | 50.80 |
| 101097 | 530536102 | $ | 21.42 | 202499 | 530666405 | $ | 338.20 | 303903 | 530843685 | $ | 212.09 |
| 101098 | 530536103 | $ | 2,901.60 | 202500 | 530666406 | $ | 8.58 | 303904 | 530843690 | $ | 193.00 |
| 101099 | 530536104 | $ | 6.30 | 202501 | 530666407 | $ | 927.36 | 303905 | 530843693 | $ | 81.06 |
| 101100 | 530536106 | $ | 1,614.07 | 202502 | 530666408 | $ | 93.68 | 303906 | 530843701 | $ | 61.76 |
| 101101 | 530536110 | $ | 19.53 | 202503 | 530666409 | $ | 88.90 | 303907 | 530843702 | $ | 610.40 |
| 101102 | 530536111 | $ | 61.18 | 202504 | 530666410 | $ | 69.21 | 303908 | 530843704 | $ | 53.21 |
| 101103 | 530536112 | $ | 588.96 | 202505 | 530666411 | $ | 29.92 | 303909 | 530843706 | $ | 1.26 |
| 101104 | 530536113 | $ | 178.04 | 202506 | 530666412 | $ | 67.82 | 303910 | 530843709 | $ | 59.83 |
| 101105 | 530536114 | $ | 45.15 | 202507 | 530666414 | $ | 55.15 | 303911 | 530843714 | $ | 965.00 |
| 101106 | 530536115 | $ | 721.69 | 202508 | 530666415 | $ | 112.37 | 303912 | 530843724 | $ | 394.84 |
| 101107 | 530536116 | $ | 99.62 | 202509 | 530666417 | $ | 5.79 | 303913 | 530843727 | $ | 4.09 |
| 101108 | 530536118 | $ | 69.73 | 202510 | 530666418 | $ | 64.60 | 303914 | 530843728 | $ | 32.01 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101109 | 530536120 | $ | 163.84 | 202511 | 530666419 | $ | 44.90 | 303915 | 530843729 | $ | 25.79 |
| 101110 | 530536121 | $ | 7.60 | 202512 | 530666420 | $ | 29.27 | 303916 | 530843732 | $ | 129.33 |
| 101111 | 530536122 | $ | 209.34 | 202513 | 530666421 | $ | 45.37 | 303917 | 530843734 | $ | 30.05 |
| 101112 | 530536123 | $ | 386.40 | 202514 | 530666422 | $ | 373.72 | 303918 | 530843735 | $ | 217.26 |
| 101113 | 530536124 | $ | 1,755.92 | 202515 | 530666424 | $ | 61.47 | 303919 | 530843736 | $ | 23.42 |
| 101114 | 530536125 | $ | 70.84 | 202516 | 530666425 | $ | 22.80 | 303920 | 530843746 | $ | 27.00 |
| 101115 | 530536126 | $ | 0.81 | 202517 | 530666426 | $ | 183.06 | 303921 | 530843750 | $ | 19.22 |
| 101116 | 530536129 | $ | 38.54 | 202518 | 530666428 | $ | 129.54 | 303922 | 530843753 | $ | 80.50 |
| 101117 | 530536136 | $ | 45.54 | 202519 | 530666429 | $ | 190.50 | 303923 | 530843755 | $ | 49.45 |
| 101118 | 530536138 | $ | 206.08 | 202520 | 530666430 | $ | 139.97 | 303924 | 530843757 | $ | 115.92 |
| 101119 | 530536139 | $ | 110.85 | 202521 | 530666431 | $ | 113.86 | 303925 | 530843760 | $ | 312.37 |
| 101120 | 530536140 | $ | 21.93 | 202522 | 530666432 | $ | 66.50 | 303926 | 530843762 | $ | 35.97 |
| 101121 | 530536145 | $ | 1,093.00 | 202523 | 530666434 | $ | 17.37 | 303927 | 530843766 | $ | 133.91 |
| 101122 | 530536147 | $ | 173.85 | 202524 | 530666436 | $ | 179.51 | 303928 | 530843767 | $ | 4.61 |
| 101123 | 530536149 | $ | 67.95 | 202525 | 530666437 | $ | 97.28 | 303929 | 530843768 | $ | 254.65 |
| 101124 | 530536151 | $ | 1.93 | 202526 | 530666438 | $ | 55.20 | 303930 | 530843771 | $ | 1.26 |
| 101125 | 530536164 | $ | 0.76 | 202527 | 530666439 | $ | 9.65 | 303931 | 530843772 | $ | 263.81 |
| 101126 | 530536165 | $ | 5.50 | 202528 | 530666440 | $ | 12.10 | 303932 | 530843774 | $ | 19.25 |
| 101127 | 530536166 | $ | 285.31 | 202529 | 530666441 | $ | 45.58 | 303933 | 530843775 | $ | 11,140.00 |
| 101128 | 530536167 | $ | 976.54 | 202530 | 530666442 | $ | 175.50 | 303934 | 530843782 | $ | 26.27 |
| 101129 | 530536168 | $ | 2,340.71 | 202531 | 530666443 | $ | 177.10 | 303935 | 530843787 | $ | 186.76 |
| 101130 | 530536169 | $ | 358.69 | 202532 | 530666444 | $ | 36.01 | 303936 | 530843792 | $ | 81.09 |
| 101131 | 530536170 | $ | 17.06 | 202533 | 530666445 | $ | 384.00 | 303937 | 530843794 | $ | 25.06 |
| 101132 | 530536172 | $ | 103.04 | 202534 | 530666446 | $ | 143.35 | 303938 | 530843799 | $ | 322.00 |
| 101133 | 530536173 | $ | 370.47 | 202535 | 530666447 | $ | 179.19 | 303939 | 530843800 | $ | 86.94 |
| 101134 | 530536174 | $ | 153.84 | 202536 | 530666448 | $ | 743.83 | 303940 | 530843801 | $ | 22.83 |
| 101135 | 530536175 | $ | 267.26 | 202537 | 530666449 | $ | 224.93 | 303941 | 530843802 | $ | 3.74 |
| 101136 | 530536176 | $ | 69.66 | 202538 | 530666450 | $ | 58.53 | 303942 | 530843803 | $ | 162.12 |
| 101137 | 530536177 | $ | 200.72 | 202539 | 530666451 | $ | 163.84 | 303943 | 530843812 | $ | 96.29 |
| 101138 | 530536181 | $ | 512.00 | 202540 | 530666452 | $ | 7.60 | 303944 | 530843815 | $ | 9.50 |
| 101139 | 530536182 | $ | 72.96 | 202541 | 530666453 | $ | 7.60 | 303945 | 530843816 | $ | 275.43 |
| 101140 | 530536183 | $ | 15.87 | 202542 | 530666454 | $ | 102.60 | 303946 | 530843818 | $ | 150.43 |
| 101141 | 530536184 | $ | 41.22 | 202543 | 530666456 | $ | 28.85 | 303947 | 530843819 | $ | 20.64 |
| 101142 | 530536186 | $ | 76.80 | 202544 | 530666457 | $ | 184.14 | 303948 | 530843820 | $ | 890.88 |
| 101143 | 530536189 | $ | 395.89 | 202545 | 530666458 | $ | 178.02 | 303949 | 530843822 | $ | 229.28 |
| 101144 | 530536190 | $ | 567.35 | 202546 | 530666459 | $ | 18.35 | 303950 | 530843827 | $ | 30.01 |
| 101145 | 530536192 | $ | 250.80 | 202547 | 530666460 | $ | 235.06 | 303951 | 530843830 | $ | 0.06 |
| 101146 | 530536196 | $ | 141.34 | 202548 | 530666461 | $ | 286.85 | 303952 | 530843832 | $ | 102.68 |
| 101147 | 530536197 | $ | 11.34 | 202549 | 530666462 | $ | 18.64 | 303953 | 530843836 | $ | 25.15 |
| 101148 | 530536200 | $ | 29.77 | 202550 | 530666463 | $ | 41.29 | 303954 | 530843839 | $ | 288.72 |
| 101149 | 530536206 | $ | 2,333.61 | 202551 | 530666464 | $ | 0.48 | 303955 | 530843843 | $ | 54.74 |
| 101150 | 530536209 | $ | 21.06 | 202552 | 530666465 | $ | 806.40 | 303956 | 530843846 | $ | 172.56 |
| 101151 | 530536212 | $ | 806.53 | 202553 | 530666467 | $ | 26.60 | 303957 | 530843847 | $ | 134.59 |
| 101152 | 530536222 | $ | 92.77 | 202554 | 530666469 | $ | 132.02 | 303958 | 530843848 | $ | 160.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101153 | 530536223 | $ | 185.22 | 202555 | 530666470 | $ | 349.77 | 303959 | 530843850 | $ | 2.39 |
| 101154 | 530536224 | $ | 15.12 | 202556 | 530666471 | $ | 146.58 | 303960 | 530843852 | $ | 54.04 |
| 101155 | 530536226 | $ | 20.16 | 202557 | 530666472 | $ | 225.28 | 303961 | 530843853 | $ | 12.80 |
| 101156 | 530536227 | $ | 4.41 | 202558 | 530666473 | $ | 218.42 | 303962 | 530843857 | $ | 86.94 |
| 101157 | 530536228 | $ | 1.26 | 202559 | 530666474 | $ | 14.67 | 303963 | 530843864 | $ | 17.39 |
| 101158 | 530536229 | $ | 644.00 | 202560 | 530666475 | $ | 373.56 | 303964 | 530843872 | $ | 2.15 |
| 101159 | 530536235 | $ | 42.44 | 202561 | 530666476 | $ | 155.29 | 303965 | 530843873 | $ | 164.22 |
| 101160 | 530536236 | $ | 561.53 | 202562 | 530666477 | $ | 264.50 | 303966 | 530843875 | $ | 133.33 |
| 101161 | 530536237 | $ | 48.51 | 202563 | 530666478 | $ | 96.59 | 303967 | 530843878 | $ | 115.81 |
| 101162 | 530536240 | $ | 32.00 | 202564 | 530666479 | $ | 2.29 | 303968 | 530843883 | $ | 25.76 |
| 101163 | 530536241 | $ | 160.66 | 202565 | 530666480 | $ | 193.10 | 303969 | 530843884 | $ | 1.26 |
| 101164 | 530536244 | $ | 7.74 | 202566 | 530666481 | $ | 441.10 | 303970 | 530843888 | $ | 138.46 |
| 101165 | 530536249 | $ | 195.81 | 202567 | 530666482 | $ | 19.91 | 303971 | 530843891 | $ | 65.26 |
| 101166 | 530536251 | $ | 17.64 | 202568 | 530666483 | $ | 92.16 | 303972 | 530843894 | $ | 296.21 |
| 101167 | 530536252 | $ | 11.34 | 202569 | 530666484 | $ | 184.32 | 303973 | 530843897 | $ | 65.30 |
| 101168 | 530536254 | $ | 14.95 | 202570 | 530666485 | $ | 106.26 | 303974 | 530843902 | $ | 35.42 |
| 101169 | 530536257 | $ | 185.07 | 202571 | 530666486 | $ | 103.04 | 303975 | 530843903 | $ | 30.92 |
| 101170 | 530536258 | $ | 576.38 | 202572 | 530666487 | $ | 32.20 | 303976 | 530843904 | $ | 2,317.60 |
| 101171 | 530536259 | $ | 77.90 | 202573 | 530666488 | $ | 1,280.00 | 303977 | 530843908 | $ | 24.80 |
| 101172 | 530536261 | $ | 563.68 | 202574 | 530666489 | $ | 73.44 | 303978 | 530843912 | $ | 12.22 |
| 101173 | 530536262 | $ | 114.61 | 202575 | 530666491 | $ | 76.80 | 303979 | 530843913 | $ | 27.94 |
| 101174 | 530536263 | $ | 11.34 | 202576 | 530666492 | $ | 12.60 | 303980 | 530843914 | $ | 134.82 |
| 101175 | 530536264 | $ | 3.15 | 202577 | 530666493 | $ | 79.75 | 303981 | 530843916 | $ | 5.70 |
| 101176 | 530536265 | $ | 225.81 | 202578 | 530666494 | $ | 1,070.66 | 303982 | 530843917 | $ | 0.60 |
| 101177 | 530536266 | $ | 22.80 | 202579 | 530666495 | $ | 5.22 | 303983 | 530843922 | $ | 2.67 |
| 101178 | 530536268 | $ | 931.48 | 202580 | 530666496 | $ | 334.88 | 303984 | 530843925 | $ | 427.50 |
| 101179 | 530536271 | $ | 289.80 | 202581 | 530666497 | $ | 20.88 | 303985 | 530843926 | $ | 1,288.00 |
| 101180 | 530536272 | $ | 33.61 | 202582 | 530666498 | $ | 51.52 | 303986 | 530843927 | $ | 68.44 |
| 101181 | 530536274 | $ | 162.23 | 202583 | 530666499 | $ | 127.84 | 303987 | 530843928 | $ | 61.18 |
| 101182 | 530536275 | $ | 78.87 | 202584 | 530666500 | $ | 21.89 | 303988 | 530843933 | $ | 87.93 |
| 101183 | 530536276 | $ | 921.60 | 202585 | 530666501 | $ | 222.29 | 303989 | 530843936 | $ | 45.08 |
| 101184 | 530536279 | $ | 15.98 | 202586 | 530666502 | $ | 97.27 | 303990 | 530843939 | $ | 1.31 |
| 101185 | 530536282 | $ | 11.34 | 202587 | 530666503 | $ | 2.70 | 303991 | 530843945 | $ | 16.45 |
| 101186 | 530536285 | $ | 45.88 | 202588 | 530666504 | $ | 3.99 | 303992 | 530843948 | $ | 322.00 |
| 101187 | 530536287 | $ | 387.00 | 202589 | 530666505 | $ | 254.25 | 303993 | 530843950 | $ | 512.00 |
| 101188 | 530536289 | $ | 25.24 | 202590 | 530666506 | $ | 254.28 | 303994 | 530843951 | $ | 68.40 |
| 101189 | 530536295 | $ | 62.38 | 202591 | 530666507 | $ | 99.82 | 303995 | 530843956 | $ | 56.01 |
| 101190 | 530536307 | $ | 12.60 | 202592 | 530666508 | $ | 25.76 | 303996 | 530843960 | $ | 14.75 |
| 101191 | 530536308 | $ | 48.69 | 202593 | 530666509 | $ | 256.00 | 303997 | 530843968 | $ | 93.38 |
| 101192 | 530536310 | $ | 31.89 | 202594 | 530666510 | $ | 1,581.53 | 303998 | 530843973 | $ | 1.26 |
| 101193 | 530536311 | $ | 43,524.84 | 202595 | 530666511 | $ | 1,581.53 | 303999 | 530843975 | $ | 1.26 |
| 101194 | 530536312 | $ | 182.26 | 202596 | 530666512 | $ | 204.80 | 304000 | 530843979 | $ | 1,932.00 |
| 101195 | 530536313 | $ | 1.52 | 202597 | 530666514 | $ | 40.96 | 304001 | 530843986 | $ | 1.26 |
| 101196 | 530536314 | $ | 11.40 | 202598 | 530666515 | $ | 105.78 | 304002 | 530843987 | $ | 187.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101197 | 530536320 | $ | 239.79 | 202599 | 530666516 | $ | 6.44 | 304003 | 530843988 | $ | 37.09 |
| 101198 | 530536321 | $ | 344.31 | 202600 | 530666517 | $ | 19.74 | 304004 | 530843991 | $ | 482.50 |
| 101199 | 530536323 | $ | 15.44 | 202601 | 530666519 | $ | 170.89 | 304005 | 530843992 | $ | 554.50 |
| 101200 | 530536324 | $ | 5.68 | 202602 | 530666520 | $ | 48.29 | 304006 | 530843994 | $ | 193.70 |
| 101201 | 530536325 | $ | 482.08 | 202603 | 530666521 | $ | 159.19 | 304007 | 530843997 | $ | 62.22 |
| 101202 | 530536327 | $ | 635.00 | 202604 | 530666522 | $ | 8.54 | 304008 | 530843999 | $ | 976.78 |
| 101203 | 530536331 | $ | 209.52 | 202605 | 530666523 | $ | 34.09 | 304009 | 530844001 | $ | 6.19 |
| 101204 | 530536333 | $ | 445.44 | 202606 | 530666524 | $ | 1.79 | 304010 | 530844004 | $ | 7.46 |
| 101205 | 530536335 | $ | 234.95 | 202607 | 530666525 | $ | 128.00 | 304011 | 530844007 | $ | 18.79 |
| 101206 | 530536336 | $ | 178.60 | 202608 | 530666526 | $ | 46.41 | 304012 | 530844009 | $ | 256.00 |
| 101207 | 530536340 | $ | 181.93 | 202609 | 530666527 | $ | 190.52 | 304013 | 530844011 | $ | 203.72 |
| 101208 | 530536342 | $ | 1.61 | 202610 | 530666528 | $ | 132.23 | 304014 | 530844012 | $ | 395.40 |
| 101209 | 530536343 | $ | 26.96 | 202611 | 530666529 | $ | 18.35 | 304015 | 530844015 | $ | 40.28 |
| 101210 | 530536345 | $ | 71.68 | 202612 | 530666530 | $ | 194.33 | 304016 | 530844016 | $ | 202.86 |
| 101211 | 530536353 | $ | 284.43 | 202613 | 530666531 | $ | 49.43 | 304017 | 530844018 | $ | 111.94 |
| 101212 | 530536355 | $ | 26.64 | 202614 | 530666532 | $ | 94.57 | 304018 | 530844021 | $ | 11.93 |
| 101213 | 530536358 | $ | 79.91 | 202615 | 530666533 | $ | 148.48 | 304019 | 530844023 | $ | 176.82 |
| 101214 | 530536368 | $ | 1,869.40 | 202616 | 530666534 | $ | 36.35 | 304020 | 530844025 | $ | 0.06 |
| 101215 | 530536371 | $ | 26.60 | 202617 | 530666535 | $ | 10.24 | 304021 | 530844027 | $ | 78.28 |
| 101216 | 530536373 | $ | 105.99 | 202618 | 530666536 | $ | 44.62 | 304022 | 530844029 | $ | 424.99 |
| 101217 | 530536374 | $ | 178.03 | 202619 | 530666537 | $ | 37.03 | 304023 | 530844033 | $ | 2.05 |
| 101218 | 530536375 | $ | 70.84 | 202620 | 530666538 | $ | 22.54 | 304024 | 530844036 | $ | 46.08 |
| 101219 | 530536376 | $ | 13.86 | 202621 | 530666539 | $ | 58.38 | 304025 | 530844040 | $ | 184.64 |
| 101220 | 530536379 | $ | 54.33 | 202622 | 530666540 | $ | 101.59 | 304026 | 530844041 | $ | 160.01 |
| 101221 | 530536380 | $ | 20.64 | 202623 | 530666541 | $ | 32.10 | 304027 | 530844043 | $ | 1.64 |
| 101222 | 530536381 | $ | 42.84 | 202624 | 530666542 | $ | 29.56 | 304028 | 530844044 | $ | 240.64 |
| 101223 | 530536383 | $ | 13.97 | 202625 | 530666543 | $ | 259.84 | 304029 | 530844046 | $ | 96.60 |
| 101224 | 530536384 | $ | 91.74 | 202626 | 530666544 | $ | 11.43 | 304030 | 530844047 | $ | 27.02 |
| 101225 | 530536388 | $ | 47.75 | 202627 | 530666545 | $ | 110.74 | 304031 | 530844049 | $ | 87.04 |
| 101226 | 530536389 | $ | 6.30 | 202628 | 530666546 | $ | 0.26 | 304032 | 530844054 | $ | 413.23 |
| 101227 | 530536391 | $ | 504.65 | 202629 | 530666547 | $ | 41.86 | 304033 | 530844055 | $ | 406.23 |
| 101228 | 530536392 | $ | 269.67 | 202630 | 530666548 | $ | 116.50 | 304034 | 530844057 | $ | 240.80 |
| 101229 | 530536395 | $ | 17.27 | 202631 | 530666549 | $ | 16.10 | 304035 | 530844062 | $ | 12.60 |
| 101230 | 530536397 | $ | 14.49 | 202632 | 530666550 | $ | 28.28 | 304036 | 530844063 | $ | 2.58 |
| 101231 | 530536398 | $ | 407.88 | 202633 | 530666551 | $ | 26.34 | 304037 | 530844064 | $ | 42.65 |
| 101232 | 530536399 | $ | 1,056.27 | 202634 | 530666552 | $ | 80.66 | 304038 | 530844066 | $ | 46.82 |
| 101233 | 530536403 | $ | 4.16 | 202635 | 530666553 | $ | 12.88 | 304039 | 530844067 | $ | 59.83 |
| 101234 | 530536404 | $ | 4,825.00 | 202636 | 530666554 | $ | 12.88 | 304040 | 530844075 | $ | 3.78 |
| 101235 | 530536405 | $ | 490.75 | 202637 | 530666555 | $ | 97.28 | 304041 | 530844078 | $ | 191.65 |
| 101236 | 530536407 | $ | 238.20 | 202638 | 530666556 | $ | 95.39 | 304042 | 530844079 | $ | 161.31 |
| 101237 | 530536408 | $ | 1,887.85 | 202639 | 530666557 | $ | 89.80 | 304043 | 530844080 | $ | 2.52 |
| 101238 | 530536410 | $ | 135.25 | 202640 | 530666558 | $ | 69.12 | 304044 | 530844081 | $ | 310.02 |
| 101239 | 530536411 | $ | 97.65 | 202641 | 530666560 | $ | 79.67 | 304045 | 530844082 | $ | 132.73 |
| 101240 | 530536413 | $ | 1,177.60 | 202642 | 530666561 | $ | 51.43 | 304046 | 530844083 | $ | 86.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101241 | 530536414 | $ | 12.54 | 202643 | 530666562 | $ | 97.28 | 304047 | 530844084 | $ | 30.01 |
| 101242 | 530536415 | $ | 2.68 | 202644 | 530666563 | $ | 23.73 | 304048 | 530844087 | $ | 94.64 |
| 101243 | 530536418 | $ | 929.38 | 202645 | 530666564 | $ | 13.97 | 304049 | 530844090 | $ | 114.37 |
| 101244 | 530536419 | $ | 796.10 | 202646 | 530666565 | $ | 136.51 | 304050 | 530844093 | $ | 2.16 |
| 101245 | 530536420 | $ | 1,341.53 | 202647 | 530666566 | $ | 122.88 | 304051 | 530844100 | $ | 80.37 |
| 101246 | 530536422 | $ | 48.36 | 202648 | 530666567 | $ | 255.09 | 304052 | 530844105 | $ | 579.00 |
| 101247 | 530536423 | $ | 38.10 | 202649 | 530666568 | $ | 81.92 | 304053 | 530844106 | $ | 103.04 |
| 101248 | 530536424 | $ | 48.35 | 202650 | 530666569 | $ | 0.51 | 304054 | 530844112 | $ | 54.74 |
| 101249 | 530536426 | $ | 322.14 | 202651 | 530666570 | $ | 223.03 | 304055 | 530844117 | $ | 21.93 |
| 101250 | 530536429 | $ | 397.51 | 202652 | 530666571 | $ | 119.72 | 304056 | 530844125 | $ | 101.73 |
| 101251 | 530536430 | $ | 304.25 | 202653 | 530666572 | $ | 19.91 | 304057 | 530844126 | $ | 306.32 |
| 101252 | 530536433 | $ | 144.20 | 202654 | 530666573 | $ | 23.74 | 304058 | 530844130 | $ | 3.78 |
| 101253 | 530536434 | $ | 67.08 | 202655 | 530666574 | $ | 36.01 | 304059 | 530844135 | $ | 965.00 |
| 101254 | 530536435 | $ | 322.00 | 202656 | 530666575 | $ | 0.26 | 304060 | 530844138 | $ | 46.08 |
| 101255 | 530536451 | $ | 28.68 | 202657 | 530666576 | $ | 9.66 | 304061 | 530844142 | $ | 231.24 |
| 101256 | 530536453 | $ | 322.59 | 202658 | 530666577 | $ | 93.96 | 304062 | 530844143 | $ | 10.03 |
| 101257 | 530536454 | $ | 878.89 | 202659 | 530666578 | $ | 97.28 | 304063 | 530844144 | $ | 89.01 |
| 101258 | 530536456 | $ | 108.93 | 202660 | 530666579 | $ | 9.66 | 304064 | 530844145 | $ | 40.53 |
| 101259 | 530536459 | $ | 19.19 | 202661 | 530666580 | $ | 12.88 | 304065 | 530844146 | $ | 197.02 |
| 101260 | 530536460 | $ | 113.88 | 202662 | 530666581 | $ | 69.20 | 304066 | 530844147 | $ | 344.54 |
| 101261 | 530536462 | $ | 3.44 | 202663 | 530666582 | $ | 10.24 | 304067 | 530844148 | $ | 185.80 |
| 101262 | 530536463 | $ | 45.00 | 202664 | 530666583 | $ | 31.46 | 304068 | 530844151 | $ | 463.31 |
| 101263 | 530536465 | $ | 8.88 | 202665 | 530666584 | $ | 29.57 | 304069 | 530844153 | $ | 61.44 |
| 101264 | 530536466 | $ | 0.76 | 202666 | 530666585 | $ | 81.92 | 304070 | 530844154 | $ | 15.24 |
| 101265 | 530536467 | $ | 37.65 | 202667 | 530666587 | $ | 19.91 | 304071 | 530844160 | $ | 8.24 |
| 101266 | 530536469 | $ | 9.03 | 202668 | 530666588 | $ | 696.56 | 304072 | 530844165 | $ | 238.28 |
| 101267 | 530536470 | $ | 27.09 | 202669 | 530666589 | $ | 174.08 | 304073 | 530844168 | $ | 1,825.72 |
| 101268 | 530536471 | $ | 16.10 | 202670 | 530666590 | $ | 18.35 | 304074 | 530844169 | $ | 55.10 |
| 101269 | 530536472 | $ | 99.15 | 202671 | 530666591 | $ | 20.57 | 304075 | 530844175 | $ | 98.83 |
| 101270 | 530536473 | $ | 180.32 | 202672 | 530666592 | $ | 22.15 | 304076 | 530844178 | $ | 54.74 |
| 101271 | 530536474 | $ | 2.13 | 202673 | 530666593 | $ | 204.80 | 304077 | 530844182 | $ | 39.00 |
| 101272 | 530536475 | $ | 106.15 | 202674 | 530666594 | $ | 168.96 | 304078 | 530844186 | $ | 255.02 |
| 101273 | 530536482 | $ | 242.46 | 202675 | 530666595 | $ | 176.78 | 304079 | 530844187 | $ | 102.18 |
| 101274 | 530536483 | $ | 89.50 | 202676 | 530666596 | $ | 17.78 | 304080 | 530844189 | $ | 204.80 |
| 101275 | 530536492 | $ | 54.78 | 202677 | 530666597 | $ | 15.36 | 304081 | 530844190 | $ | 6.91 |
| 101276 | 530536493 | $ | 965.00 | 202678 | 530666598 | $ | 43.70 | 304082 | 530844194 | $ | 1.72 |
| 101277 | 530536494 | $ | 55.10 | 202679 | 530666599 | $ | 34.36 | 304083 | 530844196 | $ | 103.44 |
| 101278 | 530536499 | $ | 141.16 | 202680 | 530666600 | $ | 13.46 | 304084 | 530844200 | $ | 52.70 |
| 101279 | 530536500 | $ | 235.42 | 202681 | 530666602 | $ | 12.07 | 304085 | 530844201 | $ | 136.29 |
| 101280 | 530536502 | $ | 6.90 | 202682 | 530666603 | $ | 19.97 | 304086 | 530844211 | $ | 18.95 |
| 101281 | 530536503 | $ | 52.76 | 202683 | 530666605 | $ | 32.76 | 304087 | 530844212 | $ | 321.22 |
| 101282 | 530536504 | $ | 51.52 | 202684 | 530666607 | $ | 52.29 | 304088 | 530844213 | $ | 135.24 |
| 101283 | 530536506 | $ | 228.99 | 202685 | 530666609 | $ | 53.57 | 304089 | 530844219 | $ | 67.62 |
| 101284 | 530536515 | $ | 28.50 | 202686 | 530666610 | $ | 0.29 | 304090 | 530844220 | $ | 52.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101285 | 530536522 | $ | 201.74 | 202687 | 530666612 | $ | 18.47 | 304091 | 530844223 | $ | 9.19 |
| 101286 | 530536523 | $ | 7.14 | 202688 | 530666613 | $ | 10.24 | 304092 | 530844226 | $ | 1,610.00 |
| 101287 | 530536529 | $ | 61.74 | 202689 | 530666614 | $ | 13.35 | 304093 | 530844227 | $ | 88.34 |
| 101288 | 530536532 | $ | 32.13 | 202690 | 530666615 | $ | 322.00 | 304094 | 530844228 | $ | 14.41 |
| 101289 | 530536533 | $ | 348.67 | 202691 | 530666616 | $ | 19.25 | 304095 | 530844229 | $ | 722.36 |
| 101290 | 530536536 | $ | 15.75 | 202692 | 530666617 | $ | 230.43 | 304096 | 530844232 | $ | 0.09 |
| 101291 | 530536537 | $ | 384.00 | 202693 | 530666618 | $ | 31.58 | 304097 | 530844234 | $ | 1.32 |
| 101292 | 530536538 | $ | 342.02 | 202694 | 530666619 | $ | 39.48 | 304098 | 530844235 | $ | 202.86 |
| 101293 | 530536539 | $ | 2,103.00 | 202695 | 530666620 | $ | 145.24 | 304099 | 530844238 | $ | 174.80 |
| 101294 | 530536541 | $ | 127.60 | 202696 | 530666621 | $ | 12.20 | 304100 | 530844240 | $ | 40.59 |
| 101295 | 530536542 | $ | 194.56 | 202697 | 530666623 | $ | 460.50 | 304101 | 530844243 | $ | 684.00 |
| 101296 | 530536544 | $ | 9.50 | 202698 | 530666624 | $ | 4.49 | 304102 | 530844248 | $ | 144.90 |
| 101297 | 530536545 | $ | 22.22 | 202699 | 530666625 | $ | 198.85 | 304103 | 530844253 | $ | 75.70 |
| 101298 | 530536546 | $ | 1,037.89 | 202700 | 530666626 | $ | 107.82 | 304104 | 530844254 | $ | 74.06 |
| 101299 | 530536548 | $ | 943.95 | 202701 | 530666627 | $ | 123.84 | 304105 | 530844256 | $ | 376.74 |
| 101300 | 530536549 | $ | 1,536.00 | 202702 | 530666628 | $ | 128.91 | 304106 | 530844258 | $ | 1.35 |
| 101301 | 530536552 | $ | 8.19 | 202703 | 530666629 | $ | 25.60 | 304107 | 530844259 | $ | 30.24 |
| 101302 | 530536553 | $ | 48.02 | 202704 | 530666631 | $ | 145.53 | 304108 | 530844261 | $ | 143.10 |
| 101303 | 530536554 | $ | 42.84 | 202705 | 530666632 | $ | 162.56 | 304109 | 530844263 | $ | 2.09 |
| 101304 | 530536557 | $ | 11.34 | 202706 | 530666633 | $ | 22.30 | 304110 | 530844270 | $ | 8.57 |
| 101305 | 530536560 | $ | 34.02 | 202707 | 530666634 | $ | 51.42 | 304111 | 530844271 | $ | 20.07 |
| 101306 | 530536561 | $ | 180.58 | 202708 | 530666635 | $ | 11.42 | 304112 | 530844273 | $ | 167.34 |
| 101307 | 530536563 | $ | 99.97 | 202709 | 530666636 | $ | 5.12 | 304113 | 530844274 | $ | 37.29 |
| 101308 | 530536568 | $ | 38.99 | 202710 | 530666637 | $ | 281.40 | 304114 | 530844275 | $ | 16.92 |
| 101309 | 530536569 | $ | 791.83 | 202711 | 530666638 | $ | 17.37 | 304115 | 530844278 | $ | 89.02 |
| 101310 | 530536571 | $ | 687.14 | 202712 | 530666639 | $ | 19.30 | 304116 | 530844279 | $ | 9.66 |
| 101311 | 530536572 | $ | 197.07 | 202713 | 530666640 | $ | 95.54 | 304117 | 530844280 | $ | 275.88 |
| 101312 | 530536573 | $ | 440.02 | 202714 | 530666641 | $ | 115.80 | 304118 | 530844283 | $ | 4.25 |
| 101313 | 530536574 | $ | 327.39 | 202715 | 530666642 | $ | 918.44 | 304119 | 530844287 | $ | 2,488.19 |
| 101314 | 530536576 | $ | 66.71 | 202716 | 530666643 | $ | 155.39 | 304120 | 530844289 | $ | 2.52 |
| 101315 | 530536577 | $ | 266.77 | 202717 | 530666644 | $ | 70.01 | 304121 | 530844292 | $ | 21.59 |
| 101316 | 530536578 | $ | 88.04 | 202718 | 530666645 | $ | 52.63 | 304122 | 530844294 | $ | 33.37 |
| 101317 | 530536579 | $ | 1,837.82 | 202719 | 530666646 | $ | 0.60 | 304123 | 530844303 | $ | 204.43 |
| 101318 | 530536583 | $ | 122.88 | 202720 | 530666648 | $ | 285.36 | 304124 | 530844304 | $ | 2,272.86 |
| 101319 | 530536585 | $ | 156.87 | 202721 | 530666649 | $ | 25.62 | 304125 | 530844307 | $ | 1.26 |
| 101320 | 530536588 | $ | 394.24 | 202722 | 530666650 | $ | 655.36 | 304126 | 530844309 | $ | 83.72 |
| 101321 | 530536591 | $ | 37.07 | 202723 | 530666651 | $ | 71.50 | 304127 | 530844311 | $ | 22.50 |
| 101322 | 530536592 | $ | 63.29 | 202724 | 530666652 | $ | 59.67 | 304128 | 530844319 | $ | 2,026.50 |
| 101323 | 530536594 | $ | 262.62 | 202725 | 530666653 | $ | 69.30 | 304129 | 530844321 | $ | 64.40 |
| 101324 | 530536595 | $ | 1,184.25 | 202726 | 530666654 | $ | 10.72 | 304130 | 530844324 | $ | 1.66 |
| 101325 | 530536596 | $ | 3,280.43 | 202727 | 530666655 | $ | 17.76 | 304131 | 530844325 | $ | 63.00 |
| 101326 | 530536597 | $ | 28.98 | 202728 | 530666656 | $ | 25.60 | 304132 | 530844337 | $ | 3.62 |
| 101327 | 530536599 | $ | 25.37 | 202729 | 530666658 | $ | 357.01 | 304133 | 530844339 | $ | 73.15 |
| 101328 | 530536600 | $ | 160.66 | 202730 | 530666659 | $ | 311.94 | 304134 | 530844340 | $ | 23.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101329 | 530536601 | $ | 76.33 | 202731 | 530666660 | $ | 61.37 | 304135 | 530844341 | $ | 18.76 |
| 101330 | 530536602 | $ | 484.02 | 202732 | 530666661 | $ | 36.92 | 304136 | 530844342 | $ | 25.50 |
| 101331 | 530536603 | $ | 3.33 | 202733 | 530666662 | $ | 11.15 | 304137 | 530844349 | $ | 579.00 |
| 101332 | 530536606 | $ | 596.62 | 202734 | 530666663 | $ | 48.39 | 304138 | 530844351 | $ | 40.76 |
| 101333 | 530536608 | $ | 389.12 | 202735 | 530666664 | $ | 22.68 | 304139 | 530844353 | $ | 99.18 |
| 101334 | 530536611 | $ | 11.08 | 202736 | 530666665 | $ | 3.78 | 304140 | 530844354 | $ | 1.87 |
| 101335 | 530536612 | $ | 60.04 | 202737 | 530666668 | $ | 384.00 | 304141 | 530844355 | $ | 159.98 |
| 101336 | 530536613 | $ | 21.39 | 202738 | 530666669 | $ | 128.00 | 304142 | 530844360 | $ | 233.69 |
| 101337 | 530536614 | $ | 54.04 | 202739 | 530666671 | $ | 128.00 | 304143 | 530844361 | $ | 2.41 |
| 101338 | 530536618 | $ | 22.54 | 202740 | 530666672 | $ | 19.06 | 304144 | 530844362 | $ | 109.48 |
| 101339 | 530536619 | $ | 39.23 | 202741 | 530666673 | $ | 85.09 | 304145 | 530844365 | $ | 27.25 |
| 101340 | 530536625 | $ | 705.00 | 202742 | 530666674 | $ | 218.25 | 304146 | 530844367 | $ | 2.01 |
| 101341 | 530536636 | $ | 1,486.69 | 202743 | 530666675 | $ | 128.00 | 304147 | 530844371 | $ | 11.50 |
| 101342 | 530536637 | $ | 253.13 | 202744 | 530666678 | $ | 292.70 | 304148 | 530844373 | $ | 7.74 |
| 101343 | 530536638 | $ | 10.78 | 202745 | 530666679 | $ | 143.60 | 304149 | 530844376 | $ | 102.39 |
| 101344 | 530536642 | $ | 61.92 | 202746 | 530666680 | $ | 25.52 | 304150 | 530844378 | $ | 51.52 |
| 101345 | 530536645 | $ | 157.36 | 202747 | 530666681 | $ | 3.22 | 304151 | 530844380 | $ | 60.60 |
| 101346 | 530536646 | $ | 193.00 | 202748 | 530666682 | $ | 232.48 | 304152 | 530844382 | $ | 0.59 |
| 101347 | 530536647 | $ | 484.63 | 202749 | 530666685 | $ | 128.00 | 304153 | 530844383 | $ | 21.89 |
| 101348 | 530536648 | $ | 430.08 | 202750 | 530666687 | $ | 235.45 | 304154 | 530844386 | $ | 77.28 |
| 101349 | 530536650 | $ | 70.55 | 202751 | 530666688 | $ | 49.96 | 304155 | 530844387 | $ | 51.52 |
| 101350 | 530536651 | $ | 222.48 | 202752 | 530666689 | $ | 947.39 | 304156 | 530844389 | $ | 64.40 |
| 101351 | 530536657 | $ | 60.22 | 202753 | 530666690 | $ | 90.15 | 304157 | 530844392 | $ | 76.56 |
| 101352 | 530536662 | $ | 0.72 | 202754 | 530666691 | $ | 1,013.95 | 304158 | 530844402 | $ | 2.52 |
| 101353 | 530536670 | $ | 460.80 | 202755 | 530666693 | $ | 83.72 | 304159 | 530844404 | $ | 197.08 |
| 101354 | 530536671 | $ | 1,024.00 | 202756 | 530666696 | $ | 644.00 | 304160 | 530844405 | $ | 138.63 |
| 101355 | 530536674 | $ | 126.02 | 202757 | 530666697 | $ | 177.30 | 304161 | 530844407 | $ | 272.79 |
| 101356 | 530536675 | $ | 21.42 | 202758 | 530666698 | $ | 450.56 | 304162 | 530844408 | $ | 1,737.00 |
| 101357 | 530536681 | $ | 117.52 | 202759 | 530666699 | $ | 422.06 | 304163 | 530844412 | $ | 23.96 |
| 101358 | 530536682 | $ | 307.58 | 202760 | 530666700 | $ | 74.68 | 304164 | 530844413 | $ | 350.98 |
| 101359 | 530536683 | $ | 1.27 | 202761 | 530666701 | $ | 254.52 | 304165 | 530844414 | $ | 11.61 |
| 101360 | 530536687 | $ | 397.25 | 202762 | 530666702 | $ | 1,252.58 | 304166 | 530844415 | $ | 2.39 |
| 101361 | 530536692 | $ | 4,531.29 | 202763 | 530666703 | $ | 66.30 | 304167 | 530844417 | $ | 82.99 |
| 101362 | 530536694 | $ | 13.58 | 202764 | 530666704 | $ | 331.66 | 304168 | 530844426 | $ | 12.69 |
| 101363 | 530536695 | $ | 54.33 | 202765 | 530666705 | $ | 199.64 | 304169 | 530844431 | $ | 898.00 |
| 101364 | 530536696 | $ | 43.86 | 202766 | 530666706 | $ | 38.64 | 304170 | 530844433 | $ | 0.42 |
| 101365 | 530536697 | $ | 83.14 | 202767 | 530666707 | $ | 67.62 | 304171 | 530844434 | $ | 11.73 |
| 101366 | 530536698 | $ | 2.95 | 202768 | 530666708 | $ | 254.38 | 304172 | 530844435 | $ | 59.85 |
| 101367 | 530536704 | $ | 665.00 | 202769 | 530666709 | $ | 144.90 | 304173 | 530844436 | $ | 14.78 |
| 101368 | 530536713 | $ | 53.79 | 202770 | 530666710 | $ | 169.02 | 304174 | 530844437 | $ | 276.92 |
| 101369 | 530536714 | $ | 19.43 | 202771 | 530666711 | $ | 109.48 | 304175 | 530844441 | $ | 1.28 |
| 101370 | 530536715 | $ | 3,220.00 | 202772 | 530666712 | $ | 1,609.77 | 304176 | 530844577 | $ | 768.00 |
| 101371 | 530536716 | $ | 322.00 | 202773 | 530666713 | $ | 187.24 | 304177 | 530845952 | $ | 1,536.00 |
| 101372 | 530536719 | $ | 62.29 | 202774 | 530666714 | $ | 10.24 | 304178 | 530846463 | $ | 45.97 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101373 | 530536723 | $ | 77.79 | 202775 | 530666715 | $ | 256.00 | 304179 | 530846465 | $ | 0.31 |
| 101374 | 530536727 | $ | 472.50 | 202776 | 530666716 | $ | 256.00 | 304180 | 530846466 | $ | 0.16 |
| 101375 | 530536731 | $ | 309.80 | 202777 | 530666717 | $ | 153.60 | 304181 | 530846467 | $ | 0.21 |
| 101376 | 530536732 | $ | 26.03 | 202778 | 530666718 | $ | 31.50 | 304182 | 530846470 | $ | 0.21 |
| 101377 | 530536734 | $ | 64.26 | 202779 | 530666719 | $ | 153.60 | 304183 | 530846471 | $ | 0.02 |
| 101378 | 530536737 | $ | 596.89 | 202780 | 530666720 | $ | 48.09 | 304184 | 530846472 | $ | 0.31 |
| 101379 | 530536739 | $ | 208.24 | 202781 | 530666721 | $ | 153.60 | 304185 | 530846473 | $ | 196.27 |
| 101380 | 530536740 | $ | 2,877.80 | 202782 | 530666722 | $ | 256.00 | 304186 | 530846474 | $ | 0.21 |
| 101381 | 530536741 | $ | 245.76 | 202783 | 530666723 | $ | 384.00 | 304187 | 530846475 | $ | 0.16 |
| 101382 | 530536743 | $ | 365.91 | 202784 | 530666724 | $ | 268.92 | 304188 | 530846476 | $ | 6.62 |
| 101383 | 530536746 | $ | 706.74 | 202785 | 530666725 | $ | 7.19 | 304189 | 530846485 | $ | 4.63 |
| 101384 | 530536747 | $ | 53.23 | 202786 | 530666726 | $ | 34.17 | 304190 | 530846486 | $ | 4.63 |
| 101385 | 530536749 | $ | 6.44 | 202787 | 530666727 | $ | 90.16 | 304191 | 530846487 | $ | 0.77 |
| 101386 | 530536750 | $ | 18.06 | 202788 | 530666728 | $ | 256.00 | 304192 | 530846488 | $ | 0.77 |
| 101387 | 530536752 | $ | 328.44 | 202789 | 530666729 | $ | 128.00 | 304193 | 530846491 | $ | 0.51 |
| 101388 | 530536753 | $ | 76.98 | 202790 | 530666730 | $ | 256.00 | 304194 | 530846493 | $ | 20.90 |
| 101389 | 530536754 | $ | 20.64 | 202791 | 530666731 | $ | 110.11 | 304195 | 530846494 | $ | 446.50 |
| 101390 | 530536755 | $ | 31.50 | 202792 | 530666732 | $ | 226.36 | 304196 | 530846497 | $ | 424.96 |
| 101391 | 530536757 | $ | 1.32 | 202793 | 530666733 | $ | 303.50 | 304197 | 530846498 | $ | 1,100.80 |
| 101392 | 530536758 | $ | 23.47 | 202794 | 530666734 | $ | 32.57 | 304198 | 530846499 | $ | 199.68 |
| 101393 | 530536763 | $ | 9,112.81 | 202795 | 530666736 | $ | 256.00 | 304199 | 530846500 | $ | 456.00 |
| 101394 | 530536764 | $ | 557.85 | 202796 | 530666737 | $ | 57.19 | 304200 | 530846503 | $ | 57.96 |
| 101395 | 530536766 | $ | 368.64 | 202797 | 530666738 | $ | 0.34 | 304201 | 530846504 | $ | 1,894.40 |
| 101396 | 530536770 | $ | 19.32 | 202798 | 530666739 | $ | 56.93 | 304202 | 530846508 | $ | 3,420.00 |
| 101397 | 530536771 | $ | 152.52 | 202799 | 530666740 | $ | 165.00 | 304203 | 530846514 | $ | 86.80 |
| 101398 | 530536774 | $ | 317.86 | 202800 | 530666741 | $ | 256.00 | 304204 | 530846517 | $ | 1,116.24 |
| 101399 | 530536776 | $ | 18.64 | 202801 | 530666742 | $ | 12.80 | 304205 | 530846522 | $ | 5,794,955.98 |
| 101400 | 530536777 | $ | 3.33 | 202802 | 530666743 | $ | 30.16 | 304206 | 530846523 | $ | 303,265.63 |
| 101401 | 530536778 | $ | 43.09 | 202803 | 530666744 | $ | 51.20 | 304207 | 530846526 | $ | 2,849.61 |
| 101402 | 530536779 | $ | 322.00 | 202804 | 530666745 | $ | 153.60 | 304208 | 530846528 | $ | 62,641.65 |
| 101403 | 530536781 | $ | 417.00 | 202805 | 530666746 | $ | 25.20 | 304209 | 530846529 | $ | 1,288.00 |
| | | | | 202806 | 530666747 | $ | 1,769.02 | 304210 | 530846530 | $ | 4,830.00 |
| | | | | | | | | 304211 | 530846535 | $ | 77,280.00 |